## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis, prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of Milbank, Tweed, Hadley & McCoy LLP, Counsel to Official Committee of Unsecured Creditors for the period from March 1, 2005, through and including May 31, 2005.

Dated:  June 20, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By ___s/ D. J. Baker_____
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By ___s/ Cynthia C. Jackson_____
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

In re:                                          Case No.  05-03817-3F1

WINN-DIXIE STORES, INC., et al.,                Chapter 11

                    Debtors.                     Jointly Administered

---

**Fee Examiner's Report for First Interim Fee Application of Milbank, Tweed, Hadley &**
**McCoy LLP, Counsel to Official Committee of Unsecured Creditors for Period**
**from March 1, 2005 through and including May 31, 2005**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding,

submits the final written report of its review and analysis of the First Interim Fee Application

of Milbank, Tweed, Hadley & McCoy LLP ("Milbank Tweed"), counsel to Official

Committee of Unsecured Creditors for Interim Allowance of Compensation for Services

Rendered and for Reimbursement of Expenses Incurred during Period from March 1, 2005,

through and including May 31, 2005.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005,

authorizing the employment and retention of Stuart Maue to serve as fee examiner and to

review all fee applications filed with the Court and the statements submitted by professionals

retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition

lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the "First Application of

Milbank, Tweed, Hadley & McCoy LLP, Counsel to Official Committee of Unsecured

Creditors, for Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred During Period from March 1, 2005, through and including May 31, 2005" (the "Application"). Milbank, Tweed, Hadley & McCoy LLP Firm ("Milbank Tweed"), located in New York, New York, represents the Official Committee of Unsecured Creditors.

3.     Stuart Maue submits the Final Report of the Review and Analysis of the First Interim Fee Application of Milbank, Tweed, Hadley & McCoy LLP ("Final Report") attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Fee Application Submitted by

**MILBANK, TWEED, HADLEY & McCLOY LLP**
of
New York, New York

For the Interim Period

**March 1, 2005 Through May 31, 2005**



In the Matter Entitled

***In re:  Winn-Dixie Stores, Inc., et al.***

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**June 12, 2006**

*Stuart Maue*

## MILBANK, TWEED, HADLEY & McCLOY LLP

## SUMMARY OF FINDINGS

### First Interim Application (March 1, 2005 Through May 31, 2005)

#### A.    Amounts Requested and Computed

| | | |
|---|---:|---:|
| Fees Requested | $1,194,617.50 | |
| Expenses Requested | 108,654.51 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,303,272.01 |
| | | |
| Fees Computed | $1,189,463.50 | |
| Expenses Computed | 108,654.51 | |
| | | |
| FEES AND EXPENSES COMPUTED | | $1,298,118.01 |
| | | |
| Discrepancies in Fees: | | |
|    Task Hours Not Equal to Entry Hours | $    5,154.00 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $    5,154.00 |

#### B.    Amounts Requested – Revised Based on Firm's Response

| | | |
|---|---:|---:|
| Fees Requested | $1,194,617.50 | |
| *Voluntary reduction due to task hour discrepancy* | *($5,154.00)* | |
| *Voluntary reduction due to potential double billing* | *(821.00)* | |
| *Voluntary reduction of administrative/clerical activities* | *(1,751.50)* | |
| | *(7,726.50)* | |
| REVISED FEES REQUESTED | | $1,186,891.00 |
| | | |
| Expenses Requested | $ 108,654.51 | |
| *Voluntary reduction due to potential double billing* | *($    25.00)* | |
| *Voluntary reduction of local travel* | *(374.63)* | |
| | *(399.63)* | |
| REVISED EXPENSES REQUESTED | | 108,254.88 |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $1,295,145.88 |

*Stuart Maue*

**SUMMARY OF FINDINGSS (Continued)**

## C.    Professional Fees

### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Potential Double Billing | B | 1.10 | $821.00[1] | * |

### 2.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 9 | Vaguely Described Conferences | E-1 | 4.90 | $ 2,494.00 | * |
| 9 | Other Vaguely Described Activities | E-2 | 68.20 | 33,287.50 | 3% |
| 12 | Blocked Entries | F | 19.40 | 9,828.00 | * |
| 13 | Intraoffice Conferences | G | 86.55 | 41,579.25 | 3% |
| 13 | Intraoffice Conferences – Multiple Attendance | G | 61.20 | 29,157.50 | 2% |
| 14 | Nonfirm Conferences, Hearings, and Other Events | H | 239.40 | 141,678.50 | 12% |
| 14 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | H | 143.10 | 74,155.50 | 6% |

### 3.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 16 | Personnel Who Billed 10.00 or Fewer Hours | I | 21.70 | $ 5,785.50 | * |
| 17 | Days Billed in Excess of 12.00 Hours | J-1 | 128.70 | 63,183.50 | 5% |
| 19 | Administrative/Clerical Activities by Paraprofessionals | K-1 | 221.60 | 33,039.50 | 3% |
| 19 | Administrative/Clerical Activities by Professionals | K-2 | 6.70 | 2,834.00[1] | * |
| 21 | Legal Research | L | 203.80 | 91,026.50 | 8% |
| 21 | Travel | M | 40.20 | 25,225.50 | 2% |
| 22 | Milbank Tweed Retention and Compensation | N-1 | 71.70 | 31,069.50 | 3% |
| 22 | Other Case Professionals Retention and Compensation | N-2 | 334.40 | 157,164.50 | 13% |

---

[1] This amount has been voluntarily reduced by Milbank Tweed as shown in Section B of this Summary of Findings.

*Stuart Maue*
**SUMMARY OF FINDINGSS (Continued)**

### D.    Expenses

#### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 26 | Potential Double-Billed Expenses | O | $25.00[1] |

#### 2.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 28 | Out-of-Town Travel Expenses | P | $ 7,655.33 |
| 29 | Messenger Services | Q | 54.00 |
| 29 | Photocopies | | 21,398.25 |
| 29 | Facsimiles | | 715.26 |
| 29 | Computer-Assisted Legal Research (Lexis/Westlaw) | R | 44,386.85 |
| 31 | Local Transportation | S-1 | 6,241.95[1] |
| 31 | Overtime Meals | S-2 | 1,732.88 |
| 31 | Local Meals | S-3 | 98.85 |
| 31 | Document Processing/Overtime | S-4 | 20,751.25 |
| 31 | Postage | S-5 | 1,560.32 |
| 35 | Vaguely Described Expenses | T | 55.98 |
| 35 | Expenses Associated With Multiple Attendance | U | 2,840.05 |

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 19 | Administrative/Clerical Activities – Paraprofessional | 221.60 | $33,039.50 | 0.00 | $   0.00 | 221.60 | $33,039.50 |
| 19 | Administrative/Clerical Activities – Professional | 6.70 | 2,834.00 | 0.00 | 0.00 | 6.70 | 2,834.00[1] |
| 15 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 143.10 | 74,155.50 | 0.00 | 0.00 | 143.10 | 74,155.50 |
| 13 | Intraoffice Conferences – Multiple Attendance | 61.20 | 29,157.50 | 0.10 | 40.00 | 61.10 | 29,117.50 |
| 9 | Vaguely Described Conferences | 4.90 | 2,494.00 | 0.00 | 0.00 | 4.90 | 2,494.00 |
| 9 | Other Vaguely Described Activities | 68.20 | 33,287.50 | 0.00 | 0.00 | 68.20 | 33,287.50 |
| 12 | Blocked Entries | 19.40 | 9,828.00 | 2.40 | 972.00 | 17.00 | 8,856.00 |

[1] This amount has been voluntarily reduced by Milbank Tweed as shown in Section B of this Summary of Findings.

*Stuart Maue*

**SUMMARY OF FINDINGSS (Continued)**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 16 | Personnel Who Billed 10.00 or Fewer Hours | 21.70 | 5,785.50 | 5.40 | 594.00 | 16.30 | 5,191.50 |
| 21 | Legal Research | 203.80 | 91,026.50 | 44.60 | 19,989.50 | 159.20 | 71,037.00 |
| 21 | Travel | 40.20 | 25,225.50 | 9.00 | 7,110.00 | 31.20 | 18,115.50 |

## 2.     Expenses

| Page No. | | Exhibit | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|---|
| 31 | Local Transportation | S-1 | $ 6,241.95 | $0.00 | $ 6,241.95[1] |
| 31 | Overtime Meals | S-2 | 1,732.88 | $0.00 | 1,732.88 |
| 31 | Local Meals | S-3 | 98.85 | $0.00 | 98.85 |
| 31 | Document Processing/Overtime | S-4 | 20,751.25 | $0.00 | 20,751.25 |
| 31 | Postage | S-5 | 1,560.32 | $0.00 | 1,560.32 |
| 35 | Vaguely Described Expenses | T | 55.98 | $0.00 | 55.98 |
| 35 | Expenses Associated With Multiple Attendance | U | 2,840.05 | $0.00 | 2,840.05 |

---

[1] This amount has been voluntarily reduced by Milbank Tweed as shown in Section B of this Summary of Findings.

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ................................................................. 1

II.   PROCEDURES AND METHODOLOGY ...................................... 3
      A.    Appendix A ........................................................... 3
      B.    Overlap Calculation ................................................. 3

III.  RECOMPUTATION OF FEES AND EXPENSES ........................... 3

IV.   REVIEW OF FEES ............................................................ 5
      A.    Technical Billing Discrepancies .................................... 5
            1.    Potential Double Billing ..................................... 5
            2.    Missing Task Description ..................................... 5
      B.    Compliance With Billing Guidelines ............................... 6
            1.    Firm Staffing and Rates...................................... 6
                  a)    Timekeepers and Positions ........................... 6
                  b)    Hourly Rate Increases ............................... 8
            2.    Time Increments ............................................. 8
            3.    Complete and Detailed Task Descriptions.................... 8
                  a)    Vaguely Described Conferences ...................... 8
                  b)    Other Vaguely Described Activities ................. 9
            4.    Blocked Entries............................................. 11
            5.    Multiple Professionals at Hearings and Conferences ....... 12
                  a)    Intraoffice Conferences ............................ 13
                  b)    Nonfirm Conferences, Hearings, and Events ......... 14
      C.    Fees to Examine for Necessity, Relevance, and Reasonableness.. 16
            1.    Personnel Who Billed 10.00 or Fewer Hours................. 16
            2.    Long Billing Days .......................................... 17
            3.    Administrative/Clerical Activities ......................... 18
            4.    Legal Research ............................................. 20
            5.    Travel ..................................................... 21
            6.    Summary of Projects ........................................ 22

*Stuart Maue*

### TABLE OF CONTENTS (Continued)

<u>**Page No.**</u>

V.    REVIEW OF EXPENSES.................................................................................25
    A.    Technical Billing Discrepancies ..........................................................26
        1.    Potential Double-Billed Expenses............................................26
    B.    Compliance With Billing Guidelines ...................................................27
        1.    Complete and Detailed Itemization of Expenses ............................27
        2.    Travel Expenses.....................................................................27
        3.    Courier Services ....................................................................29
        4.    Photocopies ..........................................................................29
        5.    Facsimiles .............................................................................29
        6.    Computer-Assisted Legal Research............................................29
        7.    Overhead Expenses.................................................................30
            a)    Local Travel ...............................................................30
            b)    Local Meals.................................................................32
            c)    Document Processing/Overtime.......................................34
            d)    Postage.......................................................................35
        8.    Vaguely Described Expenses ....................................................35
        9.    Expenses Associated With Multiple Attendance............................35

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.      Discrepancy Schedule ................................................................ 4

B.      Potential Double Billing ............................................................. 5

C.      EXHIBIT REMOVED BASED ON RESPONSE ............................................. 5

D.      Summary of Hours and Fees by Timekeeper and Position .................................. 7

E-1.    Vaguely Described Conferences
E-2.    Other Vaguely Described Activities .............................................. 9

F.      Blocked Entries.................................................................. 12

G.      Intraoffice Conferences .......................................................... 13

H.      Nonfirm Conferences, Hearings, and Other Events ......................................... 14

I.      Personnel Who Billed 10.00 or Fewer Hours.................................................. 16

J-1.    Days Billed in Excess of 12.00 Hours
J-2.    Daily Calendar.................................................................. 17

K-1.    Administrative/Clerical Activities by Paraprofessionals
K-2.    Administrative/Clerical Activities by Professionals........................................... 19

L.      Legal Research ................................................................... 21

M.      Travel .......................................................................... 21

N-1.    Milbank Tweed Retention and Compensation
N-2.    Other Case Professionals Retention and Compensation ....................................... 22

O.      Potential Double-Billed Expenses ................................................... 26

P.      Out-of-Town Travel Expenses...................................................... 28

Q.      Messenger Services ............................................................... 29

*Stuart Maue*

**TABLE OF EXHIBITS** (Continued)

**Page No.**

R.　　Computer-Assisted Legal Research (Lexis/Westlaw)......................................29

S-1.　Local Transportation
S-2.　Overtime Meals
S-3.　Local Meals
S-4.　Document Processing/Overtime
S-5.　Postage.....................................................................................................31

T.　　Vaguely Described Expenses ...................................................................35

U.　　Expenses Associated With Multiple Attendance...............................................35

*Stuart Maue*

## I.   __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "First Application of Milbank, Tweed, Hadley & McCoy LLP, Counsel to Official Committee of Unsecured Creditors, for Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred During Period from March 1, 2005 Through and Including May 31, 2005"

*Stuart Maue*

**I. INTRODUCTION  (Continued)**

(the "Application").   Milbank, Tweed, Hadley & McCoy LLP Firm ("Milbank Tweed"), located in New York, New York, represents the Official Committee of Unsecured Creditors.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Milbank Tweed and the U.S. Trustee for review prior to completing a final written report.   Milbank Tweed discussed the initial report with Stuart Maue and submitted a written response ("Milbank Tweed Response") to Stuart Maue.   Stuart Maue reviewed the response and in some instances revised or removed exhibits from the initial report based on those responses.   If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.   If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.   Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, Milbank Tweed stated it was making certain reductions to the fees and expenses requested in the Application.   These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

*Stuart Maue*

## II.   PROCEDURES AND METHODOLOGY

### A.   Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.   Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[2]  The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.   RECOMPUTATION OF FEES AND EXPENSES

Milbank Tweed requested the following professional fees and expenses in the Application:

---

[2]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)

| | |
|---|---|
| Professional Fees Requested: | $1,194,617.50 |
| Expense Reimbursement Requested: | 108,654.51 |
| Total Fees and Expenses: | $1,303,272.01 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.  The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $5,154.00 more than the computed amounts.  The discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.  The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amounts.  This report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

### Milbank Tweed Response:

*In Milbank Tweed's response to the initial report, the firm acknowledged the discrepancy between the requested fee amount and the computed fee amount, apologized for its error and voluntarily reduced its fees by $5,154.00.*

*Stuart Maue*

IV.    **REVIEW OF FEES**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

1.    **Potential Double Billing**

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). Entries classified as potential double billings are displayed on EXHIBIT B and total 1.10 hours with $821.00 in associated fees. The questioned tasks are marked with an ampersand **[&]** on the exhibit.

**Milbank Tweed Response:**

*Upon review of Stuart Maue's initial report, Milbank Tweed voluntarily reduced its fee request by $821.00, but stated that "Milbank does not believe that it double billed."*

2.    **Missing Task Description**

Stuart Maue initially identified one fee entry without a task description and this entry was displayed as EXHIBIT C in the initial report.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**Milbank Tweed Response:**

*Milbank Tweed responded that this fee entry was not billed to the debtor's estate.  Upon further review, Stuart Maue determined that the firm's response was correct that the entry with the missing task description was not included in the overall time billed in the Application.  EXHIBIT C was removed from the Final Report.*

**B.    Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines:

**1.    Firm Staffing and Rates**

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

**a)    Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.  Milbank Tweed staffed this matter with 21 timekeepers,

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

including  3 partners,  1 of  counsel,  10 associates,  4 legal  assistants, 1 managing attorney clerk, and 2 file clerks.

Milbank Tweed billed a total of 2,516.60 hours during the first interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 796.80 | 32% | $ 515,640.00 | 43% |
| Of Counsel | 5.80 | * | 3,654.00 | * |
| Associate | 1,420.20 | 56% | 625,901.50 | 53% |
| Legal Assistant | 210.20 | 8% | 33,554.50 | 3% |
| Managing Attorney Clerk | 60.70 | 2% | 8,194.50 | * |
| File Clerk | 22.90 | * | 2,519.00 | * |
| TOTAL | 2,516.60 | 100% | $1,189,463.50 | 100% |

* Less than 1%

The blended hourly rate for the Milbank Tweed professionals is $515.20 and  the  blended  hourly  rate  for  professionals  and paraprofessionals is $472.65.

The total hours and fees billed by each timekeeper, the position of  each  timekeeper,  and  their  hourly  billing  rates  are  displayed  on EXHIBIT D.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**b)**     **Hourly Rate Increases**

Milbank Tweed did not increase the hourly rates of any timekeepers during this first interim period.

**2.**     **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**     **U.S. Trustee Guidelines (b)(4)(v)**

All the Milbank Tweed fee entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

**3.**     **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  **U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Some of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

**a)**     **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT E-1 and total 4.90 hours with $2,494.00 in associated fees.

### Milbank Tweed Response:

*In its response, Milbank Tweed provided revised activity descriptions to clarify the original fee entries that were classified as vaguely described conferences.  All of the revised activity descriptions but one identified the participants and the subject-matter or purpose of the communication and would no longer be considered vaguely described conferences.  One entry remained vaguely described in that it did not identify the participants at the conference.  As noted above, the initial exhibits have not been revised because Stuart Maue bases its report on Milbank Tweed's Application as filed with the Court and not on subsequent amended fee entries that have not been filed.*

**b)**     **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents

*Stuart Maue*

## IV.  REVIEW OF FEES  (Continued)

were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.  Some of the Milbank Tweed activity descriptions for legal research stated only "legal research," "research legal issues," or "review case law."  It is not possible to determine the issues researched or the subject-matter or purpose of the research.

Activity descriptions that use the phrases "attention to," "follow up," or "attend to" generally do not provide sufficient detail to

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

determine the actual activity that is being performed (e.g., conference, review, research, etc.).

The entries identified as other vaguely described activities are displayed on EXHIBIT E-2 and total 68.20 hours with $33,287.50 in associated fees.

### Milbank Tweed Response:

*In response to Stuart Maue's initial report, Milbank Tweed stated that it had "made a good faith effort to revise the task entries to satisfy the Fee Examiner's criteria."  The firm further stated that the amount of detail included in the descriptions of legal research is limited to the extent that certain information is considered attorney-work product or subject to attorney-client privilege.  Stuart Maue reviewed the revised entries in the response and determined that most of the entries are no longer vaguely described activities.  However, as previously noted, Stuart Maue bases the final report on Milbank Tweed's Application as filed with the Court.  The exhibit reflects the entries as shown in the Application before the firm's revisions.*

### 4.    Blocked Entries

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Milbank Tweed lumped some of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT F and total 19.40 hours with $9,828.00 in associated fees.

**Milbank Tweed Response:**

*In its response, Milbank Tweed revised each of the entries that were identified as "lumped" or blocked so that each revised entry included a single activity, with a separate description and time allotment.  However, as previously noted, Stuart Maue bases the final report on Milbank Tweed's Application as filed with the Court.  The exhibit reflects the entries and shown in the Application before the firm's revisions.*

**5.      Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.  Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 277 entries describing conferences between Milbank Tweed personnel, which represents 3% of the total fees requested in the Application.   Two or more Milbank Tweed timekeepers billed for attendance at most of these intraoffice conferences.  Stuart Maue notes that all but seven of the activities identified as intraoffice conferences were billed at 0.50 hour or less.   The remaining seven entries were billed at 0.90 hour or less.

The entries describing intraoffice conferences are displayed on EXHIBIT G and total 86.55 hours with $41,579.25 in associated fees. Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit.  The intraoffice conferences for which more than one person billed totaled 61.20 hours with associated fees of $29,157.50.

**Milbank Tweed Response:**

*Milbank Tweed responded that the multiple attendances of its timekeepers at intraoffice conferences were necessary and justified*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*because of the size and complexity of the case.  In addition, Milbank Tweed emphasized that as Stuart Maue stated in its initial report, all but seven of the activities identified as intraoffice conferences were billed at 0.50 hour or less and the remaining seven entries were billed at 0.90 hour or less.[3]  The firm further stated that "Milbank respectfully submits its use of intraoffice conferences were limited, necessary and appropriate."*

**b)**      **Nonfirm Conferences, Hearings, and Events**

On many occasions, more than one Milbank Tweed timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  For example, on April 14, 2005, five Milbank Tweed timekeepers billed 2.00 hours each to participate in a telephonic committee meeting.  On May 19, 2005, partners Dennis F. Dunne and Matthew S. Barr, and associates Michael E. Comerford and Lena Mandel each billed 1.40 hours to attend a committee meeting.  In addition, associate Sohan D. Naik billed 0.80 hour for partial attendance at that same meeting.  EXHIBIT H displays the entries where more than one Milbank Tweed timekeeper billed for attendance at a

---

[3] Stuart Maue notes that EXHIBIT G, which displays entries describing intraoffice conferences, was amended to include an intraoffice conference for which two firm timekeepers billed.  Those entries were removed from EXHIBIT H, which displays multiple attendances at nonfirm conferences, hearings or events (see below) in response to information provided by Milbank Tweed.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

conference, hearing, or other event that was also attended by nonfirm personnel.    Those entries total 239.40 hours with $141,678.50 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit.    These entries total 143.10 hours with associated fees $74,155.50.

### Milbank Tweed Response:

*Milbank Tweed provided information in its response that explained the role of each timekeeper.  In addition, Milbank Tweed responded that some entries that were marked as multiple attendances at conferences with nonfirm personnel were in fact attended by single timekeepers.  Stuart Maue reviewed those entries and agreed that those identified conferences were billed by single timekeepers.  Those entries were removed from EXHIBIT H.  During the response review, Stuart Maue determined that two entries included in this section were actually multiple attendances at intraoffice conferences.  These two entries were removed from EXHIBIT H and reclassified accordingly.*

*Finally, Milbank Tweed generally stated that "multiple professionals were required because of the complexity, significance and*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*multidisciplinary aspects of the activities" and that "None of the matters involving the participation of multiple professionals that have been identified by the Fee Examiner on Exhibit H to the Report were routine."*

**C.    Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.    Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Only three Milbank Tweed timekeepers billed 10.00 or fewer hours during this interim period.

The entries for timekeepers who billed 10.00 or fewer hours during this interim period are displayed on EXHIBIT I and total 21.70 hours with associated fees of $5,785.50.

**Milbank Tweed Response:**

*Milbank Tweed stated that "none of these timekeepers were rotated in and out of the engagement, and the fact that they devoted relatively small*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*amounts of time to the matter is not indicative of inefficient staffing." Milbank*

*Tweed further responded that of counsel Risa M. Rosenberg "worked on discrete*

*substantive consolidation issues and paralegal Alessandra Bulow "performed*

*discrete support services."   The firm also stated that Ms. Bulow and file clerk*

*Devon P. Pizzino both left the firm.  Milbank Tweed did not indicate whether*

*these timekeepers left the firm during the first interim period or some later date.*

2.  **Long Billing Days**

Courts have generally held that billable time for professional services
should include only those tasks that relate directly to work for the client.
Professionals necessarily must spend some portion of each day on personal
matters (such as meals and breaks) and frequently spend time on administrative
matters, such as training or supervision of others.   Professionals may
periodically work extraordinarily long hours without many breaks because of the
demands of the representation.  However, such long hours are generally related
to identifiable circumstances such as court deadlines, travel, or event
attendance.

EXHIBIT J-1 displays the billing entries for the ten days on which a
timekeeper billed more than 12.00 hours.  These entries total 128.70 hours with
$63,183.50 in associated fees.

EXHIBIT J-2 displays a calendar which shows the total number of hours
billed by each timekeeper per day and per month.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**Milbank Tweed Response:**

*In response, Milbank Tweed stated "The hours billed by individuals on these days relate to extraordinary activity levels associated with particular matters of critical importance, including the consideration of (i) certain first day motions, including the motion for debtor-in-possession financing, (ii) the motion to transfer venue from the New York Bankruptcy Court and (iii) certain motions regarding the appointment of an equity committee."*

3.    **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Milbank Tweed included a project category in its Application identified as "File, Docket & Calendar Maintenance" and stated that "Milbank's paraprofessionals maintained a filing and record-keeping system as well as monitored the docket in these cases." Stuart Maue reviewed the entries in this category and classified some of those entries as administrative or clerical.

The Application included many activities that described administrative or clerical activities. The activities identified as administrative or clerical activities included such activities as "boxed and distributed files," "electronically file same," "update files," "organized files," and "distribute pleadings re same."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT K-1 and total 221.60 hours with $33,039.50 in associated fees.

Administrative and clerical activities by professionals are displayed on EXHIBIT K-2 and total 6.70 hours with $2,834.00 in associated fees.

**Milbank Tweed Response:**

*In its response, Milbank Tweed voluntarily reduced its fee request by $1,751.50 with respect to the time entries identified as administrative/clerical activities by professional. These entries are identified on the exhibit with an ampersand **[&]**.*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*With respect to the fees Milbank Tweed did not waive, Milbank Tweed responded that two time entries that use the word "assignment" involved a senior attorney providing direction on legal research to a junior attorney and, therefore, it was Milbank Tweed's opinion that those activities were not administrative.  Stuart Maue notes that supervisory activities, whether by professional or paraprofessional, are generally administrative in nature.*

*Milbank Tweed also stated that in one fee entry associate Dennis C. O'Donnell spent 1.90 hours assembling and distributing "FA Presentations" because he was responding to committee demands.  However, Milbank Tweed did not explain why it was necessary for a professional to do this work rather than a paraprofessional or clerical employee.*

*Milbank Tweed further responded that those fees billed by paraprofessionals and categorized by Stuart Maue as administrative and clerical activities by paraprofessionals were not included in their overhead and that it is "market practice" to charge for those activities and that they charge their nonbankruptcy clients for such activities.*

**4.    Legal Research**

Stuart Maue has identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

for research are otherwise reasonable, necessary, and relevant.  Many of the entries referencing legal research activities by Milbank Tweed timekeepers were vague in that they failed to include a description of the research and its purpose. These entries are addressed in paragraph IV.B.3(b) above.

All entries describing legal research are displayed on EXHIBIT L and total 203.80 hours with $91,026.50 in associated fees.

**Milbank Tweed Response:**

*Milbank Tweed stated that its fees for legal research were reasonable and necessary to the case.  Milbank Tweed further stated that the research entries identified as vaguely described were addressed in its response to the "Other Vaguely Described Activities" above.*

**5.      Travel**

The Application included entries for both working and nonworking travel.  A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary.  Stuart Maue identified eight entries for nonworking travel and one entry for working travel.  Entries describing travel are displayed on EXHIBIT M and total 40.20 hours with $25,225.50 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**Milbank Tweed Response:**

*Milbank Tweed responded that the travel was reasonable and necessary to the administration of the case.*

6.    **Summary of Projects**

Milbank Tweed categorized its services into 29 billing projects including "Preparation of Milbank Fee Applications," "Retention of Professionals," and "Fee Applications – Other."  For purposes of this report, Stuart Maue renamed the firm's "Preparation of Milbank Fee Applications" to "Milbank Retention and Compensation" and the "Retention of Professionals," and "Fee Applications – Other" to "Other Case Professionals Retention and Compensation."  During the review, Stuart Maue identified some billing entries in other Milbank Tweed project categories that appeared related to retention and compensation of the firm or other case professionals.  Those entries were reassigned to the Stuart Maue designated retention and compensation categories.

Entries describing tasks related to the retention and compensation of Milbank Tweed are displayed on EXHIBIT N-1 and total 71.70 hours with $31,069.50 in associated fees.  Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT N-2 and total 334.40 hours with $157,164.50 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm. The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Asset Sales | 178.80 | $90,722.00 | 8% |
| Automatic Stay Enforcement & Litigation | 5.50 | $2,284.00 | * |
| Business Plan Review And Analysis | 14.00 | $9,431.00 | * |
| Claims Analysis And Estimation | 20.70 | $7,788.00 | * |
| Committee Administration | 493.20 | $213,408.00 | 18% |
| Committee Meetings | 129.50 | $71,120.00 | 6% |
| Court Hearings | 132.60 | $62,337.00 | 5% |
| Customer Contracts & Programs | 1.80 | $762.00 | * |
| Debtor-In-Possession Meetings And Communications | 15.50 | $10,473.50 | * |
| Dip And Exit Financing | 124.30 | $65,855.00 | 6% |
| Employee Issues | 86.10 | $48,269.50 | 4% |
| Equipment/Personal Property Leases | 17.00 | $4,176.50 | * |
| Exclusivity Issues | 0.10 | $40.00 | * |
| Executory Contracts | 32.10 | $16,041.00 | 1% |
| File, Docket & Calendar Maintenance | 96.80 | $13,122.50 | 1% |
| General Communications With Creditors | 28.20 | $13,312.50 | 1% |
| Insurance Matters | 14.70 | $7,377.00 | * |

*Stuart Maue*

## IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| PACA | 15.30 | $8,154.50 | * |
| Real Property Leases | 53.00 | $26,084.50 | 2% |
| Reclamation Issues | 169.20 | $93,787.00 | 8% |
| Reorganization Plan | 1.20 | $948.00 | * |
| Substantive Consolidation | 38.00 | $12,943.00 | 1% |
| Travel Time | 44.40 | $27,535.50 | 2% |
| Utilities Advice | 46.70 | $21,771.50 | 2% |
| Voidable Transfers And Other Potential Claims | 21.90 | $9,995.00 | * |
| Transfer Venue | 329.90 | $163,491.00 | 14% |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

Milbank Tweed requested reimbursement of expenses in the amount of $108,654.51 in the Application.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Computer-Assisted Legal Research** | $  44,386.85 | 41% |
| **Photocopying:** | | |
| Internal Photocopying | 21,094.50 | 19% |
| Color Copies | 303.75 | * |
| **Document Processing/Overtime** | 20,751.25 | 19% |
| **Out-of-Town Travel** | 7,655.33 | 7% |
| **Local Transportation** | 6,241.95 | 6% |
| **Transcripts** | 1,995.40 | 2% |
| **Overtime Meals** | 1,732.88 | 2% |
| **Mail** | 1,560.32 | 1% |
| **Airfreight** | 760.68 | * |
| **Facsimile Charges:** | | |
| Facsimile (Per-Page Charges) | 655.00 | * |
| Telephone Charges Associated With Facsimile | 60.26 | * |
| **Other Research** | 556.78 | * |
| **Teleconferencing** | 378.74 | * |
| **Telephone** | 311.99 | * |
| **Local Meal** | 98.85 | * |

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Other Expenses** | 55.98 | * |
| **Messenger** | 54.00 | * |
| **TOTAL** | $108,654.51 | 100% |

* Less than 1%

## A.   Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   The following technical billing discrepancies were identified:

### 1.   Potential Double-Billed Expenses

The Application was examined for expense entries that appear to be double-billed (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions).   Entries classified as potential double-billed expenses are displayed on EXHIBIT O and total $25.00.   The questioned charges are marked with an ampersand **[&]** on the exhibit.

#### Milbank Tweed Response:

*In its response, Milbank Tweed stated that it did not believe it double-billed for these expenses; however, Milbank Tweed reduced its expense request by $25.00.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

B.    <u>**Compliance With Billing Guidelines**</u>

<u>**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**</u>  **U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.    <u>**Complete and Detailed Itemization of Expenses**</u>

<u>**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**</u>  **U.S. Trustee Guidelines (b)(5)(iii)**

Milbank Tweed provided a detailed itemization for some of its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the out-of-town travel expenses were not sufficiently detailed.  Supporting documentation for the expense charges was not included in the Application.

2.    <u>**Travel Expenses**</u>

Milbank Tweed requested reimbursement for out-of-town travel expenses totaling $7,655.33.  Of this total, $728.95 is described as cab fare, $72.20 is

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

described as meals, and $6,854.18 is described only as "travel."  The travel expenses did not include a separate itemization for airfare, hotel accommodations, or other travel-related expenses.  The fee application states "Attorneys at Milbank have not incurred expenses for luxury accommodations or deluxe meals...does not seek reimbursement of any air travel expenses in excess of coach fares."  Due to the lack of detail provided for 90% of the travel expenses, Stuart Maue was not able to determine the nature of the expenses included in the category identified as "travel."  The out-of-town travel expenses are displayed on EXHIBIT P.

### Milbank Tweed Response:

*In its response, Milbank Tweed provided additional information and receipts describing the nature of the travel expenses.  The new information included an itemization of the airfares totaling $6,190.89, taxi fares totaling $1,063.95, lodging expenses totaling $313.01, meal expenses totaling $72.20, and telephone and facsimile charges totaling $15.28.  Based on a review of the documentation provided, it appears that all of the airfare was purchased at coach fare rates.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

3.      **Courier Services**

Stuart Maue identified expense entries for messenger services that total $54.00 and are itemized on EXHIBIT Q.  These expenses appear to be for an internal messenger service.

4.      **Photocopies**

The Application includes a request for reimbursement of photocopy charges that total $21,076.50.  The Application states that the requested rate for these internal photocopies was $0.15 per page.   In addition, $18.00 in photocopying was charged at a rate of $0.20 per page and $303.75 of color copies were charged at a rate of $1.25 per page.

5.      **Facsimiles**

Milbank Tweed requested reimbursement for facsimile charges, calculated at a rate of $1.00 per page, totaling $655.00.  The Application also included a request for $60.26 for the telephone charges associated with these facsimile transmissions.

6.      **Computer-Assisted Legal Research**

Milbank Tweed requested reimbursement for "computer database research" in the amount of $44,386.85.  The application does not state the method used to calculate the amount requested for computer-assisted legal research or whether the amount requested is at actual cost or at a discounted rate.  These expenses for Lexis and Westlaw are displayed on EXHIBIT R.

7.      **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)      **Local Travel**

Stuart Maue identified expenses that appear to be for local travel. Many of these entries appear to be for reimbursement of commuting expenses incurred by the firm's professionals, paraprofessionals, and support staff.  Stuart Maue recognizes that it is the practice of some firms to reimburse employees for transportation costs when working after regular business hours.   While the firm may reimburse its

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

employees for commuting expenses, this type of expense is generally considered part of firm overhead.   A review of the fees of some timekeepers indicated that they billed relatively few hours to this matter on days for which they were reimbursed for commuting expenses.  For example, associate Abhilash M. Raval bills 6.60 hours to this matter on March 22, 2005, and was reimbursed a commuting expense of $117.05.  On May 18, 2005, Mr. Raval billed 3.60 hours to this matter and was reimbursed a commuting expense of $116.79.   He was reimbursed the same amount for a commuting expense on May 25, 2005, when he billed 6.00 hours to this matter.  In addition, associate Jeffrey Milton billed to this   matter   2.40 hours   on   March 14, 2005,   and   1.50 hours   on March 15, 2005.  He was reimbursed commuting expenses of $12.00 on each of these days.

Several  of  the  entries  did  not  identify  the  origination  or destination  of  the  local  travel.   The  expenses  for  local  travel  total $6,241.95 and are itemized on EXHIBIT S-1.

**Milbank Tweed Response:**

*In its response, Milbank Tweed voluntarily waived $374.63 of its local travel expenses, which is the total of the amounts referenced in the*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*previous paragraph describing commuting expenses for timekeepers A. Raval, and J. Milton.  Milbank Tweed stated that:*

> *Transportation expenses incurred in connection with legitimate client business may be charged to the client. Milbank provides transportation assistance to personnel who arrive at or leave work during off-peak hours.  "Off-Peak travel" is defined as beginning or ending work during the period from 8:30 p.m. to 6:00 a.m., Monday through Friday, or at any time on a Saturday, Sunday or Firm-observed holiday.  Persons who start and end work during off-peak hours are entitled to transportation assistance for one-way travel only.*

> *Milbank Tweed further stated that "the local travel entries are reasonable and reflect the exercise of sound billing judgment by Milbank personnel."*

b)        **Local Meals**

The firm requested reimbursement for meals for professionals, paraprofessionals, and support staff that worked overtime.  In addition, charges for other local meals were also included in the Application. Stuart Maue recognizes that it is the practice of some firms to reimburse employees for overtime meals when working after regular business hours.  While the firm may reimburse its employees for meal expenses, this type of expense is generally considered part of firm overhead.

Some of the overtime meals were charged on days for which a timekeeper billed no fees or minimal fees to this matter.  For example,

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

associate Jeffrey Milton requested reimbursement for an overtime meal in the amount of $25.00 on March 21, 2005, and March 25, 2005, days on which he billed no fees to this matter.   He also requested reimbursement of $25.00 on April 26, 2005, when he billed 0.70 hour to this matter and requested reimbursement of $25.00 on May 16, 2005, when he billed 0.20 hour.

In addition, several of the charges total exactly $25.00.   Stuart Maue was unable to determine if this is a per diem for overtime meals or the actual charge.   The overtime meals and local meals appear on the following exhibits:

| Expenses | Exhibit | Amount |
|----------|---------|--------|
| Overtime Meals | S-2 | $1,732.88 |
| Local Meals | S-3 | $98.85 |

### Milbank Tweed Response:

*In its response, Milbank Tweed stated that "Milbank's written policy regarding this category of expense provides that personnel who work past 8:00 p.m. on a client matter (not including time spent at dinner) can be reimbursed for dinner expenses up to $25 in New York and California."   The firm did not provide an explanation for meals charged by timekeepers who did not bill to the case on the day of their meal charge.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*Milbank Tweed also stated that the $98.85 meal charge was a reasonable and necessary expense because it was for a "...meeting among professionals representing the DIP lender, certain trade creditors and Debtors' counsel in connection with "first-Day motions..."*

c)      **Document Processing/Overtime**

Milbank Tweed requested reimbursement for document processing charges that included charges for secretarial and support staff overtime.  Theses charges totaled $20,751.25.  The Application states that "Milbank regularly charges its nonbankruptcy clients for ordinary business hourly fees and expenses for secretarial, library, word processing and other staff services because such items are not included in the firm's overhead the purpose of setting the billing rates."  The detail itemization provided with the Application separates these charges into categories identified as "Overtime, Sec Sup Svc;" "Overtime, Sec Working;" "Sec Day;" "Sec Sup Day."  Stuart Maue grouped these charges into one category, because the detail provided electronically did not differentiate between these four categories.

The U.S. Trustee guidelines provide that secretarial and other clerical services are part of a firm's overhead.  The document processing and overtime charges are displayed on EXHIBIT S-4.

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

**Milbank Tweed Response:**

*Milbank Tweed responded that these expenses were justified in light of market practice, nonbankruptcy client practice and federal case law.*

**d)**  **Postage**

Milbank Tweed requested reimbursement for "mail" totaling $1,560.32.  These expenses are itemized on EXHIBIT S-5.

### 8.  **Vaguely Described Expenses**

Milbank Tweed requested reimbursement for two charges totaling $55.98 for which the firm did not provide an adequate description of the expenses.  These vaguely described charges are itemized on EXHIBIT T.

**Milbank Tweed Response:**

*Milbank Tweed provided revised expense descriptions in its response stating that the charge for $15.00 was incurred by partner Matthew S. Barr for parking and the $40.98 was incurred by associate Soham D. Naik for a scanner fee in a remote location.*

### 9.  **Expenses Associated With Multiple Attendance**

Stuart Maue identified some conferences, hearings, or other events for which multiple Milbank Tweed timekeepers billed.  Milbank Tweed requests reimbursement of $2,840.05 for expenses associated with those multiple attendances.  These expenses are itemized on EXHIBIT U.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

### Milbank Tweed Response:

*Milbank Tweed responded that multiple attendances by Milbank timekeepers was appropriate as discussed in Section IV.B.5.(a) and similarly submits that reimbursement of each timekeepers' expenses is also reasonable.*

STUART MAUE

EXHIBIT A
Discrepancy Schedule

**Milbank, Tweed, Hadley & McCloy LLP**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 249558-007 | COMMITTEE ADMINISTRATION | 84 | 03/07/05 | 1.30 | 1.20 | 9185 | O' Donnell | $495.00 | 0.10 | $ 49.50 |
| 249558-032 | RETENTION OF PROFESSIONALS | 416 | 03/07/05 | 2.40 | 2.90 | 9723 | Mandel | $505.00 | (0.50) | (252.50) |
| 249913-007 | COMMITTEE ADMINISTRATION | 679 | 04/28/05 | 1.30 | 1.40 | 9591 | Comerford | $400.00 | (0.10) | (40.00) |
| 249913-008 | COMMITTEE MEETINGS | 724 | 04/13/05 | 1.50 | 1.80 | 8972 | Barr | $550.00 | (0.30) | (165.00) |
| 249913-008 | COMMITTEE MEETINGS | 726 | 04/14/05 | 2.50 | 2.80 | 8972 | Barr | $550.00 | (0.30) | (165.00) |
| 250707-002 | ASSET SALES | 1022 | 05/16/05 | 2.90 | 3.20 | 9724 | Raval | $495.00 | (0.30) | (148.50) |
| 250707-002 | ASSET SALES | 1033 | 05/24/05 | 4.50 | 0.90 | 8972 | Barr | $550.00 | 3.60 | 1,980.00 |
| 250707-002 | ASSET SALES | 1038 | 05/26/05 | 11.20 | 10.70 | 9724 | Raval | $495.00 | 0.50 | 247.50 |
| 250707-007 | COMMITTEE ADMINISTRATION | 1054 | 05/02/05 | 1.90 | 2.10 | 9591 | Comerford | $400.00 | (0.20) | (80.00) |
| 250707-007 | COMMITTEE ADMINISTRATION | 1092 | 05/17/05 | 0.30 | 0.20 | 9591 | Comerford | $400.00 | 0.10 | 40.00 |
| 250707-007 | COMMITTEE ADMINISTRATION | 1121 | 05/25/05 | 2.10 | 1.70 | 9783 | Naik | $375.00 | 0.40 | 150.00 |
| 250707-014 | EMPLOYEE ISSUES | 1234 | 05/27/05 | 2.00 | 1.80 | 8697 | Dunne | $790.00 | 0.20 | 158.00 |
| 250707-021 | FILE, DOCKET & CALENDAR MAINTENANCE | 1269 | 05/06/05 | 1.20 | 1.40 | 129 | Clark | $135.00 | (0.20) | (27.00) |
| 250707-021 | FILE, DOCKET & CALENDAR MAINTENANCE | 1271 | 05/09/05 | 0.90 | 1.10 | 129 | Clark | $135.00 | (0.20) | (27.00) |
| 250707-026 | PREPARATION OF MILBANK FEE APPLICATIONS | 1338 | 05/12/05 | 4.80 | 4.60 | 9783 | Naik | $375.00 | 0.20 | 75.00 |
| 250707-028 | RECLAMATION ISSUES | 1366 | 05/15/05 | 2.20 | 0.40 | 8972 | Barr | $550.00 | 1.80 | 990.00 |
| 250707-028 | RECLAMATION ISSUES | 1373 | 05/19/05 | 1.80 | 1.90 | 9591 | Comerford | $400.00 | (0.10) | (40.00) |
| 250707-028 | RECLAMATION ISSUES | 1382 | 05/23/05 | 1.50 | 1.60 | 8697 | Dunne | $790.00 | (0.10) | (79.00) |
| 250707-032 | RETENTION OF PROFESSIONALS | 1405 | 05/04/05 | 1.20 | 0.30 | 9591 | Comerford | $400.00 | 0.90 | 360.00 |
| 250707-032 | RETENTION OF PROFESSIONALS | 1414 | 05/10/05 | 8.00 | 6.20 | 9591 | Comerford | $400.00 | 1.80 | 720.00 |
| 250707-032 | RETENTION OF PROFESSIONALS | 1432 | 05/12/05 | 3.00 | 1.80 | 8972 | Barr | $550.00 | 1.20 | 660.00 |
| 250707-032 | RETENTION OF PROFESSIONALS | 1435 | 05/13/05 | 6.00 | 4.20 | 9591 | Comerford | $400.00 | 1.80 | 720.00 |
| 250707-032 | RETENTION OF PROFESSIONALS | 1447 | 05/16/05 | 7.00 | 7.10 | 9591 | Comerford | $400.00 | (0.10) | (40.00) |
| 250707-032 | RETENTION OF PROFESSIONALS | 1458 | 05/19/05 | 2.00 | 1.60 | 9591 | Comerford | $400.00 | 0.40 | 160.00 |
| 250707-032 | RETENTION OF PROFESSIONALS | 1483 | 05/27/05 | 1.50 | 1.40 | 9723 | Mandel | $505.00 | 0.10 | 50.50 |
| 250707-040 | UTILITIES ADVICE | 1549 | 05/13/05 | 1.80 | 2.10 | 9712 | Milton | $475.00 | (0.30) | (142.50) |
| | | | | | | | | TOTAL FEE DISCREPANCY | 10.40 | $ 5,154.00 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Milbank, Tweed, Hadley & McCloy

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 0.40 | 220.00 |
| Dunne, D | 1.80 | 1,422.00 |
| | 2.20 | $1,642.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 0.20 | 110.00 |
| Dunne, D | 0.90 | 711.00 |
| | 1.10 | $821.00 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 03/24/05 | Barr, M | 0.40 | 0.40 | 220.00 | | 0.20 | F | 1 | T/C WITH R. GRAY REGARDING TOGUT (.2); |
| Thu | 249558-032 457 | | | | | 0.20 | F & | 2 | T/C WITH R. GRAY REGARDING TOGUT (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 05/27/05 | Dunne, D | 0.90 | 0.90 | 711.00 | | 0.30 | F | 1 | CONFS W/ M. DIAMENT RE RETIREE OBJECTION ISSUES (0.3); |
| Fri | 250707-007 1124 | | | | | 0.10 | F | 2 | DRAFT MEMO TO UST RE SAME (0.1); |
| | | | | | | 0.50 | F | 3 | REVIEW ISSUES RE UPCOMING MEETING IN JACKSONVILLE (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EMPLOYEE ISSUES* |
| 05/27/05 | Dunne, D | 2.00 | 0.90 | 711.00 | | 0.30 | F & | 1 | CONFS W/ MDIAMENT RE RETIREE OBJECTION ISSUES (0.3); |
| Fri | 250707-014 1234 | | | | | 0.10 | F & | 2 | DRAFT MEMO TO UST RE SAME (0.1); |
| | | | | | | 0.50 | F & | 3 | REVIEW ISSUES RE UPCOMING MEETING IN JACKSONVILLE (0.5); |
| | | | | | | 0.90 | F | 4 | POTENTIAL SETTLEMENT SCENARIOS RE SAME (0.9) |

|  |  |  |  |
|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 2.20 | $1,642.00 |
| TOTAL ENTRY COUNT: | 3 | | |
| TOTAL TASK COUNT: | 8 | | |
| TOTAL OF & ENTRIES | | 1.10 | $821.00 |
| TOTAL ENTRY COUNT: | 2 | | |
| TOTAL TASK COUNT: | 4 | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 |
| Dunne, D | 1.80 | 1,422.00 | 0.00 | 0.00 | 1.80 | 1,422.00 | 0.00 | 0.00 | 1.80 | 1,422.00 |
| | 2.20 | $1,642.00 | 0.00 | $0.00 | 2.20 | $1,642.00 | 0.00 | $0.00 | 2.20 | $1,642.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 |
| Dunne, D | 0.90 | 711.00 | 0.00 | 0.00 | 0.90 | 711.00 | 0.00 | 0.00 | 0.90 | 711.00 |
| | 1.10 | $821.00 | 0.00 | $0.00 | 1.10 | $821.00 | 0.00 | $0.00 | 1.10 | $821.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT B
POTENTIAL DOUBLE BILLING
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| COMMITTEE ADMINISTRATION | 0.90 | 711.00 | 0.00 | 0.00 | 0.90 | 711.00 | 0.00 | 0.00 | 0.90 | 711.00 |
| EMPLOYEE ISSUES | 0.90 | 711.00 | 0.00 | 0.00 | 0.90 | 711.00 | 0.00 | 0.00 | 0.90 | 711.00 |
| RETENTION OF PROFESSIONALS | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 |
| | 2.20 | $1,642.00 | 0.00 | $0.00 | 2.20 | $1,642.00 | 0.00 | $0.00 | 2.20 | $1,642.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| COMMITTEE ADMINISTRATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EMPLOYEE ISSUES | 0.90 | 711.00 | 0.00 | 0.00 | 0.90 | 711.00 | 0.00 | 0.00 | 0.90 | 711.00 |
| RETENTION OF PROFESSIONALS | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 |
| | 1.10 | $821.00 | 0.00 | $0.00 | 1.10 | $821.00 | 0.00 | $0.00 | 1.10 | $821.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

**EXHIBIT D**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Milbank, Tweed, Hadley & McCloy**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 8972 | Barr, Matthew S. | PARTNER | $550.00 | $550.00 | 474.30 | $260,865.00 | 335 |
| 8697 | Dunne, Dennis F. | PARTNER | $790.00 | $790.00 | 299.90 | $236,921.00 | 204 |
| 8696 | Despins, Luc A. | PARTNER | $790.00 | $790.00 | 22.60 | $17,854.00 | 4 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $647.14 | | 796.80 | $515,640.00 | |
| | | | | % of Total: | 31.66% | % of Total: 43.35% | |
| 7347 | Rosenberg, Risa M. | OF COUNSEL | $630.00 | $630.00 | 5.80 | $3,654.00 | 7 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $630.00 | | 5.80 | $3,654.00 | |
| | | | | % of Total: | 0.23% | % of Total: 0.31% | |
| 9591 | Comerford, Michael E. | ASSOCIATE | $400.00 | $400.00 | 475.70 | $190,280.00 | 311 |
| 9723 | Mandel, Lena | ASSOCIATE | $505.00 | $505.00 | 242.70 | $122,563.50 | 191 |
| 9783 | Naik, Soham D. | ASSOCIATE | $375.00 | $375.00 | 219.40 | $82,275.00 | 110 |
| 9712 | Milton, Jeffrey | ASSOCIATE | $475.00 | $475.00 | 168.50 | $80,037.50 | 95 |
| 9724 | Raval, Abhilash M. | ASSOCIATE | $495.00 | $495.00 | 122.40 | $60,588.00 | 49 |
| 9188 | Roest, Peter R. | ASSOCIATE | $510.00 | $510.00 | 83.00 | $42,330.00 | 14 |
| 9185 | O' Donnell, Dennis C. | ASSOCIATE | $495.00 | $495.00 | 38.70 | $19,156.50 | 18 |
| 9766 | Khalil, Samuel | ASSOCIATE | $375.00 | $375.00 | 31.60 | $11,850.00 | 3 |
| 8436 | Dailey, Bruce | ASSOCIATE | $495.00 | $495.00 | 20.80 | $10,296.00 | 6 |
| 9741 | Bulger, James | ASSOCIATE | $375.00 | $375.00 | 17.40 | $6,525.00 | 6 |
| | No. of Billers for Position: 10 | Blended Rate for Position: | $440.71 | | 1,420.20 | $625,901.50 | |
| | | | | % of Total: | 56.43% | % of Total: 52.62% | |
| 8484 | Ceron, Rena | LEGAL ASSISTANT | $170.00 | $170.00 | 117.70 | $20,009.00 | 92 |
| 1892 | Erick, Holly A. | LEGAL ASSISTANT | $150.00 | $150.00 | 46.80 | $7,020.00 | 34 |
| 1723 | McCabe, Scott M. | LEGAL ASSISTANT | $140.00 | $140.00 | 37.20 | $5,208.00 | 12 |
| 9815 | Bulow, Alessandra | LEGAL ASSISTANT | $155.00 | $155.00 | 8.50 | $1,317.50 | 3 |

STUART MAUE

**EXHIBIT D**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Milbank, Tweed, Hadley & McCloy**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| | No. of Billers for Position: 4 | Blended Rate for Position: | $159.63 | | 210.20 | $33,554.50 | |
| | | | | % of Total: | 8.35% | % of Total:  2.82% | |
| 0129 | Clark, Jacqueline | MANAG ATTY CLER | $135.00 | $135.00 | 60.70 | $8,194.50 | 62 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $135.00 | | 60.70 | $8,194.50 | |
| | | | | % of Total: | 2.41% | % of Total:  0.69% | |
| 1593 | Wallach, Joshua | FILE CLERK | $110.00 | $110.00 | 15.50 | $1,705.00 | 8 |
| 1885 | Pizzino, Devon P. | FILE CLERK | $110.00 | $110.00 | 7.40 | $814.00 | 6 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $110.00 | | 22.90 | $2,519.00 | |
| | | | | % of Total: | 0.91% | % of Total:  0.21% | |
| | Total No. of Billers: 21 | Blended Rate for Report: | $472.65 | | 2,516.60 | $1,189,463.50 | |

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 0.70 | 385.00 |
| Mandel, L | 3.00 | 1,515.00 |
| O' Donnell, D | 1.20 | 594.00 |
| | 4.90 | $2,494.00 |

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/02/05 | O' Donnell, D | 2.50 | 0.60 | 297.00 | F | 0.60 | A | 1 | MATTER:COMMITTEE ADMINISTRATION<br>T/CS, |
| Wed | 249558-00748 | | | | F, E | 0.60 | | 2 | EMAILS RE: COMMITTEE CALL (1.2); |
| | | | | | | 1.30 | F | 3 | REVISE CONTACT LIST (1.3). |
| 03/02/05 | O' Donnell, D | 5.00 | 0.60 | 297.00 | F | 0.95 | A | 1 | MATTER:RETENTION OF PROFESSIONALS<br>T/CS, |
| Wed | 249558-032404 | | | | F | 0.95 | A | 2 | EMAIL FA CANDIDATES RE: PITCHES (1.9); |
| | | | | | F | 0.60 | A | 3 | T/CS, |
| | | | | | F | 0.60 | A | 4 | EMAIL CONNECTIONS AND RETENTION ISSUES (1.2); |
| | | | | | K | 1.90 | F | 5 | ASSEMBLE AND DISTRIBUTE FA PRESENTATIONS (1.9) |
| 03/07/05 | Mandel, L | 2.40 | 1.00 | 505.00 | | 0.50 | F | 1 | MATTER:RETENTION OF PROFESSIONALS<br>CORRESPOND W/VARIOUS MILBANK ATTORNEYS RE POTENTIAL CONNECTIONS (.5); |
| Mon | 249558-032416 | | | | | 1.00 | F | 2 | CONFERENCES RE FURTHER SEARCHES (1.0); |
| | | | | | | 1.40 | F | 3 | FINALIZE AND DISTRIBUTE DUNNE AFFIDAVIT (1.4). |
| 03/16/05 | Mandel, L | 2.70 | 2.00 | 1,010.00 | | 2.00 | F | 1 | MATTER:DIP AND EXIT FINANCING<br>CONF. CALL RE FINAL DIP ORDER LANDLORDS' ISSUES (2.0); |
| Wed | 249558-012285 | | | | | 0.40 | F | 2 | REVIEW REVISED FINAL DIP ORDER (.4); |
| | | | | | E | 0.30 | F | 3 | CORRESPOND EMAILS AND RE SAME (.3). |
| 03/29/05 | Barr, M | 2.30 | 0.20 | 110.00 | | 0.40 | F | 1 | MATTER:ASSET SALES<br>T/C WITH S. HENRY REGARDING AIRPLANE SALE (.4); |
| Tue | 249558-002734 | | | | E | 0.70 | F | 2 | ATTEND TO AIRPLANE ASSET SALE ISSUES (.7); |
| | | | | | | 0.30 | F | 3 | T/C WITH A. HEDE REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 4 | T/C WITH K. LOMANA REGARDING ASSET SALE ISSUES (.2); |
| | | | | | | 0.20 | F | 5 | CONFERENCE CALL REGARDING AIRPLANE APA (.2); |
| | | | | | | 0.20 | F | 6 | T/C WITH S. HENRY REGARDING AIRPLANE SALE (.2); |
| | | | | | | 0.30 | F | 7 | T/C WITH S. HENRY, A. RAVAL AND K. LOMANA REGARDING AIRPLANE SALE (.3) |
| 05/10/05 | Barr, M | 0.60 | 0.50 | 275.00 | | 0.50 | F | 1 | MATTER:EXECUTORY CONTRACTS<br>CONFERENCE CALL RE LIBERTY BONDING REQUIREMENTS (.5); |
| Tue | 250707-019194 | | | | | 0.10 | F | 2 | T/C WITH A. HEDE RE LIBERTY BONDING REQUIREMENTS (.1). |

~ See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------|------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 4.90 | $2,494.00 | | | | |

Total
Number of Entries:        6

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 0.70 | 385.00 | 0.00 | 0.00 | 0.70 | 385.00 | 0.00 | 0.00 | 0.70 | 385.00 |
| Mandel, L | 3.00 | 1,515.00 | 0.00 | 0.00 | 3.00 | 1,515.00 | 0.00 | 0.00 | 3.00 | 1,515.00 |
| O' Donnell, D | 1.20 | 594.00 | 0.00 | 0.00 | 1.20 | 594.00 | 0.00 | 0.00 | 1.20 | 594.00 |
| | 4.90 | $2,494.00 | 0.00 | $0.00 | 4.90 | $2,494.00 | 0.00 | $0.00 | 4.90 | $2,494.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET SALES | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 |
| COMMITTEE ADMINISTRATION | 0.60 | 297.00 | 0.00 | 0.00 | 0.60 | 297.00 | 0.00 | 0.00 | 0.60 | 297.00 |
| DIP AND EXIT FINANCING | 2.00 | 1,010.00 | 0.00 | 0.00 | 2.00 | 1,010.00 | 0.00 | 0.00 | 2.00 | 1,010.00 |
| EXECUTORY CONTRACTS | 0.50 | 275.00 | 0.00 | 0.00 | 0.50 | 275.00 | 0.00 | 0.00 | 0.50 | 275.00 |
| RETENTION OF PROFESSIONALS | 1.60 | 802.00 | 0.00 | 0.00 | 1.60 | 802.00 | 0.00 | 0.00 | 1.60 | 802.00 |
| | 4.90 | $2,494.00 | 0.00 | $0.00 | 4.90 | $2,494.00 | 0.00 | $0.00 | 4.90 | $2,494.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 15.30 | 8,415.00 |
| Ceron, R | 0.20 | 34.00 |
| Comerford, M | 8.40 | 3,360.00 |
| Dunne, D | 0.60 | 474.00 |
| Khalil, S | 0.70 | 262.50 |
| Mandel, L | 0.50 | 252.50 |
| Milton, J | 0.40 | 190.00 |
| Naik, S | 7.40 | 2,775.00 |
| O' Donnell, D | 0.60 | 297.00 |
| Raval, A | 10.90 | 5,395.50 |
| Roest, P | 23.20 | 11,832.00 |
| | 68.20 | $33,287.50 |

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/02/05 Wed | O' Donnell, D 249558-00748 | 2.50 | 0.60 | 297.00 | F, E F | 0.60 0.60 1.30 | A A F | 1 2 3 | MATTER:COMMITTEE ADMINISTRATION T/CS, EMAILS RE: COMMITTEE CALL (1.2); REVISE CONTACT LIST (1.3). |
| 03/03/05 Thu | Naik, S 249558-02363 | 4.30 | 3.60 | 1,350.00 | L L | 3.60 0.20 0.50 | F F F | 1 2 3 | MATTER:RECLAMATION ISSUES RESEARCH RE: CERTAIN LEGAL ISSUES (3.6); REVIEW CASES RE SAME (.2); REVIEW RECLAMATION DEMANDS AND NOTICE OF CONTINUED HEARING (.5). |
| 03/07/05 Mon | Barr, M 249558-00786 | 4.70 | 1.20 | 660.00 | G | 0.40 0.30 0.20 0.30 1.20 1.10 1.20 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER:COMMITTEE ADMINISTRATION WD MEETING REGARDING PENDING MOTION (PARTIAL ATTENDANCE) (.4): T/C WITH A&M AND HOULIHAN REGARDING FIRST DAYS (.3): DRAFT EMAIL TO S. HENRY REGARDING PENDING MOTIONS (.2): T/C WITH M. KOPACZ REGARDING PENDING MOTIONS (.3): ATTEND TO WD PENDING MOTION (1.2): T/C WITH S. HENRY REGARDING PENDING MOTIONS (1.1): REVIEW MEMO REGARDING WD PENDING MOTIONS (1.2) |
| 03/07/05 Mon | Khalil, S 249558-00782 | 11.40 | 0.70 | 262.50 | | 0.80 0.70 6.80 3.10 | F F F F | 1 2 3 4 | MATTER:COMMITTEE ADMINISTRATION REVIEW ADDITIONAL FIRST DAY MOTIONS (.8): DRAFT CORRESP. RE: SAME (.7): REVIEW SUMMARY OF FIRST DAY MOTIONS MEMO (6.8): REVISE SAME (3.1). |
| 03/10/05 Thu | Comerford, M 249558-00702 | 3.10 | 0.10 | 40.00 | L | 0.10 0.10 2.90 | F F F | 1 2 3 | MATTER:COMMITTEE ADMINISTRATION RESEARCH CERTAIN LEGAL ISSUES (.1): T/C W/ J. BULGER RE SAME (.1): DRAFT MEMORANDUM CONCERNING OPEN ISSUES IN CONNECTION WITH FIRST DAY MOTIONS (2.9). |
| 03/10/05 Thu | Raval, A 249558-00211 | 0.40 | 0.40 | 198.00 | | | | 1 | MATTER:ASSET SALES REVIEW CORRESPONDENCE RELATED TO PROPOSED ASSET SALES. |
| 03/11/05 Fri | Ceron, R 249558-02487 | 0.20 | 0.20 | 34.00 | | | | 1 | MATTER:REAL PROPERTY LEASES CORRESP. RE STATUS OF OBJECTION RE LEASE REJECTION. |

~ See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|-----------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:DIP AND EXIT FINANCING |
| 03/16/05 | Mandel, L | 2.70 | 0.30 | 151.50 | E | 2.00 | F | 1 | CONF. CALL RE FINAL DIP ORDER LANDLORDS' ISSUES (2.0); |
| Wed | 249558-012 285 | | | | | 0.40 | F | 2 | REVIEW REVISED FINAL DIP ORDER (.4); |
| | | | | | | 0.30 | F | 3 | CORRESPOND EMAILS AND RE SAME (.3). |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 03/17/05 | Comerford, M | 7.50 | 2.60 | 1,040.00 | L | 2.60 | F | 1 | RESEARCH LEGAL ISSUES (2.6); |
| Thu | 249558-007 128 | | | | L | 1.40 | F | 2 | REVIEW CASES RE: SAME (1.4); |
| | | | | | | 2.30 | F | 3 | EMAIL TO D. DUNNE RE: RESEARCH AND CASES (2.3); |
| | | | | | | 0.40 | F | 4 | REVIEW LETTER FROM U.S. TRUSTEE'S OFFICE CONCERNING EQUITY COMMITTEE REQUEST (.4); |
| | | | | | | 0.80 | F | 5 | CORRESP. TO COMMITTEE RE: MATTERS FOR MEETING AND LETTER FROM TRUSTEE (.8). |
| | | | | | | | | | MATTER:RECLAMATION ISSUES |
| 03/17/05 | Comerford, M | 3.40 | 1.00 | 400.00 | L | 1.00 | F | 1 | LEGAL RESEARCH (1.0); |
| Thu | 249558-028 390 | | | | L | 1.10 | F | 2 | REVIEW CASES RE: SAME (1.1); |
| | | | | | L | 1.30 | F | 3 | DRAFT MEMORANDUM CONCERNING STATE OF LAW (1.3). |
| | | | | | | | | | MATTER:DIP AND EXIT FINANCING |
| 03/18/05 | Comerford, M | 0.20 | 0.20 | 80.00 | | | | 1 | REVIEW CORRESP. CONCERNING FINAL DIP ORDER. |
| Fri | 249558-012 291 | | | | | | | | |
| | | | | | | | | | MATTER:RECLAMATION ISSUES |
| 03/21/05 | Comerford, M | 0.80 | 0.20 | 80.00 | | 0.50 | F | 1 | REVIEW PROCEDURAL ISSUES (.5); |
| Mon | 249558-028 396 | | | | | 0.10 | F | 2 | CORRESP. WITH S. EICHEL (SKADDEN) RE: FINAL RECLAMATION ORDER (.1); |
| | | | | | L | 0.20 | F | 3 | RESEARCH CERTAIN LEGAL ISSUES (.2). |
| | | | | | | | | | MATTER:DIP AND EXIT FINANCING |
| 03/22/05 | Barr, M | 2.30 | 0.10 | 55.00 | | 0.60 | F | 1 | DRAFT EMAIL TO WINNDIXIE REGARDING DIP COMMENTS (.6); |
| Tue | 249558-012 294 | | | | | 0.80 | F | 2 | DIP CONFERENCE CALL WITH SKADDEN AND OTTERBOURG (.8); |
| | | | | | | 0.50 | F | 3 | REVIEW REVISED DIP (.5); |
| | | | | | | 0.30 | F | 4 | REVIEW REVISED DIP ORDER (.3); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL REGARDING SAME (.1) |
| | | | | | | | | | MATTER:EMPLOYEE ISSUES |
| 03/28/05 | Roest, P | 7.80 | 4.10 | 2,091.00 | K | 0.20 | F | 1 | CONF W/ MATT BARR RE: ASSIGNMENT (.2); |
| Mon | 249558-014 317 | | | | L | 4.10 | F | 2 | RESEARCH LEGAL ISSUES (4.1); |
| | | | | | L | 3.50 | F | 3 | REVIEW CASES RE SAME (3.5). |

~ See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: ASSET SALES |
| 03/29/05 | Barr, M | 2.30 | 0.70 | 385.00 | | 0.40 | F | 1 | T/C WITH S. HENRY REGARDING AIRPLANE SALE (.4): |
| Tue | 249558-00234 | | | | | 0.70 | F | 2 | ATTEND TO AIRPLANE ASSET SALE ISSUES (.7): |
| | | | | | | 0.30 | F | 3 | T/C WITH A. HEDE REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 4 | T/C WITH K. LOMANA REGARDING ASSET SALE ISSUES (.2): |
| | | | | | E | 0.20 | F | 5 | CONFERENCE CALL REGARDING AIRPLANE APA (.2): |
| | | | | | | 0.20 | F | 6 | T/C WITH S. HENRY REGARDING AIRPLANE SALE (.2): |
| | | | | | | 0.30 | F | 7 | T/C WITH S. HENRY, A. RAVAL AND K. LOMANA REGARDING AIRPLANE SALE (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: TRANSFER VENUE |
| 04/02/05 | Barr, M | 1.50 | 0.90 | 495.00 | | 0.20 | F | 1 | DRAFT CORRESPONDENCE TO D. DUNNE AND M. COMERFORD REGARDING VENUE OBJECTION(.2): |
| Sat | 249913-04944 | | | | | 0.90 | F | 2 | ATTEND TO ISSUES REGARDING VENUE OBJECTION (.9): |
| | | | | | | 0.40 | F | 3 | REVIEW EMAILS REGARDING VENUE ISSUES (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: TRANSFER VENUE |
| 04/02/05 | Comerford, M | 3.90 | 0.50 | 200.00 | L | 0.70 | F | 1 | RESEARCH CONCERNING CASES RE: VENUE UNDER THE BANKRUPTCY RULES (.7): |
| Sat | 249913-04945 | | | | L | 2.30 | F | 2 | REVIEW CASES RE: SAME (2.3): |
| | | | | | | 0.20 | F | 3 | REVIEW DRAFT OBJECTION TO MOTION TO TRANSFER VENUE (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW RESPONSE JOINING IN MOTION TO TRANSFER VENUE (.2): |
| | | | | | | 0.50 | F | 5 | DRAFT CORRESP. CONCERNING SAME (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: TRANSFER VENUE |
| 04/04/05 | Barr, M | 7.50 | 2.00 | 1,100.00 | | 2.00 | F | 1 | ATTEND TO VENUE MOTION ISSUES (2.0): |
| Mon | 249913-04947 | | | | | 0.90 | F | 2 | DRAFT LETTER REGARDING VENUE DISCOVERY (.9): |
| | | | | | | 2.40 | F | 3 | REVISE VENUE OBJECTION (2.4): |
| | | | | | L | 1.70 | F | 4 | REVIEW RESEARCH REGARDING VENUE OBJECTION (1.7): |
| | | | | | G | 0.50 | F | 5 | MEETING WITH M. COMERFORD REGARDING VENUE OBJECTION (.5). |

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:TRANSFER VENUE |
| 04/05/05 | Barr, M | 7.90 | 2.80 | 1,540.00 | | 0.30 | F | 1 | T/C WITH J. CARR REGARDING VENUE OBJECTION (.3); |
| Tue | 249913-043'961 | | | | | 0.10 | F | 2 | T/C WITH M. FRIEDMAN REGARDING VENUE OBJECTION (.1); |
| | | | | | | 0.40 | F | 3 | T/C WITH S. REISSMAN REGARDING VENUE OBJECTION (.4); |
| | | | | | | 0.70 | F | 4 | REVIEW REVISED VENUE OBJECTION (.7); |
| | | | | | G | 0.20 | F | 5 | MEETING WITH M. COMERFORD REGARDING VENUE OBJECTION (.2); |
| | | | | | | 0.30 | F | 6 | T/C WITH D. DUNNE AND S. MCCARTY REGARDING VENUE PLEADINGS (.3); |
| | | | | | | 2.80 | F | 7 | ATTEND TO OBJECTION TO MOTION TO TRANSFER VENUE (2.8); |
| | | | | | | 0.40 | F | 8 | DRAFT CORRESPONDENCE TO COMMITTEE REGARDING VENUE MOTION (.4); |
| | | | | | | 0.50 | F | 9 | MEETING WITH D. DUNNE REGARDING VENUE/HEARING (.5); |
| | | | | | | 0.20 | F | 10 | DRAFT LETTER REGARDING VENUE DISCOVERY (.2); |
| | | | | | | 1.80 | F | 11 | REVIEW PLEADINGS FILED IN CONNECTION WITH MOTION TO TRANSFER VENUE (1.8); |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO J. BAKER REGARDING DISCOVERY (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:TRANSFER VENUE |
| 04/07/05 | Roest, P | 7.00 | 3.90 | 1,989.00 | L | 3.90 | F | 1 | RESEARCH RE: LEGAL ISSUES (3.9); |
| Thu | 249913-043'968 | | | | L | 3.10 | F | 2 | REVIEW CASES RE SAME (3.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:TRANSFER VENUE |
| 04/08/05 | Barr, M | 8.10 | 0.80 | 440.00 | | 0.20 | F | 1 | T/ C WITH J. MILLERMAN REGARDING CHAMBERS CONFERENCE (.2); |
| Fri | 249913-043'977 | | | | | 0.50 | F | 2 | PREPARE FOR CHAMBERS CONFERENCE (.5); |
| | | | | | H | 0.20 | F | 3 | T/C WITH D. DUNNE AND CHAIR REGARDING CHAMBERS CONFERENCE (.2); |
| | | | | | | 0.10 | F | 4 | T/C WITH C. ELLER REGARDING CHAMBERS CONFERENCE (.1); |
| | | | | | H | 0.40 | F | 5 | VENUE CONFERENCE CALL (.4); |
| | | | | | | 0.60 | F | 6 | REVIEW BUFFALO ROCK STIPULATION OF FACTS (.6); |
| | | | | | | 1.00 | F | 7 | REVIEW DOCUMENTS REGARDING SAME (1.0); |
| | | | | | | 1.20 | F | 8 | DRAFT COMMENTS/ORDERS (1.2); |
| | | | | | | 0.40 | F | 9 | CORRESP. WITH L. DESPINS REGARDING VENUE MOTION (.4); |
| | | | | | | 1.80 | F | 10 | REVIEW VENUE PLEADINGS (1.8); |
| | | | | | | 0.80 | F | 11 | ATTEND TO VENUE MOTION ISSUES (.8); |
| | | | | | | 0.30 | F | 12 | CORRESP. WITH M. COMERFORD REGARDING VENUE MOTION ISSUES (.3); |
| | | | | | | 0.40 | F | 13 | DRAFT CORRESPONDENCE REGARDING PREPARATION FOR WD HEARING (.4); |
| | | | | | | 0.20 | F | 14 | T/C WITH R. GRAY REGARDING VENUE HEARING (.2). |

~  See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:TRANSFER VENUE |
| 04/08/05 | Roest, P | 7.00 | 2.50 | 1,275.00 | | 2.10 | F | 1 | REVIEW MEMO RE: VENUE (2.1): |
| Fri | 249913-043975 | | | | | 0.70 | F | 2 | RESPOND TO QUESTIONS REGARDING VENUE PLEADING (.7): |
| | | | | | L | 2.50 | F | 3 | RESEARCH LEGAL ISSUES (2.5): |
| | | | | | L | 1.70 | F | 4 | REVIEW CASES RE: SAME (1.7). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:TRANSFER VENUE |
| 04/10/05 | Barr, M | 10.70 | 1.20 | 660.00 | | 1.40 | F | 1 | REVIEW NEWLY FILED VENUE PLEADINGS (1.4): |
| Sun | 249913-043984 | | | | | 5.00 | F | 2 | PREPARE FOR VENUE DEPOSITION (5.0): |
| | | | | | | 0.20 | F | 3 | T/C WITH B. LEHANE REGARDING VENUE (.2): |
| | | | | | | 1.20 | F | 4 | ATTEND TO VENUE ISSUES (1.2): |
| | | | | | | 0.40 | F | 5 | T/C WITH J. BAKER REGARDING VENUE MOTION (.4): |
| | | | | | | 0.20 | F | 6 | T/C WITH A. THAU REGARDING VENUE MOTION (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO A. THAU REGARDING VENUE (.1): |
| | | | | | | 0.20 | F | 8 | T/C WITH E. FREJKA REGARDING VENUE MOTION (.2): |
| | | | | | | 1.30 | F | 9 | DRAFT CHARTS REGARDING VENUE MOTION (1.3): |
| | | | | | | 0.30 | F | 10 | DRAFT CORRESPONDENCE TO D. DUNNE REGARDING VENUE MOTION (.3): |
| | | | | | | 0.40 | F | 11 | DRAFT CORRESPONDENCE TO L. DESPINS REGARDING VENUE MOTION (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:TRANSFER VENUE |
| 04/10/05 | Roest, P | 7.30 | 4.90 | 2,499.00 | | 2.40 | F | 1 | RESPOND TO FINAL QUESTIONS ON VENUE MEMORANDUM (2.4) |
| Sun | 249913-043981 | | | | L | 2.60 | F | 2 | COMPLETE OTHER RESEARCH RE: LEGAL ISSUES (2.6): |
| | | | | | L | 2.30 | F | 3 | PREPARE MEMORANDUM RE: SAME (2.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET SALES |
| 04/11/05 | Raval, A | 0.40 | 0.40 | 198.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCES RELATED TO WD/ FOOD LION SALE (.2): |
| Mon | 249913-002542 | | | | | 0.20 | F | 2 | RESPOND TO SAME (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 04/12/05 | Milton, J | 2.60 | 0.40 | 190.00 | | 2.10 | F | 1 | EDIT CONFIDENTIALITY AGREEMENTS (2.1): |
| Tue | 249913-007610 | | | | | 0.40 | F | 2 | NUMEROUS EMAIL CORR WITH VARIOUS PARTIES RE SAME (.4): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONF WITH A. TANG (A&M) RE SAME (.1). |

~ See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:ASSET SALES** |
| 04/12/05 | Raval, A | 1.20 | 0.60 | 297.00 | | 0.20 | F | 1 | PREP FOR CALL ON FOOD LION SALE (.2); |
| Tue | 249913-002544 | | | | | 0.30 | F | 2 | CALL WITH AM, HLHZ, XROADS, SKADDEN RE: FOOD LION APA -- BUSINESS ISSUES (.3); |
| | | | | | | 0.10 | F | 3 | FOLLOW-UP RE: SAME WITH AM, HLHZ (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE REGARDING ASSET SALE OF AIRPLANE BY WD (.2); |
| | | | | | | 0.40 | F | 5 | RESPOND TO SAME (.4). |
| | | | | | | | | | **MATTER:EXECUTORY CONTRACTS** |
| 04/13/05 | Mandel, L | 0.50 | 0.20 | 101.00 | L | 0.20 | F | 1 | RESEARCH RE: LEGAL ISSUES (.2); |
| Wed | 249913-019768 | | | | | 0.30 | F | 2 | ARRANGE UCC SEARCH RE CONSIGNMENT (.3). |
| | | | | | | | | | **MATTER:ASSET SALES** |
| 04/14/05 | Raval, A | 4.40 | 0.60 | 297.00 | | 3.80 | F | 1 | REVISE FORM OF AIRCRAFT ASSET SALE AGREEMENT (3.8); |
| Thu | 249913-002547 | | | | | 0.30 | F | 2 | REVIEW CORRESPONDENCE RELATED TO WD ASSET SALES (.3); |
| | | | | | | 0.30 | F | 3 | RESPOND TO SAME (.3). |
| | | | | | | | | | **MATTER:EMPLOYEE ISSUES** |
| 04/15/05 | Naik, S | 2.90 | 2.40 | 900.00 | L | 2.40 | F | 1 | RESEARCH RE: LEGAL ISSUES (2.4); |
| Fri | 249913-014777 | | | | | 0.50 | F | 2 | EMAIL MEMO TO M. BARR AND M. COMERFORD RE: SAME (.5). |
| | | | | | | | | | **MATTER:RECLAMATION ISSUES** |
| 04/19/05 | Dunne, D | 1.10 | 0.20 | 158.00 | | 0.90 | F | 1 | REVIEW STATUS OF RECLAMATION NEGOTIATIONS AND DEBTORS LIKELY OFFER (0.9); |
| Tue | 249913-028874 | | | | | 0.20 | F | 2 | ANALYZE NEXT STEPS (0.2). |
| | | | | | | | | | **MATTER:ASSET SALES** |
| 04/19/05 | Raval, A | 1.40 | 0.40 | 198.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCES RELATED TO VARIOUS ASSET SALES (.2); |
| Tue | 249913-002551 | | | | | 0.20 | F | 2 | RESPOND TO SAME (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW REVISED FORM OF FOOD LION SALE ORDER (.2); |
| | | | | | | 0.30 | F | 4 | T/C W/E.DAVIS RE: FOOD LION SALE & OTHER POTENTIAL DISPOSITIONS (.3); |
| | | | | | H | 0.10 | F | 5 | T/C W/K.LAMAINA & M.BARR RE: FOOD LION ASSET PURCHASE AGREEMENT CONCERNS (.1); |
| | | | | | H | 0.40 | F | 6 | T/C W/ E.DAVIS & M.BARR RE: FOOD LION (.4). |
| | | | | | | | | | **MATTER:ASSET SALES** |
| 04/20/05 | Barr, M | 1.60 | 0.50 | 275.00 | | 0.50 | F | 1 | ATTEND TO CORRESPONDENCE REGARDING PHARM SCRIPT SALE (.5); |
| Wed | 249913-002552 | | | | G | 0.20 | F | 2 | MEETING WITH A. RAVAL REGARDING ASSET SALES (.2); |
| | | | | | | 0.90 | F | 3 | REVIEW PHARM SCRIPT EMERGENCY MOTION (.9). |

~ See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 04/20/05 Wed | Barr, M 249913-022838 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER: GENERAL COMMUNICATIONS WITH CREDITORS ATTEND TO COMMITTEE AGENDA MATTERS. |
| 04/21/05 Thu | Dunne, D 249913-028879 | 1.40 | 0.40 | 316.00 | | 0.40 0.30 0.30 0.40 | F F F F | MATTER: RECLAMATION ISSUES 1 REVIEW DEBTORS' TERM SHEET (0.4): 2 COMPARE TO PIPER'S TERM SHEET (0.3): 3 CONFS W/ TRADE SUBCOMMITTEE RE SAME (0.3): 4 REVIEW NEXT STEPS (0.4). |
| 04/25/05 Mon | Comerford, M 249913-007659 | 1.80 | 0.20 | 80.00 | L | 0.10 0.30 0.40 0.20 0.50 0.30 | F F F F F F | MATTER: COMMITTEE ADMINISTRATION 1 CORRESP. TO J. MACDONALD RE: COURT CALENDAR (.1): 2 CORRESP. TO R. GRAY RE: IN-PERSON COMMITTEE MEETING (.3): 3 DRAFT MEETING DOCUMENTS (.4): 4 RESEARCH LEGAL ISSUES (.2): 5 DRAFT CORRESP. TO D. DUNNE RE: PENDING ISSUES IN CONNECTION WITH COMMITTEE REPRESENTATION (.5): 6 CORRESP. WITH M. BARR RE: DOCUMENTS FOR COMMMITTEE MEETING (.3). |
| 04/25/05 Mon | Raval, A 249913-002561 | 1.50 | 0.50 | 247.50 | | 0.80 0.10 0.20 0.40 | F F F F | MATTER: ASSET SALES 1 REVISE FOOD LION MEMO TO COMMITTEE (.8): 2 REVIEW/RESPOND TO CORRESPONDENCES RELATED TO AIRCRAFT SALE (.1): 3 T/C W/K.LAMAINA RE: FOOD LION SALE (.2): 4 RESPOND TO CORRESPONDENCE RELATED TO FOOD LION OPEN ISSUES (.4) |
| 04/26/05 Tue | Comerford, M 249913-007665 | 3.20 | 0.70 | 280.00 | | 0.70 0.20 0.50 1.10 0.60 0.10 | F F F F F F | MATTER: COMMITTEE ADMINISTRATION 1 REVIEW CASE RE: LEGAL ISSUES (.7): 2 CORRESP. WITH M. BARR RE: MEETING MATTERS (.2): 3 PREPARE COMMITTEE MEETING DOCUMENTS (.5): 4 REVISE MEETING DOCUMENTS (1.1): 5 DRAFT CORRESP TO COMMITTEE RE: PENDING MATTERS IN CASE (.6): 6 REVIEW LETTER FROM UST RE: RETIREE COMMITTEE (.1). |
| 04/26/05 Tue | Comerford, M 249913-032919 | 1.30 | 0.10 | 40.00 | L G L | 0.30 0.80 0.10 0.10 | F F F F | MATTER: RETENTION OF PROFESSIONALS 1 REVIEW CASE RE: RETENTION ISSUES (.3), 2 RESEARCH RE: SAME (.8), 3 OFFICE CONF. WITH M. BARR RE: SAME (.1): 4 RESEARCH RE: OTHER LEGAL ISSUES (.1). |

~ See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 04/27/05 | Comerford, M | 4.20 | 2.20 | 880.00 | L | 0.70 | F | 1 | REVIEW CASE CONCERNING LEGAL RESEARCH ISSUES (.7), |
| Wed | 249913-007675 | | | | | 1.70 | F | 2 | DRAFT CORRESP. RE: SAME (1.7), |
| | | | | | L | 0.50 | F | 3 | REVISE SAME (.5), |
| | | | | | | 0.20 | F | 4 | REVIEW MEETING DOCUMENTS (.2), |
| | | | | | G | 0.40 | F | 5 | CONF. WITH J. MILTON, S. NAIK AND J. CLARK RE: PENDING MATTERS IN WD CASES (.4), |
| | | | | | | 0.40 | F | 6 | CORRESP. TO D. DUNNE RE: STATUS OF VARIOUS ISSUES (.4), |
| | | | | | | 0.30 | F | 7 | CORRESP. TO COMMITTEE RE: PENDING MATTERS (.3). |
| | | | | | | | | | MATTER:EMPLOYEE ISSUES |
| 04/27/05 | Comerford, M | 0.10 | 0.10 | 40.00 | L | 0.10 | F | 1 | RESEARCH RE: LEGAL ISSUES (.1). |
| Wed | 249913-014782 | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 04/27/05 | Comerford, M | 1.00 | 0.20 | 80.00 | L | 0.20 | F | 1 | RESEARCH CONCERNING LEGAL ISSUES (.2); |
| Wed | 249913-032924 | | | | | 0.80 | F | 2 | CORRESP. TO D. DUNNE RE: SAME (.8). |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 04/27/05 | Naik, S | 1.30 | 0.40 | 150.00 | | 0.10 | F | 1 | PREPARE FOR (.1) |
| Wed | 249913-007674 | | | | G | 0.40 | F | 2 | AND ATTEND WD TEAM MEETING (.4): |
| | | | | | | 0.20 | F | 3 | T/C W/ J. CLARK RE: WD CALENDAR REVIEW (.2): |
| | | | | | L | 0.40 | F | 4 | RESEARCH RE: LEGAL ISSUES (.4): |
| | | | | | | 0.20 | F | 5 | T/C WITH J. KASHANSKY RE: SAME (.2). |
| | | | | | | | | | MATTER:ASSET SALES |
| 04/27/05 | Raval, A | 1.70 | 0.90 | 445.50 | | 0.80 | F | 1 | REVIEW WINN DIXIE DRAFT ASSET SALE MOTION AND ORDER FOR AIRCRAFT (.8): |
| Wed | 249913-002564 | | | | | 0.60 | F | 2 | PREPARE CORRESPONDENCE RE: COMMENTS TO MOTION AND ORDER TO SKADDEN (.6): |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE RE: DELAYS IN AIRCRAFT ASSET SALE PROCESS (.2): |
| | | | | | | 0.10 | F | 4 | RESPOND TO SAME (.1). |
| | | | | | | | | | MATTER:ASSET SALES |
| 04/29/05 | Raval, A | 0.80 | 0.80 | 396.00 | | 0.50 | F | 1 | REVIEW VARIOUS CORRESPONDENCES RELATED TO VARIOUS ASSET SALE DISPOSITIONS (.5): |
| Fri | 249913-002565 | | | | | 0.30 | F | 2 | RESPOND TO SAME (.3). |
| | | | | | | | | | MATTER:ASSET SALES |
| 05/02/05 | Raval, A | 0.20 | 0.20 | 99.00 | | | | 1 | REVIEW CORRESPONDENCE RELATED TO SALE OF CERTAIN ASSETS. |
| Mon | 250707-002/1007 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------|---------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 05/03/05 | Barr, M | 2.10 | 0.40 | 220.00 | | 0.60 | F | 1 | REVIEW MEMO TO COMMITTEE RE EXPENSES (.6): |
| Tue | 250707-0071059 | | | | | 0.20 | F | 2 | REVIEW REVISED FEE MEMO (.2): |
| | | | | | G | 0.30 | F | 3 | MEETING WITH M. COMERFORD RE COMMITTEE MEMOS (.3): |
| | | | | | | 0.60 | F | 4 | REVIEW MOTION TO APPOINT RETIREE COMMITTEE (.6): |
| | | | | | | 0.40 | F | 5 | ATTEND TO ISSUES RE: SAME (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET SALES |
| 05/03/05 | Raval, A | 2.90 | 0.30 | 148.50 | | 0.30 | F | 1 | RESPOND TO CORRESPONDENCE RELATED TO ASSET SALE (.3): |
| Tue | 250707-0021008 | | | | | 0.30 | F | 2 | REVIEW MOTION AND SALE ORDER AS FILED (.3): |
| | | | | | | 0.20 | F | 3 | REVIEW REVISIONS TO ASSET PURCHASE AGREEMENT (.2): |
| | | | | | | 2.10 | F | 4 | DRAFT MEMO TO COMMITTEE RE: SALE (2.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:COMMITTEE MEETINGS |
| 05/05/05 | Barr, M | 2.80 | 0.80 | 440.00 | | 1.00 | F | 1 | PREPARE FOR COMMITTEE CALL (1.0): |
| Thu | 250707-0081164 | | | | H | 1.00 | F | 2 | COMMITTEE CALL (1) |
| | | | | | | 0.80 | F | 3 | AND RELATED FOLLOW-UP (.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET SALES |
| 05/11/05 | Raval, A | 1.00 | 0.40 | 198.00 | H | 0.60 | F | 1 | ATTEND WINN-DIXIE ASSET DISPOSITION CALL WITH M. BARR, WINN DIXIE, BLACKSTONE, REPRESENTATIVES OF HOULIHAN (.6): |
| Wed | 250707-0021014 | | | | | 0.40 | F | 2 | REVIEW/RESPOND TO CORRESPONDENCES RELATED TO BIDDING PROCEDURES FOR AIRPLANE SALE (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:EXECUTORY CONTRACTS |
| 05/11/05 | Roest, P | 7.80 | 7.80 | 3,978.00 | L | 4.50 | F | 1 | RESEARCH CERTAIN LEGAL ISSUES (4.5): |
| Wed | 250707-0191195 | | | | L | 3.30 | F | 2 | DRAFT MEMO RE: SAME (3.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:COMMITTEE MEETINGS |
| 05/12/05 | Barr, M | 1.40 | 0.10 | 55.00 | H | 1.30 | F | 1 | COMMITTEE MEETING (1.3) |
| Thu | 250707-0081169 | | | | | 0.10 | F | 2 | AND RELATED FOLLOW-UP (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/12/05 | Naik, S | 4.40 | 1.00 | 375.00 | L | 1.60 | F | 1 | RESEARCH RE: FINANCIAL ADVISORS RETENTION (1.6): |
| Thu | 250707-0321428 | | | | L | 1.80 | F | 2 | RESEARCH RE: BAIN RETENTION (1.8): |
| | | | | | | 1.00 | F | 3 | ATTEND TO CONNECTIONS ISSUES RE: BAIN (1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET SALES |
| 05/13/05 | Raval, A | 0.30 | 0.30 | 148.50 | | | | 1 | RESPOND TO CORRESPONDENCE RELATED TO VARIOUS ASSET SALE MATTERS |
| Fri | 250707-0021017 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 05/15/05 Sun | Raval, A 250707-002/1020 | 0.60 | 0.60 | 297.00 | | | | 1 | MATTER:ASSET SALES<br>RESPOND TO CORRESPONDENCES RELATED TO ASSET SALE |
| 05/17/05 Tue | Barr, M 250707-002/1023 | 2.00 | 1.80 | 990.00 | G | 1.80<br>0.20 | F<br>F | 1<br>2 | MATTER:ASSET SALES<br>ATTEND TO SALE ISSUES (1.8):<br>T/C WITH A. RAVAL REGARDING AUCTION (.2). |
| 05/17/05 Tue | Comerford, M 250707-037/1449 | 3.90 | 0.30 | 120.00 | | 0.10<br>0.10<br>0.10<br>0.30<br>0.40<br>0.30<br>0.80<br>0.20<br>0.10<br>0.30<br>0.10<br><br>0.30<br>0.80 | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br><br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8<br>9<br>10<br>11<br><br>12<br>13 | MATTER:RETENTION OF PROFESSIONALS<br>REVIEW CORRESP. RE: BAIN SETTLEMENT PROPOSAL (.1):<br>REVIEW CORRESP. WITH M. BARR AND D. HILTY RE: ORDERS FOR CERTAIN RETENTION APPS (.1):<br>REVIEW CORRESP. J. SCHERRER AND M. BARR RE: RETENTION ANALYSIS (.1):<br>REVIEW CORRESP. FROM M. KOPACZ AND M. BARR RE: A&M RETENTION ISSUES (.3):<br>T/C WITH M. KHAMBAT: AND M. BARR RE: BAIN (.4):<br>T/C WITH M. BARR RE: BAIN RETENTION (.3):<br>DRAFT CORRESP. RE: RETENTION APPLICATIONS FOR BAIN AND BLACKSTONE (.8):<br>CORRESP. TO M. KOPACZ RE: A&M'S RETENTION (.2):<br>PREPARE FOR (.1):<br>O/C WITH M. BARR RE: HOULIHAN AND A&M RETENTION ISSUES (.3):<br>CORRESP. TO M. BARR RE: XROADS RETENTION ORDER (.2).DRAFT CORRESP. TO M. BARR RE: COMMITTEE CORRESP. CONCERNING RETENTION APPLICATIONS (.1):<br>DRAFT CORRESP. RE: SAME (.3):<br>REVISE SAME (.8). |
| | | | | | H<br>G | | | | |
| 05/17/05 Tue | Raval, A 250707-002/1024 | 10.00 | 0.80 | 396.00 | <br><br><br>G | 0.80<br>8.20<br>0.80<br>0.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER:ASSET SALES<br>PREPARE FOR SALE HEARING (.8):<br>ATTEND SALE (8.2):<br>POST HEARING FOLLOW UP (.8):<br>T/C W/M. BARR RE: SAME (.2) |
| 05/18/05 Wed | Barr, M 250707-037/1454 | 3.80 | 0.80 | 440.00 | <br><br><br><br><br><br><br>G | 0.40<br>1.00<br>0.30<br>0.80<br>0.40<br>0.30<br>0.40<br>0.20 | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8 | MATTER:RETENTION OF PROFESSIONALS<br>T/C WITH M. KHAMBATI REGARDING BAIN (.4):<br>REVIEW BAIN DOCUMENTS (1.0):<br>T/C WITH R. GRAY REGARDING BAIN (.3):<br>ATTEND TO BAIN ISSUES (.8):<br>MEETING WITH M. KHAMBATI REGARDING BAIN (.4):<br>T/C WITH R. GRAY REGARDING BAIN (.3):<br>DRAFT HOULIHAN AND A&M INTERIM ORDER (.4):<br>MEETING WITH M. COMERFORD REGARDING INTERIM ORDER (.2). |

~ See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | MATTER:ASSET SALES |
| 05/18/05 | Raval, A | 3.60 | 0.20 | 99.00 | | 0.30 | F | 1 | O/C W/J. BULGER RE: RESEARCH ON VARIOUS ASSET SALE RELATED ISSUES (.3): |
| Wed | 250707-002 1025 | | | | | 0.20 | F | 2 | PROVIDE COMMENTS ON REVISED FORM OF SALE ORDER (.2): |
| | | | | | | 0.20 | F | 3 | RESPOND TO CORRESPONDENCE RELATED SALE (.2) : |
| | | | | | | 2.30 | F | 4 | DRAFT SUMMARY OF AUCTION (2.3): |
| | | | | | | 0.60 | F | 5 | DRAFT SUMMARY OF DE MIMIMIS ASSET SALE PROCEDURES (.6) |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/19/05 | Barr, M | 2.20 | 0.30 | 165.00 | | 1.00 | F | 1 | REVIEW BAIN REVISED DOCUMENTS (1.0): |
| Thu | 250707-037 1456 | | | | | 0.30 | F | 2 | CONFERENCE CALL WITH M. KHAMBATI AND R. GRAY REGARDING BAIN (.3): |
| | | | | | | 0.30 | F | 3 | T/C WITH US TRUSTEE AND R. GRAY REGARDING RETENTION ISSUES (.3): |
| | | | | | | 0.30 | F | 4 | FOLLOW-UP BAIN CALL REGARDING ORDER AND TERM SHEET (.3): |
| | | | | | | 0.30 | F | 5 | T/C WITH R. GRAY AND M. KHAMBATI REGARDING BAIN (.3). |
| | | | | | | | | | MATTER:ASSET SALES |
| 05/20/05 | Raval, A | 1.10 | 0.50 | 247.50 | | 0.60 | F | 1 | PREPARE REVISED MARKUP OF DE MINIMIS ASSET SALE ORDER/MOTIONS (.6): |
| Fri | 250707-002 1028 | | | | | 0.50 | F | 2 | REVIEW CORRESPONDENCES RELATED TO VARIOUS ASSET SALE DISPOSITIONS (.5) |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/22/05 | Barr, M | 2.40 | 0.40 | 220.00 | | 2.00 | F | 1 | REVIEW BAIN STIPULATION (2.0): |
| Sun | 250707-037 1462 | | | | | 0.40 | F | 2 | CORRESPONDENCE WITH D. DUNNE (.4). |
| | | | | | | | | | MATTER:ASSET SALES |
| 05/24/05 | Raval, A | 1.00 | 0.80 | 396.00 | | 0.80 | F | 1 | REVIEW NUMEROUS CORRESPONDENCES RELATED TO VARIOUS ASSETS SALES AND OTHER RELATED ORDERS (.8): |
| Tue | 250707-002 1032 | | | | G | 0.20 | F | 2 | T/C W/ M. BARR RE: ASSET SALE CALL (.2) |
| | | | | | | | | | MATTER:ASSET SALES |
| 05/25/05 | Raval, A | 6.00 | 0.70 | 346.50 | | 2.20 | F | 1 | PROVIDE COMMENTS ON FORM LEASE AGREEMENT, PURCHASE AGREEMENT AND ANCILLARY DOCUMENTS (2.2): |
| Wed | 250707-002 1035 | | | | | 0.20 | F | 2 | REVIEW DE MINIMIS ASSET SALE ORDER REDRAFT (.2) |
| | | | | | | 0.10 | F | 3 | AND PROVIDE COMMENTS (.1): |
| | | | | | | 0.10 | F | 4 | T/C W/K.LAMAINA RE: SALE ORDER (.1): |
| | | | | | | 0.20 | F | 5 | PROVIDE COMMENTS ON PRESCRIPTION SALE ORDER (.2): |
| | | | | | H | 2.50 | F | 6 | CONF. CALL WITH S.KAROL, KING & SPALDING, SMITH BUSEY, K.KIRSCHNER RE: FORM ASSET SALE AGREEMENTS FOR LEASE SALES (2.5): |
| | | | | | | 0.70 | F | 7 | POST-CALL FOLLOW UP (.7) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:ASSET SALES |
| 05/26/05 | Raval, A | 11.20 | 0.70 | 346.50 | | 5.00 | F | 1 | REVIEW FORM OF BIDDING PROCEDURES FOR SALE OF EXECUTORY CONTRACTS AND OTHER ASSETS AND MOTION APPROVING BIDDING PROCEDURES (5.0): |
| Thu | 250707-0021038 | | | | | 1.80 | F | 2 | REVIEW OTHER ASSET PROCEDURES AND MOTIONS RE: SAME (1.8): |
| | | | | | | 0.20 | F | 3 | T/C W/C.JACKSON RE: DE MINIMIS ASSET SALE ORDER (.2): |
| | | | | | | 1.00 | F | 4 | REVIEW REVISED DRAFT OF ASSET PURCHASE AGREEMENT (1.0): |
| | | | | | | 0.50 | F | 5 | T/C W/WINN-DIXIE, KING SPALDING, OTHERS RE: COMMENTS TO REVISED PURCHASE AGREEMENT (.5); |
| | | | | | | 0.20 | F | 6 | T/C W/HLHZ RE: AGREEMENT ISSUES (.2) : |
| | | | | | | 0.20 | F | 7 | RESPOND TO CORRESPONDENCES RELATED TO ASSET SALE TRANSACTIONS (.2): |
| | | | | | H | 0.80 | F | 8 | T/C W/K&S, XROADS, C.JACKSON RE: COMMENTS TO BIDDING PROCEDURES ORDER (.8): |
| | | | | | | 0.50 | F | 9 | POSTCALL FOLLOW UP (.5): |
| | | | | | | 0.50 | F | 10 | REVIEW FURTHER REVISED ASSET PURCHASE AGREEMENT (.5) |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/27/05 | Barr, M | 4.30 | 0.30 | 165.00 | | 1.80 | F | 1 | DRAFT DJM/TFP OBJECTIONS (1.8): |
| Fri | 250707-0321479 | | | | | 0.30 | F | 2 | ATTEND TO BAIN RETENTION ISSUE (.3): |
| | | | | | G | 0.30 | F | 3 | MEETING WITH J. MILTON REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 4 | T/C WITH F. HUFFARD REGARDING RETENTION ISSUES (.3): |
| | | | | | | 1.40 | F | 5 | FINALIZE DJM/TFP REGARDING OBJECTION (1.4): |
| | | | | | | 0.20 | F | 6 | T/C WITH ED ZIMMER AND M. COMERFORD REGARDING DJM RETENTION ISSUES (.2). |
| | | | | | | | | | MATTER:ASSET SALES |
| 05/28/05 | Raval, A | 0.80 | 0.80 | 396.00 | | | | 1 | RESPOND TO CORRESPONDENCE RELATED TO LEASE SALES |
| Sat | 250707-0021040 | | | | | | | | |
| | | | 68.20 | $33,287.50 | | | | | |

Total
Number of Entries:    68

~  See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 15.30 | 8,415.00 | 0.00 | 0.00 | 15.30 | 8,415.00 | 0.00 | 0.00 | 15.30 | 8,415.00 |
| Ceron, R | 0.20 | 34.00 | 0.00 | 0.00 | 0.20 | 34.00 | 0.00 | 0.00 | 0.20 | 34.00 |
| Comerford, M | 8.40 | 3,360.00 | 0.00 | 0.00 | 8.40 | 3,360.00 | 0.00 | 0.00 | 8.40 | 3,360.00 |
| Dunne, D | 0.60 | 474.00 | 0.00 | 0.00 | 0.60 | 474.00 | 0.00 | 0.00 | 0.60 | 474.00 |
| Khalil, S | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 |
| Mandel, L | 0.50 | 252.50 | 0.00 | 0.00 | 0.50 | 252.50 | 0.00 | 0.00 | 0.50 | 252.50 |
| Milton, J | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 |
| Naik, S | 7.40 | 2,775.00 | 0.00 | 0.00 | 7.40 | 2,775.00 | 0.00 | 0.00 | 7.40 | 2,775.00 |
| O' Donnell, D | 0.60 | 297.00 | 0.00 | 0.00 | 0.60 | 297.00 | 0.00 | 0.00 | 0.60 | 297.00 |
| Raval, A | 10.90 | 5,395.50 | 0.00 | 0.00 | 10.90 | 5,395.50 | 0.00 | 0.00 | 10.90 | 5,395.50 |
| Roest, P | 23.20 | 11,832.00 | 0.00 | 0.00 | 23.20 | 11,832.00 | 0.00 | 0.00 | 23.20 | 11,832.00 |
| | 68.20 | $33,287.50 | 0.00 | $0.00 | 68.20 | $33,287.50 | 0.00 | $0.00 | 68.20 | $33,287.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET SALES | 13.90 | 7,045.50 | 0.00 | 0.00 | 13.90 | 7,045.50 | 0.00 | 0.00 | 13.90 | 7,045.50 |
| COMMITTEE ADMINISTRATION | 9.50 | 4,099.50 | 0.00 | 0.00 | 9.50 | 4,099.50 | 0.00 | 0.00 | 9.50 | 4,099.50 |
| COMMITTEE MEETINGS | 0.90 | 495.00 | 0.00 | 0.00 | 0.90 | 495.00 | 0.00 | 0.00 | 0.90 | 495.00 |
| DIP AND EXIT FINANCING | 0.60 | 286.50 | 0.00 | 0.00 | 0.60 | 286.50 | 0.00 | 0.00 | 0.60 | 286.50 |
| EMPLOYEE ISSUES | 6.60 | 3,031.00 | 0.00 | 0.00 | 6.60 | 3,031.00 | 0.00 | 0.00 | 6.60 | 3,031.00 |
| EXECUTORY CONTRACTS | 8.00 | 4,079.00 | 0.00 | 0.00 | 8.00 | 4,079.00 | 0.00 | 0.00 | 8.00 | 4,079.00 |
| GENERAL COMMUNICATIONS WITH CREDITORS | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 |
| REAL PROPERTY LEASES | 0.20 | 34.00 | 0.00 | 0.00 | 0.20 | 34.00 | 0.00 | 0.00 | 0.20 | 34.00 |
| RECLAMATION ISSUES | 5.40 | 2,304.00 | 0.00 | 0.00 | 5.40 | 2,304.00 | 0.00 | 0.00 | 5.40 | 2,304.00 |
| RETENTION OF PROFESSIONALS | 3.40 | 1,605.00 | 0.00 | 0.00 | 3.40 | 1,605.00 | 0.00 | 0.00 | 3.40 | 1,605.00 |
| TRANSFER VENUE | 19.50 | 10,198.00 | 0.00 | 0.00 | 19.50 | 10,198.00 | 0.00 | 0.00 | 19.50 | 10,198.00 |
| | 68.20 | $33,287.50 | 0.00 | $0.00 | 68.20 | $33,287.50 | 0.00 | $0.00 | 68.20 | $33,287.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       Task Hours Allocated By Fee Auditor

EXHIBIT F
BLOCKED ENTRIES
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Clark, J | 0.60 | 81.00 |
| Despins, L | 1.40 | 1,106.00 |
| Mandel, L | 2.80 | 1,414.00 |
| O' Donnell, D | 14.60 | 7,227.00 |
| | 19.40 | $9,828.00 |

EXHIBIT F
BLOCKED ENTRIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|-----------|------------|----|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 03/02/05 | O' Donnell, D | 2.50 | 1.20 | 594.00 | E | 0.60 | A | 1 | T/CS, |
| Wed | 249558-00748 | | | | E | 0.60 | A | 2 | EMAILS RE: COMMITTEE CALL (1.2); |
| | | | | | | 1.30 | F | 3 | REVISE CONTACT LIST (1.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 03/02/05 | O' Donnell, D | 5.00 | 3.10 | 1,534.50 | | 0.95 | A | 1 | T/CS, |
| Wed | 249558-032404 | | | | | 0.95 | A | 2 | EMAIL FA CANDIDATES RE: PITCHES (1.9); |
| | | | | | E | 0.60 | A | 3 | T/CS, |
| | | | | | | 0.60 | A | 4 | EMAIL CONNECTIONS AND RETENTION ISSUES (1.2); |
| | | | | | K | 1.90 | F | 5 | ASSEMBLE AND DISTRIBUTE FA PRESENTATIONS (1.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 03/03/05 | O' Donnell, D | 8.10 | 6.20 | 3,069.00 | | 1.90 | A | 1 | PREP FOR, COORDINATE, AND |
| Thu | 249558-032407 | | | | | 2.00 | A | 2 | PARTICIPATE IN FA PITCH CONFERENCE CALL (3.9); |
| | | | | | | 1.15 | A | 3 | FOLLOW-UP T/CS, |
| | | | | | | 1.15 | A | 4 | EMAIL CANDIDATES RE: FEE ARRANGEMENTS, COMMITTEE WORK, ETC (2.3); |
| | | | | | | 1.90 | F | 5 | COORDINATE DISTRIBUTION OF COMMITTEE RESPONSES (1.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 03/07/05 | O' Donnell, D | 1.30 | 0.90 | 445.50 | | 0.45 | A | 1 | T/CS, |
| Mon | 249558-00784 | | | | | 0.45 | A | 2 | EMAIL COMMITTEE MEMBERS RE: VARIOUS ISSUE (.9); |
| | | | | | | 0.30 | F | 3 | EMAIL DUNNE, BARR RE: VARIOUS ISSUES (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 03/08/05 | O' Donnell, D | 1.80 | 1.80 | 891.00 | | | | 1 | T/CS, |
| Tue | 249558-00791 | | | | | | | 2 | EMAIL COMMITTEE MEMBERS, BARR, MANDEL RE: PROCESS MATTERS. |
| | | | | | | | | | |
| | | | | | | | | | MATTER:DIP AND EXIT FINANCING |
| 03/09/05 | Mandel, L | 3.50 | 1.00 | 505.00 | | 0.80 | F | 1 | TELEPHONE CONFERENCE WITH OTTERBOURG AND HOULIHAN RE DIP COMMENTS (.8); |
| Wed | 249558-012264 | | | | | 0.60 | F | 2 | MARKUP PROPOSED FINAL ORDER AND DISTRIBUTE TO OTTERBOURG (.6); |
| | | | | | | 0.50 | F | 3 | REVIEW REVISED FINAL DIP ORDER (.5); |
| | | | | | | 0.60 | F | 4 | SUMMARIZE CHANGES FOR TEAM (.6); |
| | | | | | | 0.50 | A | 5 | CORRESPOND W/D. DUNNE AND M. BARR RE SAME |
| | | | | | | 0.50 | A | 6 | AND TELEPHONE CONFERENCES WITH FIORELLI AND A. TENZER RE SAME (1.0). |

~ See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/09/05 | O' Donnell, D | 0.70 | 0.70 | 346.50 | | | 1 | MATTER:COMMITTEE MEETINGS<br>T/CS, |
| Wed | 249558-008/229 | | | | | | 2 | EMAIL COMMITTEE MEMBERS RE: MEETING ISSUES. |
| 03/10/05 | O' Donnell, D | 1.40 | 0.70 | 346.50 | | 0.70 F | 1 | MATTER:COMMITTEE ADMINISTRATION<br>RETRIEVE AND REVIEW FORM CA (.7); |
| Thu | 249558-007/103 | | | | | 0.35 A | 2 | T/CS, |
| | | | | | | 0.35 A | 3 | EMAIL BARR RE: SAME (.7). |
| 03/22/05 | Mandel, L | 3.30 | 1.80 | 909.00 | | 1.20 F | 1 | MATTER:RETENTION OF PROFESSIONALS<br>FINALIZE MILBANK'S RETENTION PLEADINGS AND ARRANGE FOR FILING AND SERVICE (1.2); |
| Tue | 249558-032/446 | | | | | 0.50 A | 2 | FINALIZE HOULIHAN'S RETENTION PLEADINGS AND |
| | | | | | | 0.50 A | 3 | TELEPHONE CONFERENCE WITH R. MORISSEY RE SAME (1.0); |
| | | | | | | 0.40 A | 4 | REVISE A&M'S RETENTION PLEADINGS AND |
| | | | | | | 0.40 A | 5 | TELEPHONE CALLS TO J. VRIS RE SAME (.8); |
| | | | | | | 0.30 F | 6 | CORRESPOND W/VARIOUS PARTIES RE RETENTION (.3). |
| 04/01/05 | Clark, J | 1.60 | 0.60 | 81.00 | K | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE<br>DEVISE A LIST OF TODAY'S FILINGS FOR WORKING GROUP'S CASE ANALYSIS; |
| Fri | 249913-021/786 | | | | K | | 2 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60); |
| | | | | | K | 0.40 F | 3 | UPDATE COURT CALENDAR REPORT (.40); |
| | | | | | K | 0.60 F | 4 | REVIEW DOCKET RE MOTION FOR RELIEF FROM STAY OF COMMONWEALTH OF KENTUCKY FOR J. MILTON (.60). |
| 04/12/05 | Despins, L | 7.30 | 1.40 | 1,106.00 | | 0.70 F | 1 | MATTER:COURT HEARINGS<br>PREPARE FOR HEARING ON VENUE TRANSFER INCLUDING REVIEW AND EDIT STIPULATED FACTS, |
| Tue | 249913-009/705 | | | | | 0.70 A | 2 | PRE-MEETING WITH DEBTORS' COUNSEL (1.40); |
| | | | | | | 5.90 F | 3 | CROSS-EXAMINE DEPONENT AND ARGUE EVIDENTIARY POINT (5.90) |
| | | | 19.40 | $9,828.00 | | | | |

Total
Number of Entries:    11

~ See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Clark, J | 0.60 | 81.00 | 0.00 | 0.00 | 0.60 | 81.00 | 0.00 | 0.00 | 0.60 | 81.00 |
| Despins, L | 1.40 | 1,106.00 | 0.00 | 0.00 | 1.40 | 1,106.00 | 0.00 | 0.00 | 1.40 | 1,106.00 |
| Mandel, L | 2.80 | 1,414.00 | 0.00 | 0.00 | 2.80 | 1,414.00 | 0.00 | 0.00 | 2.80 | 1,414.00 |
| O' Donnell, D | 14.60 | 7,227.00 | 0.00 | 0.00 | 14.60 | 7,227.00 | 0.00 | 0.00 | 14.60 | 7,227.00 |
| | 19.40 | $9,828.00 | 0.00 | $0.00 | 19.40 | $9,828.00 | 0.00 | $0.00 | 19.40 | $9,828.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| COMMITTEE ADMINISTRATION | 4.60 | 2,277.00 | 0.00 | 0.00 | 4.60 | 2,277.00 | 0.00 | 0.00 | 4.60 | 2,277.00 |
| COMMITTEE MEETINGS | 0.70 | 346.50 | 0.00 | 0.00 | 0.70 | 346.50 | 0.00 | 0.00 | 0.70 | 346.50 |
| COURT HEARINGS | 1.40 | 1,106.00 | 0.00 | 0.00 | 1.40 | 1,106.00 | 0.00 | 0.00 | 1.40 | 1,106.00 |
| DIP AND EXIT FINANCING | 1.00 | 505.00 | 0.00 | 0.00 | 1.00 | 505.00 | 0.00 | 0.00 | 1.00 | 505.00 |
| FILE, DOCKET & CALENDAR MAINTENANCE | 0.60 | 81.00 | 0.00 | 0.00 | 0.60 | 81.00 | 0.00 | 0.00 | 0.60 | 81.00 |
| RETENTION OF PROFESSIONALS | 11.10 | 5,512.50 | 0.00 | 0.00 | 11.10 | 5,512.50 | 0.00 | 0.00 | 11.10 | 5,512.50 |
| | 19.40 | $9,828.00 | 0.00 | $0.00 | 19.40 | $9,828.00 | 0.00 | $0.00 | 19.40 | $9,828.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 32.60 | 17,930.00 |
| Bulger, J | 1.10 | 412.50 |
| Bulow, A | 0.30 | 46.50 |
| Ceron, R | 0.20 | 34.00 |
| Clark, J | 1.50 | 202.50 |
| Comerford, M | 18.10 | 7,240.00 |
| Dailey, B | 0.60 | 297.00 |
| Dunne, D | 1.30 | 1,027.00 |
| Khalil, S | 0.20 | 75.00 |
| Mandel, L | 9.00 | 4,545.00 |
| Milton, J | 9.40 | 4,465.00 |
| Naik, S | 6.90 | 2,587.50 |
| O' Donnell, D | 0.85 | 420.75 |
| Raval, A | 3.10 | 1,534.50 |
| Roest, P | 1.00 | 510.00 |
| Rosenberg, R | 0.40 | 252.00 |
| | 86.55 | $41,579.25 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 20.30 | 11,165.00 |
| Bulger, J | 0.70 | 262.50 |
| Bulow, A | 0.00 | 0.00 |
| Ceron, R | 0.20 | 34.00 |
| Clark, J | 1.50 | 202.50 |
| Comerford, M | 12.00 | 4,800.00 |
| Dailey, B | 0.40 | 198.00 |
| Dunne, D | 1.20 | 948.00 |
| Khalil, S | 0.20 | 75.00 |
| Mandel, L | 7.80 | 3,939.00 |
| Milton, J | 8.00 | 3,800.00 |
| Naik, S | 5.60 | 2,100.00 |
| O' Donnell, D | 0.50 | 247.50 |

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Raval, A | 2.80 | 1,386.00 |
| Roest, P | 0.00 | 0.00 |
| Rosenberg, R | 0.00 | 0.00 |
| | 61.20 | $29,157.50 |

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/02/05 | Barr, M | 1.40 | 0.30 | 165.00 | | 0.10 | F | 1 T/C WITH RICHARD MORRISSEY REGARDING TRADING ORDER (.1): |
| Wed | 249558-00747 | | | | | 0.30 | F | 2 MEETING WITH M. COMERFORD REGARDING WINN DIXIE TRADING ORDER (.3): |
| | | | | | | 0.80 | F | 3 DRAFT TRADING ORDER (.8): |
| | | | | | | 0.20 | F | 4 DRAFT EMAIL REGARDING TRADING ORDER (.2): |
| | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/02/05 | Bulger, J | 5.20 | 0.30 | 112.50 | | 0.60 | F | 1 REVIEW PRECEDENT COMMITTEE BYLAWS (.6): |
| Wed | 249558-00745 | | | | | 0.30 | F | 2 MEETING WITH J. MACINNIS RE: SAME (.3): |
| | | | | | | 3.10 | F | 3 DRAFT COMMITTEE BYLAWS (3.1): |
| | | | | | | 1.20 | F | 4 REVISE SAME (1.2). |
| | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 03/02/05 | Comerford, M | 0.20 | 0.20 | 80.00 | | | | 1 O/C WITH S. NAIK RE: RESEARCH IN CONNECTION WITH RECLAMATION MOTION FILED BY DEBTORS. |
| Wed | 249558-02360 | | | | | | | |
| | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/02/05 | Mandel, L | 0.50 | 0.50 | 252.50 | | | & | 1 TEAM MEETING RE ASSIGNMENTS. |
| Wed | 249558-00749 | | | | | | | |
| | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/02/05 | Milton, J | 3.50 | 0.50 | 237.50 | | 0.50 | F & | 1 CONF WITH M. BARR, L. MANDEL AND S. NAIK RE CASE STATUS AND FIRST-DAY PLEADINGS (.5): |
| Wed | 249558-00738 | | | | | 0.30 | F | 2 REVIEW COMMITTEE BYLAWS (.3): |
| | | | | | | 2.70 | F | 3 REVIEW FIRST-DAY PLEADINGS (2.7). |
| | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/02/05 | Naik, S | 4.50 | 0.70 | 262.50 | | 1.10 | F | 1 DRAFT NOTICE OF APPEARANCE (1.1) |
| Wed | 249558-00739 | | | | | 1.80 | F | 2 REVIEW AND REVISE WORKING GROUP LIST (1.8): |
| | | | | | | 0.50 | F & | 3 MEETING WITH M. BARR, L. MANDEL AND J. MILTON RE CASE STATUS (.5): |
| | | | | | | 0.20 | F | 4 MEETING WITH M. BARR RE NOTICE OF APPEARANCE (.2): |
| | | | | | | 0.90 | F | 5 REVIEW FIRST DAY PLEADINGS AND NEW ORDERS ENTERED ON DOCKET RE FIRST DAY MOTIONS (.9). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*ASSET SALES* |
| 03/03/05 | Barr, M | 1.70 | 0.50 | 275.00 | | 0.30 | F | 1 | T/C WITH A. RAVAL REGARDING ASSET SALE (.3): |
| Thu | 249558-00723 | | | | | 0.10 | F | 2 | PREPARE FOR MEETING WITH J. MILTON REGARDING SUMMARY OF ASSET SALE MOTION (.1): |
| | | | | | | 0.20 | F & | 3 | MEETING WITH J. MILTON REGARDING SALE MOTION SUMMARY (.2): |
| | | | | | | 0.60 | F | 4 | REVIEW DRUG STORE SALE MOTION (.6) |
| | | | | | | 0.50 | F | 5 | AND SUMMARY TO COMMITTEE (.5). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/03/05 | Barr, M | 5.30 | 0.30 | 165.00 | | 0.20 | F | 1 | MEETING WITH S. NAIK REGARDING WINN DIXIE NOTICE OF APPEARANCE (.2): |
| Thu | 249558-00752 | | | | | 0.10 | F & | 2 | MEETING WITH J. MILTON REGARDING FIRST DAY PLEADINGS (.1): |
| | | | | | | 2.20 | F | 3 | REVIEW FIRST DAY PLEADINGS (2.2): |
| | | | | | | 0.20 | F | 4 | DRAFT EMAIL REGARDING SAME TO D. DUNNE (.2): |
| | | | | | | 0.20 | F | 5 | T/C W/M. HUBBYMAYER REGARDING WINN DIXIE STATUS (.2): |
| | | | | | | 0.30 | F | 6 | T/C WITH S. HENRY REGARDING COMMENTS TO FIRST DAYS (.3): |
| | | | | | | 0.20 | F | 7 | DRAFT EMAIL REGARDING CALL WITH S. HENRY TO D. DUNNE (.2): |
| | | | | | | 1.30 | F | 8 | REVIEW REVISED FIRST DAY ORDERS (1.3): |
| | | | | | | 0.20 | F | 9 | T/C WITH S. HENRY REGARDING FIRST DAY ORDERS (.2): |
| | | | | | | 0.20 | F | 10 | DRAFT EMAIL REGARDING REVISED ORDERS (.2): |
| | | | | | | 0.20 | F | 11 | T/C WITH R. MORRISSEY REGARDING UST (.2) |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 03/03/05 | Milton, J | 1.90 | 0.50 | 237.50 | | 0.70 | F | 1 | REVIEW WD EMERGENCY MOTION AND RELATED PLEADINGS RE SALE OF PHARMACY ASSETS (.7): |
| Thu | 249558-00722 | | | | | 0.30 | F & | 2 | CONFS WITH M. BARR RE SAME (.3): |
| | | | | | | 0.20 | F & | 3 | CONF WITH S. NAIK RE SAME (.2): |
| | | | | | | 0.70 | F | 4 | EDIT COMMITTEE MEMO RE SAME (.7). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/03/05 | Milton, J | 1.90 | 0.10 | 47.50 | | 1.80 | F | 1 | REVIEW FIRST-DAY MOTIONS AND RELATED PROPOSED ORDERS (1.8): |
| Thu | 249558-00754 | | | | | 0.10 | F | 2 | CONF WITH M. BARR RE SAME (.1). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 03/03/05 | Naik, S | 2.50 | 0.20 | 75.00 | | 2.30 | F | 1 | DRAFT MEMO TO CTE RE: PHARMACEUTICAL SALES (2.3): |
| Thu | 249558-00721 | | | | | 0.20 | F & | 2 | CONF. W/ J. MILTON RE: SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------|-----------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:ASSET SALES |
| 03/04/05 | Barr, M | 2.00 | 0.40 | 220.00 | | 0.20 | F | 1 | MEETING WITH J. MILTON REGARDING SALE MOTION STATUS (.2): |
| Fri | 249558-00274 | | | | | 0.20 | F | 2 | T/C WITH E. DAVIS REGARDING SCRIPT ASSET SALES (.2): |
| | | | | | | 0.40 | F | 3 | FINALIZE DRAFT MEMO TO COMMITTEE REGARDING ASSET SALE (.4): |
| | | | | | | 0.20 | F | 4 | MTG W/ J. MILTON RE ASSET SALE MEMO (.2): |
| | | | | | | 0.70 | F | 5 | FINALIZE MEMO RE ASSET SALE (.7): |
| | | | | | | 0.20 | F | 6 | DRAFT E-MAIL TO THE COMMITTEE RE ASSET SALE MEMO (.2): |
| | | | | | | 0.10 | F | 7 | T/C WITH E. DAVIS RE VIRGINIA SCRIPT SALE (.1). |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 03/04/05 | Barr, M | 0.60 | 0.60 | 330.00 | | 0.20 | F & | 1 | TELE CONF W/ M. COMERFORD RE MEMORANDA RE PENDING MOTIONS (.2): |
| Fri | 249558-00764 | | | | | 0.40 | F & | 2 | MEETING WITH M. COMERFORD REGARDING MEMO REGARDING FIRST DAY SUMMARIES (.4). |
| | | | | | | | | | MATTER:COMMITTEE MEETINGS |
| 03/04/05 | Barr, M | 2.00 | 0.50 | 275.00 | | 0.50 | F | 1 | PREPARE FOR COMMITTEE CALL (.5): |
| Fri | 249558-00220 | | | | | 1.00 | F | 2 | COMMITTEE CALL REGARDING FA (1.0): |
| | | | | | | 0.50 | F | 3 | MEETING WITH D. DUNNE REGARDING COMMITTEE CALL (.5). |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 03/04/05 | Bulger, J | 0.80 | 0.50 | 187.50 | | 0.40 | F & | 1 | MEET W/ M. BARR, J. MILTON, M. COMERFORD RE: MEMORANDUM TO CLIENT SUMMARIZING FIRST DAY MOTIONS AND MAKING RECOMMENDATIONS IN CONNECTION WITH SAME (.4): |
| Fri | 249558-00760 | | | | | 0.10 | F & | 2 | FOLLOW UP WITH M. COMERFORD RE SAME (.1): |
| | | | | | | 0.30 | F | 3 | DRAFTING SAME (.3). |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 03/04/05 | Comerford, M | 1.40 | 0.70 | 280.00 | | 0.10 | F | 1 | CORRESP. WITH COMMITTEE RE: AGENDA WITH RESPECT TO NEXT COMMITTEE MEETING (.1): |
| Fri | 249558-00758 | | | | | 0.40 | F | 2 | REVIEW DRAFT COMMITTEE BY-LAWS (.4): |
| | | | | | | 0.40 | F & | 3 | O/C WITH M. BARR, J. MILTON AND J. BULGER CONCERNING PREPARING MEMO FOR COMMITTEE IN CONNECTION WITH FIRST DAY MATTERS (.4): |
| | | | | | | 0.20 | F | 4 | PREPARE FOR O/C W/J. BULGER RE: FIRST DAY MEMO (.2): |
| | | | | | | 0.20 | F & | 5 | T/C W/ M.BARR RE:SAME (.2): |
| | | | | | K | 0.10 | F & | 6 | O/C WITH J. BULGER RE: ASSIGNMENT CONCERNING SAME (.1). |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 03/04/05 | Milton, J | 7.20 | 0.40 | 190.00 | | 0.40 | F & | 1 | CONFERENCE WITH M. BARR, M. COMERFORD AND J. BULGER RE FIRST-DAY PLEADINGS (.4): |
| Fri | 249558-00757 | | | | | 6.80 | F | 2 | EXTENSIVE REVIEW OF SAME (6.8). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/05/05 Sat | Comerford, M 249558-00768 | 0.50 | 0.20 | 80.00 | | 0.10 0.20 0.20 | F F F & | 1 2 3 | MATTER:*COMMITTEE ADMINISTRATION* REVIEW MEMORANDUM CONCERNING CERTAIN FIRST DAY MOTIONS (.1): REVIEW BY-LAWS IN CONNECTION WITH NOTICE TO COMMITTEE (.2): O/C WITH S. KHALIL RE: PREPARATION OF MEMORANDUM WITH RESPECT TO ADDITIONAL FIRST DAY MOTIONS (.2). |
| 03/05/05 Sat | Khalil, S 249558-00769 | 11.90 | 0.20 | 75.00 | | 6.90 0.20 4.80 | F F & F | 1 2 3 | MATTER:*COMMITTEE ADMINISTRATION* REVIEW VARIOUS FIRST DAY MOTIONS (6.9): O/C W/ M. COMERFORD RE SAME (.2): DRAFT SUMMARY OF SAME (4.8). |
| 03/06/05 Sun | Barr, M 249558-00778 | 0.50 | 0.50 | 275.00 | | | & | 1 | MATTER:*COMMITTEE ADMINISTRATION* TELE CONF WITH D. DUNNE, D. O'DONNELL, J. MILTON, M. COMERFORD, L. MANDEL AND J. MACINNIS REGARDING ACTION ITEMS. |
| 03/06/05 Sun | Bulger, J 249558-00770 | 7.00 | 0.20 | 75.00 | | 3.20 3.60 0.20 | F F F & | 1 2 3 | MATTER:*COMMITTEE ADMINISTRATION* DRAFT SUMMARIES OF FIRST DAY MOTIONS FOR MEMORANDUM TO COMMITTEE (3.2): REVISE SAME TO INCORPORATE COMMENTS BY D. O'DONNELL, J. MILTON, M. COMERFORD (3.6): T/C W/ M. COMERFORD, J. MILTON RE SAME (.2). |
| 03/06/05 Sun | Comerford, M 249558-00777 | 1.40 | 0.80 | 320.00 | | 0.60 0.50 0.30 | F F & F & | 1 2 3 | MATTER:*COMMITTEE ADMINISTRATION* REVISE SUMMARY OF CASH MANAGEMENT MOTION FOR COMMITTEE (.6): CONF. CALL WITH D. DUNNE, M. BARR, J. MILTON, L. MANDEL AND D. O'DONNELL RE: COMMITTEE MATTERS IN CONNECTION WITH WINN-DIXIE CASES (.5): O/C WITH J. MILTON RE: MEMORANDUM CONCERNING FIRST DAY MOTIONS (.3). |
| 03/06/05 Sun | Mandel, L 249558-032415 | 6.00 | 0.50 | 252.50 | | 4.50 1.00 0.50 | F F F & | 1 2 3 | MATTER:*RETENTION OF PROFESSIONALS* REVIEW RESULTS OF CONNECTIONS SEARCHES (4.5): UPDATE DUNNE AFFIDAVIT (1.0): CONF. CALL W/TEAM RE FA RETENTION AND OTHER MATTERS (.5). |
| 03/06/05 Sun | Milton, J 249558-00771 | 5.60 | 0.80 | 380.00 | | 3.60 0.50 1.20 0.30 | F F & F F & | 1 2 3 4 | MATTER:*COMMITTEE ADMINISTRATION* EDIT MEMORANDUM RE FIRST-DAY PLEADINGS (3.6): TELEPHONE CONF WITH D. DUNNE, M. BARR, D. O'DONNELL, AND OTHERS RE SAME AND OTHER OUTSTANDING ISSUES (.5): FURTHER REVIEW OF FIRST-DAY PLEADINGS (1.2): O/C W/ M. COMERFORD RE SAME (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/06/05 | O' Donnell, D | 3.80 | 0.50 | 247.50 | | 3.30 | F | 1 | REVIEW FIRST DAY PLEADINGS REGARDING REMAINING ISSUES (3.3); |
| Sun | 249558-00774 | | | | | 0.50 | F & | 2 | CONF. CALL W/TEAM (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/07/05 | Barr, M | 4.70 | 0.40 | 220.00 | | 0.40 | F & | 1 | WD MEETING REGARDING PENDING MOTION (PARTIAL ATTENDANCE) (.4); |
| Mon | 249558-00786 | | | | | 0.30 | F | 2 | T/C WITH A&M AND HOULIHAN REGARDING FIRST DAYS (.3); |
| | | | | | | 0.20 | F | 3 | DRAFT EMAIL TO S. HENRY REGARDING PENDING MOTIONS (.2); |
| | | | | | | 0.30 | F | 4 | T/C WITH M. KOPACZ REGARDING PENDING MOTIONS (.3); |
| | | | | | E | 1.20 | F | 5 | ATTEND TO WD PENDING MOTION (1.2); |
| | | | | | | 1.10 | F | 6 | T/C WITH S. HENRY REGARDING PENDING MOTIONS (1.1); |
| | | | | | | 1.20 | F | 7 | REVIEW MEMO REGARDING WD PENDING MOTIONS (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/07/05 | Comerford, M | 5.60 | 0.30 | 120.00 | | 0.30 | F & | 1 | CONF. WITH M. BARR, L. MANDEL, S. NAIK AND J. MILTON RE: REVIEW OF PENDING MATTERS IN DEBTORS CASES AND ENSURING THAT APPROPRIATE COMMITTEE COUNSEL IS HANDLING (PARTIAL ATTENDANCE) (.3); |
| Mon | 249558-00779 | | | | | 3.90 | F | 2 | REVISE MEMORANDUM RE: PENDING FIRST DAY MOTIONS IN CONNECTION WITH MATTERS CONCERNING COMMITTEE (3.9); |
| | | | | | | 0.30 | F | 3 | DRAFTING MEETING DOCUMENTS FOR COMMITTEE MEETING (.3); |
| | | | | | H | 1.10 | F | 4 | CONF. CALL WITH S. HENRY (SKADDEN), J. SCHERER (HOULIHAN), A. TANG (HOULIHAN) AND M. BARR RE: INFORMATION REQUESTS CONCERNING DEBTORS' LEASE REJECTION MOTION, PACA AND WORK IN PROGRESS FIRST DAY MOTIONS (1.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/07/05 | Mandel, L | 0.50 | 0.50 | 252.50 | | | & | 1 | TEAM MEETING RE STATUS OF OUTSTANDING MATTERS. |
| Mon | 249558-00785 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/07/05 | Milton, J | 0.60 | 0.50 | 237.50 | | 0.10 | F | 1 | PREPARE FOR (.1) |
| Mon | 249558-00781 | | | | | 0.50 | F & | 2 | CONF WITH M. BARR AND OTHERS RE OUTSTANDING ISSUES (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/07/05 | Naik, S | 10.30 | 0.50 | 187.50 | | 9.80 | F | 1 | MULTIPLE REVIEWS AND REVISIONS OF MEMO TO CTE RE: FIRST DAY PLEADINGS (9.8); |
| Mon | 249558-00780 | | | | | 0.50 | F & | 2 | MILBANK TEAM MTG. W/ M. BARR RE: OPEN WD ISSUES (.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/08/05 | Barr, M | 2.60 | 0.40 | 220.00 | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| Tue | 249558-00789 | | | | | 0.30 | F | 1 | REVIEW AGENDA FOR COMMITTEE CALL (.3); |
| | | | | | | 0.50 | F | 2 | T/C WITH COMMITTEE MEMBERS REGARDING STATUS (.5); |
| | | | | | | 0.20 | F | 3 | T/C WITH D. DREBSKY REGARDING WD COMMITTEE BY-LAWS (.2); |
| | | | | | | 0.10 | F | 4 | PREPARE FOR (.1) |
| | | | | | | 0.50 | F | 5 | T/C WITH M. COMERFORD, S. HENRY, R. GRAY REGARDING WD MOTIONS (.5); |
| | | | | | | 0.60 | F | 6 | FINALIZE MEMO TO COMMITTEE (.6); |
| | | | | | | 0.40 | F & | 7 | O/C W/ M. COMERFORD RE SAME (.4). |
| 03/08/05 | Barr, M | 2.20 | 0.40 | 220.00 | | | | | MATTER:*COURT HEARINGS* |
| Tue | 249558-00196 | | | | | 0.80 | F | 1 | PREPARE FOR HEARING (.8); |
| | | | | | | 1.00 | F | 2 | HEARING REGARDING SCRIPT SALE (1.0); |
| | | | | | | 0.40 | F | 3 | MEETING WITH M. COMERFORD REGARDING MEMO TO COMMITTEE RE: SAME (.4). |
| 03/08/05 | Comerford, M | 5.30 | 0.40 | 160.00 | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| Tue | 249558-00788 | | | | | 0.40 | F & | 1 | O/C WITH M. BARR RE: REVISIONS TO MEMO FOR COMMITTEE CONCERNING FIRST DAY PLEADINGS AND STATUS (.4); |
| | | | | | | 0.20 | F | 2 | CORRESP. WITH M. KOCASK AND D. HILTY RE: AGENDA ITEMS FOR COMMITTEE MEETING (.2); |
| | | | | | | 0.60 | F | 3 | DRAFT MEETING DOCUMENTS (.6); |
| | | | | | | 0.20 | F | 4 | CORRESP. WITH D. DUNNE RE: MEETING DOCUMENTS IN CONNECTION WITH TOMORROW'S COMMITTEE MEETING (.2); |
| | | | | | | 3.40 | F | 5 | REVISE MEMORANDUM RE: PENDING FIRST DAY MOTIONS IN CONNECTION WITH APPRISING COMMITTEE OF RELIEF SOUGHT (3.4); |
| | | | | | H | 0.50 | F | 6 | T/C WITH J. BAKER, S. HENRY AND R. GRAY (SKADDEN) AND M. BARR RE: PENDING ISSUES IN CONNECTION WITH FIRST DAY MOTIONS (.5). |
| 03/09/05 | Barr, M | 4.00 | 0.30 | 165.00 | | | | | MATTER:*COMMITTEE MEETINGS* |
| Wed | 249558-00228 | | | | | 1.10 | F | 1 | PREPARE FOR COMMITTEE CALL (1.1); |
| | | | | | | 0.20 | F | 2 | T/C WITH D. DUNNE REGARDING COMMITTEE CALL (.2); |
| | | | | | H | 2.20 | F | 3 | ATTEND COMMITTEE CALL (2.2); |
| | | | | | | 0.40 | F | 4 | TRADE SUBCOMMITTEE CALL (.4); |
| | | | | | | 0.10 | F | 5 | T/C WITH D. DUNNE REGARDING CALL FOLLOW-UP (.1) |
| 03/09/05 | Milton, J | 2.40 | 0.10 | 47.50 | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| Wed | 249558-00793 | | | | | 2.30 | F | 1 | FURTHER REVIEW OF FIRST-DAY PLEADINGS (2.3); |
| | | | | | | 0.10 | F | 2 | CONF WITH M. BARR RE SAME (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|------------|------------|---|---|-------------|
| 03/10/05 Thu | Bulger, J 249558-007 105 | 3.20 | 0.10 | 37.50 | | 2.00 0.10 0.40 0.20 0.50 | F F F F F | 1 2 3 4 5 | MATTER: *COMMITTEE ADMINISTRATION* REVIEWING W-D 10-K IN CONNECTION WITH STRUCTURE ISSUES (2.0): T/C W/ M. COMERFORD RE: SAME (.1): REVIEWING BYLAWS RE SAME (.4): REVIEWING ARTICLES OF INCORPORATION RE: SAME (.2): DRAFTING MEMORANDUM TO M. COMERFORD RE: SAME (.5). |
| 03/10/05 Thu | Comerford, M 249558-007 102 | 3.10 | 0.10 | 40.00 | L, E | 0.10 0.10 2.90 | F F F | 1 2 3 | MATTER: *COMMITTEE ADMINISTRATION* RESEARCH CERTAIN LEGAL ISSUES (.1): T/C W/ J. BULGER RE SAME (.1): DRAFT MEMORANDUM CONCERNING OPEN ISSUES IN CONNECTION WITH FIRST DAY MOTIONS (2.9). |
| 03/10/05 Thu | Milton, J 249558-007 101 | 3.30 | 0.20 | 95.00 | | 3.10 0.20 | F F | 1 2 | MATTER: *COMMITTEE ADMINISTRATION* DRAFT CONFIDENTIALITY AGREEMENT (3.1): CONF WITH M. BARR RE SAME (.2). |
| 03/10/05 Thu | O' Donnell, D 249558-007 103 | 1.40 | 0.35 | 173.25 | F F | 0.70 0.35 0.35 | F A A | 1 2 3 | MATTER: *COMMITTEE ADMINISTRATION* RETRIEVE AND REVIEW FORM CA (.7): T/CS, EMAIL BARR RE: SAME (.7). |
| 03/11/05 Fri | Barr, M 249558-007 112 | 3.00 | 0.50 | 275.00 | | 0.10 0.20 0.40 0.90 0.20 0.10 0.60 0.30 0.20 | F F F F F F F F & F & | 1 2 3 4 5 6 7 8 9 | MATTER: *COMMITTEE ADMINISTRATION* T/C WITH D. DREBSKY REGARDING BY-LAWS (.1): T/C WITH J. BAKER AND R. GRAY REGARDING PENDING MOTIONS (.2): T/C WITH M. KOPACZ REGARDING PENDING MOTION (.4): REVIEW REVISED ORDERS (.9): T/C WITH S. HENRY REGARDING PENDING MOTIONS (.2): EMAIL TO COMMITTEE (.1): DRAFT EMAIL TO COMMITTEE (.6): MEETING WITH M. COMERFORD REGARDING EMAIL TO COMMITTEE (.3) MEETING W/ L. MANDEL RE STATUS OF OUTSTANDING MATTERS (.2). |
| 03/11/05 Fri | Barr, M 249558-007 113 | 0.40 | 0.30 | 165.00 | | 0.10 0.30 | F F | 1 2 | MATTER: *COMMITTEE ADMINISTRATION* T/C WITH M. TOM REGARDING TRADING ORDER (.1): MEETING WITH M. COMERFORD REGARDING EMAIL TO COMMITTEE (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*DIP AND EXIT FINANCING* |
| 03/11/05 | Barr, M | 0.60 | 0.10 | 55.00 | | 0.20 | F | 1 | T/C WITH D. FIORILLO REGARDING DIP ORDER (.2): |
| Fri | 249558-012 270 | | | | | 0.10 | F | 2 | T/C WITH D. FIORILLO REGARDING WD DIP (.1): |
| | | | | | | 0.10 | F | 3 | T/C WITH L. MANDEL REGARDING DIP (.1): |
| | | | | | | 0.20 | F | 4 | T/C WITH D. HILTY REGARDING DIP (.2) |
| | | | | | | | | | MATTER:*PACA* |
| 03/11/05 | Barr, M | 0.20 | 0.20 | 110.00 | | | & | 1 | MEETING WITH L. MANDEL REGARDING WD PACA. |
| Fri | 249558-024 349 | | | | | | | | |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 03/11/05 | Barr, M | 0.50 | 0.50 | 275.00 | | 0.30 | F & | 1 | T/C W/ L. MANDEL REGARDING RECLAMATION MOTION (.3): |
| Fri | 249558-028 379 | | | | | 0.20 | F | 2 | MEETING WITH L. MANDEL REGARDING RECLAMATION (.2) |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 03/11/05 | Barr, M | 0.20 | 0.20 | 110.00 | | | | 1 | T/C WITH D. DUNNE REGARDING UST MEETING. |
| Fri | 249558-032 430 | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/11/05 | Comerford, M | 2.20 | 0.30 | 120.00 | | 0.30 | F | 1 | REVIEW CORRESP. FROM M. BARR RE: PENDING ISSUES IN CONNECTION WITH FIRST DAY MOTIONS (.3): |
| Fri | 249558-007 109 | | | | | 1.20 | F | 2 | REVISE MEMORANDUM CONCERNING OPEN ISSUES FOR COMMITTEE IN CONNECTION WITH DEBTORS' FIRST DAY MOTIONS (1.2): |
| | | | | | | 0.40 | F | 3 | DRAFT CORRESP. TO COMMITTEE RE: MEETING MATTERS (.4): |
| | | | | | | 0.30 | F & | 4 | MEETING W/ M. BARR RE SAME (.3). |
| | | | | | | | | | MATTER:*DIP AND EXIT FINANCING* |
| 03/11/05 | Comerford, M | 2.20 | 0.60 | 240.00 | | 0.40 | F | 1 | T/C WITH A. THAU (CURTIS MALLET) CONCERNING OBJECTION DEADLINE IN CONNECTION WITH POST-PETITION FINANCING MOTION (.4): |
| Fri | 249558-012 269 | | | | | 1.20 | F | 2 | REVIEW OBJECTIONS TO POST-PETITION FINANCING MOTION (1.2): |
| | | | | | | 0.60 | F | 3 | O/C WITH M. BARR RE: SAME (.6). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/11/05 | Mandel, L | 0.50 | 0.20 | 101.00 | | 0.30 | F | 1 | REVIEW MEMO TO THE COMMITTEE DESCRIBING STATUS OF OUTSTANDING MATTERS (.3): |
| Fri | 249558-007 110 | | | | | 0.20 | F & | 2 | CONFERENCE WITH M. BARR RE STATUS OF OUTSTANDING MATTERS (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/11/05 Fri | Mandel, L 249558-024/350 | 3.40 | 0.20 | 101.00 | | 0.50 0.60 0.50 1.10 0.50 0.20 | F F F F F F | 1 2 3 4 5 & 6 | MATTER:*PACA* REVIEW NEW REVISED PACA ORDER (.5); TELEPHONE CONFERENCE WITH T. MATZ (.6); AND S. TOUCCI RE SAME (.5); CONF. CALL W/ DEBTORS AND PACA ATTORNEYS RE SAME (1.1); REVIEW AND MARKUP NEXT REVISED DRAFT OF ORDER (.5); T/C WITH M. BARR RE: SAME (.2) |
| 03/11/05 Fri | Mandel, L 249558-028/380 | 2.40 | 0.30 | 151.50 | | 0.60 0.50 1.00 0.30 | F F F F & | 1 2 3 4 | MATTER:*RECLAMATION ISSUES* TELEPHONE CONFERENCE WITH S. HENRY RE STATUS OF RECLAMATION OBJECTIONS (.6); CORRESPOND W/ D. DUNNE AND M. BARR RE SAME (.5); REVIEW ADDITIONAL OBJECTIONS (1.0); TELEPHONE CONFERENCES WITH D. DUNNE AND M. BARR RE OCUC POSITION RE OUTSTANDING RECLAMATIONS ISSUES (.3). |
| 03/11/05 Fri | Milton, J 249558-012/268 | 1.40 | 0.10 | 47.50 | | 1.30 0.10 | F F | 1 2 | MATTER:*DIP AND EXIT FINANCING* REVIEW DIP OBJECTIONS (1.3); CONF WITH M. BARR RE SAME (.1) |
| 03/11/05 Fri | Milton, J 249558-033/429 | 1.00 | 0.10 | 47.50 | | 0.90 0.10 | F F & | 1 2 | MATTER:*RETENTION OF PROFESSIONALS* REVIEW DRAFT RETENTION APPS (.9); CONF WITH S. NAIK RE SAME (.1). |
| 03/11/05 Fri | Naik, S 249558-033/428 | 3.40 | 0.10 | 37.50 | | 3.30 0.10 | F F & | 1 2 | MATTER:*RETENTION OF PROFESSIONALS* REVIEW AND REVISE A&M AND HOULIHAN RETENTION APPS (3.3); O/C WITH J. MILTON RE: SAME (.1). |
| 03/13/05 Sun | Barr, M 249558-012/275 | 5.20 | 0.20 | 110.00 | | 2.30 0.20 0.50 1.30 0.90 | F F F F F | 1 2 3 4 5 | MATTER:*DIP AND EXIT FINANCING* REVIEW DIP OBJECTIONS (2.3); T/C WITH M. COMERFORD RE DIP E-MAIL (0.2); REVIEW REVISED D-I-P ORDER (0.5); REVIEW REVISED ORDERS (1.3); REVIEW DIP ISSUES (0.9). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|-------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/13/05 Sun | Comerford, M 249558-012 273 | 4.20 | 0.10 | 40.00 | | | | | MATTER:*DIP AND EXIT FINANCING* |
| | | | | | | 1.40 | F | 1 | DRAFT CORRESP. TO COMMITTEE RE: PENDING DIP MOTION IN CONNECTION WITH UPCOMING HEARING DATE (1.4): |
| | | | | | | 0.20 | F | 2 | CORRESP. WITH M. BARR RE: SAME (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESP. FROM S. BURIAN (HOULIHAN) RE: REMAINING BUSINESS ISSUES IN CONNECTION WITH PROPOSED POST-PETITION FINANCING (.2): |
| | | | | | | 2.30 | F | 4 | DRAFT SUMMARY WITH RESPECT TO EIGHT OBJECTIONS FILED TO DIP FINANCING (2.3): |
| | | | | | | 0.10 | F & | 5 | CONF. J. MILTON RE: SAME (.1). |
| 03/13/05 Sun | Milton, J 249558-012 274 | 4.60 | 0.10 | 47.50 | | | | | MATTER:*DIP AND EXIT FINANCING* |
| | | | | | | 4.50 | F | 1 | DRAFT SUMMARY OF DIP OBJECTIONS (4.5): |
| | | | | | | 0.10 | F & | 2 | CONF WITH M. COMERFORD RE SAME (.1). |
| 03/14/05 Mon | Barr, M 249558-007 121 | 1.40 | 0.40 | 220.00 | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| | | | | | | 1.00 | F | 1 | T/C WITH CHAIR OF COMMITTEE REGARDING STATUS AND AGENDA (1.0): |
| | | | | | | 0.20 | F & | 2 | MEETING WITH L. MANDEL, M. COMERFORD, J. MILTON AND S. NAIK REGARDING WD PENDING MATTERS (.2): |
| | | | | | | 0.20 | F & | 3 | MEETING WITH M. COMERFORD REGARDING PENDING MOTIONS (.2). |
| 03/14/05 Mon | Barr, M 249558-009 201 | 3.80 | 0.60 | 330.00 | | | | | MATTER:*COURT HEARINGS* |
| | | | | | | 0.30 | F | 1 | T/C WITH J. BAKER REGARDING HEARING (.3): |
| | | | | | | 0.40 | F | 2 | DRAFT EMAIL TO COMMITTEE REGARDING HEARING (.4): |
| | | | | | | 0.10 | F | 3 | T/C WITH D. HILTY REGARDING HEARING (.1): |
| | | | | | | 0.60 | F | 4 | T/C WITH S. HENRY AND R. GRAY REGARDING PENDING MATTERS (.6): |
| | | | | | | 0.10 | F | 5 | T/C WITH J. SCHERER REGARDING WD HEARINGS (.1): |
| | | | | | | 0.40 | F | 6 | T/C WITH R. GRAY REGARDING WD ORDERS (.4): |
| | | | | | | 0.30 | F | 7 | T/C WITH S. HENRY REGARDING WD HEARING (.3): |
| | | | | | | 0.60 | F | 8 | MEETING WITH D. DUNNE REGARDING HEARING (.6): |
| | | | | | | 0.30 | F | 9 | T/C WITH R. GRAY REGARDING REVISED ORDERS (.3): |
| | | | | | | 0.40 | F | 10 | T/C WITH R. GRAY AND S. HENRY REGARDING REVISED ORDERS (.4): |
| | | | | | | 0.20 | F | 11 | T/C WITH S. WILLIAMS AND S. HENRY REGARDING REVISED ORDERS (.2): |
| | | | | | | 0.10 | F | 12 | T/C WITH S. HENRY REGARDING HEARING (.1). |
| 03/14/05 Mon | Barr, M 249558-012 277 | 0.30 | 0.20 | 110.00 | | | | | MATTER:*DIP AND EXIT FINANCING* |
| | | | | | | 0.20 | F & | 1 | MEETING WITH D. DUNNE REGARDING DIP (.2): |
| | | | | | | 0.10 | F | 2 | T/C WITH A. TENZER REGARDING WD DIP (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/14/05 | Comerford, M | 8.00 | 0.40 | 160.00 | L | 0.40 | F | 1 | RESEARCH CONCERNING CORPORATE STRUCTURE (.4): |
| Mon | 249558-007118 | | | | | 2.50 | F | 2 | DRAFT CORRESP. TO D. DUNNE CONCERNING SAME (2.5): |
| | | | | | | 2.80 | F | 3 | REVIEW PUBLIC FILINGS IN CONNECTION WITH CORRESP TO D. DUNNE RE: CORPORATE STRUCTURE (2.8): |
| | | | | | | 0.20 | F & | 4 | O/C WITH M. BARR RE: PENDING MATTERS (.2): |
| | | | | | | 0.30 | F | 5 | PREPARE FOR (.3) |
| | | | | | | 0.20 | F & | 6 | AND ATTEND O/C WITH M. BARR, L. MANDEL, J. MILTON, S. NAIK RE: HANDLING OF VARIOUS MATTERS TO ENSURE BEING HANDLED BY APPROPRIATE COMMITTEE COUNSEL PERSONS (.2): |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESP. FROM S. SCHIRMANG RE: COMMITTEE MEETING (.2): |
| | | | | | | 0.90 | F | 8 | DRAFT CORRESP. TO COMMITTEE RE: PENDING MOTIONS IN CASES (.9); |
| | | | | | H | 0.50 | F | 9 | CONF. CALL WITH S. HENRY AND R. GRAY CONCERNING OPEN ISSUES WITH RESPECT TO FIRST DAY MOTIONS (.5). |
| | | | | | | | | | MATTER:*DIP AND EXIT FINANCING* |
| 03/14/05 | Dunne, D | 1.90 | 0.20 | 158.00 | | 0.30 | F | 1 | CONFS W/ J. BAKER & S. HENRY RE DIP ADJOURNMENT (0.3): |
| Mon | 249558-012276 | | | | | 0.80 | F | 2 | REVIEW ISSUES RE SAME (0.8): |
| | | | | | | 0.60 | F | 3 | REVIEW RESPONSE TO OBJECTIONS (0.6): |
| | | | | | | 0.20 | F & | 4 | CONF. WITH M. BARR RE: DIP (.2) |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/14/05 | Mandel, L | 0.70 | 0.20 | 101.00 | | 0.20 | F | 1 | PREPARE FOR (.2) |
| Mon | 249558-007116 | | | | | 0.20 | F & | 2 | AND ATTEND (.2) TEAM MEETING RE STATUS OF OUTSTANDING MATTERS: |
| | | | | | | 0.30 | F | 3 | T/C WITH SKADDEN RE STATUS OF OUTSTANDING MATTERS (.3). |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 03/14/05 | Mandel, L | 3.40 | 0.40 | 202.00 | | 0.40 | F & | 1 | REVIEW RECLAMATION OBJECTIONS CHART AND CONFERENCE WITH S. NAIK RE REVISING SAME (.4): |
| Mon | 249558-028384 | | | | | 0.50 | F | 2 | REVIEW ADDITIONAL OBJECTIONS (.5): |
| | | | | | | 1.50 | F | 3 | REVIEW DEBTORS' RESPONSE, RESOLUTION CHART AND REVISED PROPOSAL ORDER (1.5): |
| | | | | | | 0.50 | F | 4 | CORRESPOND TO D. DUNNE AND M. BARR RE SAME (.5): |
| | | | | | | 0.50 | F | 5 | REVIEW AND MARKUP REVISED OBJECTION CHART (.5). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/14/05 | Milton, J | 0.70 | 0.20 | 95.00 | | 0.30 | F | 1 | REVIEW WD'S COMMENTS TO DRAFT CONFIDENTIALITY PROVISIONS (.3): |
| Mon | 249558-007119 | | | | | 0.20 | F | 2 | PREPARE FOR (.2) |
| | | | | | | 0.20 | F & | 3 | AND ATTEND CONF WITH M. BARR, L. MANDEL, AND OTHERS RE OUTSTANDING PLEADINGS (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/14/05 | Naik, S | 1.00 | 0.20 | 75.00 | | 0.30 | F | 1 | MATTER:*COMMITTEE ADMINISTRATION* PREPARE FOR (.3) |
| Mon | 249558-0077117 | | | | | 0.20 | F & | 2 | AND ATTEND WD TEAM MTG. RE: OPEN ITEMS (.2); |
| | | | | | | 0.50 | F | 3 | REVIEW INTERIM COMPENSATION MOTION AND ORDER (.5). |
| 03/14/05 | Naik, S | 5.90 | 0.40 | 150.00 | | 0.40 | F & | 1 | MATTER:*RECLAMATION ISSUES* CONF. W/ L. MANDEL RE: RECLAMATION OBJ. SUMMARIES (.4); |
| Mon | 249558-0287382 | | | | | 5.50 | F | 2 | MULTIPLE REVIEWS AND REVISIONS OF THE SAME (5.5). |
| 03/15/05 | Barr, M | 0.90 | 0.30 | 165.00 | | 0.30 | F | 1 | MATTER:*COMMITTEE ADMINISTRATION* MEETING WITH M. COMERFORD REGARDING AGENDA (.3); |
| Tue | 249558-0077123 | | | | | 0.60 | F | 2 | DRAFT EMAIL TO D. DUNNE, M. COMERFORD, L. MANDEL REGARDING FOLLOW-UP FROM TODAY'S ACTIVITIES (.6) |
| 03/15/05 | Barr, M | 2.00 | 0.40 | 220.00 | | 0.40 | F | 1 | MATTER:*COURT HEARINGS* MEETING WITH D. DUNNE REGARDING HEARING (.4); |
| Tue | 249558-0097202 | | | | | 0.60 | F | 2 | PREPARE FOR (.6) |
| | | | | | | 1.00 | F | 3 | AND ATTEND WD HEARING (1.0). |
| 03/15/05 | Barr, M | 7.10 | 0.20 | 110.00 | H | 1.00 | F | 1 | MATTER:*DIP AND EXIT FINANCING* MEETING WITH RECLAMATION CREDITORS (1.0); |
| Tue | 249558-0127280 | | | | | 1.60 | F | 2 | REVIEW RECLAMATION CASES (1.6); |
| | | | | | H | 4.30 | F | 3 | MEETING WITH SKADDEN, OTTERBOURG AND WD REGARDING RECLAMATION ISSUES (4.3); |
| | | | | | | 0.20 | F | 4 | T/C WITH L. MANDEL REGARDING RECLAMATION (.2) |
| 03/15/05 | Barr, M | 0.80 | 0.20 | 110.00 | | 0.20 | F | 1 | MATTER:*RETENTION OF PROFESSIONALS* T/C WITH A. HEDE REGARDING XROADS RETENTION (.2); |
| Tue | 249558-0327434 | | | | | 0.40 | F | 2 | REVIEW HOULIHAN RETENTION AGREEMENT (.4); |
| | | | | | | 0.20 | F & | 3 | T/C WITH L. MANDEL RE: SAME (.2). |
| 03/15/05 | Mandel, L | 2.50 | 0.50 | 252.50 | | 0.20 | F | 1 | MATTER:*RETENTION OF PROFESSIONALS* TELEPHONE CONFERENCE WITH D. DUNNE RE RETENTION (.2); |
| Tue | 249558-0327435 | | | | | 0.30 | F & | 2 | TELEPHONE CONFERENCES WITH M. BARR RE HOULIHAN AND A&M ENGAGEMENT LETTERS (.3); |
| | | | | | | 0.40 | F | 3 | EMAILS TO D. DUNNE AND M. BARR RE MILBANK RETENTION APPLICATION (.4); |
| | | | | | | 1.60 | F | 4 | REVISE SAME (1.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 03/16/05 | Mandel, L | 3.50 | 0.30 | 151.50 | | 0.50 | F | 1 | REVISE MILBANK'S RETENTION PLEADINGS AND TELEPHONE CONFERENCES WITH UST OFFICE RE SAME (.5): |
| Wed | 249558-037436 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCES WITH HOULIHAN AND M. BARR RE ENGAGEMENT LETTER (.5): |
| | | | | | | 0.20 | F | 3 | REVISE CERTAIN DOCUMENTS (.2): |
| | | | | | | 0.30 | F | 4 | REVIEW REVISIONS TO SAME AND CONFERENCE WITH D. DUNNE RE SUCH REVISIONS (.3): |
| | | | | | | 1.20 | F | 5 | MARKUP HOULIHAN AND A&M PROPOSED ENGAGEMENT LETTERS (1.2): |
| | | | | | | 0.40 | F | 6 | REVISE RETENTION APPLICATIONS FOR SAME AND DISTRIBUTE TO HOULIHAN & A&M (.4): |
| | | | | | | 0.40 | F | 7 | REVIEW AND MARKUP BURIAN AFFIDAVIT (.4). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/17/05 | Barr, M | 1.30 | 0.40 | 220.00 | | 0.60 | F | 1 | DRAFT EMAIL TO S. HENRY REGARDING FOLLOW-UP FROM HEARING (.6): |
| Thu | 249558-007127 | | | | | 0.20 | F | 2 | MEETING WITH M. COMERFORD REGARDING EMAIL TO COMMITTEE (.2): |
| | | | | | | 0.30 | F | 3 | DRAFT EMAIL REGARDING AGENDA FOR IN-PERSON MEETING (.3): |
| | | | | | | 0.20 | F | 4 | MEETING WITH M. COMERFORD REGARDING EMAIL TO COMMITTEE (.2) |
| | | | | | | | | | MATTER:*DIP AND EXIT FINANCING* |
| 03/17/05 | Barr, M | 4.40 | 0.20 | 110.00 | | 0.90 | F | 1 | REVIEW DIP RIDERS (.9): |
| Thu | 249558-012287 | | | | | 0.20 | F | 2 | EMAILS REGARDING DIP RIDERS (.2): |
| | | | | | | 0.20 | F & | 3 | T/C WITH L. MANDEL REGARDING STATUS OF DIP (.2): |
| | | | | | | 0.50 | F | 4 | REVISE REVISED DIP ORDER (.5): |
| | | | | | | 0.30 | F | 5 | T/C WITH J. BAKER REGARDING DIP ISSUES (.3): |
| | | | | | | 2.10 | F | 6 | REVIEW DIP PLEADINGS (2.1): |
| | | | | | | 0.20 | F | 7 | T/C WITH J. BAKER REGARDING DIP ISSUES (.2) |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 03/17/05 | Barr, M | 0.50 | 0.20 | 110.00 | | 0.20 | F & | 1 | MEETING WITH L. MANDEL REGARDING REVISED RECLAMATION ORDER (.2): |
| Thu | 249558-028391 | | | | | 0.30 | F | 2 | REVIEW REVISED RECLAMATION ORDER (.3) |
| | | | | | | | | | MATTER:*DIP AND EXIT FINANCING* |
| 03/17/05 | Mandel, L | 2.00 | 0.20 | 101.00 | | 0.40 | F | 1 | REVIEW PROPOSED REVISIONS TO DIP ORDER ADDRESSING RECLAMATION CONCERNS (.4): |
| Thu | 249558-012288 | | | | | 0.80 | F | 2 | REVIEW REVISED DRAFT OF FINAL DIP ORDER (.8) |
| | | | | | | 0.20 | F & | 3 | AND CONFERENCE WITH M. BARR RE SAME (.2): |
| | | | | | | 0.60 | F | 4 | REVIEW DIP LENDERS' MEMO OF LAW IN RESPONSE TO OBJECTIONS TO FINAL DIP ORDER (.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 03/17/05 | Mandel, L | 3.70 | 0.20 | 101.00 | | 1.80 | F | 1 | REVIEW AND MARKUP REVISED PROPOSED RECLAMATION ORDER (1.8): |
| Thu | 249558-028392 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCES WITH S. HENRY RE SAME (.5): |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH M. BARR RE SAME (.2): |
| | | | | | | 0.40 | F | 4 | REVIEW NEW DRAFT OF SAME (.4): |
| | | | | | | 0.80 | F | 5 | CONF. CALL W/RECLAMATION CLAIMANTS (.8). |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 03/17/05 | Mandel, L | 3.60 | 0.40 | 202.00 | | 0.30 | F | 1 | CORRESPOND W/ D. DUNNE RE CERTAIN DOCUMENTS (.3): |
| Thu | 249558-032437 | | | | | 0.40 | F | 2 | ATTENTION TO SETTING UP A CALL W/ UST'S OFFICE RE COMMITTEE PROFESSIONALS' RETENTIONS (.4): |
| | | | | | H | 0.80 | F | 3 | PARTICIPATE IN SAME (.8): |
| | | | | | | 0.40 | F | 4 | REVIEW AND MARKUP PROPOSED INTERIM RETENTION ORDERS (.4) |
| | | | | | | 0.40 | F & | 5 | AND CONFERENCE WITH S. NAIK RE SAME (.4): |
| | | | | | | 0.30 | F | 6 | CORRESPOND W/A. TANG RE REVISIONS TO HOULIHAN'S ENGAGEMENT LETTER (.3): |
| | | | | | | 0.40 | F | 7 | DRAFT CONFIDENTIALITY AGREEMENT FOR P. NOVAK (.4): |
| | | | | | | 0.60 | F | 8 | REVISE RETENTION APPLICATIONS (.6). |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 03/17/05 | Naik, S | 4.60 | 0.40 | 150.00 | | 0.60 | F | 1 | REVIEW REVISED A&M AND HOULIHAN RETENTION APPLICATIONS (.6): |
| Thu | 249558-032439 | | | | | 0.40 | F | 2 | DRAFT INTERIM RETENTION ORDERS RE: A&M AND HOULIHAN (.4): |
| | | | | | | 0.70 | F | 3 | DRAFT MILBANK RETENTION ORDER (.7): |
| | | | | | | 2.50 | F | 4 | REVISE HOULIHAN AND A&M RETENTION ORDERS (2.5): |
| | | | | | | 0.40 | F & | 5 | O/C W/ L. MANDEL RE SAME (.4). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 03/21/05 | Barr, M | 0.40 | 0.40 | 220.00 | | | & | 1 | MEETING WITH A. RAVAL REGARDING AIRPLANE APA. |
| Mon | 249558-002715 | | | | | | | | |
| 03/21/05 | Barr, M | 2.50 | 0.50 | 275.00 | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| Mon | 249558-007137 | | | | | 1.20 | F | 1 | REVIEW REVISED BY-LAWS (1.2): |
| | | | | | | 0.30 | F & | 2 | PREPARE FOR AND ATTEND MEETING WITH M. COMERFORD, S. NAIK, J. MILTON, L. MANDEL REGARDING PENDING MOTIONS (.3): |
| | | | | | | 0.80 | F | 3 | DRAFT EMAILS REGARDING BY-LAWS (.8): |
| | | | | | | 0.20 | F & | 4 | MEETING WITH M. COMERFORD REGARDING BY-LAWS (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *COMMITTEE MEETINGS* |
| 03/21/05 | Barr, M | 5.30 | 0.10 | 55.00 | | 0.30 | F | 1 | T/C WITH A. HEDE REGARDING COMMITTEE MEETING (.3); |
| Mon | 249558-008/237 | | | | | 0.10 | F | 2 | MEETING WITH M. COMERFORD REGARDING COMMITTEE MEETING (.1); |
| | | | | | | 1.80 | F | 3 | PREPARE FOR WINNDIXIE COMMITTEE MEETING (1.8); |
| | | | | | H | 1.60 | F | 4 | COMMITTEE MEETING WITH COMPANY (1.6); |
| | | | | | H | 1.50 | F | 5 | FOLLOW-UP COMMITTEE MEETING (1.5) |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| 03/21/05 | Clark, J | 1.50 | 0.40 | 54.00 | K | 0.40 | F | 1 | ANALYZE COURT DOCKET AND ELECTRONIC NOTIFICATIONS FOR REVISED HEARING DATES AND OBJECTION DEADLINES (.4); |
| Mon | 249558-007/134 | | | | K | 0.50 | F | 2 | ASSIMILATE REPORT FOR WORKING GROUP MEETING (.5); |
| | | | | | K | 0.40 | F & | 3 | ATTEND INTERNAL CALENDAR MEETING WITH M. BARR RE CASE STATUS AND UPCOMING HEARING DATES (.4); |
| | | | | | K | 0.20 | F | 4 | DRAFT LIST OF PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS (.2). |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| 03/21/05 | Comerford, M | 3.50 | 0.50 | 200.00 | | 1.40 | F | 1 | REVISE MEETING DOCUMENTS (1.4); |
| Mon | 249558-007/138 | | | | | 0.40 | F | 2 | REVISE DRAFT BY-LAWS FOR CREDITORS' COMMITTEE (.4); |
| | | | | | | 0.30 | F | 3 | REVISE MEMO TO COMMITTEE CONCERNING CONNECTIONS DISCLOSURE (.3); |
| | | | | | | 0.10 | F | 4 | T/C WITH ELLEN CARR (CAPRE) RE: COMMITTEE MEETING (.1); |
| | | | | | | 0.30 | F & | 5 | O/C WITH L. MANDEL, M. BARR, S. NAIK AND J. CLARK CONCERNING PENDING MATTERS IN WINN-DIXIE CASES AND ASSIGNMENT OF SAME (PARTIAL ATTENDANCE) (.3); |
| | | | | | | 0.20 | F & | 6 | O/C WITH M. BARR RE: BY-LAWS (.2); |
| | | | | | | 0.60 | F | 7 | CORRESP. WITH COMMITTEE RE: BY-LAWS AND OTHER COMMITTEE MATTERS (.6); |
| | | | | | | 0.20 | F | 8 | REVIEW CORRESPONDENCE RECEIVED IN MAIL FROM VARIOUS PARTIES IN INTEREST ON MARCH 21 (.2). |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| 03/21/05 | Mandel, L | 0.60 | 0.30 | 151.50 | L | 0.30 | F | 1 | RESEARCH RE CA'S (.3); |
| Mon | 249558-007/136 | | | | | 0.30 | F & | 2 | TEAM MEETING RE STATUS OF OUTSTANDING MATTERS (.3). |
| | | | | | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| 03/21/05 | Mandel, L | 1.20 | 0.20 | 101.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCES WITH J. MILTON RE UPDATING EXHIBIT A (.2); |
| Mon | 249558-032/444 | | | | | 0.40 | F | 2 | REVIEW AND MARKUP REVISIONS TO HOULIHAN'S RETENTION APPLICATION (.4) |
| | | | | | | 0.20 | F | 3 | AND CORRESPOND W/A. TANG AND M. BARR RE SAME (.2); |
| | | | | | | 0.40 | F | 4 | CONFORM A&M RETENTION APPLICATION AND CORRESPOND W/J. VRIS RE SAME (.4). |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| 03/21/05 | Naik, S | 0.30 | 0.30 | 112.50 | | | & | 1 | MTG. W/ M. BARR AND WD TEAM RE: OPEN ISSUES. |
| Mon | 249558-007/135 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 03/21/05 | Raval, A | 4.20 | 0.40 | 198.00 | | 0.60 | F | 1 | REVIEW/RESPOND TO CORRESPONDENCE RELATED TO ASSET SALES (.6): |
| Mon | 249558-002 716 | | | | | 0.90 | F | 2 | REVIEW GULFSTREAM ASSET SALE PLEADINGS (.9); |
| | | | | | | 1.40 | F | 3 | PROVIDE COMMENTS ON GULFSTREAM APA AS FILED (1.4): |
| | | | | | | 0.90 | F | 4 | SUMMARIZE COMMENTS IN CORRESPONDENCE TO M.BARR (.9): |
| | | | | | | 0.40 | F & | 5 | O/C W/M.BARR RE: SAME (.4). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 03/22/05 | Barr, M | 2.20 | 0.60 | 330.00 | | 0.60 | F | 1 | T/C WITH E. DAVIS, S. KARD, A. RAVAL AND OTHERS REGARDING AIRPLANE APA AND LEASE SALES (.6): |
| Tue | 249558-002 720 | | | | | 0.40 | F | 2 | MEETING WITH A. RAVAL REGARDING ASSET SALES (.4): |
| | | | | | | 0.20 | F & | 3 | MEETING WITH A. RAVAL REGARDING FOOD LION SALES ISSUES (.2): |
| | | | | | | 0.40 | F | 4 | T/C WITH K. NARODICK REGARDING AIRPLANE APA (.4): |
| | | | | | | 0.60 | F | 5 | REVIEW EMAILS REGARDING WAREHOUSE SALE COMMENTS (.6). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/22/05 | Barr, M | 0.80 | 0.50 | 275.00 | | 0.50 | F & | 1 | MEETING WITH M. COMERFORD REGARDING EMAIL TO THE COMMITTEE (.5): |
| Tue | 249558-007 139 | | | | | 0.30 | F | 2 | REVIEW EMAIL TO COMMITTEE REGARDING EQUITY COMMITTEE AND MEETING (.3) |
| | | | | | | | | | MATTER:*GENERAL COMMUNICATIONS WITH CREDITORS* |
| 03/22/05 | Barr, M | 0.60 | 0.30 | 165.00 | | 0.30 | F | 1 | MEETING WITH M. COMERFORD REGARDING CREDITOR CALLS (.3): |
| Tue | 249558-022 331 | | | | | 0.30 | F | 2 | T/C WITH CURT (CYPRESS) REGARDING STATUS (.3) |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/22/05 | Comerford, M | 2.20 | 0.50 | 200.00 | | 0.30 | F | 1 | REVIEW LETTER FROM U.S. TRUSTEE RE: REQUEST BY BRANDES INVESTMENT PARTNERS FOR EQUITY COMMITTEE APPOINTMENT (.3): |
| Tue | 249558-007 140 | | | | | 0.30 | F | 2 | CORRESP. RE: SAME WITH M. BARR AND D. DUNNE (.3): |
| | | | | | | 0.60 | F | 3 | DRAFT MEMO TO COMMITTEE RE: COMMITTEE MEETING (.6): |
| | | | | | | 0.50 | F & | 4 | ATTEND O/C WITH M. BARR RE: SAME (.5): |
| | | | | | | 0.20 | F | 5 | REVISE CORRESP. TO COMMITTEE INC. COMMENTS FROM M. BARR (.2): |
| | | | | | | 0.30 | F | 6 | REVIEW CORRESPONDENCE RECEIVED IN MAIL FROM VARIOUS PARTIES IN INTEREST ON MARCH 22 TO DETERMINE IF MATTERS BEING HANDLED BY APPROPRIATE COMMITTEE COUNSEL (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/22/05 Tue | Raval, A 249558-002719 | 6.60 | 0.20 | 99.00 | H | 0.60 | F | 1 | MATTER:ASSET SALES<br>T/C W/E.DAVIS & K.LAMAINA OF SKADDEN, PROFESSIONALS FROM XROADS AS WELL AS W-D EMPLOYEES & M.BARR RE: VARIOUS ASSET SALE ISSUES (INCLUDING AIRCRAFT SALE, LEASE SALES) (.6): |
| | | | | | | 1.10 | F | 2 | PROVIDE COMMENTS ON FORM OF AIRCRAFT ASSET SALE ORDER (1.1); |
| | | | | | | 2.70 | F | 3 | REVIEW FORM OF FOOD LION SALE ORDER AND PROVIDE COMMENTS (2.7): |
| | | | | | | 0.20 | F & | 4 | O/C W/M.BARR RE: SAME (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW REVISED AIRCRAFT SALE ORDER (.2): |
| | | | | | | 0.20 | F | 6 | BEGIN REVIEW OF WAREHOUSE SALE AGREEMENT (.2): |
| | | | | | | 1.60 | F | 7 | PROVIDE COMMENTS ON WAREHOUSE SALE AGREEMENT (LOUISIANA) (1.6). |
| 03/23/05 Wed | Barr, M 249558-002722 | 1.40 | 0.40 | 220.00 | | 0.60 | F | 1 | MATTER:ASSET SALES<br>T/C WITH K. NARODICK AND A. RAVAL REGARDING AIRPLANE APA (.6): |
| | | | | | | 0.20 | F | 2 | T/C WITH J. SCHERER, A. TANG AND A. RAVAL REGARDING WAREHOUSE SALE (.2): |
| | | | | | | 0.20 | F | 3 | T/C WITH A. HEDE REGARDING ASSET SALES (.2): |
| | | | | | | 0.40 | F & | 4 | MEETING WITH A. RAVAL REGARDING ASSET SALES (.4) |
| 03/23/05 Wed | Barr, M 249558-007146 | 0.70 | 0.50 | 275.00 | | 0.20 | F & | 1 | MATTER:COMMITTEE ADMINISTRATION<br>MEETING WITH J. MILTON AND M. COMERFORD REGARDING EQUITY COMMITTEE LETTER (.2): |
| | | | | | | 0.30 | F & | 2 | MEETING WITH C. MANDEL REGARDING OPEN ISSUES (.3): |
| | | | | | | 0.20 | F | 3 | T/C WITH R. GRAY REGARDING CONFIDENTIALITY AGREEMENT (.2) |
| 03/23/05 Wed | Barr, M 249558-032453 | 1.50 | 0.50 | 275.00 | | 0.50 | F | 1 | MATTER:RETENTION OF PROFESSIONALS<br>REVIEW TOGUT APPLICATION (.5): |
| | | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO J. BAKER REGARDING TOGUT (.2): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO J. BAKER REGARDING VENUE MOTION (.1): |
| | | | | | | 0.50 | F & | 4 | MEETING WITH L. MANDEL REGARDING RETENTION APPLICATION (.5): |
| | | | | | | 0.20 | F | 5 | T/C WITH R. GRAY REGARDING TOGUT (.2) |
| 03/23/05 Wed | Barr, M 249558-043511 | 0.40 | 0.40 | 220.00 | | | & | 1 | MATTER:TRANSFER VENUE<br>MEETING WITH M. COMERFORD AND S. NAIK REGARDING TRANSFER VENUE |
| 03/23/05 Wed | Comerford, M 249558-007147 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:COMMITTEE ADMINISTRATION<br>O/C WITH M. BARR AND J. MILTON RE: RESPONSE TO U.S. TRUSTEE CONCERNING REQUEST FOR APPOINTMENT OF EQUITY COMMITTEE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*TRANSFER VENUE* |
| 03/23/05 | Comerford, M | 1.10 | 0.40 | 160.00 | | 0.10 | F | 1 CORRESP. WITH M. BARR RE: REQUEST FOR DEPOSITIONS BY MOVANT FOR VENUE TRANSFER (.1): |
| Wed | 249558-043510 | | | | | 0.40 | F & | 2 O/C WITH M. BARR AND S. NAIK RE: DRAFTING RESPONSE TO VENUE TRANSFER MOTION (.4): |
| | | | | | | 0.60 | F | 3 REVIEW MOTION TO TRANSFER VENUE IN CONNECTION WITH PREPARING RESPONSE (.6). |
| | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/23/05 | Mandel, L | 0.30 | 0.30 | 151.50 | | | & | 1 CONFERENCE WITH M. BARR RE STATUS OF OUTSTANDING MATTERS. |
| Wed | 249558-007142 | | | | | | | |
| | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/23/05 | Milton, J | 2.80 | 0.20 | 95.00 | | 1.20 | F | 1 DRAFT LETTER TO UST RE APPOINTMENT OF EQUITY COMMITTEE (1.2): |
| Wed | 249558-007144 | | | | | 1.40 | F | 2 REVIEW DOCUMENTS AND RELEVANT PLEADINGS RE SAME (1.4): |
| | | | | | | 0.20 | F & | 3 CONF WITH M. BARR AND M. COMERFORD RE SAME (.2). |
| | | | | | | | | MATTER:*TRANSFER VENUE* |
| 03/23/05 | Naik, S | 0.40 | 0.40 | 150.00 | | | & | 1 MTG. W/ M. BARR, M. COMERFORD AND RE: TRANSFER OF VENUE MOTION. |
| Wed | 249558-043512 | | | | | | | |
| | | | | | | | | MATTER:*ASSET SALES* |
| 03/23/05 | Raval, A | 5.40 | 0.40 | 198.00 | | 1.20 | F | 1 PROVIDE COMMENTS UPON FOOD LION APA (1.2): |
| Wed | 249558-002721 | | | | H | 0.20 | F | 2 T/C WITH M. BARR/J.SCHERER & A. TANG OF HLHZ RE: HARAHAN APA (.2): |
| | | | | | H | 0.60 | F | 3 T/C W/ M.BARR & K.NARODICK OF LANE POWELL RE: AIRCRAFT APA (.6): |
| | | | | | | 0.90 | F | 4 REVIEW/PROVIDE COMMENTS ON REVISED AIRCRAFT SALE ORDER AND FOOD LION SALE ORDER (.9): |
| | | | | | | 1.90 | F | 5 PREPARE ISSUES LIST FOR FOOD LION AND HARAHAN ASSET PURCHASE AGREEMENTS (1.9): |
| | | | | | | 0.40 | F & | 6 MEETING W/ A. RAVAL REGARDING ASSET SALES (.4): |
| | | | | | | 0.20 | F | 7 REVISE ISSUES LIST PER M.BARR COMMENTS (.2). |
| | | | | | | | | MATTER:*ASSET SALES* |
| 03/24/05 | Barr, M | 0.90 | 0.30 | 165.00 | | 0.20 | F | 1 T/C WITH M. DIAMENT REGARDING ASSET SALES (.2): |
| Thu | 249558-002724 | | | | | 0.30 | F | 2 T/C WITH A. RAVAL REGARDING WINNDIXIE ASSET SALES (.3): |
| | | | | | | 0.20 | F | 3 T/C WITH A. RAVAL AND E. DAVIS REGARDING WINNDIXIE ASSET SALE (.2): |
| | | | | | | 0.20 | F | 4 T/C WITH E. DAVIS AND A. RAVAL REGARDING AIRPLANE APA (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|-----------|---|-------------|
| 03/24/05 Thu | Barr, M 249558-0087239 | 2.80 | 0.60 | 330.00 | | 0.30 | F & | MATTER:*COMMITTEE MEETINGS* <br> 1 MEETING WITH M. COMERFORD REGARDING COMMITTEE MEETING (.3): |
| | | | | | | 0.20 | F | 2 T/C WITH D. DREBSKY REGARDING WINNDIXIE COMMITTEE CALL (.2): |
| | | | | | | 1.00 | F | 3 PREPARE FOR COMMITTEE CALL (1.0): |
| | | | | | H | 0.80 | F | 4 COMMITTEE CALL (.8): |
| | | | | | H | 0.20 | F | 5 TRADE SUBCOMMITTEE CALL (.2): |
| | | | | | | 0.30 | F | 6 MEETING WITH M. COMERFORD REGARDING MEETING FOLLOW-UP (.3). |
| 03/24/05 Thu | Comerford, M 249558-0087243 | 0.40 | 0.30 | 120.00 | | 0.10 | F | MATTER:*COMMITTEE MEETINGS* <br> 1 PREPARE MEETING DOCUMENTS (.1): |
| | | | | | | 0.30 | F & | 2 O/C WITH M. BARR RE: MEETING MATTERS FOR COMMITTEE (.3) |
| 03/25/05 Fri | Barr, M 249558-0027226 | 1.10 | 0.40 | 220.00 | | 0.40 | F | MATTER:*ASSET SALES* <br> 1 T/C WITH A. RAVAL REGARDING AIRPLANE SALE (.4): |
| | | | | | | 0.30 | F | 2 T/C WITH A. RAVAL AND P. GILHULY REGARDING AIRPLANE SALE (.3): |
| | | | | | | 0.40 | F | 3 T/C WITH A. HEDE REGARDING AIRPLANE SALE (.4). |
| 03/25/05 Fri | Barr, M 249558-0077156 | 0.20 | 0.20 | 110.00 | | | & | MATTER:*COMMITTEE ADMINISTRATION* <br> 1 MEETING WITH M. COMERFORD REGARDING COMMITTEE CALL FOLLOW-UP. |
| 03/25/05 Fri | Barr, M 249558-0287401 | 0.80 | 0.20 | 110.00 | | 0.40 | F | MATTER:*RECLAMATION ISSUES* <br> 1 REVIEW RECLAMATION ORDER (.4): |
| | | | | | | 0.20 | F & | 2 MEETING WITH L. MANDEL REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 3 REVIEW RECLAMATION DATA (.2) |
| 03/25/05 Fri | Comerford, M 249558-0077155 | 2.10 | 0.20 | 80.00 | | 1.60 | F | MATTER:*COMMITTEE ADMINISTRATION* <br> 1 DRAFTING CORRESPONDENCE CONCERNING COMMITTEE MATTERS AND PENDING INFORMATION REQUESTS FROM COUNSEL TO DEBTORS (1.6): |
| | | | | | | 0.20 | F & | 2 O/C WITH M. BARR RE: SAME (.2): |
| | | | | | | 0.30 | F | 3 REVISE CORRESPONDENCE INCORPORATING COMMENTS FROM M. BARR (.3). |
| 03/25/05 Fri | Mandel, L 249558-0287400 | 1.20 | 0.20 | 101.00 | | 0.70 | F | MATTER:*RECLAMATION ISSUES* <br> 1 REVIEW AND MARKUP PROPOSED REVISIONS TO CONSECUTIVE DRAFTS OF RECLAMATION ORDER (.7): |
| | | | | | | 0.20 | F & | 2 CONFERENCES WITH M. BARR (.2) |
| | | | | | | 0.30 | F | 3 AND TELEPHONE CONFERENCES WITH S. EICHEL RE SAME (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 03/25/05 | Raval, A | 1.20 | 0.40 | 198.00 | | 0.20 | F | 1 | REVIEW/RESPOND TO CORRESPONDENCE RELATED TO SALE OF AIRCRAFT (.2); |
| Fri | 249558-002725 | | | | | 0.10 | F | 2 | PREPARE FOR (.1) |
| | | | | | H | 0.30 | F | 3 | T/C WITH COUNSEL OF PROSPECTIVE ACQUIRER OF WD AIRCRAFT & M. BARR RE: (.3); |
| | | | | | | 0.40 | F & | 4 | POST-CALL FOLLOW UP WITH M. BARR RE: SAME (.4); |
| | | | | | | 0.20 | F | 5 | DRAFT STATUS CORRESPONDENCES RE: SAME TO E. DAVIS OF SKADDEN (.2). |
| | | | | | | | | | MATTER:*TRANSFER VENUE* |
| 03/25/05 | Roest, P | 3.70 | 0.40 | 204.00 | | 0.40 | F | 1 | CF. W/ M. COMERFORD AND M. BARR RE: SUPERVISING PREPARATION OF THE VENUE RESPONSE (.4); |
| Fri | 249558-043514 | | | | | 3.30 | F | 2 | REVIEW EXISTING PLEADINGS, DOCUMENTS, AND AUTHORITIES RE: SAME (3.3) |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/28/05 | Barr, M | 1.50 | 0.40 | 220.00 | | 0.40 | F & | 1 | WD TEAM MEETING REGARDING PENDING MATTERS (.4); |
| Mon | 249558-007168 | | | | | 0.30 | F | 2 | DRAFT CORRESPONDENCE TO A. HEDE REGARDING XROADS PROTOCOL (.3). |
| | | | | | | 0.60 | F | 3 | REVIEW LETTER TO UST REGARDING EQUITY COMMITTEE (.6); |
| | | | | | | 0.20 | F | 4 | T/C WITH J. SCHERER REGARDING COMMITTEE FOLLOW-UP (.2) |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 03/28/05 | Barr, M | 1.30 | 0.30 | 165.00 | | 0.10 | F | 1 | T/C WITH D. HILTY REGARDING RETENTION (.1); |
| Mon | 249558-037466 | | | | | 0.20 | F | 2 | T/C WITH S. HENRY AND M. COMERFORD REGARDING RETENTION APPLICATION (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW EMAIL TO COMMITTEE REGARDING TOGUT (.2); |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO R. GRAY REGARDING TOGUT (.2); |
| | | | | | | 0.30 | F & | 5 | MEETING WITH L. MANDEL REGARDING RETENTION APPLICATIONS (.3); |
| | | | | | | 0.20 | F | 6 | REVIEW TOGUT INTERIM ORDER (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO R. GRAY REGARDING TOGUT ORDER (.1) |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/28/05 | Comerford, M | 2.30 | 0.40 | 160.00 | | 0.10 | F | 1 | PREPARE FOR (.1) |
| Mon | 249558-007163 | | | | | 0.40 | F & | 2 | AND ATTEND MILBANK TEAM MEETING CONCERNING PENDING MATTERS TO ENSURE BEING HANDLED BY APPROPRIATE COMMITTEE PERSONNEL (.4); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESP. FROM A. HEDE (A&M) RE: REPORTING MECHANISMS FOR CERTAIN PREPETITION OBLIGATIONS (.2); |
| | | | | | | 0.10 | F | 4 | T/C WITH S. HENRY (SKADDEN) RE: SAME (.1); |
| | | | | | | 1.50 | F | 5 | DRAFT CORRESP. TO COMMITTEE RE: CERTAIN PENDING APPLICATIONS AND MOTIONS (1.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/28/05 Mon | Dunne, D 249558-007166 | 0.60 | 0.40 | 316.00 | | 0.20 0.40 | F F | 1 & 2 | MATTER:*COMMITTEE ADMINISTRATION* PREPARE FOR (.2) AND ATTEND TEAM MEETING (.4). |
| 03/28/05 Mon | Mandel, L 249558-007164 | 0.50 | 0.40 | 202.00 | | 0.10 0.40 | F F | 1 & 2 | MATTER:*COMMITTEE ADMINISTRATION* PREPARE FOR (.1) AND ATTEND TEAM MEETING RE STATUS OF OUTSTANDING MATTERS (.4). |
| 03/28/05 Mon | Mandel, L 249558-032461 | 2.50 | 0.30 | 151.50 | | 0.60 1.30 0.30 0.30 | F F F F | 1 2 3 & 4 | MATTER:*RETENTION OF PROFESSIONALS* ATTENTION TO FINALIZING RETENTION PACKAGES FOR HLHZ AND A&M (.6): PREPARATION OF PROPOSED FINAL ORDERS (1.3) AND ARRANGE FOR FILING OF SAME (.3): O/C W/ M. BARR RE RETENTION APPS. (.3). |
| 03/28/05 Mon | Milton, J 249558-007160 | 1.50 | 0.10 | 47.50 | | 1.40 0.10 | F F | 1 2 | MATTER:*COMMITTEE ADMINISTRATION* EDIT LETTER TO UST RE APPOINTMENT OF AN EQUITY COMMITTEE (1.4): CONF WITH M. BARR RE SAME (.1). |
| 03/28/05 Mon | Milton, J 249558-007162 | 0.50 | 0.40 | 190.00 | | 0.10 0.40 | F F | 1 & 2 | MATTER:*COMMITTEE ADMINISTRATION* PREPARE FOR (.1) AND ATTEND CONF WITH D. DUNNE, M. BARR, AND OTHERS RE CASE ADMINISTRATION (.4). |
| 03/28/05 Mon | Naik, S 249558-007165 | 0.50 | 0.40 | 150.00 | | 0.10 0.40 | F F | 1 & 2 | MATTER:*COMMITTEE ADMINISTRATION* PREPARE FOR (.1) AND PARTICIPATE IN WD STATUS MEETING WITH D. DUNNE, M. BARR AND MILBANK TEAM (.4). |
| 03/28/05 Mon | Roest, P 249558-014317 | 7.80 | 0.20 | 102.00 | K L, E L | 0.20 4.10 3.50 | F F F | 1 2 3 | MATTER:*EMPLOYEE ISSUES* CONF W/ MATT BARR RE: ASSIGNMENT (.2): RESEARCH LEGAL ISSUES (4.1): REVIEW CASES RE SAME (3.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| 03/29/05 | Barr, M | 1.00 | 0.20 | 110.00 | | 0.20 | F | 1  T/C WITH R. GRAY REGARDING TRADING ISSUES (.2): |
| Tue | 249558-007175 | | | | | 0.30 | F | 2  T/C WITH R. GRAY REGARDING CONFIDENTIALITY ISSUES (.3): |
| | | | | | | 0.20 | F  & | 3  WD MEETING REGARDING CALENDAR (.2): |
| | | | | | | 0.30 | F | 4  REVIEW REVISED RESPONSE TO EQUITY COMMITTEE LETTER (.3). |
| | | | | | | | | |
| | | | | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| 03/29/05 | Barr, M | 1.70 | 0.60 | 330.00 | | 0.20 | F | 1  MEETING WITH L. MANDEL REGARDING RETENTION ORDER (.2): |
| Tue | 249558-032469 | | | | | 0.10 | F | 2  T/C WITH R. MORRISSEY REGARDING RETENTION ORDER (.1): |
| | | | | | | 0.20 | F | 3  T/C WITH R. GRAY REGARDING RETENTION APPLICATION (.2): |
| | | | | | | 0.10 | F | 4  T/C WITH S. HENRY REGARDING RETENTION ORDER (.1): |
| | | | | | | 0.20 | F | 5  DRAFT CORRESPONDENCE TO UST REGARDING RETENTION ORDER (.2): |
| | | | | | | 0.50 | F | 6  CONFERENCE CALL REGARDING BLACKSTONE RETENTION WITH KRAFT, Q AND HOULIHAN (PARTIAL ATTENDANCE) (.5): |
| | | | | | | 0.30 | F | 7  T/C WITH L. MANDEL REGARDING RETENTION APPLICATIONS (.3): |
| | | | | | | 0.10 | F | 8  T/C WITH L. MANDEL REGARDING A&M RETENTION APPLICATION (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: *TRANSFER VENUE* |
| 03/29/05 | Barr, M | 1.60 | 0.40 | 220.00 | | 0.40 | F | 1  T/C WITH D. DUNNE REGARDING VENUE ISSUES (.4): |
| Tue | 249558-043527 | | | | H | 0.20 | F | 2  T/C WITH D. DUNNE AND J. HELFAT REGARDING VENUE ISSUES (.2): |
| | | | | | H | 0.20 | F | 3  T/C WITH D. DUNNE AND J. BAKER REGARDING VENUE ISSUES (.2): |
| | | | | | | 0.30 | F | 4  T/C WITH D. DUNNE AND M. DIAMENT REGARDING VENUE ISSUES (.3): |
| | | | | | | 0.30 | F | 5  DRAFT CORRESPONDENCE TO COMMITTEE REGARDING VENUE MOTION (.3): |
| | | | | | H | 0.20 | F | 6  T/C WITH J. BAKER REGARDING VENUE MOTION (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| 03/29/05 | Clark, J | 1.00 | 0.20 | 27.00 | K | 0.40 | F | 1  REVIEW COURT DOCKET FOR NEW FILINGS AND ADJOURNMENTS (.40) |
| Tue | 249558-007173 | | | | K | 0.30 | F | 2  UPDATE COURT CALENDAR REPORT (.30): |
| | | | | | | 0.10 | F | 3  PREPARE FOR (.1) |
| | | | | | | 0.20 | F  & | 4  AND ATTEND INTERNAL COURT CALENDAR MEETING WITH M. BARR (.2). |
| | | | | | | | | |
| | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| 03/29/05 | Comerford, M | 0.80 | 0.20 | 80.00 | | 0.20 | F  & | 1  CONF. WITH M. BARR, J. CLARK, S. NAIK, L. MANDEL AND J. MILTON REGARDING PENDING MOTIONS AND HANDLING BY APPROPRIATE COMMITTEE COUNSEL (.2): |
| Tue | 249558-007169 | | | | | 0.10 | F | 2  CORRESP. TO COMMITTEE RE: PENDING MOTION IN DEBTORS CASES (.1): |
| | | | | | | 0.50 | F | 3  CORRESP. WITH COMMITTEE RE: MATTERS IN CONNECTION WITH UST (.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------------|-------------------|-----------|-----------|---|---|-------------|
| 03/29/05 Tue | Mandel, L 249558-007171 | 0.50 | 0.20 | 101.00 | | 0.10 0.20 0.20 | F F & F | 1 2 3 | MATTER:*COMMITTEE ADMINISTRATION* PREPARE FOR (.1) AND ATTEND TEAM CALENDAR MEETING (.2): REVIEW CORRESPONDENCE W/ COMMITTEE MEMBERS RE OUTSTANDING ISSUES (.2). |
| 03/30/05 Wed | Barr, M 249558-007178 | 0.60 | 0.20 | 110.00 | | 0.20 0.40 | F & F | 1 2 | MATTER:*COMMITTEE ADMINISTRATION* MEETING WITH M. COMERFORD REGARDING AGENDA AND EMAIL TO COMPANY (.2): T/C WITH S. BURIAN REGARDING COMMITTEE CALL (.4) |
| 03/30/05 Wed | Comerford, M 249558-007177 | 2.90 | 0.20 | 80.00 | | 1.40 0.10 0.40 0.80 0.20 | F F F F F & | 1 2 3 4 5 | MATTER:*COMMITTEE ADMINISTRATION* DRAFT COMMITTEE MEETING DOCUMENTS (1.4): T/C WITH A. HEDE AND M. BARR RE: PREPETITION REPORTING ON CONSIGNMENT FOR COMMITTEE (.1): REVIEW DRAFT LETTER TO TRUSTEE CONCERNING OFFICIAL COMMITTEES (.4): REVIEW MEETING NOTES AND OTHER DOCUMENTS IN CONNECTION WITH PENDING REQUESTS FOR INFORMATION FROM COMMITTEE (.8): O/C WITH M. BARR RE: AGENDA (.2). |
| 03/30/05 Wed | Roest, P 249558-047529 | 5.40 | 0.40 | 204.00 | | 5.00 0.40 | F F | 1 2 | MATTER:*TRANSFER VENUE* REVIEW AND REVISE DRAFT MEMO RE: VENUE (5.0): MEETING W/ M. BARR RE: VENUE RESEARCH (.4). |
| 03/31/05 Thu | Barr, M 249558-007181 | 1.90 | 0.60 | 330.00 | | 1.00 0.60 0.30 | F F F | 1 2 3 | MATTER:*COMMITTEE ADMINISTRATION* DRAFT CORRESPONDENCE TO COMMITTEE (1.0): MEETING WITH M. COMERFORD REGARDING WD MOTIONS (.6): T/C WITH M. COMERFORD AND J. LANG REGARDING WD STATUS (.3) |
| 03/31/05 Thu | Barr, M 249558-027499 | 0.50 | 0.50 | 275.00 | | 0.20 0.30 | F & F & | 1 2 | MATTER:*REAL PROPERTY LEASES* MEETING WITH J. MILTON REGARDING CLAYTON NC WAREHOUSE (.2): MEETING WITH J. MILTON REGARDING LEASE ISSUES (.3) |
| 03/31/05 Thu | Milton, J 249558-027500 | 1.00 | 0.50 | 237.50 | | 0.30 0.20 0.50 | F F F & | 1 2 3 | MATTER:*REAL PROPERTY LEASES* TELEPHONE CONF WITH B. MCGUIRE (A&M) RE CLAYTON LEASE ISSUE (.3): REVIEW DOCUMENTS RE SAME ISSUE (.2): CONF WITH M. BARR RE CLAYTON AND LEASE ISSUES (.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *TRANSFER VENUE* |
| 04/01/05 | Barr, M | 7.50 | 0.40 | 220.00 | | 3.60 | F | 1 | REVISE VENUE OBJECTION (3.6); |
| Fri | 249913-043943 | | | | | 0.40 | F & | 2 | MEETING WITH M. COMERFORD REGARDING REVISIONS TO VENUE OBJECTION (.4); |
| | | | | | | 0.20 | F | 3 | T/C WITH J. CARR REGARDING VENUE OBJECTION (.2); |
| | | | | | | 0.20 | F | 4 | T/C WITH J. DUBIN, M. FRIEDMAN REGARDING VENUE OBJECTION (.2); |
| | | | | | | 0.30 | F | 5 | T/C WITH M. FRIEDMAN REGARDING VENUE OBJECTION (.3); |
| | | | | | | 0.10 | F | 6 | CORRESP. WITH L. DESPINS REGARDING VENUE OBJECTION (.1); |
| | | | | | | 0.60 | F | 7 | REVISE VENUE OBJECTION (.6); |
| | | | | | | 0.30 | F | 8 | DRAFT CORRESPONDENCE TO COMMITTEE REGARDING VENUE OBJECTION (.3); |
| | | | | | | 1.80 | F | 9 | REVIEW REVISED VENUE OBJECTION (1.8) |
| | | | | | | | | | MATTER: *TRANSFER VENUE* |
| 04/01/05 | Comerford, M | 6.50 | 0.40 | 160.00 | | 0.30 | F | 1 | REVIEW BUFFALO ROCK MOTION TO TRANSFER VENUE IN CONNECTION WITH COMMITTEE OBJECTION (.3); |
| Fri | 249913-043940 | | | | | 0.80 | F | 2 | REVIEW CASES CONCERNING VENUE TRANSFER IN CONNECTION WITH OBJECTION (.8); |
| | | | | | | 4.70 | F | 3 | REVISE OBJECTION TO MOTION TO TRANSFER VENUE (4.7); |
| | | | | | | 0.40 | F & | 4 | O/C WITH M. BARR RE: ADDITIONAL REVISIONS TO OBJECTION TO TRANSFER MOTION (.4); |
| | | | | | L | 0.30 | F | 5 | RESEARCH CONCERNING PROPER VENUE (.3). |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| 04/04/05 | Barr, M | 0.30 | 0.30 | 165.00 | | 0.30 | F & | 1 | MEETING WITH L. MANDEL, M. COMERFORD AND J. MILTON REGARDING PENDING MATTERS (.3). |
| Mon | 249913-007588 | | | | | | | | |
| | | | | | | | | | MATTER: *TRANSFER VENUE* |
| 04/04/05 | Barr, M | 7.50 | 0.50 | 275.00 | E | 2.00 | F | 1 | ATTEND TO VENUE MOTION ISSUES (2.0); |
| Mon | 249913-043947 | | | | | 0.90 | F | 2 | DRAFT LETTER REGARDING VENUE DISCOVERY (.9); |
| | | | | | | 2.40 | F | 3 | REVISE VENUE OBJECTION (2.4); |
| | | | | | | 1.70 | F | 4 | REVIEW RESEARCH REGARDING VENUE OBJECTION (1.7); |
| | | | | | L | 0.50 | F & | 5 | MEETING WITH M. COMERFORD REGARDING VENUE OBJECTION (.5). |
| | | | | | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| 04/04/05 | Clark, J | 2.80 | 0.30 | 40.50 | K | 0.50 | F | 1 | ASSIMILATE REPORT FOR WORKING GROUP MEETING (.50); |
| Mon | 249913-021788 | | | | | 0.30 | F & | 2 | ATTEND INTERNAL CALENDAR MEETING WITH M. BARR RE SAME (.30); |
| | | | | | K | 0.70 | F | 3 | EXAMINE COURT DOCKET AND ELECTRONIC NOTIFICATIONS FOR REVISED HEARING DATES AND OBJECTION DEADLINES (.70); |
| | | | | | K | 0.30 | F | 4 | DRAFT A LIST OF TODAY'S FILINGS FOR WORKING GROUP'S CASE ANALYSIS (.30); |
| | | | | | K | 0.60 | F | 5 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60); |
| | | | | | K | 0.40 | F | 6 | UPDATE COURT CALENDAR REPORT (.40). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| 04/04/05 | Comerford, M | 0.50 | 0.30 | 120.00 | | 0.30 | F & | 1 | CONF. WITH M. BARR, L. MANDEL, J. MILTON AND J. CLARK RE: PENDING MOTIONS AND HANDLING BY COMMITTEE COUNSEL (.3); |
| Mon | 249913-007586 | | | | | 0.20 | F | 2 | REVIEW FILED TRADING ORDER BY MEMBER OF COMMITTEE (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *TRANSFER VENUE* |
| 04/04/05 | Comerford, M | 5.60 | 0.50 | 200.00 | | 0.20 | F | 1 | CORRESP. RE: OBJECTION TO TRANSFER OF VENUE W/ D. DUNNE (.2); |
| Mon | 249913-043948 | | | | | 4.70 | F | 2 | REVISE OBJECTION TO TRANSFER OF VENUE (4.7); |
| | | | | | | 0.20 | F | 3 | CORRESP. WITH L. DESPINS RE: REVISIONS TO OBJECTION (.2); |
| | | | | | | 0.50 | F & | 4 | O/C WITH M. BARR RE: ADD'L MATTERS TO INCORPORATE IN CONNECTION WITH OBJECTION TO TRANSFER MOTION (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| 04/04/05 | Mandel, L | 0.60 | 0.30 | 151.50 | | 0.30 | F & | 1 | TEAM MEETING ON STATUS OF OUTSTANDING MATTERS (.3); |
| Mon | 249913-007589 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH A. HEDE RE CASH MANAGEMENT (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| 04/04/05 | Milton, J | 0.30 | 0.30 | 142.50 | | | & | 1 | CONFERENCE WITH M. BARR AND OTHERS RE VARIOUS OUTSTANDING ISSUES. |
| Mon | 249913-007587 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *TRANSFER VENUE* |
| 04/05/05 | Barr, M | 7.90 | 0.70 | 385.00 | | 0.30 | F | 1 | T/C WITH J. CARR REGARDING VENUE OBJECTION (.3); |
| Tue | 249913-043961 | | | | | 0.10 | F | 2 | T/C WITH M. FRIEDMAN REGARDING VENUE OBJECTION (.1); |
| | | | | | | 0.40 | F | 3 | T/C WITH S. REISSMAN REGARDING VENUE OBJECTION (.4); |
| | | | | | | 0.70 | F | 4 | REVIEW REVISED VENUE OBJECTION (.7); |
| | | | | | | 0.20 | F & | 5 | MEETING WITH M. COMERFORD REGARDING VENUE OBJECTION (.2); |
| | | | | | | 0.30 | F | 6 | T/C WITH D. DUNNE AND S. MCCARTY REGARDING VENUE PLEADINGS (.3); |
| | | | | | E | 2.80 | F | 7 | ATTEND TO OBJECTION TO MOTION TO TRANSFER VENUE (2.8); |
| | | | | | | 0.40 | F | 8 | DRAFT CORRESPONDENCE TO COMMITTEE REGARDING VENUE MOTION (.4); |
| | | | | | | 0.50 | F | 9 | MEETING WITH D. DUNNE REGARDING VENUE/HEARING (.5); |
| | | | | | | 0.20 | F | 10 | DRAFT LETTER REGARDING VENUE DISCOVERY (.2); |
| | | | | | | 1.80 | F | 11 | REVIEW PLEADINGS FILED IN CONNECTION WITH MOTION TO TRANSFER VENUE (1.8); |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO J. BAKER REGARDING DISCOVERY (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *TRANSFER VENUE* |
| 04/05/05 | Comerford, M | 4.60 | 0.20 | 80.00 | | 0.90 | F | 1 | REVIEW COMMITTEE OBJECTION TO MOTION TO TRANSFER VENUE (.9): |
| Tue | 249913-043959 | | | | | 0.20 | F & | 2 | O/C WITH M. BARR RE: ADD'L REVISIONS TO OBJECTION (.2): |
| | | | | | | 2.90 | F | 3 | REVISE OBJECTION (2.9): |
| | | | | | | 0.60 | F | 4 | REVIEW JOINDERS TO MOTION TO TRANSFER (.6). |
| | | | | | | | | | MATTER: *DIP AND EXIT FINANCING* |
| 04/06/05 | Dailey, B | 2.20 | 0.20 | 99.00 | | 0.20 | F | 1 | TC WITH M. BARR RE: PRE-PETITION LIEN ANALYSIS (.2), |
| Wed | 249913-012742 | | | | | 2.00 | F | 2 | RECEIVED, COPIED, ORGANIZED AND BEGAN REVIEW OF PREPETITION LIEN DOCUMENTS (2.0). |
| | | | | | | | | | MATTER: *COMMITTEE MEETINGS* |
| 04/07/05 | Barr, M | 1.90 | 0.40 | 220.00 | | 0.20 | F | 1 | PREPARE FOR COMMITTEE CALL (.2): |
| Thu | 249913-008718 | | | | H | 1.30 | F | 2 | COMMITTEE CALL (1.3): |
| | | | | | | 0.40 | F | 3 | MEETING W/ D. DUNNE RE: FOLLOW-UP FROM COMMITTEE CALL (.4). |
| | | | | | | | | | MATTER: *DIP AND EXIT FINANCING* |
| 04/07/05 | Barr, M | 0.40 | 0.40 | 220.00 | | 0.40 | F & | 1 | MEETING WITH R. WIGHT AND B. DAILEY REGARDING LIEN INVESTIGATION (.4). |
| Thu | 249913-012743 | | | | | | | | |
| | | | | | | | | | MATTER: *DIP AND EXIT FINANCING* |
| 04/07/05 | Dailey, B | 4.10 | 0.40 | 198.00 | | 2.40 | F | 1 | REVIEWED AND ORGANIZED PRE-PETITION LIEN DOCUMENTS (2.4), |
| Thu | 249913-012744 | | | | | 0.30 | F | 2 | CONFERENCE WITH R. WIGHT RE: STRATEGY WITH RESPECT TO LIEN REVIEW (.3), |
| | | | | | | 0.40 | F & | 3 | CONFERENCE WITH R. WIGHT AND M. BARR RE: LIEN REVIEW (.4), |
| | | | | | | 1.00 | F | 4 | BEGAN DRAFTING LETTER TO WINN DIXIE AND COUNSEL RE: LIEN ANALYSIS REQUESTS (1.0). |
| | | | | | | | | | MATTER: *TRANSFER VENUE* |
| 04/11/05 | Barr, M | 13.50 | 0.70 | 385.00 | | 0.10 | F | 1 | T/C WITH L. DESPINS REGARDING VENUE DEPOSITION (.1); |
| Mon | 249913-043991 | | | | | 0.20 | F | 2 | T/C WITH D. DUNNE REGARDING VENUE OBJECTION (.2): |
| | | | | | | 4.50 | F | 3 | APPEL DEPOSITION REGARDING VENUE (4.5): |
| | | | | | | 5.20 | F | 4 | PREPARE FOR HEARING ON VENUE (5.2): |
| | | | | | H | 0.90 | F | 5 | CONFS. W/ J. BAKER, D. DUNNE AND L. DESPINS RE: SAME (.9): |
| | | | | | | 2.10 | F | 6 | REVIEW TRANSCRIPT FROM DEPOSITION (2.1): |
| | | | | | | 0.50 | F & | 7 | O/C W/ M. COMERFORD RE VENUE (.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

|  |  |  | INFORMATIONAL |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 04/11/05 Mon | Comerford, M 249913-043988 | 10.20 | 0.50 | 200.00 | L | 6.10 | F | | MATTER:*TRANSFER VENUE* |
|  |  |  |  |  |  | 6.10 | F | 1 | REVIEW CASES RE: VENUE ISSUES (6.1): |
|  |  |  |  |  |  | 1.60 | F | 2 | CORRESP. TO D. DUNNE RE: SAME (1.6): |
|  |  |  |  |  |  | 1.20 | F | 3 | REVIEW DOCUMENTS CONCERNING CO. TRADEMARKS (1.2): |
|  |  |  |  |  |  | 0.20 | F | 4 | T/C'S WITH A. THAU (CURTIS MALLET) RE: INTENTION (.2): |
|  |  |  |  |  |  | 0.60 | F | 5 | REVIEW PREPETITION DEBT DOCUMENTS (.6): |
|  |  |  |  |  |  | 0.50 | F & | 6 | O/C WITH M. BARR RE: PREPARATION FOR MOTION TO TRANSFER VENUE HEARING (.5). |
| 04/13/05 Wed | Barr, M 249913-007545 | 3.10 | 0.30 | 165.00 |  | 0.30 | F & | 1 | MATTER:*ASSET SALES* |
|  |  |  |  |  |  | 0.30 | F & | 1 | MEETING WITH A. RAVAL REGARDING FOOD LION (.3): |
|  |  |  |  |  |  | 2.80 | F | 2 | REVIEW REVISED AGREEMENT AND RELATED ISSUES (2.8). |
| 04/13/05 Wed | Barr, M 249913-007613 | 2.20 | 0.50 | 275.00 |  | 0.80 | F | 1 | MATTER:*COMMITTEE ADMINISTRATION* |
|  |  |  |  |  |  | 0.80 | F | 1 | CALLS WITH FLORIDA COUNSEL REGARDING RETENTION (.8): |
|  |  |  |  |  |  | 0.40 | F | 2 | CORRESPONDENCE WITH D. DUNNE REGARDING NEXT STEPS (.4): |
|  |  |  |  |  |  | 0.50 | F | 3 | T/C WITH R. GRAY REGARDING WD CONFIDENTIALITY ISSUE (.5): |
|  |  |  |  |  |  | 0.50 | F & | 4 | MEETING WITH J. MILTON REGARDING WD CONFIDENTIALITY ISSUE (.5). |
| 04/13/05 Wed | Comerford, M 249913-007621 | 3.60 | 0.40 | 160.00 |  | 0.70 | F | 1 | MATTER:*COMMITTEE ADMINISTRATION* |
|  |  |  |  |  |  | 0.70 | F | 1 | REVIEW COMMITTEE MEETING DOCUMENTS (.7): |
|  |  |  |  |  |  | 0.20 | F | 2 | REVIEW CORRESP. FROM NEW PLAN CONCERNING LEASES IN CONNECTION WITH COMMITTEE COMMUNICATION (.2): |
|  |  |  |  |  |  | 0.40 | F | 3 | O/C WITH M. BARR RE: PENDING MATTERS IN CASES CONCERNING COMMITTEE (.4): |
|  |  |  |  |  |  | 0.90 | F | 4 | DRAFT COMMITTEE MEETING DOCUMENTS (.9): |
|  |  |  |  |  |  | 0.30 | F | 5 | T/C'S TO COMMITTEE MEMBERS CONCERNING COMMITTEE BYLAWS (.3): |
|  |  |  |  |  | L | 0.60 | F | 6 | REVIEW LOCAL BANKRUPTCY RULES IN CONNECTION WITH TRANSFER OF CASES TO FLA (.6): |
|  |  |  |  |  |  | 0.50 | F | 7 | REVIEW MONTHLY OPERATING REPORT FILED BY COMPANY (.5). |
| 04/13/05 Wed | Mandel, L 249913-007616 | 0.30 | 0.30 | 151.50 |  |  | & | 1 | MATTER:*COMMITTEE ADMINISTRATION* |
|  |  |  |  |  |  |  | & | 1 | MEETING W/ S. NAIK RE: OPEN ISSUES. |
| 04/13/05 Wed | Milton, J 249913-007614 | 0.50 | 0.50 | 237.50 |  |  | & | 1 | MATTER:*COMMITTEE ADMINISTRATION* |
|  |  |  |  |  |  |  | & | 1 | CONF WITH M. BARR RE CONFIDENTIALITY ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 04/13/05 Wed | Naik, S 249913-007615 | 0.70 | 0.30 | 112.50 | | 0.30 0.40 | F & F | 1 2 | MEETING W/ L. MANDEL RE: OPEN ISSUES (.3): REVIEW SAME (.4). |
| 04/13/05 Wed | Raval, A 249913-002546 | 1.10 | 0.30 | 148.50 | | 0.50 0.30 0.30 | F F F & | 1 2 3 | REVIEW WD FOOD LION SALE ORDER AND MOTION (.5): T/C WITH K.LAMAINA OF SKADDEN RE: FOOD LION ORDER & TRANSACTIONAL ISSUES (.3): O/C WITH M.BARR RE: FOOD LION SALE STATUS AND ISSUES (.3). |
| 04/14/05 Thu | Barr, M 249913-008726 | 2.50 | 0.30 | 165.00 | H | 0.30 2.00 0.50 | F F F | 1 2 3 | MEETING WITH M. COMERFORD REGARDING COMMITTEE MEETING (.3): COMMITTEE CALL (2.0): T/C WITH A. HEDE REGARDING COMMITTEE MEETING (.5). |
| 04/18/05 Mon | Barr, M 249913-007637 | 0.90 | 0.20 | 110.00 | | 0.20 0.30 0.20 0.20 | F & F F F | 1 2 3 4 | WD TEAM MEETING (.2): T/C WITH J. MILTON AND D. BROWN REGARDING HOULIHAN CONFIDENTIALITY (.3): T/C WITH J. MACDONALD (AKERMAN) REGARDING JACKSONVILLE PROCEDURES (.2): T/C WITH S. HENRY REGARDING STATUS (.2). |
| 04/18/05 Mon | Clark, J 249913-021807 | 2.10 | 0.20 | 27.00 | K K K K K K | 0.30 0.20 0.50 0.40 0.20 0.30 0.20 | F F & F F F F F | 1 2 3 4 5 6 7 | ASSIMILATE REPORT FOR WORKING GROUP MEETING. (.30): ATTEND INTERNAL CALENDAR MEETING WITH M. BARR RE SAME. (.20): REVISE CALENDAR REPORT RE: NEW AND REVISED HEARING DATES. (.50): MONITOR COURT DOCKET FOR THE MIDDLE DISTRICT OF FLORIDA RE TRANSFER OF VENUE. (.40): RETRIEVE ECF INFORMATION RE THE MIDDLE DISTRICT OF FLORIDA WEBSITE (.20): UPDATE PLEADING DATABASE. (.30): DRAFT LIST OF PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS. (.20). |
| 04/18/05 Mon | Comerford, M 249913-007631 | 2.00 | 0.20 | 80.00 | | 0.20 0.10 0.20 0.90 0.60 | F & F F F F | 1 2 3 4 5 | CONF. WITH M. BARR, L. MANDEL, S. NAIK AND J. CLARK RE: PENDING MATTERS IN CASES (.2): CORRESP. WITH B. MAYER RE: LOCAL COUNSEL STATUS (.1): REVIEW INITIAL CASE CONFERENCE ORDER (.2): CORRESP. TO D. DUNNE AND M. BARR RE: SAME (.9): CORRESP. TO M. BARR RE: LOCAL RULES IN M.D. OF FLORIDA AND OBJECTION DEADLINES (.6). |

MATTER:COMMITTEE ADMINISTRATION (04/13/05 Naik); MATTER:ASSET SALES (04/13/05 Raval); MATTER:COMMITTEE MEETINGS (04/14/05 Barr); MATTER:COMMITTEE ADMINISTRATION (04/18/05 Barr); MATTER:FILE, DOCKET & CALENDAR MAINTENANCE (04/18/05 Clark); MATTER:COMMITTEE ADMINISTRATION (04/18/05 Comerford)

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 04/18/05 | Mandel, L | 0.40 | 0.20 | 101.00 | | 0.20 | F | 1 | PREPARE FOR (.2) |
| Mon | 249913-007633 | | | | | 0.20 | F & | 2 | AND ATTEND TEAM MEETING RE STATUS OF OUTSTANDING MATTERS (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 04/18/05 | Milton, J | 1.90 | 0.40 | 190.00 | | 0.30 | F | 1 | PREPARE FOR (.3) |
| Mon | 249913-007635 | | | | | 0.20 | F & | 2 | AND ATTEND CONF WITH M. BARR, L. MANDEL, AND OTHERS RE CASE ADMINISTRATION ISSUES (.2); |
| | | | | | | 0.20 | F | 3 | CORRS WITH R. GRAY RE CONFIDENTIALITY AGREEMENTS (.2); |
| | | | | | | 0.70 | F | 4 | REVIEW SAME (.7); |
| | | | | | | 0.20 | F | 5 | CONFS WITH M. BARR RE SAME (.2); |
| | | | | | | 0.30 | F | 6 | CORRS WITH A&M AND HLHZ RE SAME (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 04/18/05 | Naik, S | 1.20 | 0.20 | 75.00 | | 0.20 | F | 1 | PREPARE FOR (.2) |
| Mon | 249913-007634 | | | | | 0.20 | F & | 2 | AND ATTEND WD TEAM MEETING (.2); |
| | | | | | | 0.80 | F | 3 | REVIEW AND REVISE WORKING GROUP LIST (.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 04/19/05 | Comerford, M | 2.80 | 0.50 | 200.00 | | 0.20 | F | 1 | O/C WITH R. CERON RE: MEMO ON REIMBURSEMENT OF EXPENSE TO COMMITTEE (.2) |
| Tue | 249913-007639 | | | | L | 0.20 | F | 2 | REVIEW LOCAL RULES RE: ELECTRONIC FILING (.2); |
| | | | | | | 1.80 | F | 3 | DRAFT MEETING DOCUMENTS (1.8); |
| | | | | | | 0.30 | F | 4 | O/C WITH M. BARR RE: WEEKLY COMMITTEE MEETING (.3); |
| | | | | | | 0.30 | F | 5 | DRAFT CORRESP. TO COMMITTEE RE: AGENDA AND OTHER MATTERS (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 04/20/05 | Barr, M | 1.60 | 0.20 | 110.00 | E | 0.50 | F | 1 | ATTEND TO CORRESPONDENCE REGARDING PHARM SCRIPT SALE (.5); |
| Wed | 249913-002552 | | | | | 0.20 | F & | 2 | MEETING WITH A. RAVAL REGARDING ASSET SALES (.2); |
| | | | | | | 0.90 | F | 3 | REVIEW PHARM SCRIPT EMERGENCY MOTION (.9). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 04/20/05 | Comerford, M | 1.50 | 0.10 | 40.00 | | 0.20 | F | 1 | CORRESPOND W/ D. DUNNE RE: REVISIONS TO AGENDA FOR COMMITTEE MEETING (.2); |
| Wed | 249913-007645 | | | | | 0.80 | F | 2 | REVISE AGENDA (.8); |
| | | | | | | 0.30 | F | 3 | CORRESP. TO COMMITTEE RE: SAME (.3); |
| | | | | | | 0.10 | F | 4 | CORRESP. TO S. MCCARTY RE: LETTER (.1); |
| | | | | | | 0.10 | F | 5 | O/C WITH M. BARR RE: SAME (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 04/20/05 | Raval, A | 1.50 | 0.20 | 99.00 | | 0.20 | F | & | MATTER:*ASSET SALES* |
| Wed | 249913-0027553 | | | | | 0.20 | F | & | 1  O/C W/M. BARR RE: VARIOUS ASSET SALE MATTERS (.2); |
| | | | | | | 1.00 | F | | 2  PROVIDE COMMENTS UPON REVISED AIRCRAFT ASSET SALE AGREEMENT (1.0); |
| | | | | | | 0.30 | F | | 3  REVIEW PLEADINGS FILED RE: FOOD LION SALE (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 04/21/05 | Comerford, M | 2.10 | 0.20 | 80.00 | | 0.20 | F | | 1  O/C WITH M. BARR RE: MATTERS TO DISCUSS WITH TRUSTEE (.2); |
| Thu | 249913-0007651 | | | | H | 0.30 | F | | 2  T/C WITH U.S. TRUSTEE FOR REGION 21 AND D. DUNNE RE: STATUS OF CASES IN JACKSONVILLE (.3); |
| | | | | | | 0.50 | F | | 3  CORRESP. TO COMMITTEE RE: TRUSTEE MEETING AND PENDING MOTION (.5); |
| | | | | | | 0.80 | F | | 4  CORRESP. TO COMMITTEE RE: REIMBURSEMENT OF MEMBER EXPENSES (.8); |
| | | | | | | 0.30 | F | | 5  REVIEW GENERAL ORDER M-104 IN CONNECTION WITH SAME (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 04/22/05 | Barr, M | 1.00 | 0.20 | 110.00 | | 0.80 | F | | 1  REVIEW 341/328 NOTICE (.8); |
| Fri | 249913-0327912 | | | | | 0.20 | F | & | 2  MEETING WITH L. MANDEL REGARDING 341/328 NOTICE (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*BUSINESS PLAN REVIEW AND ANALYSIS* |
| 04/22/05 | Comerford, M | 0.40 | 0.40 | 160.00 | | | | | 1  O/C WITH M. BARR RE: HOULIHAN MEMORANDUM CONCERNING COMPANY FOOTPRINT AND DMA'S. |
| Fri | 249913-0047579 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 04/22/05 | Mandel, L | 0.70 | 0.20 | 101.00 | | 0.50 | F | | 1  REVIEW AND MARKUP SECTION 328 NOTICE RE HOULIHAN AND A&M (.5); |
| Fri | 249913-0327913 | | | | | 0.20 | F | & | 2  CONFERENCE WITH M. BARR RE SAME (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 04/25/05 | Comerford, M | 2.90 | 0.10 | 40.00 | | 0.10 | F | | 1  T/C WITH M. BARR RE: RETENTION APPLICATION (.1); |
| Mon | 249913-0327918 | | | | L | 0.80 | F | | 2  RESEARCH RE: RETENTION ISSUES (.8); |
| | | | | | L | 1.00 | F | | 3  REVIEW CASES RE: SAME (1.0); |
| | | | | | | 1.00 | F | | 4  DRAFT MEMORANDUM RE: BAIN RETENTION (1.0). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 04/26/05 | Barr, M | 1.70 | 0.10 | 55.00 | | 1.20 | F | | 1  REVIEW FOOD LION MEMORANDA TO COMMITTEE (1.2); |
| Tue | 249913-0027562 | | | | | 0.40 | F | | 2  REVIEW REVISED MEMO TO COMMITTEE REGARDING FOOD LION (.4); |
| | | | | | | 0.10 | F | & | 3  O/C W/ A. RAVAL RE: A&M MEMO (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|------------------|--------------|------------|------------|---|---|-------------|
| 04/26/05 | Barr, M | 0.30 | 0.10 | 55.00 | | 0.20 | F | 1 | MATTER:*RETENTION OF PROFESSIONALS*<br>T/C WITH D. HILTY REGARDING RETENTION (.2): |
| Tue | 249913-037922 | | | | | 0.10 | F | & 2 | MEETING W/ M. COMERFORD RE RETENTION ISSUES (.1). |
| 04/26/05 | Comerford, M | 1.50 | 0.20 | 80.00 | | 1.30 | F | 1 | MATTER:*PREPARATION OF MILBANK FEE APPLICATIONS*<br>REVIEW MARCH MONTHLY FEE STATEMENT (1.3), |
| Tue | 249913-026867 | | | | | 0.20 | F | & 2 | OFFICE CONF. WITH S. NAIK RE: SAME (.2). |
| 04/26/05 | Comerford, M | 0.20 | 0.20 | 80.00 | | 0.20 | F | 1 | MATTER:*REAL PROPERTY LEASES*<br>O/C WITH M. BARR RE: MATTERS RELATED TO LEASES (.2). |
| Tue | 249913-027935 | | | | | | | | |
| 04/26/05 | Comerford, M | 1.30 | 0.10 | 40.00 | | 0.30 | F | 1 | MATTER:*RETENTION OF PROFESSIONALS*<br>REVIEW CASE RE: RETENTION ISSUES (.3), |
| Tue | 249913-037919 | | | | | 0.80 | F | 2 | RESEARCH RE: SAME (.8), |
| | | | | | L | 0.10 | F | & 3 | OFFICE CONF. WITH M. BARR RE: SAME (.1); |
| | | | | | L, E | 0.10 | F | 4 | RESEARCH RE: OTHER LEGAL ISSUES (.1). |
| 04/26/05 | Naik, S | 1.50 | 0.20 | 75.00 | | 0.30 | F | 1 | MATTER:*PREPARATION OF MILBANK FEE APPLICATIONS*<br>REVIEW MARCH INVOICE (.3); |
| Tue | 249913-026866 | | | | | 0.30 | F | 2 | REVIEW INTERIM COMPENSATION ORDER (.3); |
| | | | | | | 0.50 | F | 3 | DRAFT COVER LETTER RE: MARCH INVOICE (.5); |
| | | | | | | 0.20 | F | & 4 | CONFERENCE W/ M. COMERFORD RE: MARCH FEE STATEMENT (.2). |
| | | | | | | 0.20 | F | 5 | T/C W/ A. HECKMAN RE: SAME (.2). |
| 04/26/05 | Raval, A | 6.50 | 0.10 | 49.50 | | 5.80 | F | 1 | MATTER:*ASSET SALES*<br>REVISE WD/FOOD LION MEMORANDUM PER M. BARR COMMENTS (5.8): |
| Tue | 249913-002563 | | | | | 0.10 | F | & 2 | O/C W/M. BARR RE: A&M MEMO (.1); |
| | | | | | | 0.30 | F | 3 | PROVIDE COMMENTS UPON A&M MEMO (.3); |
| | | | | | | 0.10 | F | 4 | T/C W/D. STANFORD OF SMITH GAMBILL RE: FOOD LION APA (.1) ; |
| | | | | | | 0.20 | F | 5 | T/C W/K. LAMAINA OF SKADDEN RE: FOOD LION SALE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|-------------|-----------|------------|---|---|-------------|
| 04/27/05 Wed | Clark, J 249913-021815 | 1.40 | 0.40 | 54.00 | K K K | 0.30 0.40 0.30 0.40 | F F F F | & | MATTER:*FILE, DOCKET & CALENDAR MAINTENANCE* 1 REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.30); 2 OUTLINE A LIST OF PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE (.40); 3 UPDATE AND ASSIMILATE COURT CALENDAR REPORT RE INTERNAL CALENDAR MEETING (.30); 4 ATTEND INTERNAL CALENDAR MEETING WITH M. BARR (.40). |
| 04/27/05 Wed | Comerford, M 249913-007675 | 4.20 | 0.40 | 160.00 | L E L, E | 0.70 1.70 0.50 0.20 0.40 0.40 0.30 | F F F F F F F | & | MATTER:*COMMITTEE ADMINISTRATION* 1 REVIEW CASE CONCERNING LEGAL RESEARCH ISSUES (.7), 2 DRAFT CORRESP. RE: SAME (1.7), 3 REVISE SAME (.5), 4 REVIEW MEETING DOCUMENTS (.2), 5 CONF. WITH J. MILTON, S. NAIK AND J. CLARK RE: PENDING MATTERS IN WD CASES (.4), 6 CORRESP. TO D. DUNNE RE: STATUS OF VARIOUS ISSUES (.4), 7 CORRESP. TO COMMITTEE RE: PENDING MATTERS (.3). |
| 04/27/05 Wed | Mandel, L 249913-007673 | 0.50 | 0.40 | 202.00 | | 0.10 0.40 | F F | & | MATTER:*COMMITTEE ADMINISTRATION* 1 PREPARE FOR (.1) 2 AND ATTEND (.4) TEAM MEETING RE STATUS OF OUTSTANDING MATTERS. |
| 04/27/05 Wed | Milton, J 249913-007671 | 0.40 | 0.40 | 190.00 | | | | & | MATTER:*COMMITTEE ADMINISTRATION* 1 CONF WITH TEAM RE VARIOUS OUTSTANDING ISSUES. |
| 04/27/05 Wed | Naik, S 249913-007674 | 1.30 | 0.60 | 225.00 | L, E | 0.10 0.40 0.20 0.40 0.20 | F F F F F | & | MATTER:*COMMITTEE ADMINISTRATION* 1 PREPARE FOR (.1) 2 AND ATTEND WD TEAM MEETING (.4); 3 T/C W/ J. CLARK RE: WD CALENDAR REVIEW (.2); 4 RESEARCH RE: LEGAL ISSUES (.4); 5 T/C WITH J. KASHANSKY RE: SAME (.2). |
| 04/28/05 Thu | Comerford, M 249913-006697 | 1.80 | 0.10 | 40.00 | | 1.20 0.50 0.10 | F F F | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* 1 DRAFT CORRESP. TO COMMITTEE RE: CLAIMS BAR DATE (1.2), 2 REVISE CORRESP. TO COMMITTEE RE: BAR DATE (.5), 3 TEL. CALL WITH M. BARR RE: SAME (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 04/28/05 Thu | Comerford, M 249913-007/679 | 1.30 | 0.30 | 120.00 | | 0.20 0.50 0.20 0.10 0.30 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER:*COMMITTEE ADMINISTRATION* CORRESP. TO D. DUNNE RE: RESEARCH ISSUES (.2), REVIEW DRAFT MEMO TO COMMITTEE RE: EXPENSES (.5), REVIEW COMPANY PRESENTATION TO COMMITTEE (.2), CORRESP. TO E. CARR RE: SAME (.1), OFFICE CONF. WITH M. BARR RE: PENDING MATTERS (.3), CORRESP. TO E. CARR RE: SAME (.1). |
| 04/28/05 Thu | Comerford, M 249913-026/870 | 0.60 | 0.20 | 80.00 | | 0.40 0.20 | F F & | 1 2 | MATTER:*PREPARATION OF MILBANK FEE APPLICATIONS* REVIEW MARCH MONTHLY FEE STATEMENT (.4): O/C W/ S. NAIK RE: SAME (.2). |
| 04/28/05 Thu | Naik, S 249913-007/680 | 0.40 | 0.10 | 37.50 | K | 0.30 0.10 | F F | 1 2 | MATTER:*COMMITTEE ADMINISTRATION* REVIEW AND REVISE WD CALENDAR (.3): T/C W/ J. CLARK RE: SAME (.1). |
| 04/28/05 Thu | Naik, S 249913-026/869 | 4.50 | 0.20 | 75.00 | | 0.20 4.30 | F & F | 1 2 | MATTER:*PREPARATION OF MILBANK FEE APPLICATIONS* O/C W/ M. COMERFORD RE: MARCH FEE STATEMENT (.2): REVISE MARCH FEE STATEMENT AS PER COMMENTS FROM M. BARR (4.3). |
| 04/29/05 Fri | Barr, M 249913-040/1005 | 1.60 | 0.30 | 165.00 | | 0.50 0.80 0.30 | F F F & | 1 2 3 | MATTER:*UTILITIES ADVICE* T/C WITH S. HENRY AND J. MILTON REGARDING UTILITIES (.5): REVIEW UTILITIES PROCEDURES MOTION (.8): MEETING WITH J. MILTON REGARDING UTILITIES PROCEDURES MOTION (.3). |
| 04/29/05 Fri | Milton, J 249913-040/1006 | 2.20 | 0.30 | 142.50 | H | 0.50 1.40 0.30 | F F F & | 1 2 3 | MATTER:*UTILITIES ADVICE* TELEPHONE CONF WITH M. BARR AND S. HENRY RE UTILITIES ISSUES (.5): REVIEW UNDERLYING INFORMATION/DOCUMENTS RE SAME (1.4): CONF WITH M. BARR RE SAME (.3). |
| 05/02/05 Mon | Barr, M 250707-040/1542 | 0.10 | 0.10 | 55.00 | | 0.10 | F & | 1 | MATTER:*UTILITIES ADVICE* CONF. WITH J. MILTON RE: UTILITIES PROCEDURES ORDER (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*PREPARATION OF MILBANK FEE APPLICATIONS* |
| 05/02/05 | Comerford, M | 1.10 | 0.10 | 40.00 | | 0.10 | F | 1 | O/C WITH D. DUNNE RE: MARCH INVOICE (.1); |
| Mon | 250707-026/1333 | | | | | 0.30 | F | 2 | CORRESP. TO D. DUNNE AND M. BARR RE: FEE APPLICATION (.3); |
| | | | | | | 0.50 | F | 3 | REVIEW MARCH INVOICE (.5); |
| | | | | | | 0.20 | F | 4 | CORRESP. TO D. DUNNE AND M. BARR RE: MARCH FEE APPLICATION (.2). |
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 05/02/05 | Milton, J | 3.10 | 0.10 | 47.50 | | 0.70 | F | 1 | REVIEW PROPOSED UTILITY PROCEDURES ORDER (.7); |
| Mon | 250707-040/1543 | | | | | 0.10 | F & | 2 | CONF WITH M. BARR RE SAME (.1); |
| | | | | | | 2.30 | F | 3 | DRAFT COMMITTEE MEMO RE SAME (2.3). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 05/03/05 | Barr, M | 2.10 | 0.30 | 165.00 | | 0.60 | F | 1 | REVIEW MEMO TO COMMITTEE RE EXPENSES (.6); |
| Tue | 250707-007/1059 | | | | | 0.20 | F | 2 | REVIEW REVISED FEE MEMO (.2); |
| | | | | | | 0.30 | F & | 3 | MEETING WITH M. COMERFORD RE COMMITTEE MEMOS (.3); |
| | | | | | | 0.60 | F | 4 | REVIEW MOTION TO APPOINT RETIREE COMMITTEE (.6); |
| | | | | | E | 0.40 | F | 5 | ATTEND TO ISSUES RE: SAME (.4). |
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 05/03/05 | Barr, M | 0.40 | 0.20 | 110.00 | | 0.20 | F & | 1 | MEETING WITH J. MILTON RE UTILITIES (.2); |
| Tue | 250707-040/1545 | | | | | 0.20 | F | 2 | T/C WITH J. MILTON AND S. FELD RE UTILITIES (.2). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 05/03/05 | Comerford, M | 3.30 | 0.30 | 120.00 | | 0.50 | F | 1 | REVIEW DOCUMENTS FOR COMMITTEE CALL (.5); |
| Tue | 250707-007/1058 | | | | | 0.30 | F | 2 | REVIEW REVISED CASH MANAGEMENT ORDER (.3); |
| | | | | | | 1.20 | F | 3 | REVIEW MEMO TO COMMITTEE RE: REIMBURSEMENT OF EXPENSES (1.2); |
| | | | | | | 0.70 | F | 4 | REVISE SAME (.7); |
| | | | | | | 0.30 | F | 5 | CORRESP. TO COMMITTEE RE: SAME (.3); |
| | | | | | | 0.30 | F & | 6 | O/C WITH M. BARR RE: SAME (.3). |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 05/03/05 | Milton, J | 1.90 | 0.10 | 47.50 | | 0.30 | F | 1 | REVIEW EXHIBIT TO LEASE REJECTION MOTION (.3); |
| Tue | 250707-027/1494 | | | | | 0.10 | F | 2 | CONF WITH M. COMERFORD RE SAME (.1); |
| | | | | | | 0.10 | F | 3 | CORR WITH W. MCGUIRE RE SAME (.1); |
| | | | | | | 1.40 | F | 4 | REVIEW MOTION (1.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 05/03/05 | Milton, J | 4.30 | 0.20 | 95.00 | | 2.40 | F | 1 | FURTHER DRAFT COMMITTEE MEMO RE UTILITIES PROCEDURES (2.4): |
| Tue | 250707-040/1544 | | | | | 1.50 | F | 2 | REVIEW UNDERLYING DOCUMENTATION RE SAME (1.5): |
| | | | | | H | 0.20 | F | 3 | TELEPHONE CONF WITH S. FELD AND J. MILTON RE UTILITIES PROCEDURES MOTION (.2): |
| | | | | | | 0.20 | F & | 4 | CONF WITH M. BARR RE SAME (.2). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 05/04/05 | Barr, M | 0.20 | 0.20 | 110.00 | | | & | 1 | O/C WITH A. RAVAL RE: FOOD LION ASSET SALE. |
| Wed | 250707-002/1010 | | | | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 05/04/05 | Barr, M | 1.40 | 0.20 | 110.00 | | 1.20 | F | 1 | REVIEW BAIN MATERIALS (1.2): |
| Wed | 250707-032/1403 | | | | | 0.20 | F & | 2 | MEETING WITH M. COMERFORD RE SAME (.2). |
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 05/04/05 | Barr, M | 2.20 | 0.30 | 165.00 | | 0.80 | F | 1 | REVIEW UTILITIES MOTION (.8): |
| Wed | 250707-040/1547 | | | | | 1.10 | F | 2 | REVIEW UTILITIES MEMO TO COMMITTEE (1.1): |
| | | | | | | 0.30 | F & | 3 | MEETING WITH J. MILTON RE SAME (.3). |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 05/04/05 | Comerford, M | 1.20 | 0.20 | 80.00 | | 0.10 | F | 1 | REVIEW MEMO CONCERNING BAIN RETENTION (.1): |
| Wed | 250707-032/1405 | | | | | 0.20 | F & | 2 | O/C WITH M. BARR RE: SAME (.2). |
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 05/04/05 | Milton, J | 2.90 | 0.30 | 142.50 | | 1.60 | F | 1 | DRAFT COMMITTEE MEMO RE UTILITIES PROCEDURES ORDER (1.6): |
| Wed | 250707-040/1546 | | | | | 0.20 | F | 2 | CORR WITH M. BARR RE SAME (.2): |
| | | | | | | 0.30 | F & | 3 | CONFS WITH M. BARR RE SAME (.3): |
| | | | | | | 0.40 | F | 4 | MULTIPLE TELEPHONE CONF. WITH S. FELD RE SAME (.4): |
| | | | | | | 0.40 | F | 5 | REVIEW REVISED SPREADSHEET RE UTILITIES CIRCULATED BY SKADDEN (.4). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 05/04/05 | Raval, A | 0.40 | 0.20 | 99.00 | | 0.20 | F | 1 | T/C W/S.KUHN OF AKIN GUMP RE: FOOD LION ASSET PURCHASE SALE AND INDEMNITY (.2): |
| Wed | 250707-002/1011 | | | | | 0.20 | F & | 2 | O/C W/ M. BARR RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*COURT HEARINGS* |
| 05/05/05 | Barr, M | 0.50 | 0.30 | 165.00 | | 0.20 | F | 1 | T/C WITH J. MACDONALD RE HEARING (.2); |
| Thu | 250707-0071142 | | | | | 0.30 | F & | 2 | MEETING WITH M. COMERFORD RE: 5/6 HEARING (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COURT HEARINGS* |
| 05/05/05 | Comerford, M | 1.60 | 0.30 | 120.00 | | 0.30 | F & | 1 | O/C WITH M. BARR RE: WINN DIXIE HEARING ON 5/6 (.3); |
| Thu | 250707-0071141 | | | | | 0.90 | F | 2 | PREPARE FOR HEARING INCLUDING REVIEW OF MOTIONS AND ORDERS (.9); |
| | | | | | | 0.40 | F | 3 | CORRESP. TO J. MACDONALD RE: HEARING MATTERS (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 05/05/05 | Milton, J | 4.10 | 0.20 | 95.00 | | 0.30 | F | 1 | REVIEW LETTER REQUESTING EQUITY COMMITTEE APPOINTMENT (.3); |
| Thu | 250707-0071068 | | | | L | 1.40 | F | 2 | LEGAL RESEARCH RE SAME (1.4); |
| | | | | | | 2.20 | F | 3 | DRAFT UST LETTER RE SAME (2.2); |
| | | | | | | 0.20 | F & | 4 | CONF WITH S. NAIK RE SAME (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 05/05/05 | Naik, S | 3.80 | 0.20 | 75.00 | | 0.20 | F | 1 | REVIEW EQUITY COMMITTEE REQUEST LETTER (.2); |
| Thu | 250707-0071067 | | | | | 0.30 | F | 2 | REVISE CTE RESPONSE RE: SAME (.3); |
| | | | | | | 0.20 | F & | 3 | O/C W/ J. MILTON RE: RESEARCH RE: EQUITY COMMITTEES (.2); |
| | | | | | L | 2.30 | F | 4 | LEGAL RESEARCH RE: SAME (2.3); |
| | | | | | L | 0.80 | F | 5 | REVIEW CASES RE: SAME (.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 05/06/05 | Barr, M | 2.70 | 0.30 | 165.00 | | 0.20 | F | 1 | REVIEW MEMO RE 9027 (.2); |
| Fri | 250707-0071072 | | | | | 1.00 | F | 2 | T/C WITH R. GRAY RE VARIOUS PENDING ISSUES (1.0); |
| | | | | | | 0.30 | F | 3 | DRAFT CORRESP TO D. DUNNE RE PROTOCOL (.3); |
| | | | | | | 0.90 | F | 4 | REVISE EQUITY LETTER (.9); |
| | | | | | | 0.30 | F & | 5 | MTG WITH M. COMERFORD RE PENDING MOTIONS (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 05/06/05 | Comerford, M | 1.00 | 0.30 | 120.00 | | 0.20 | F | 1 | REVIEW DRAFT RESPONSE TO UST RE: EQUITY COMMITTEE REQUEST (.2); |
| Fri | 250707-0071071 | | | | | 0.10 | F | 2 | T/C WITH J. STERN (OTTERBOURG) RE: CASH MANAGEMENT ORDER (.1); |
| | | | | | | 0.40 | F | 3 | DRAFT CORRESP. TO COMMITTEE RE: PENDING MOTIONS (.4); |
| | | | | | | 0.30 | F & | 4 | O/C WITH M. BARR RE: SAME (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 05/10/05 | Barr, M | 2.20 | 0.60 | 330.00 | | 0.40 | F | 1 | T/C WITH S. MCCARTY RE EQUITY COMMITTEE LETTER (.4): |
| Tue | 250707-0071083 | | | | | 0.20 | F | 2 | REVIEW ISSUES RE: SAME (.2): |
| | | | | | | 0.60 | F & | 3 | T/C WITH L. MANDEL RE OBJECTION TO RETIREE COMMITTEE MOTION (.6): |
| | | | | | | 0.20 | F | 4 | PREPARE FOR (.2): |
| | | | | | | 0.80 | F | 5 | CONFERENCE CALL RE CASH MANAGEMENT ORDER WITH WACHOVIA AND SKADDEN (.8). |
| | | | | | | | | | MATTER:*EMPLOYEE ISSUES* |
| 05/10/05 | Mandel, L | 6.00 | 0.60 | 303.00 | L | 2.20 | F | 1 | FURTHER RESEARCH RE RETIREES' APPLICATION FOR A SEPARATE COMMITTEE (2.2): |
| Tue | 250707-0141208 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCES WITH S. PRICE AND C. WAINRIGHT RE SAME (.4): |
| | | | | | | 2.80 | F | 3 | FINALIZE DRAFT OF OBJECTION TO SAME (2.8): |
| | | | | | | 0.60 | F & | 4 | T/C WITH M. BARR RE: RETIREE COMMITTEE OBJ. (.6). |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 05/11/05 | Barr, M | 0.50 | 0.10 | 55.00 | | 0.40 | F | 1 | FINALIZE TOGUT OBJECTION (.4): |
| Wed | 250707-0321420 | | | | | | & | 2 | T/C WITH M. COMERFORD RE: SAME. |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 05/11/05 | Comerford, M | 3.40 | 0.20 | 80.00 | | 0.20 | F | 1 | O/C WITH J. MILTON RE: PENDING MOTION OF DEBTORS TO REJECT LEASES (.2): |
| Wed | 250707-0271502 | | | | | 0.50 | F | 2 | REVIEW CORRESP. RE: MULTIPLE LEASES IN CONNECTION WITH SAME (.5): |
| | | | | | | 0.20 | F | 3 | T/C WITH B. MCGUIRE (A&M) AND J. MILTON RE: PENDING MOTION TO REJECT LEASES AND MEMO'S CONCERNING SAME (.2): |
| | | | | | | 0.10 | F | 4 | CORRESP. WITH M. BARR RE: SAME (.1): |
| | | | | | | 1.40 | F | 5 | REVIEW MEMO'S CONCERNING LEASE REJECTIONS (1.4): |
| | | | | | | 0.80 | F | 6 | CORRESP. TO COMMITTEE RE: SAME (.8): |
| | | | | | | 0.20 | F | 7 | FURTHER CORRESP. TO A&M RE: LEASE MEMO (.2). |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 05/11/05 | Comerford, M | 4.30 | 0.10 | 40.00 | | 1.50 | F | 1 | REVISE OBJECTION TO BAIN RETENTION (1.5): |
| Wed | 250707-0321426 | | | | | 0.30 | F | 2 | REVIEW APPLICATION TO RETAIN BAIN (.3): |
| | | | | | | 1.40 | F | 3 | REVISE OBJECTION TO TOGUT RETENTION (1.4): |
| | | | | | | 0.10 | F | 4 | CORRESP. TO D. DUNNE RE: SAME (.1): |
| | | | | | | 0.30 | F | 5 | REVIEW OBJECTIONS RE: RESERVATION OF RIGHTS (.3): |
| | | | | | | 0.10 | F | 6 | T/C FROM R. GRAY RE: DISCUSSIONS WITH BAIN (.1): |
| | | | | | | 0.50 | F | 7 | FURTHER REVISIONS TO TOGUT OBJECTION INC. M. BARR COMMENTS (.5): |
| | | | | | | 0.10 | F & | 8 | T/C WITH M. BARR RE: TOGUT OBJECTION (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:** *RETENTION OF PROFESSIONALS* |
| 05/12/05 | Barr, M | 3.00 | 0.10 | 55.00 | | 0.40 | F | 1 | T/C WITH MOSHIN KHAMBATI (MWE), STEPHANY PHELPS (BAIN) AND M. COMERFORD (.4): |
| Thu | 250707-032 1432 | | | | | 0.20 | F | 2 | T/C WITH M. KOPAZC AND M. COMERFORD RE BAIN (.2): |
| | | | | | | 0.10 | F | 3 | T/C WITH A. TOGUT RE RETENTION DIP ISSUES (.1): |
| | | | | | | 0.90 | F | 4 | FINALIZE TOGUT OBJECTION (.9): |
| | | | | | | 0.10 | F & | 5 | T/C WITH M. COMERFORD RE TOGUT OBJECTION (.1): |
| | | | | | | 0.10 | F | 6 | T/C WITH BAIN COUNSEL RE RETENTION (.1). |
| | | | | | | | | | **MATTER:** *RETENTION OF PROFESSIONALS* |
| 05/12/05 | Comerford, M | 4.30 | 0.10 | 40.00 | H | 0.40 | F | 1 | T/C WITH M. KHAMBATI, S. PHELPS AND M. BARR RE: BAIN RETENTION APPLICATION (.4): |
| Thu | 250707-032 1431 | | | | | 0.20 | F | 2 | FOLLOW-UP WITH M. KOPACZ AND M. BARR RE: SAME (.2): |
| | | | | | | 0.10 | F & | 3 | T/C WITH M. BARR RE: TOGUT OBJECTION (.1) |
| | | | | | | 1.70 | F | 4 | REVISE SAME (1.7): |
| | | | | | | 0.20 | F | 5 | CORRESP. TO S. BURIAN RE: ORDERS FOR HOULIHAN AND A&M (.2): |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESP. TO SKADDEN AND TOGUT RE: OBJECTION (.2): |
| | | | | | | 1.10 | F | 7 | REVISE OBJECTION TO BAIN RETENTION (1.1): |
| | | | | | | 0.40 | F | 8 | REVIEW CASES RE: SAME (.4). |
| | | | | | | | | | **MATTER:** *COMMITTEE ADMINISTRATION* |
| 05/13/05 | Barr, M | 0.80 | 0.30 | 165.00 | | 0.30 | F | 1 | T/C WITH R. GRAY RE CASH MANAGEMENT ORDER (.3): |
| Fri | 250707-007 1087 | | | | | 0.30 | F & | 2 | MTG WITH M. COMERFORD RE COMMITTEE CORRESP. (.3): |
| | | | | | | 0.20 | F | 3 | REVIEW CASH MANAGEMENT ORDER (.2). |
| | | | | | | | | | **MATTER:** *RETENTION OF PROFESSIONALS* |
| 05/13/05 | Barr, M | 4.90 | 0.40 | 220.00 | | 0.20 | F | 1 | T/C WITH M. KOPACZ RE RETENTION (.2): |
| Fri | 250707-032 1438 | | | | | 0.20 | F | 2 | T/C WITH D. HILTY RE RETENTION (.2): |
| | | | | | | 0.40 | F | 3 | DRAFT CORRESP TO COMMITTEE RE RETENTION ISSUES (.4): |
| | | | | | | 2.00 | F | 4 | REVIEW MEMO TO COMMITTEE RE ISSUES (2.0): |
| | | | | | | 0.50 | F | 5 | T/C WITH M. KHAMBATI RE BAIN (.5): |
| | | | | | | 0.40 | F | 6 | FOLLOW UP T/C WITH SAME RE: SAME (.4): |
| | | | | | | 0.40 | F & | 7 | MTG WITH M. COMERFORD RE BAIN MEMO (.4): |
| | | | | | | 0.60 | F | 8 | DRAFT CORRESP TO COMMITTEE RE HOULIHAN/A&M (.6): |
| | | | | | H | 0.20 | F | 9 | T/C WITH S. MCCARTY RE BAIN RETENTION ISSUES (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 05/13/05 | Comerford, M | 0.90 | 0.30 | 120.00 | | 0.30 | F | 1 CORRESP. TO D. DUNNE RE: IN-PERSON MEETING WITH COMPANY IN JAX (.3): |
| Fri | 250707-0071085 | | | | | 0.30 | F | 2 DRAFT CORRESP. TO COMMITTEE RE: SAME (.3); |
| | | | | | | 0.30 | F & | 3 O/C WITH M. BARR RE: COMMITTEE CORRESP. (.3). |
| | | | | | | | | |
| | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 05/13/05 | Comerford, M | 6.00 | 0.40 | 160.00 | | 1.70 | F | 1 DRAFT OBJECTION TO BAIN APPLICATION (1.7); |
| Fri | 250707-0321435 | | | | | 0.60 | F | 2 REVIEW CASES RE: SAME (.6); |
| | | | | | | 0.10 | F | 3 REVIEW CORRESP. FROM M. BARR RE: HOULIHAN AND A&M RETENTIONS (.1); |
| | | | | | | 0.10 | F | 4 CORRESP. TO A. TANG RE: SAME (.1); |
| | | | | | | 0.40 | F & | 5 O/C WITH M. BARR RE: BAIN RETENTION AND OTHER ISSUES (.4); |
| | | | | | | 0.10 | F | 6 DRAFT CORRESP. TO L. MANDEL RE: FEES IN CONNECTION WITH RETENTION APPLICATIONS (.1); |
| | | | | | | 0.10 | F | 7 DRAFT CORRESP. CONCERNING BLACKSTONE RETENTION (.1); |
| | | | | | H | 0.10 | F | 8 T/C TO S. MCCARTY RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 CORRESP. WITH M. BARR RE: HOULIHAN AND A&M CORRESP. (.2). |
| | | | | | | 0.80 | F | 10 E-MAIL TO COMMITTEE RE: RETENTIONS OF COMMITTEE RESTRUCTURING AND OPERATIONAL ADVISORS (.8); |
| | | | | | | | | |
| | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 05/16/05 | Barr, M | 7.60 | 0.30 | 165.00 | | 2.30 | F | 1 PREPARATION FOR RECLAMATION MEETING (2.3); |
| Mon | 250707-0281367 | | | | | 3.00 | F | 2 RECLAMATION MEETING WITH WD AND AD HOC COMMITTEE (3.0); |
| | | | | | | 1.10 | F | 3 MEETING WITH PIPER, SKADDEN, HOULIHAN AND XROADS (1.1); |
| | | | | | | 0.90 | F | 4 MEETING WITH FLIP HUBBARD AND SALLY HENRY REGARDING RECLAMATION (.9); |
| | | | | | | 0.30 | F & | 5 T/C WITH D. DUNNE REGARDING RECLAMATION (.3). |
| | | | | | | | | |
| | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 05/16/05 | Barr, M | 1.60 | 0.20 | 110.00 | | 0.20 | F & | 1 O/C WITH M. COMERFORD REGARDING BAIN (.2); |
| Mon | 250707-0321445 | | | | | 0.30 | F | 2 T/C WITH M. COMERFORD AND M. KHAMBATI REGARDING BAIN (.3); |
| | | | | | | 0.30 | F | 3 T/C WITH HOULIHAN, BLACKSTONE, SKADDEN REGARDING FA RETENTION APPLICATIONS (.3); |
| | | | | | | 0.80 | F | 4 REVIEW BAIN ISSUES (.8). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | _INFORMATIONAL_ | | | | | | |
| | | | | | | | | | **MATTER:**_RETENTION OF PROFESSIONALS_ |
| 05/16/05 | Comerford, M | 7.00 | 0.20 | 80.00 | | 1.00 | F | 1 | REVISE OBJECTION TO BAIN RETENTION APPLICATION (1.0): |
| Mon | 250707-037/1447 | | | | | 0.70 | F | 2 | REVIEW CASES RE: SAME (.7): |
| | | | | | | 0.10 | F | 3 | T/C WITH A. ADLER RE: RETENTION SETTLEMENT DISCUSSIONS (.1): |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESP. WITH M. BARR RE: HOULIHAN AND A&M RETENTION (.2): |
| | | | | | | 0.20 | F & | 5 | O/C WITH M. BARR RE: VARIOUS RETENTION MATTERS (.2): |
| | | | | | H | 0.30 | F | 6 | T/C WITH M. KHAMBAT; W. BARR RE: SETTLEMENT DISCUSSIONS CONCERNING BAIN RETENTION (.3): |
| | | | | | | 4.40 | F | 7 | DRAFT COMMITTEE STATEMENT IN SUPPORT OF HOULIHAN AND A&M RETENTION (4.4): |
| | | | | | | 0.20 | F | 8 | REVIEW MULT. CORRESP. CONCERNING BLACKSTONE RETENTION (.2). |
| | | | | | | | | | **MATTER:**_RECLAMATION ISSUES_ |
| 05/16/05 | Dunne, D | 2.50 | 0.30 | 237.00 | | 0.80 | F | 1 | REVIEW ISSUES RE MEETING TODAY AMONG COMPANY, COMMITTEE AND TRADE COMMITTEE (0.8): |
| Mon | 250707-028/1369 | | | | | 0.70 | F | 2 | REVIEW COUNTERPROPOSALS RE SAME (0.7): |
| | | | | | | 0.30 | F | 3 | CONFS. W/ M. DIAMENT & S. MCCARTY RE SAME (0.3): |
| | | | | | | 0.40 | F | 4 | REVIEW LIKELY RESPONSES AND ISSUES (0.4): |
| | | | | | | 0.30 | F & | 5 | T/C WITH M. BARR RE: RECLAMATION (.3). |
| | | | | | | | | | **MATTER:**_UTILITIES ADVICE_ |
| 05/16/05 | Milton, J | 0.20 | 0.20 | 95.00 | | 0.20 | F & | 1 | O/C WITH S. NAIK RE: UTILITIES SETTLEMENT AGREEMENT (.2). |
| Mon | 250707-040/1551 | | | | | | | | |
| | | | | | | | | | **MATTER:**_UTILITIES ADVICE_ |
| 05/16/05 | Naik, S | 0.90 | 0.20 | 75.00 | | 0.30 | F | 1 | REVIEW UTILITIES DISPUTES PROCEDURES MOTION (.3): |
| Mon | 250707-040/1552 | | | | | 0.40 | F | 2 | REVIEW PROPOSED SETTLEMENT AGREEMENT RE: VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION VIRGINIA POWER AND DOMINION NORTH CAROLINA POWER (.4): |
| | | | | | | 0.20 | F & | 3 | O/C W/ J. MILTON RE: SAME (.2). |
| | | | | | | | | | **MATTER:**_ASSET SALES_ |
| 05/17/05 | Barr, M | 2.00 | 0.20 | 110.00 | E | 1.80 | F | 1 | ATTEND TO SALE ISSUES (1.8): |
| Tue | 250707-002/1023 | | | | | 0.20 | F & | 2 | T/C WITH A. RAVAL REGARDING AUCTION (.2). |
| | | | | | | | | | **MATTER:**_RECLAMATION ISSUES_ |
| 05/17/05 | Barr, M | 3.50 | 0.30 | 165.00 | | 3.20 | F | 1 | MEETING AT SKADDEN RE: RECLAMATION WITH PARTIES IN INTEREST (3.2): |
| Tue | 250707-028/1370 | | | | | | & | 2 | CONF. WITH D. DUNNE RE: SAME. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 05/17/05 | Barr, M | 3.00 | 0.30 | 165.00 | | 0.30 | F | 1 | MEETING WITH J. BAKER, F. HUBBARD AND R. GRAY REGARDING FAS (.3); |
| Tue | 250707-032/1448 | | | | | 0.20 | F | 2 | T/C WITH S. BURIAN REGARDING FA'S (.2); |
| | | | | | | 0.40 | F | 3 | T/C WITH M. KHAMBATI AND M. COMERFORD REGARDING BAIN (.4); |
| | | | | | | 0.20 | F | 4 | T/C WITH J. BAKER AND F. HUBBARD REGARDING FA ENGAGEMENTS (.2); |
| | | | | | | 0.20 | F | 5 | T/C WITH D. HILTY AND J. SCHERER REGARDING FA ENGAGEMENTS (.2); |
| | | | | | | 0.10 | F | 6 | T/C WITH J. SCHERER REGARDING FA ENGAGEMENTS (.1); |
| | | | | | | 0.30 | F | 7 | T/C WITH M. KHAMBATI REGARDING BAIN (.3); |
| | | | | | | 0.20 | F | 8 | T/C WITH M. KOPACZ REGARDING RETENTION (.2); |
| | | | | | | 0.30 | F | 9 | T/C WITH R. GRAY, M. KHAMBATI AND M. COMERFORD REGARDING BAIN (.3); |
| | | | | | | 0.20 | F | 10 | T/C WITH R. GRAY REGARDING BAIN (.2); |
| | | | | | | 0.30 | F | 11 | T/C WITH F. HUBBARD REGARDING RETENTION (.3); |
| | | | | | | 0.30 | F & | 12 | MEETING WITH M. COMERFORD REGARDING BAIN EMAIL TO COMMITTEE (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COURT HEARINGS* |
| 05/17/05 | Ceron, R | 1.10 | 0.20 | 34.00 | K | 0.90 | F | 1 | ASSIST WITH PREPARATION OF 5/19/05 HEARING BINDER (.9); |
| Tue | 250707-009/1149 | | | | | 0.20 | F & | 2 | O/C WITH M. COMERFORD RE: HEARING PREP (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COURT HEARINGS* |
| 05/17/05 | Comerford, M | 1.20 | 0.20 | 80.00 | | 0.80 | F | 1 | DRAFT CORRESP. TO D. DUNNE AND M. BARR RE: PENDING MATTERS FOR 5/19 HEARING (.8); |
| Tue | 250707-009/1150 | | | | | 0.20 | F | 2 | REVIEW NOTICE OF HEARING IN PREPARATION FOR HEARING ON 5/19 (.2); |
| | | | | | | 0.20 | F & | 3 | O/C WITH R. CERON RE: PREPARATION FOR HEARING ON 5/19 (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 05/17/05 | Comerford, M | 0.10 | 0.10 | 40.00 | | 0.10 | F | 1 | O/C WITH J. MILTON RE: MOTION TO REJECT REAL PROPERTY LEASES (.1). |
| Tue | 250707-027/1505 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 05/17/05 | Comerford, M | 3.90 | 0.60 | 240.00 | | 0.10 | F | 1 | REVIEW CORRESP. RE: BAIN SETTLEMENT PROPOSAL (.1); |
| Tue | 250707-032/1449 | | | | | 0.10 | F | 2 | REVIEW CORRESP. WITH M. BARR AND D. HILTY RE: ORDERS FOR CERTAIN RETENTION APPS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESP. J. SCHERRER AND M. BARR RE: RETENTION ANALYSIS (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW CORRESP. FROM M. KOPACZ AND M. BARR RE: A&M RETENTION ISSUES (.3); |
| | | | | | H | 0.40 | F | 5 | T/C WITH M. KHAMBAT; AND M. BARR RE: BAIN (.4); |
| | | | | | | 0.30 | F & | 6 | T/C WITH M. BARR RE: BAIN RETENTION (.3); |
| | | | | | | 0.80 | F | 7 | DRAFT CORRESP. RE: RETENTION APPLICATIONS FOR BAIN AND BLACKSTONE (.8); |
| | | | | | | 0.20 | F | 8 | CORRESP. TO M. KOPACZ RE: A&M'S RETENTION (.2); |
| | | | | | | 0.10 | F | 9 | PREPARE FOR (.1); |
| | | | | | | 0.30 | F | 10 | O/C WITH M. BARR RE: HOULIHAN AND A&M RETENTION ISSUES (.3); |
| | | | | | | 0.10 | F | 11 | CORRESP. TO M. BARR RE: XROADS RETENTION ORDER (.2).DRAFT CORRESP. TO M. BARR RE: COMMITTEE CORRESP. CONCERNING RETENTION APPLICATIONS (.1); |
| | | | | | E | 0.30 | F | 12 | DRAFT CORRESP. RE: SAME (.3); |
| | | | | | | 0.80 | F | 13 | REVISE SAME (.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 05/17/05 | Dunne, D | 1.90 | 0.30 | 237.00 | | 1.20 | F | 1 | REVIEW GLOBAL SETTLEMENT TERMS AND CONDITIONS (1.2); |
| Tue | 250707-028/1371 | | | | | 0.30 | F & | 2 | CONFS W/ M. BARR (.3) |
| | | | | | | 0.40 | F | 3 | & S. MCCARTY (.4) RE SAME. |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EQUIPMENT/PERSONAL PROPERTY LEASES* |
| 05/17/05 | Milton, J | 0.60 | 0.10 | 47.50 | L | 0.50 | F | 1 | LEGAL RESEARCH RE PERSONAL PROPERTY LEASES (.5); |
| Tue | 250707-016/1244 | | | | | 0.10 | F | 2 | CONF WITH M. BARR RE REJECTION MOTION (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 05/17/05 | Raval, A | 10.00 | 0.20 | 99.00 | | 0.80 | F | 1 | PREPARE FOR SALE HEARING (.8); |
| Tue | 250707-002/1024 | | | | | 8.20 | F | 2 | ATTEND SALE (8.2); |
| | | | | | E | 0.80 | F | 3 | POST HEARING FOLLOW UP (.8); |
| | | | | | | 0.20 | F & | 4 | T/C W/M. BARR RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 05/18/05 | Barr, M | 3.80 | 0.20 | 110.00 | | 0.40 | F | 1 | T/C WITH M. KHAMBATI REGARDING BAIN (.4): |
| Wed | 250707-037/1454 | | | | | 1.00 | F | 2 | REVIEW BAIN DOCUMENTS (1.0): |
| | | | | | | 0.30 | F | 3 | T/C WITH R. GRAY REGARDING BAIN (.3): |
| | | | | | E | 0.80 | F | 4 | ATTEND TO BAIN ISSUES (.8): |
| | | | | | | 0.40 | F | 5 | MEETING WITH M. KHAMBATI REGARDING BAIN (.4): |
| | | | | | | 0.30 | F | 6 | T/C WITH R. GRAY REGARDING BAIN (.3): |
| | | | | | | 0.40 | F | 7 | DRAFT HOULIHAN AND A&M INTERIM ORDER (.4): |
| | | | | | | 0.20 | F & | 8 | MEETING WITH M. COMERFORD REGARDING INTERIM ORDER (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 05/18/05 | Comerford, M | 9.10 | 0.20 | 80.00 | | 0.10 | F | 1 | REVIEW REVISED ORDER FOR BAIN APPLICATION (.1): |
| Wed | 250707-037/1453 | | | | | 0.80 | F | 2 | DRAFT MEMO RE: RETENTION APPLICATION FOR DJM AND FOOD PARTNERS (.8): |
| | | | | | | 1.40 | F | 3 | REVISE ORDERS FOR HOULIHAN AND A&M (1.4): |
| | | | | | | 1.00 | F | 4 | REVIEW SAME (1.0): |
| | | | | | | 0.20 | F & | 5 | O/C WITH M. BARR RE: SAME (.2): |
| | | | | | | 0.30 | F | 6 | CORRESP. TO A. HEDE RE: DJM AND FOOD PARTNER APPLICATION (.3): |
| | | | | | | 0.20 | F | 7 | CORRESP. WITH UST RE: HOULIHAN AND A&M RETENTION ORDERS (.2): |
| | | | | | | 0.20 | F | 8 | CORRESP. WITH R. GRAY RE: SAME (.2): |
| | | | | | | 0.40 | F | 9 | REVIEW MULT. CORRESP. RE: HOULIHAN AND A&M ISSUES (.4): |
| | | | | | | 0.20 | F | 10 | CORRESP. TO R. GRAY RE: RETENTION ISSUES (.2): |
| | | | | | | 0.10 | F | 11 | REVIEW XROADS INTERIM ORDER RE: FA'S ORDERS FOR COMMITTEE (.1): |
| | | | | | | 0.20 | F | 12 | REVIEW BAIN INDEMNIFICATION PROVISIONS (.2): |
| | | | | | | 0.20 | F | 13 | CORRESP. TO M. BARR RE: SAME (.2): |
| | | | | | | 0.50 | F | 14 | FURTHER REVISE PROPOSED INTERIM ORDERS FOR HOULIHAN AND A&M (.5): |
| | | | | | | 3.10 | F | 15 | REVISE MEMO FOR DJM/FOOD PARTNERS RETENTION APPLICATION (3.1): |
| | | | | | | 0.20 | F | 16 | CORRESP. TO D. DUNNE RE: SAME (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 05/18/05 | Raval, A | 3.60 | 0.30 | 148.50 | | 0.30 | F | 1 | O/C W/J. BULGER RE: RESEARCH ON VARIOUS ASSET SALE RELATED ISSUES (.3): |
| Wed | 250707-007/1025 | | | | | 0.20 | F | 2 | PROVIDE COMMENTS ON REVISED FORM OF SALE ORDER (.2): |
| | | | | | E | 0.20 | F | 3 | RESPOND TO CORRESPONDENCE RELATED SALE (.2) : |
| | | | | | | 2.30 | F | 4 | DRAFT SUMMARY OF AUCTION (2.3): |
| | | | | | | 0.60 | F | 5 | DRAFT SUMMARY OF DE MIMIMIS ASSET SALE PROCEDURES (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/19/05 | Barr, M | 6.20 | 0.10 | 55.00 | | 1.80 | F | 1 | MATTER:*COURT HEARINGS* |
| Thu | 250707-0097 1155 | | | | | | | | PREPARE FOR HEARING (1.8); |
| | | | | | | 0.30 | F | 2 | MEETING WITH J. MACDONALD REGARDING HEARING (.3); |
| | | | | | | 0.30 | F | 3 | T/C WITH R. GRAY AND S. BUSEY REGARDING HEARING (.3); |
| | | | | | | 1.00 | F | 4 | REVIEW REVISED ORDERS FOR HEARING (1.0); |
| | | | | | | 2.50 | F | 5 | HEARING (2.5); |
| | | | | | | 0.20 | F | 6 | T/C WITH D. HILTY REGARDING HEARING (.2); |
| | | | | | | 0.10 | F | 7 | T/C WITH D. DUNNE REGARDING HEARING (.1). |
| 05/20/05 | Rosenberg, R | 0.20 | 0.20 | 126.00 | I | 0.10 | F | 1 | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| Fri | 250707-0367 1519 | | | | | | | | CONF. M. BARR RE RESEARCH PROJECT (0.1); |
| | | | | | I | 0.10 | F | 2 | CONF. J. MILTON RE THINGS TO DO RE SAME (0.1) |
| 05/23/05 | Barr, M | 0.70 | 0.20 | 110.00 | | 0.20 | F & | 1 | MATTER:*ASSET SALES* |
| Mon | 250707-0027 1030 | | | | | | | | MEETING WITH A. RAVAL REGARDING WD ASSET SALES (.2); |
| | | | | | | 0.30 | F | 2 | T/C WITH A. RAVAL AND S. KAROL REGARDING ASSET SALE PROCESS (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW ISSUES RE: SAME (.2). |
| 05/23/05 | Barr, M | 1.00 | 0.70 | 385.00 | | 0.30 | F | 1 | MATTER:*COMMITTEE ADMINISTRATION* |
| Mon | 250707-0077 1110 | | | | | | | | MEETING WITH D. DUNNE REGARDING OPEN ISSUES (.3); |
| | | | | | | 0.40 | F | 2 | MEETING WITH D. DUNNE AND L. MANDEL REGARDING RETIREE COMMITTEE MOTION (.4); |
| | | | | | | 0.10 | F | 3 | T/C WITH J. BAKER REGARDING 341 MEETING (.1); |
| | | | | | | 0.20 | F | 4 | T/C WITH J. MACDONALD REGARDING 341 MEETING (.2). |
| 05/23/05 | Barr, M | 1.90 | 0.60 | 330.00 | | 0.60 | F | 1 | MATTER:*RETENTION OF PROFESSIONALS* |
| Mon | 250707-0327 1466 | | | | | | | | REVISE BAIN STIPULATION (.6); |
| | | | | | | 0.20 | F | 2 | MEETING WITH J. MILTON REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 3 | T/C WITH J. BAKER REGARDING FA MEETING (.3); |
| | | | | | | 0.40 | F | 4 | MEETING WITH D. DUNNE REGARDING WD RETENTION ISSUES (.4); |
| | | | | | | 0.20 | F | 5 | T/C WITH D. DUNNE AND S. MCCARTY REGARDING FA MEETING (.2); |
| | | | | | | 0.20 | F | 6 | T/C WITH L. APPEL REGARDING AKERMAN (.2). |
| 05/23/05 | Barr, M | 0.30 | 0.30 | 165.00 | | 0.30 | F & | 1 | MATTER:*UTILITIES ADVICE* |
| Mon | 250707-0407 1555 | | | | | | | | MEETING WITH J. MILTON REGARDING UTILITIES STIPULATION (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 05/23/05 | Bulow, A | 3.20 | 0.30 | 46.50 | I | 0.30 | F | 1 | DISCUSS SAMPLE SUBSTANTIVE CONSOLIDATION MATERIALS WITH R. CERON (.3); |
| Mon | 250707-036/1522 | | | | I | 0.10 | F | 2 | CORRESPOND WITH R. CERON RE OBTAINING INFORMATION ON NEWLY FILED CASES (.1); |
| | | | | | I | 1.60 | F | 3 | ORGANIZE CASES RE SUBSTANTIVE CONSOLIDATION (1.6); |
| | | | | | I | 1.20 | F | 4 | ORGANIZE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (1.2). |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 05/23/05 | Comerford, M | 0.60 | 0.30 | 120.00 | | 0.30 | F | 1 | O/C WITH M. BARR RE: PENDING ISSUES IN CONNECTION WITH REAL PROPERTY ISSUES (.3); |
| Mon | 250707-027/1510 | | | | | 0.30 | F | 2 | CORRESP. TO S. HENRY AND A. RAVIN RE: LETTERS CONCERNING ALLEGED POSTPETITION BREACHES FOR NON-RESIDENTIAL REAL PROPERTY (.3) |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 05/23/05 | Milton, J | 3.30 | 0.20 | 95.00 | | 3.10 | F | 1 | REVIEW VARIOUS DOCUMENTS RE SUBSTANTIVE CONSOLIDATION ISSUES (3.1); |
| Mon | 250707-036/1524 | | | | | 0.20 | F | 2 | CONF WITH R. CERON RE SAME (.2). |
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 05/23/05 | Milton, J | 1.10 | 0.30 | 142.50 | | 0.70 | F | 1 | REVIEW VA POWER STIPULATION (.7); |
| Mon | 250707-040/1556 | | | | | 0.10 | F | 2 | CORR WITH S. FELD RE SAME (.1); |
| | | | | | | 0.30 | F & | 3 | CONF WITH M. BARR RE OUTSTANDING UTILITIES ISSUES (.3). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 05/23/05 | Raval, A | 0.50 | 0.20 | 99.00 | | 0.20 | F & | 1 | O/C W/M. BARR RE: STATUS OF FORM AGREEMENTS FOR LEASE SALES/REJECTIONS (.2); |
| Mon | 250707-002/1031 | | | | H | 0.30 | F | 2 | T/C WITH M. BARR AND S. KAROL OF XROADS RE: ASSET SALE PROCESS (.3) |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 05/24/05 | Barr, M | 4.50 | 0.20 | 110.00 | | 0.30 | F | 1 | T/C WITH K. LAMINA REGARDING SCRIPT SALE (.3); |
| Tue | 250707-002/1033 | | | | | 0.20 | F & | 2 | T/C WITH A. RAVAL REGARDING WD ASSET SALES (.2); |
| | | | | | | 0.40 | F | 3 | REVIEW FORM APA IN WD (.4). |
| | | | | | | | | | MATTER:*COURT HEARINGS* |
| 05/24/05 | Barr, M | 0.60 | 0.60 | 330.00 | | 0.60 | F | 1 | MEETING WITH D. DUNNE REGARDING PENDING WD ISSUES FOR HEARING (.6). |
| Tue | 250707-009/1157 | | | | | | | | |
| | | | | | | | | | MATTER:*EXECUTORY CONTRACTS* |
| 05/24/05 | Barr, M | 0.20 | 0.10 | 55.00 | | 0.10 | F | 1 | REVIEW ORDER RE CONTRACT REJECTION (.1); |
| Tue | 250707-019/1199 | | | | | 0.10 | F | 2 | MEETING WITH J. MILTON REGARDING CONTRACT REJECTION (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/24/05 Tue | Barr, M 250707-032/1471 | 0.20 | 0.20 | 110.00 | | 0.20 | F & | 1 | MATTER:*RETENTION OF PROFESSIONALS* MEETING WITH L. MANDEL REGARDING DJM (.2). |
| 05/24/05 Tue | Mandel, L 250707-032/1470 | 0.50 | 0.20 | 101.00 | | 0.30 0.20 | F F & | 1 2 | MATTER:*RETENTION OF PROFESSIONALS* CORRESPOND W/ SKADDEN RE DJM RETENTION AND OBJECTION DEADLINE (.3); CONFERENCE WITH M. BARR RE SAME (.2). |
| 05/24/05 Tue | Milton, J 250707-016/1251 | 0.40 | 0.20 | 95.00 | | 0.20 0.10 0.10 | F F F | 1 2 3 | MATTER:*EQUIPMENT/PERSONAL PROPERTY LEASES* REVIEW PROPOSED ORDER RE REJECTION OF EQUIPMENT LEASES (.2). CONF WITH L. MANDEL RE SAME (.1); CONF WITH M. BARR RE SAME (.1). |
| 05/24/05 Tue | Raval, A 250707-002/1032 | 1.00 | 0.20 | 99.00 | E | 0.80 0.20 | F F & | 1 2 | MATTER:*ASSET SALES* REVIEW NUMEROUS CORRESPONDENCES RELATED TO VARIOUS ASSETS SALES AND OTHER RELATED ORDERS (.8). T/C W/ M. BARR RE: ASSET SALE CALL (.2) |
| 05/24/05 Tue | Rosenberg, R 250707-036/1527 | 0.30 | 0.20 | 126.00 | I I | 0.20 0.10 | F F | 1 2 | MATTER:*SUBSTANTIVE CONSOLIDATION* CONF WITH J. MILTON RE WINN DIXIE LEGAL ANALYSIS (0.2): CORRESP. WITH J. MILTON RE: SAME (0.1). |
| 05/25/05 Wed | Comerford, M 250707-007/1116 | 2.60 | 0.90 | 360.00 | | 0.90 0.80 0.40 0.30 0.20 | F F F F F | 1 2 3 4 5 | MATTER:*COMMITTEE ADMINISTRATION* O/C WITH M. BARR RE: MEETING DOCUMENTS AND TOPICS FOR COMMITTEE MEETING (.9); REVISE MEETING DOCUMENTS (.8); REVIEW RECENTLY FILED PLEADINGS (.4): REVIEW COMMITTEE BYLAWS (.3); CORRESP. TO D. DUNNE AND M. BARR RE: SAME (.2). |
| 05/25/05 Wed | Comerford, M 250707-014/1227 | 1.70 | 0.50 | 200.00 | L | 0.30 0.10 0.30 0.20 0.40 0.40 | F F F F F F | 1 2 3 4 5 6 | MATTER:*EMPLOYEE ISSUES* REVIEW KEY EMPLOYEE RETENTION PLAN MOTION FILED BY DEBTORS (.3): O/C WITH M. BARR RE: SAME (.1): REVIEW CASES CITED IN MOTION (.3): T/C TO M. GAVANJAN RE: A&M'S KERP PRESENTATION (.2): O/C WITH M. BARR RE: SAME (.4): DRAFT CORRESP. TO COMMITTEE RE: PRESENTATION FROM A&M (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *EMPLOYEE ISSUES* |
| 05/25/05 | Dunne, D | 1.00 | 0.10 | 79.00 | | 0.30 | F | 1 | REVIEW ISSUES RE RETIREES MOTION COVERING CURRENT EMPLOYEES (0.3): |
| Wed | 250707-014/1225 | | | | | 0.60 | F | 2 | REVIEW DISCOVERY ISSUES RELATING TO RETIREE MOTION (0.6): |
| | | | | | | 0.10 | F | 3 | CONFS W/ L. MANDEL & M. BARR RE SAME (0.1). |
| | | | | | | | | | MATTER: *EQUIPMENT/PERSONAL PROPERTY LEASES* |
| 05/25/05 | Naik, S | 2.40 | 0.10 | 37.50 | L | 1.70 | F | 1 | FOLLOW UP RESEARCH RE: LEASE REJECTION ORDERS (1.7): |
| Wed | 250707-016/1253 | | | | L | 0.60 | F | 2 | REVIEW PRECEDENTS RE: SAME (.6): |
| | | | | | | 0.10 | F | 3 | O/C W/ J. MILTON RE: SAME (.1). |
| | | | | | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| 05/27/05 | Barr, M | 4.30 | 0.30 | 165.00 | | 1.80 | F | 1 | DRAFT DJM/TFP OBJECTIONS (1.8): |
| Fri | 250707-032/1479 | | | | E | 0.30 | F | 2 | ATTEND TO BAIN RETENTION ISSUE (.3): |
| | | | | | | 0.30 | F & | 3 | MEETING WITH J. MILTON REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 4 | T/C WITH F. HUFFARD REGARDING RETENTION ISSUES (.3): |
| | | | | | | 1.40 | F | 5 | FINALIZE DJM/TFP REGARDING OBJECTION (1.4): |
| | | | | | | 0.20 | F | 6 | T/C WITH ED ZIMMER AND M. COMERFORD REGARDING DJM RETENTION ISSUES (.2). |
| | | | | | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| 05/27/05 | Mandel, L | 1.50 | 0.50 | 252.50 | | 0.40 | F | 1 | REVIEW REVISED BLACKSTONE ENGAGEMENT LETTER AND CORRESPOND W/SKADDEN RE SAME (.4): |
| Fri | 250707-032/1483 | | | | | 0.50 | F | 2 | CONFERENCES WITH M. BARR AND M. COMERFORD RE FINALIZING AND FILING DJM RETENTION OBJECTION (.5): |
| | | | | | | 0.50 | F | 3 | REVISE SAME (.5). |
| | | | | | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| 05/27/05 | Milton, J | 3.10 | 0.30 | 142.50 | | 1.40 | F | 1 | REVISE BAIN STIPULATION (1.4): |
| Fri | 250707-032/1484 | | | | | 0.40 | F | 2 | TELEPHONE CONFS WITH R. GRAY (SKADDEN) AND COUNSEL FOR BAIN RE SAME (.4): |
| | | | | | | 0.30 | F & | 3 | CONFS WITH M. BARR RE SAME (.3): |
| | | | | | | 0.60 | F | 4 | REVIEW MOTION AND PROPOSED ORDER RE SAME (.6): |
| | | | | | | 0.20 | F | 5 | REVIEW JUDGE FUNK'S GUIDELINES RE PROPOSED ORDERS (.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONF WITH J. MACDONALD RE EXECUTION OF BAIN STIPULATION (.1): |
| | | | | | | 0.10 | F | 7 | CORR WITH SAME RE SAME (.1). |
| | | | | | | | | | MATTER: *UTILITIES ADVICE* |
| 05/27/05 | Milton, J | 1.60 | 0.50 | 237.50 | | 1.10 | F | 1 | REVIEW UTILITY STIPULATIONS (ALABAMA POWER, CITY OF OCALA, CITY OF VERO BEACH) (1.1): |
| Fri | 250707-040/1561 | | | | | 0.50 | F & | 2 | CONF WITH S. NAIK RE SAME (.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

|  |  | | INFORMATIONAL | | | | | | |
|  |  | ENTRY | COMBINED | COMBINED | OTHER | TASK | | | |
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| 05/27/05 | Naik, S | 0.80 | 0.20 | 75.00 |  | 0.20 | F | 1 | REVIEW ISSUES RE: THRIVENT FINANCIAL RELIEF FROM STAY (.2): |
| Fri | 250707-003/1046 |  |  |  |  | 0.20 | F | 2 | O/C W/ J. MILTON RE: SAME (.2): |
|  |  |  |  |  |  | 0.40 | F | 3 | CORRESP. WITH R. GRAY RE: SAME (.4). |
|  |  |  |  |  |  |  |  |  | MATTER:*RETENTION OF PROFESSIONALS* |
| 05/27/05 | Naik, S | 1.30 | 0.40 | 150.00 |  | 0.40 | F | 1 | REVIEW BAIN STIP (.4): |
| Fri | 250707-032/1480 |  |  |  |  | 0.50 | F | 2 | REVIEW DRAFT MOTION AND PROPOSED ORDER RE: BAIN SETTLEMENT (.5): |
|  |  |  |  |  |  | 0.40 | F | 3 | O/C W/ J. MILTON RE: SAME (.4). |
|  |  |  |  |  |  |  |  |  | MATTER:*UTILITIES ADVICE* |
| 05/27/05 | Naik, S | 1.10 | 0.50 | 187.50 |  | 0.50 | F & | 1 | CONF. W/ J. MILTON RE: REVIEW OF UTILITIES STIPS (.5): |
| Fri | 250707-040/1560 |  |  |  |  | 0.60 | F | 2 | REVIEW ALABAMA POWER UTILITIES STIP (.6). |
|  |  |  |  |  |  |  |  |  | MATTER:*COMMITTEE ADMINISTRATION* |
| 05/31/05 | Comerford, M | 1.30 | 0.20 | 80.00 |  | 0.40 | F | 1 | DRAFT COMMITTEE MEETING NOTES FOR 5/26 (.4): |
| Tue | 250707-007/1127 |  |  |  |  | 0.20 | F | 2 | DRAFT CORRESP. TO COMMITTEE RE: IN-PERSON MEETING WITH COMPANY (.2): |
|  |  |  |  |  |  | 0.20 | F | 3 | O/C WITH D. DUNNE RE: COMMITTEE MEETING (.2): |
|  |  |  |  |  |  | 0.40 | F | 4 | REVIEW RECENTLY FILED PLEADINGS (.4): |
|  |  |  |  |  |  | 0.10 | F | 5 | DRAFT NOTICE CONCERNING REIMBURSEMENT OF EXPENSES (.1). |
|  |  |  |  |  |  |  |  |  | MATTER:*EMPLOYEE ISSUES* |
| 05/31/05 | Comerford, M | 1.50 | 0.30 | 120.00 |  | 0.20 | F | 1 | REVIEW MEMORANDUM CONCERNING RETIREMENT PLANS (.2): |
| Tue | 250707-014/1243 |  |  |  |  | 0.70 | F | 2 | REVIEW MOTION FOR KERP AND SEVERANCE PLAN (.7): |
|  |  |  |  |  |  | 0.30 | F | 3 | O/C WITH M. BARR RE: KERP MOTION (.3): |
|  |  |  |  |  |  | 0.30 | F | 4 | CORRESP. TO A&M RE: RETENTION PLAN AND SEVERANCE PROGRAM (.3). |
|  |  |  |  |  |  |  |  |  | MATTER:*ASSET SALES* |
| 05/31/05 | Naik, S | 2.70 | 0.10 | 37.50 |  | 0.10 | F | 1 | O/C W/ A. RAVAL RE: ASSET SALES RESEARCH CONCERNING (.1): |
| Tue | 250707-002/1043 |  |  |  | L | 1.80 | F | 2 | PERFORM RESEARCH RE: SAME (1.8): |
|  |  |  |  |  | L | 0.80 | F | 3 | DRAFT MEMO TO A. RAVAL RE: SAME (.8). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 86.55 | $41,579.25 | | | | |
| | TOTAL ENTRY COUNT: | 277 | | | | | | |
| | TOTAL TASK COUNT: | 314 | | | | | | |
| | TOTAL OF & ENTRIES | | 61.20 | $29,157.50 | | | | |
| | TOTAL ENTRY COUNT: | 200 | | | | | | |
| | TOTAL TASK COUNT: | 214 | | | | | | |

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 32.60 | 17,930.00 | 0.00 | 0.00 | 32.60 | 17,930.00 | 0.00 | 0.00 | 32.60 | 17,930.00 |
| Bulger, J | 1.10 | 412.50 | 0.00 | 0.00 | 1.10 | 412.50 | 0.00 | 0.00 | 1.10 | 412.50 |
| Bulow, A | 0.30 | 46.50 | 0.00 | 0.00 | 0.30 | 46.50 | 0.00 | 0.00 | 0.30 | 46.50 |
| Ceron, R | 0.20 | 34.00 | 0.00 | 0.00 | 0.20 | 34.00 | 0.00 | 0.00 | 0.20 | 34.00 |
| Clark, J | 1.50 | 202.50 | 0.00 | 0.00 | 1.50 | 202.50 | 0.00 | 0.00 | 1.50 | 202.50 |
| Comerford, M | 18.10 | 7,240.00 | 0.00 | 0.00 | 18.10 | 7,240.00 | 0.00 | 0.00 | 18.10 | 7,240.00 |
| Dailey, B | 0.60 | 297.00 | 0.00 | 0.00 | 0.60 | 297.00 | 0.00 | 0.00 | 0.60 | 297.00 |
| Dunne, D | 1.30 | 1,027.00 | 0.00 | 0.00 | 1.30 | 1,027.00 | 0.00 | 0.00 | 1.30 | 1,027.00 |
| Khalil, S | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 |
| Mandel, L | 9.00 | 4,545.00 | 0.00 | 0.00 | 9.00 | 4,545.00 | 0.00 | 0.00 | 9.00 | 4,545.00 |
| Milton, J | 9.40 | 4,465.00 | 0.00 | 0.00 | 9.40 | 4,465.00 | 0.00 | 0.00 | 9.40 | 4,465.00 |
| Naik, S | 6.90 | 2,587.50 | 0.00 | 0.00 | 6.90 | 2,587.50 | 0.00 | 0.00 | 6.90 | 2,587.50 |
| O' Donnell, D | 0.85 | 420.75 | 0.00 | 0.00 | 0.85 | 420.75 | 0.00 | 0.00 | 0.85 | 420.75 |
| Raval, A | 3.10 | 1,534.50 | 0.00 | 0.00 | 3.10 | 1,534.50 | 0.00 | 0.00 | 3.10 | 1,534.50 |
| Roest, P | 1.00 | 510.00 | 0.00 | 0.00 | 1.00 | 510.00 | 0.00 | 0.00 | 1.00 | 510.00 |
| Rosenberg, R | 0.40 | 252.00 | 0.00 | 0.00 | 0.40 | 252.00 | 0.00 | 0.00 | 0.40 | 252.00 |
| | 86.55 | $41,579.25 | 0.00 | $0.00 | 86.55 | $41,579.25 | 0.00 | $0.00 | 86.55 | $41,579.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 20.30 | 11,165.00 | 0.00 | 0.00 | 20.30 | 11,165.00 | 0.00 | 0.00 | 20.30 | 11,165.00 |
| Bulger, J | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 |
| Bulow, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ceron, R | 0.20 | 34.00 | 0.00 | 0.00 | 0.20 | 34.00 | 0.00 | 0.00 | 0.20 | 34.00 |
| Clark, J | 1.50 | 202.50 | 0.00 | 0.00 | 1.50 | 202.50 | 0.00 | 0.00 | 1.50 | 202.50 |
| Comerford, M | 12.00 | 4,800.00 | 0.00 | 0.00 | 12.00 | 4,800.00 | 0.00 | 0.00 | 12.00 | 4,800.00 |
| Dailey, B | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 |
| Dunne, D | 1.20 | 948.00 | 0.00 | 0.00 | 1.20 | 948.00 | 0.00 | 0.00 | 1.20 | 948.00 |
| Khalil, S | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 |
| Mandel, L | 7.80 | 3,939.00 | 0.00 | 0.00 | 7.80 | 3,939.00 | 0.00 | 0.00 | 7.80 | 3,939.00 |
| Milton, J | 8.00 | 3,800.00 | 0.00 | 0.00 | 8.00 | 3,800.00 | 0.00 | 0.00 | 8.00 | 3,800.00 |
| Naik, S | 5.60 | 2,100.00 | 0.00 | 0.00 | 5.60 | 2,100.00 | 0.00 | 0.00 | 5.60 | 2,100.00 |
| O' Donnell, D | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 |
| Raval, A | 2.80 | 1,386.00 | 0.00 | 0.00 | 2.80 | 1,386.00 | 0.00 | 0.00 | 2.80 | 1,386.00 |
| Roest, P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rosenberg, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 61.20 | $29,157.50 | 0.00 | $0.00 | 61.20 | $29,157.50 | 0.00 | $0.00 | 61.20 | $29,157.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     Task Hours Allocated By Fee Auditor

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 8.30 | 4,304.50 | 0.00 | 0.00 | 8.30 | 4,304.50 | 0.00 | 0.00 | 8.30 | 4,304.50 |
| AUTOMATIC STAY ENFORCEMENT & LITIGATION | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 |
| BUSINESS PLAN REVIEW AND ANALYSIS | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 0.10 | 40.00 | 0.00 | 0.00 | 0.10 | 40.00 | 0.00 | 0.00 | 0.10 | 40.00 |
| COMMITTEE ADMINISTRATION | 36.25 | 16,859.25 | 0.00 | 0.00 | 36.25 | 16,859.25 | 0.00 | 0.00 | 36.25 | 16,859.25 |
| COMMITTEE MEETINGS | 2.50 | 1,330.00 | 0.00 | 0.00 | 2.50 | 1,330.00 | 0.00 | 0.00 | 2.50 | 1,330.00 |
| COURT HEARINGS | 3.10 | 1,554.00 | 0.00 | 0.00 | 3.10 | 1,554.00 | 0.00 | 0.00 | 3.10 | 1,554.00 |
| DIP AND EXIT FINANCING | 3.20 | 1,646.00 | 0.00 | 0.00 | 3.20 | 1,646.00 | 0.00 | 0.00 | 3.20 | 1,646.00 |
| EMPLOYEE ISSUES | 1.70 | 804.00 | 0.00 | 0.00 | 1.70 | 804.00 | 0.00 | 0.00 | 1.70 | 804.00 |
| EQUIPMENT/PERSONAL PROPERTY LEASES | 0.40 | 180.00 | 0.00 | 0.00 | 0.40 | 180.00 | 0.00 | 0.00 | 0.40 | 180.00 |
| EXECUTORY CONTRACTS | 0.10 | 55.00 | 0.00 | 0.00 | 0.10 | 55.00 | 0.00 | 0.00 | 0.10 | 55.00 |
| FILE, DOCKET & CALENDAR MAINTENANCE | 0.90 | 121.50 | 0.00 | 0.00 | 0.90 | 121.50 | 0.00 | 0.00 | 0.90 | 121.50 |
| GENERAL COMMUNICATIONS WITH CREDITORS | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 |
| PACA | 0.40 | 211.00 | 0.00 | 0.00 | 0.40 | 211.00 | 0.00 | 0.00 | 0.40 | 211.00 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 0.90 | 350.00 | 0.00 | 0.00 | 0.90 | 350.00 | 0.00 | 0.00 | 0.90 | 350.00 |
| REAL PROPERTY LEASES | 1.90 | 880.00 | 0.00 | 0.00 | 1.90 | 880.00 | 0.00 | 0.00 | 1.90 | 880.00 |
| RECLAMATION ISSUES | 3.80 | 2,084.50 | 0.00 | 0.00 | 3.80 | 2,084.50 | 0.00 | 0.00 | 3.80 | 2,084.50 |
| RETENTION OF PROFESSIONALS | 11.10 | 5,478.00 | 0.00 | 0.00 | 11.10 | 5,478.00 | 0.00 | 0.00 | 11.10 | 5,478.00 |
| SUBSTANTIVE CONSOLIDATION | 0.90 | 393.50 | 0.00 | 0.00 | 0.90 | 393.50 | 0.00 | 0.00 | 0.90 | 393.50 |
| TRANSFER VENUE | 6.30 | 3,063.00 | 0.00 | 0.00 | 6.30 | 3,063.00 | 0.00 | 0.00 | 6.30 | 3,063.00 |
| UTILITIES ADVICE | 3.80 | 1,825.00 | 0.00 | 0.00 | 3.80 | 1,825.00 | 0.00 | 0.00 | 3.80 | 1,825.00 |
| | 86.55 | $41,579.25 | 0.00 | $0.00 | 86.55 | $41,579.25 | 0.00 | $0.00 | 86.55 | $41,579.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET SALES | 6.50 | 3,348.50 | 0.00 | 0.00 | 6.50 | 3,348.50 | 0.00 | 0.00 | 6.50 | 3,348.50 |
| AUTOMATIC STAY ENFORCEMENT & LITIGATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BUSINESS PLAN REVIEW AND ANALYSIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMMITTEE ADMINISTRATION | 28.80 | 13,396.00 | 0.00 | 0.00 | 28.80 | 13,396.00 | 0.00 | 0.00 | 28.80 | 13,396.00 |
| COMMITTEE MEETINGS | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 |
| COURT HEARINGS | 1.00 | 399.00 | 0.00 | 0.00 | 1.00 | 399.00 | 0.00 | 0.00 | 1.00 | 399.00 |
| DIP AND EXIT FINANCING | 1.80 | 984.50 | 0.00 | 0.00 | 1.80 | 984.50 | 0.00 | 0.00 | 1.80 | 984.50 |
| EMPLOYEE ISSUES | 0.60 | 303.00 | 0.00 | 0.00 | 0.60 | 303.00 | 0.00 | 0.00 | 0.60 | 303.00 |
| EQUIPMENT/PERSONAL PROPERTY LEASES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EXECUTORY CONTRACTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FILE, DOCKET & CALENDAR MAINTENANCE | 0.90 | 121.50 | 0.00 | 0.00 | 0.90 | 121.50 | 0.00 | 0.00 | 0.90 | 121.50 |
| GENERAL COMMUNICATIONS WITH CREDITORS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PACA | 0.40 | 211.00 | 0.00 | 0.00 | 0.40 | 211.00 | 0.00 | 0.00 | 0.40 | 211.00 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 0.80 | 310.00 | 0.00 | 0.00 | 0.80 | 310.00 | 0.00 | 0.00 | 0.80 | 310.00 |
| REAL PROPERTY LEASES | 1.00 | 512.50 | 0.00 | 0.00 | 1.00 | 512.50 | 0.00 | 0.00 | 1.00 | 512.50 |
| RECLAMATION ISSUES | 3.40 | 1,894.50 | 0.00 | 0.00 | 3.40 | 1,894.50 | 0.00 | 0.00 | 3.40 | 1,894.50 |
| RETENTION OF PROFESSIONALS | 7.20 | 3,517.00 | 0.00 | 0.00 | 7.20 | 3,517.00 | 0.00 | 0.00 | 7.20 | 3,517.00 |
| SUBSTANTIVE CONSOLIDATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRANSFER VENUE | 4.40 | 2,050.00 | 0.00 | 0.00 | 4.40 | 2,050.00 | 0.00 | 0.00 | 4.40 | 2,050.00 |
| UTILITIES ADVICE | 3.80 | 1,825.00 | 0.00 | 0.00 | 3.80 | 1,825.00 | 0.00 | 0.00 | 3.80 | 1,825.00 |
| | 61.20 | $29,157.50 | 0.00 | $0.00 | 61.20 | $29,157.50 | 0.00 | $0.00 | 61.20 | $29,157.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 90.10 | 49,555.00 |
| Comerford, M | 31.90 | 12,760.00 |
| Despins, L | 0.90 | 711.00 |
| Dunne, D | 72.80 | 57,512.00 |
| Mandel, L | 24.10 | 12,170.50 |
| Milton, J | 2.40 | 1,140.00 |
| Naik, S | 5.70 | 2,137.50 |
| O' Donnell, D | 2.40 | 1,188.00 |
| Raval, A | 9.10 | 4,504.50 |
| | 239.40 | $141,678.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 56.50 | 31,075.00 |
| Comerford, M | 31.40 | 12,560.00 |
| Despins, L | 0.90 | 711.00 |
| Dunne, D | 11.60 | 9,164.00 |
| Mandel, L | 24.10 | 12,170.50 |
| Milton, J | 2.40 | 1,140.00 |
| Naik, S | 5.70 | 2,137.50 |
| O' Donnell, D | 1.40 | 693.00 |
| Raval, A | 9.10 | 4,504.50 |
| | 143.10 | $74,155.50 |

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/02/05 | Barr, M | 1.30 | 0.50 | 275.00 | | 0.80 | F | 1 | PREPARE FOR COMMITTEE CALL (.8): |
| Wed | 249558-00f 213 | | | | | 0.50 | F & | 2 | COMMITTEE CALL RE NEXT STEPS (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/02/05 | Dunne, D | 1.20 | 0.40 | 316.00 | | 0.70 | F | 1 | CONFS W/ S. SCHIRMANG, D. DREBSKY, A. KORNBERG, RE TODAY'S COMMITTEE MEETINGS (0.7); |
| Wed | 249558-00f 212 | | | | | 0.10 | F | 2 | REVIEW AGENDA (0.1); |
| | | | | | | 0.40 | F | 3 | PREPARE FOR AND ATTEND MEETING (0.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/02/05 | O' Donnell, D | 1.80 | 0.40 | 198.00 | | 0.30 | F | 1 | SET UP (.3), |
| Wed | 249558-00f 214 | | | | | 0.50 | F | 2 | PREPARE FOR (.5) |
| | | | | | | 0.40 | F & | 3 | AND PARTICIPATE IN INITIAL COMMITTEE CALL (.4); |
| | | | | | | 0.60 | F | 4 | LOGISTICAL ARRANGEMENTS RE: FUTURE CALLS (.6). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/03/05 | Barr, M | 2.00 | 2.00 | 1,100.00 | | | & | 1 | COMMITTEE CALL REGARDING FINANCIAL ADVISORS. |
| Thu | 249558-00f 215 | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/03/05 | Dunne, D | 2.80 | 2.00 | 1,580.00 | | 0.80 | F | 1 | PREPARE FOR (.8) |
| Thu | 249558-00f 216 | | | | | 2.00 | F | 2 | AND ATTEND COMMITTEE MEETING (2.0). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/04/05 | Barr, M | 2.00 | 1.00 | 550.00 | | 0.50 | F | 1 | PREPARE FOR COMMITTEE CALL (.5): |
| Fri | 249558-00f 220 | | | | | 1.00 | F | 2 | COMMITTEE CALL REGARDING FA (1.0): |
| | | | | | | 0.50 | F | 3 | MEETING WITH D. DUNNE REGARDING COMMITTEE CALL (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/04/05 | Comerford, M | 2.00 | 2.00 | 800.00 | | 1.00 | F & | 1 | ATTEND COMMITTEE CONFERENCE CALL WITH MEMBERS, M. BARR, D. O'DONNELL AND L. MANDEL RE: FINANCIAL ADVISORS (1.0) |
| Fri | 249558-00f 218 | | | | | 1.00 | F & | 2 | CONF. CALL WITH MEMBERS OF COMMITTEE, M. BARR, L. MANDEL AND D. O'DONNELL RE: VARIOUS MATTERS IN CONNECTION WITH WINN-DIXIE CASES AND FIRST DAY MOTIONS (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/04/05 | O' Donnell, D | 2.90 | 2.00 | 990.00 | | 0.90 | F | 1 | PREP FOR (.9) |
| Fri | 249558-00f 219 | | | | | 1.00 | F & | 2 | AND ATTEND CONTINUED COMMITTEE MEETING RE: FAS (1.0): |
| | | | | | | 1.00 | F | 3 | ATTEND CTE CALL RE FIRST DAY MOTIONS (1.0). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|-----------------------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/07/05 | Barr, M | 4.70 | 1.10 | 605.00 | G | 0.40 | F | 1 | WD MEETING REGARDING PENDING MOTION (PARTIAL ATTENDANCE) (.4): |
| Mon | 249558-00786 | | | | | 0.30 | F | 2 | T/C WITH A&M AND HOULIHAN REGARDING FIRST DAYS (.3): |
| | | | | | | 0.20 | F | 3 | DRAFT EMAIL TO S. HENRY REGARDING PENDING MOTIONS (.2): |
| | | | | | | 0.30 | F | 4 | T/C WITH M. KOPACZ REGARDING PENDING MOTIONS (.3): |
| | | | | | E | 1.20 | F | 5 | ATTEND TO WD PENDING MOTION (1.2): |
| | | | | | | 1.10 | F | 6 | T/C WITH S. HENRY REGARDING PENDING MOTIONS (1.1): |
| | | | | | | 1.20 | F | 7 | REVIEW MEMO REGARDING WD PENDING MOTIONS (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*DIP AND EXIT FINANCING* |
| 03/07/05 | Barr, M | 0.70 | 0.50 | 275.00 | | 0.20 | F | 1 | PREPARE FOR (.2) |
| Mon | 249558-012258 | | | | | 0.50 | F & | 2 | AND PARTICIPATE IN T/C WITH D. DUNNE AND D. HILTY REGARDING WD DIP (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/07/05 | Comerford, M | 5.60 | 1.10 | 440.00 | G | 0.30 | F | 1 | CONF. WITH M. BARR, L. MANDEL, S. NAIK AND J. MILTON RE: REVIEW OF PENDING MATTERS IN DEBTORS CASES AND ENSURING THAT APPROPRIATE COMMITTEE COUNSEL IS HANDLING (PARTIAL ATTENDANCE) (.3): |
| Mon | 249558-00779 | | | | | 3.90 | F | 2 | REVISE MEMORANDUM RE: PENDING FIRST DAY MOTIONS IN CONNECTION WITH MATTERS CONCERNING COMMITTEE (3.9): |
| | | | | | | 0.30 | F | 3 | DRAFTING MEETING DOCUMENTS FOR COMMITTEE MEETING (.3): |
| | | | | | | 1.10 | F & | 4 | CONF. CALL WITH S. HENRY (SKADDEN), J. SCHERER (HOULIHAN), A. TANG (HOULIHAN) AND M. BARR RE: INFORMATION REQUESTS CONCERNING DEBTORS' LEASE REJECTION MOTION, PACA AND WORK IN PROGRESS FIRST DAY MOTIONS (1.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/07/05 | Comerford, M | 0.80 | 0.70 | 280.00 | | 0.10 | F | 1 | PREPARE FOR (.1) |
| Mon | 249558-008221 | | | | | 0.70 | F & | 2 | AND ATTEND CONF. CALL WITH TRADE SUBCOMMITTEE, A&M, HOULIHAN, L. MANDEL AND D. DUNNE RE: TRADE CLAIM ISSUES IN CONNECTION WITH DEBTORS' CASES (.7). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*DIP AND EXIT FINANCING* |
| 03/07/05 | Dunne, D | 1.30 | 0.50 | 395.00 | | 0.50 | F | 1 | CONFS WITH D. HILTY AND M.BARR RE DIP FINANCING (0.5): |
| Mon | 249558-012257 | | | | | 0.80 | F | 2 | REVIEW ISSUES AND DRAFT COUNTERPROPOSAL (0.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 03/07/05 | Dunne, D | 3.00 | 0.90 | 711.00 | | 0.90 | F | 1 | CONFS W/ TRADE SUBCOMMITTEE RE TRADE RESTORATION (0.9): |
| Mon | 249558-028369 | | | | | 0.80 | F | 2 | REVIEW COMPARABLE ANALOGUES (0.8): |
| | | | | | | 1.30 | F | 3 | REVIEW AND REVISE FULL-BLOWN TERM SHEET RE SAME (1.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/07/05 | Mandel, L | 0.70 | 0.70 | 353.50 | | | & | 1 | TELEPHONIC MEETING OF TRADE SUB-COMMITTEE. |
| Mon | 249558-008222 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/08/05 | Barr, M | 2.60 | 0.50 | 275.00 | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| Tue | 249558-00789 | | | | | 0.30 | F | 1 | REVIEW AGENDA FOR COMMITTEE CALL (.3); |
| | | | | | | 0.50 | F | 2 | T/C WITH COMMITTEE MEMBERS REGARDING STATUS (.5); |
| | | | | | | 0.20 | F | 3 | T/C WITH D. DREBSKY REGARDING WD COMMITTEE BY-LAWS (.2); |
| | | | | | | 0.10 | F | 4 | PREPARE FOR (.1) |
| | | | | | | 0.50 | F | 5 | T/C WITH M. COMERFORD, S. HENRY, R. GRAY REGARDING WD MOTIONS (.5); |
| | | | | | | 0.60 | F | 6 | FINALIZE MEMO TO COMMITTEE (.6); |
| | | | | | G | 0.40 | F | 7 | O/C W/ M. COMERFORD RE SAME (.4). |
| 03/08/05 | Comerford, M | 5.30 | 0.50 | 200.00 | G | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| Tue | 249558-00788 | | | | | 0.40 | F | 1 | O/C WITH M. BARR RE: REVISIONS TO MEMO FOR COMMITTEE CONCERNING FIRST DAY PLEADINGS AND STATUS (.4). |
| | | | | | | 0.20 | F | 2 | CORRESP. WITH M. KOCASK AND D. HILTY RE: AGENDA ITEMS FOR COMMITTEE MEETING (.2); |
| | | | | | | 0.60 | F | 3 | DRAFT MEETING DOCUMENTS (.6); |
| | | | | | | 0.20 | F | 4 | CORRESP. WITH D. DUNNE RE: MEETING DOCUMENTS IN CONNECTION WITH TOMORROW'S COMMITTEE MEETING (.2); |
| | | | | | | 3.40 | F | 5 | REVISE MEMORANDUM RE: PENDING FIRST DAY MOTIONS IN CONNECTION WITH APPRISING COMMITTEE OF RELIEF SOUGHT (3.4); |
| | | | | | | 0.50 | F & | 6 | T/C WITH J. BAKER, S. HENRY AND R. GRAY (SKADDEN) AND M. BARR RE: PENDING ISSUES IN CONNECTION WITH FIRST DAY MOTIONS (.5). |
| 03/09/05 | Barr, M | 0.50 | 0.50 | 275.00 | | | | | MATTER:*ASSET SALES* |
| Wed | 249558-00710 | | | | | | | 1 | T/C WITH A. RAVAL AND E. DAVIS REGARDING ASSET SALES. |
| 03/09/05 | Barr, M | 0.80 | 0.80 | 440.00 | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| Wed | 249558-00798 | | | | | | | 1 | T/C WITH M. COMERFORD, S. HENRY AND R. GRAY REGARDING PENDING MOTIONS RE: SAME |
| 03/09/05 | Barr, M | 0.80 | 0.30 | 165.00 | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| Wed | 249558-00799 | | | | | 0.30 | F | 1 | T/C WITH M. TOM REGARDING TRADING ORDER (.3); |
| | | | | | | 0.20 | F | 2 | T/C WITH K. LIANG REGARDING TRADING ORDER (.2); |
| | | | | | | 0.30 | F & | 3 | T/C WITH D. DUNNE AND S. MCCARTY RE SAME (.3). |
| 03/09/05 | Barr, M | 4.00 | 2.60 | 1,430.00 | | | | | MATTER:*COMMITTEE MEETINGS* |
| Wed | 249558-00228 | | | | | 1.10 | F | 1 | PREPARE FOR COMMITTEE CALL (1.1); |
| | | | | | | 0.20 | F | 2 | T/C WITH D. DUNNE REGARDING COMMITTEE CALL (.2); |
| | | | | | | 2.20 | F & | 3 | ATTEND COMMITTEE CALL (2.2); |
| | | | | | | 0.40 | F | 4 | TRADE SUBCOMMITTEE CALL (.4); |
| | | | | | | 0.10 | F | 5 | T/C WITH D. DUNNE REGARDING CALL FOLLOW-UP (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/09/05 Wed | Comerford, M 249558-0079 792 | 2.60 | 0.70 | 280.00 | | 0.10 1.80 0.70 | F F F & | MATTER:*COMMITTEE ADMINISTRATION* 1 CORRESP. WITH S. BURIAN RE: COMMITTEE CONTACT INFORMATION (.1); 2 REVISE SUMMARY OF PENDING FIRST DAY MOTIONS IN CONNECTION WITH APPRISING COMMITTEE OF RELIEF SOUGHT (1.8); 3 CONF. CALL WITH S. HENRY, R. GRAY AND M. BARR RE: RESOLUTION OF REMAINING COMMITTEE CONCERNS WITH RESPECT TO FIRST DAY MOTIONS (.7). |
| 03/09/05 Wed | Comerford, M 249558-0087 226 | 2.70 | 2.50 | 1,000.00 | | 0.20 2.20 0.30 | F F & F & | MATTER:*COMMITTEE MEETINGS* 1 PREPARE FOR (.2) 2 AND ATTEND CONF. CALL WITH COMMITTEE MEMBERS, M. BARR, L. MANDEL AND S. NAIK RE: PENDING ISSUES CONCERNING FIRST DAY MOTIONS AND COMPANY (2.2); 3 CONF. CALL (ATTENDED PART OF CALL) WITH TRADE SUBCOMMITTEE, M. KOPACZ, L. MANDEL , M. BARR AND D. DUNNE RE: PENDING ISSUES CONCERNING RECLAMATION (.3). |
| 03/09/05 Wed | Dunne, D 249558-0079 797 | 1.10 | 0.30 | 237.00 | | 0.80 0.30 | F F | MATTER:*COMMITTEE ADMINISTRATION* 1 REVIEW TRADING ORDER DRAFTS AND ISSUES (0.8); 2 CONFS W/ M. BARR & S. MCCARTY RE SAME (0.3). |
| 03/09/05 Wed | Dunne, D 249558-0087 227 | 2.80 | 2.20 | 1,738.00 | | 0.60 2.20 | F F | MATTER:*COMMITTEE MEETINGS* 1 PREPARE FOR (.6) 2 AND ATTEND COMMITTEE MEETING (2.2). |
| 03/09/05 Wed | Mandel, L 249558-0087 230 | 2.70 | 2.60 | 1,313.00 | | 2.20 0.10 0.40 | F & F F & | MATTER:*COMMITTEE MEETINGS* 1 TELEPHONIC COMMITTEE MEETING (2.2) 2 PREPARE FOR (.1) 3 AND PARTICIPATE IN TELEPHONIC TRADE SUBCOMMITTEE MEETING (.4). |
| 03/09/05 Wed | Naik, S 249558-0087 225 | 2.20 | 2.20 | 825.00 | | & | 1 MATTER:*COMMITTEE MEETINGS* ATTEND CTE CALL. |
| 03/09/05 Wed | Raval, A 249558-0079 79 | 0.50 | 0.50 | 247.50 | | & | MATTER:*ASSET SALES* 1 T/C W/M. BARR AND ERIC DAVIS OF SKADDEN RE: VARIOUS ASSET SALES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/10/05 | Barr, M | 2.80 | 0.30 | 165.00 | | 0.30 | F | 1 | MATTER:*COMMITTEE ADMINISTRATION* <br> T/C WITH R. MORRISSEY REGARDING WD STATUS (.3); |
| Thu | 249558-007106 | | | | | 1.20 | F | 2 | REVIEW WD CONFIDENTIALITY AGREEMENT (1.2); |
| | | | | | | 0.40 | F | 3 | T/C WITH R. GRAY REGARDING SAME (.4); |
| | | | | | | 0.30 | F | 4 | T/C WITH WD, SKADDEN REGARDING WORK-IN-PROGRESS MOTION (.3); |
| | | | | | | 0.60 | F | 5 | T/C WITH J. BAKER AND S. HENRY REGARDING PENDING MOTIONS (.6). |
| 03/10/05 | Barr, M | 2.20 | 0.40 | 220.00 | | 0.30 | F | 1 | MATTER:*REAL PROPERTY LEASES* <br> T/C WITH S. HENRY REGARDING LEASE REJECTION MOTION (.3); |
| Thu | 249558-027486 | | | | | 0.20 | F | 2 | T/C WITH M. KOPACZ REGARDING REAL ESTATE MOTION (.2); |
| | | | | | | 0.50 | F | 3 | DRAFT EMAIL REGARDING LEASE REJECTION (.5); |
| | | | | | | 0.60 | F | 4 | CONFERENCE CALL WITH SKADDEN, WD AND A&M REGARDING LEASE REJECTION MOTION (.6); |
| | | | | | | 0.20 | F | 5 | T/C WITH S. MCCARTY AND M. KOPACZ REGARDING LEASE REJECTION MOTION (.2); |
| | | | | | | 0.40 | F & | 6 | T/C W/ D. DUNNE AND M. DIAMENT RE SAME (0.4). |
| 03/10/05 | Barr, M | 0.50 | 0.20 | 110.00 | | 0.20 | F | 1 | MATTER:*RETENTION OF PROFESSIONALS* <br> T/C WITH J. BAKER, S. HENRY AND M. COMERFORD REGARDING FA PROTOCOL (.2); |
| Thu | 249558-037426 | | | | | 0.30 | F | 2 | T/C WITH M. KOPACZ AND A. HEDE REGARDING XROADS (.3) |
| 03/10/05 | Comerford, M | 0.60 | 0.40 | 160.00 | | 0.20 | F | 1 | MATTER:*COMMITTEE ADMINISTRATION* <br> T/C WITH S. HENRY CONCERNING LEASE REJECTION MOTION AND PLANE ASSET SALES MOTIONS IN CONNECTION WITH COMMITTEE ISSUES (.2); |
| Thu | 249558-007107 | | | | | 0.40 | F & | 2 | T/C WITH COMPANY, J. BAKER AND S. HENRY IN CONNECTION WITH WORK IN PROGRESS MOTION (.4). |
| 03/10/05 | Comerford, M | 0.70 | 0.20 | 80.00 | | 0.50 | F | 1 | MATTER:*RETENTION OF PROFESSIONALS* <br> PREPARE FOR (.5) |
| Thu | 249558-037425 | | | | | 0.20 | F & | 2 | AND PARTICIPATE IN (.2) T/C WITH J. BAKER, S. HENRY AND M. BARR RE: RETENTION OF FINANCIAL ADVISORS BY COMMITTEE. |
| 03/10/05 | Dunne, D | 1.20 | 0.40 | 316.00 | | 0.80 | F | 1 | MATTER:*REAL PROPERTY LEASES* <br> REVIEW INFORMATION RE MARKETING EFFORTS OF DARK STORES (0.8); |
| Thu | 249558-027485 | | | | | 0.40 | F | 2 | CONFS W/ M. BARR AND M. DIAMENT RE SAME (0.4). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*COURT HEARINGS* |
| 03/14/05 | Barr, M | 3.80 | 0.60 | 330.00 | | 0.30 | F | 1 | T/C WITH J. BAKER REGARDING HEARING (.3); |
| Mon | 249558-007 201 | | | | | 0.40 | F | 2 | DRAFT EMAIL TO COMMITTEE REGARDING HEARING (.4); |
| | | | | | | 0.10 | F | 3 | T/C WITH D. HILTY REGARDING HEARING (.1); |
| | | | | | | 0.60 | F | 4 | T/C WITH S. HENRY AND R. GRAY REGARDING PENDING MATTERS (.6); |
| | | | | | | 0.10 | F | 5 | T/C WITH J. SCHERER REGARDING WD HEARINGS (.1); |
| | | | | | | 0.40 | F | 6 | T/C WITH R. GRAY REGARDING WD ORDERS (.4); |
| | | | | | | 0.30 | F | 7 | T/C WITH S. HENRY REGARDING WD HEARING (.3); |
| | | | | | | 0.60 | F | 8 | MEETING WITH D. DUNNE REGARDING HEARING (.6); |
| | | | | | | 0.30 | F | 9 | T/C WITH R. GRAY REGARDING REVISED ORDERS (.3); |
| | | | | | | 0.40 | F | 10 | T/C WITH R. GRAY AND S. HENRY REGARDING REVISED ORDERS (.4); |
| | | | | | | 0.20 | F | 11 | T/C WITH S. WILLIAMS AND S. HENRY REGARDING REVISED ORDERS (.2); |
| | | | | | | 0.10 | F | 12 | T/C WITH S. HENRY REGARDING HEARING (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 03/14/05 | Barr, M | 0.20 | 0.20 | 110.00 | | | & | 1 | T/C W/ S. HENRY, D. DUNNE AND J. BULGER RE RECLAMATION. |
| Mon | 249558-028 385 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/14/05 | Comerford, M | 8.00 | 0.50 | 200.00 | L | 0.40 | F | 1 | RESEARCH CONCERNING CORPORATE STRUCTURE (.4); |
| Mon | 249558-007 118 | | | | | 2.50 | F | 2 | DRAFT CORRESP. TO D. DUNNE CONCERNING SAME (2.5); |
| | | | | | | 2.80 | F | 3 | REVIEW PUBLIC FILINGS IN CONNECTION WITH CORRESP TO D. DUNNE RE: CORPORATE STRUCTURE (2.8); |
| | | | | | G | 0.20 | F | 4 | O/C WITH M. BARR RE: PENDING MATTERS (.2); |
| | | | | | | 0.30 | F | 5 | PREPARE FOR (.3) |
| | | | | | G | 0.20 | F | 6 | AND ATTEND O/C WITH M. BARR, L. MANDEL, J. MILTON, S. NAIK RE: HANDLING OF VARIOUS MATTERS TO ENSURE BEING HANDLED BY APPROPRIATE COMMITTEE COUNSEL PERSONS (.2); |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESP. FROM S. SCHIRMANG RE: COMMITTEE MEETING (.2); |
| | | | | | | 0.90 | F | 8 | DRAFT CORRESP. TO COMMITTEE RE: PENDING MOTIONS IN CASES (.9); |
| | | | | | | 0.50 | F & | 9 | CONF. CALL WITH S. HENRY AND R. GRAY CONCERNING OPEN ISSUES WITH RESPECT TO FIRST DAY MOTIONS (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 03/14/05 | Dunne, D | 2.00 | 0.20 | 158.00 | | 1.10 | F | 1 | REVIEW RECLAMATION OBJECTIONS (1.1); |
| Mon | 249558-028 383 | | | | | 0.20 | F | 2 | CONFS W/ S. HENRY, M. BARR & J. BAKER RE SAME (0.2); |
| | | | | | | 0.70 | F | 3 | REVIEW DRAFT RESPONSES RE SAME (0.7). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|--------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*COURT HEARINGS* |
| 03/15/05 | Barr, M | 2.00 | 1.00 | 550.00 | | 0.40 | F | 1 | MEETING WITH D. DUNNE REGARDING HEARING (.4): |
| Tue | 249558-009 202 | | | | | 0.60 | F | 2 | PREPARE FOR (.6) |
| | | | | | | 1.00 | F | 3 | AND ATTEND WD HEARING (1.0). |
| | | | | | | | | | MATTER:*DIP AND EXIT FINANCING* |
| 03/15/05 | Barr, M | 7.10 | 5.30 | 2,915.00 | | 1.00 | F & | 1 | MEETING WITH RECLAMATION CREDITORS (1.0): |
| Tue | 249558-012 280 | | | | | 1.60 | F | 2 | REVIEW RECLAMATION CASES (1.6); |
| | | | | | | 4.30 | F & | 3 | MEETING WITH SKADDEN, OTTERBOURG AND WD REGARDING RECLAMATION ISSUES (4.3); |
| | | | | | | 0.20 | F | 4 | T/C WITH L. MANDEL REGARDING RECLAMATION (.2) |
| | | | | | | | | | MATTER:*COURT HEARINGS* |
| 03/15/05 | Dunne, D | 1.20 | 1.00 | 790.00 | | 0.20 | F | 1 | PREPARE FOR (.2) |
| Tue | 249558-009 203 | | | | | 1.00 | F & | 2 | AND ATTEND COURT (1.0). |
| | | | | | | | | | MATTER:*DIP AND EXIT FINANCING* |
| 03/15/05 | Dunne, D | 5.80 | 5.80 | 4,582.00 | | | | 1 | PREPARE FOR AND ATTEND ALL-DAY MEETING AT SKADDEN TO RESOLVE DIP AND RELATED OBJECTIONS. |
| Tue | 249558-012 281 | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/17/05 | Barr, M | 2.10 | 1.70 | 935.00 | | 0.40 | F | 1 | PREPARE FOR (.4) |
| Thu | 249558-008 234 | | | | | 1.70 | F & | 2 | AND ATTEND COMMITTEE CALL (1.7). |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 03/17/05 | Barr, M | 3.50 | 0.50 | 275.00 | | 0.30 | F | 1 | T/C WITH S. BURIAN REGARDING ENGAGEMENT LETTER (.3): |
| Thu | 249558-032 440 | | | | | 0.20 | F | 2 | T/C WITH A. HEDE REGARDING ENGAGEMENT LETTER (.2): |
| | | | | | | 0.90 | F | 3 | REVISE HOULIHAN ENGAGEMENT LETTER (.9); |
| | | | | | | 0.20 | F | 4 | T/C WITH S. MCCARTY REGARDING HOULIHAN (.2): |
| | | | | | | 0.20 | F | 5 | DRAFT EMAIL TO S. BURIAN REGARDING ENGAGEMENT LETTER (.2); |
| | | | | | | 0.50 | F | 6 | T/C WITH US TRUSTEE, HOULIHAN AND A&M REGARDING RETENTION (.5); |
| | | | | | | 0.20 | F | 7 | T/C WITH S. BURIAN AND M. KOPACZ REGARDING RETENTION (.2): |
| | | | | | | 1.00 | F | 8 | REVIEW REVISED RETENTION APPLICATION (1.0) |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/17/05 | Comerford, M | 1.70 | 1.70 | 680.00 | | | & | 1 | CONF. CALL WITH COMMITTEE RE: VARIOUS MOTIONS IN CONNECTION WITH PENDING CASE MATTERS. |
| Thu | 249558-008 231 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/17/05 Thu | Dunne, D 249558-008/233 | 2.60 | 1.70 | 1,343.00 | | 0.20 1.70 0.70 | F F F | 1 2 3 | MATTER:*COMMITTEE MEETINGS* PREPARE FOR (.2) AND ATTEND COMMITTEE MEETING (1.7) REVIEW ISSUES ARISING FROM SAME (0.7). |
| 03/17/05 Thu | Mandel, L 249558-008/232 | 1.80 | 1.70 | 858.50 | | 0.10 1.70 | F F & | 1 2 | MATTER:*COMMITTEE MEETINGS* PREPARE FOR (.1) AND ATTEND TELEPHONIC COMMITTEE MEETING (1.7). |
| 03/17/05 Thu | Mandel, L 249558-032/437 | 3.60 | 0.80 | 404.00 | G | 0.30 0.40 0.80 0.40 0.40 0.30 0.40 0.60 | F F F & F F F F F | 1 2 3 4 5 6 7 8 | MATTER:*RETENTION OF PROFESSIONALS* CORRESPOND W/ D. DUNNE RE CERTAIN DOCUMENTS (.3): ATTENTION TO SETTING UP A CALL W/ UST'S OFFICE RE COMMITTEE PROFESSIONALS' RETENTIONS (.4): PARTICIPATE IN SAME (.8); REVIEW AND MARKUP PROPOSED INTERIM RETENTION ORDERS (.4) AND CONFERENCE WITH S. NAIK RE SAME (.4): CORRESPOND W/A. TANG RE REVISIONS TO HOULIHAN'S ENGAGEMENT LETTER (.3): DRAFT CONFIDENTIALITY AGREEMENT FOR P. NOVAK (.4): REVISE RETENTION APPLICATIONS (.6). |
| 03/18/05 Fri | Barr, M 249558-009/208 | 6.60 | 5.40 | 2,970.00 | | 1.20 5.40 | F F & | 1 2 | MATTER:*COURT HEARINGS* PREPARE FOR HEARING (1.2): ATTEND HEARING (5.4) |
| 03/18/05 Fri | Barr, M 249558-012/290 | 3.00 | 3.00 | 1,650.00 | | | & | 1 | MATTER:*DIP AND EXIT FINANCING* MEETING REGARDING DIP WITH OTTERBOURG, COMPANY AND PIPER. |
| 03/18/05 Fri | Dunne, D 249558-009/207 | 5.60 | 5.40 | 4,266.00 | | 0.20 5.40 | F F | 1 2 | MATTER:*COURT HEARINGS* PREPARE FOR (.2) AND ATTEND ALL-DAY COURT HEARING (5.4). |
| 03/18/05 Fri | Dunne, D 249558-012/289 | 1.80 | 1.20 | 948.00 | | 1.20 0.60 | F F | 1 2 | MATTER:*DIP AND EXIT FINANCING* ATTEND MEETING AT MILBANK W/ M. FRIEDMAN, J. BAKER, J. HELFAT, D. FIARELLO, S. HENRY RE SETTLEMENT OF OUTSTANDING DIP OBJECTIONS (1.2): REVIEW DRAFTS OF SETTLEMENT LANGUAGE (0.6). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/21/05 | Barr, M | 5.30 | 3.10 | 1,705.00 | | 0.30 | F | 1 | T/C WITH A. HEDE REGARDING COMMITTEE MEETING (.3): |
| Mon | 249558-008/237 | | | | | 0.10 | F | 2 | MEETING WITH M. COMERFORD REGARDING COMMITTEE MEETING (.1): |
| | | | | | | 1.80 | F | 3 | PREPARE FOR WINNDIXIE COMMITTEE MEETING (1.8): |
| | | | | | | 1.60 | F | & | 4 | COMMITTEE MEETING WITH COMPANY (1.6): |
| | | | | | | 1.50 | F | & | 5 | FOLLOW-UP COMMITTEE MEETING (1.5) |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/21/05 | Dunne, D | 1.30 | 1.30 | 1,027.00 | | | | 1 | PREPARE FOR AND ATTEND MEETING OF COMMITTEE. |
| Mon | 249558-008/236 | | | | | | | | |
| | | | | | | | | | MATTER:*DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS* |
| 03/21/05 | Dunne, D | 2.80 | 2.80 | 2,212.00 | | | | 1 | PREPARE FOR AND ATTEND MEETING WITH COMPANY. |
| Mon | 249558-011/305 | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 03/22/05 | Barr, M | 2.20 | 0.60 | 330.00 | | 0.60 | F | 1 | T/C WITH E. DAVIS, S. KARD, A. RAVAL AND OTHERS REGARDING AIRPLANE APA AND LEASE SALES (.6): |
| Tue | 249558-002/20 | | | | | 0.40 | F | 2 | MEETING WITH A. RAVAL REGARDING ASSET SALES (.4): |
| | | | | | G | 0.20 | F | 3 | MEETING WITH A. RAVAL REGARDING FOOD LION SALES ISSUES (.2): |
| | | | | | | 0.40 | F | 4 | T/C WITH K. NARODICK REGARDING AIRPLANE APA (.4): |
| | | | | | | 0.60 | F | 5 | REVIEW EMAILS REGARDING WAREHOUSE SALE COMMENTS (.6). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 03/22/05 | Raval, A | 6.60 | 0.60 | 297.00 | | 0.60 | F | & | 1 | T/C W/E.DAVIS & K.LAMAINA OF SKADDEN, PROFESSIONALS FROM XROADS AS WELL AS W-D EMPLOYEES & M.BARR RE: VARIOUS ASSET SALE ISSUES (INCLUDING AIRCRAFT SALE, LEASE SALES) (.6): |
| Tue | 249558-002/19 | | | | | 1.10 | F | 2 | PROVIDE COMMENTS ON FORM OF AIRCRAFT ASSET SALE ORDER (1.1): |
| | | | | | | 2.70 | F | 3 | REVIEW FORM OF FOOD LION SALE ORDER AND PROVIDE COMMENTS (2.7): |
| | | | | | G | 0.20 | F | 4 | O/C W/M.BARR RE: SAME (.2): |
| | | | | | | 0.20 | F | 5 | REVIEW REVISED AIRCRAFT SALE ORDER (.2): |
| | | | | | | 0.20 | F | 6 | BEGIN REVIEW OF WAREHOUSE SALE AGREEMENT (.2): |
| | | | | | | 1.60 | F | 7 | PROVIDE COMMENTS ON WAREHOUSE SALE AGREEMENT (LOUISIANA) (1.6). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 03/23/05 | Barr, M | 1.40 | 0.80 | 440.00 | | 0.60 | F | 1 | T/C WITH K. NARODICK AND A. RAVAL REGARDING AIRPLANE APA (.6): |
| Wed | 249558-002/22 | | | | | 0.20 | F | 2 | T/C WITH J. SCHERER, A. TANG AND A. RAVAL REGARDING WAREHOUSE SALE (.2): |
| | | | | | | 0.20 | F | 3 | T/C WITH A. HEDE REGARDING ASSET SALES (.2): |
| | | | | | G | 0.40 | F | 4 | MEETING WITH A. RAVAL REGARDING ASSET SALES (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 03/23/05 | Raval, A | 5.40 | 0.80 | 396.00 | | 1.20 | F | 1 | PROVIDE COMMENTS UPON FOOD LION APA (1.2); |
| Wed | 249558-00721 | | | | | 0.20 | F & | 2 | T/C WITH M. BARR/J.SCHERER & A.TANG OF HLHZ RE: HARAHAN APA (.2); |
| | | | | | | 0.60 | F & | 3 | T/C W/ M.BARR & K.NARODICK OF LANE POWELL RE: AIRCRAFT APA (.6); |
| | | | | | | 0.90 | F | 4 | REVIEW/PROVIDE COMMENTS ON REVISED AIRCRAFT SALE ORDER AND FOOD LION SALE ORDER (.9); |
| | | | | | | 1.90 | F | 5 | PREPARE ISSUES LIST FOR FOOD LION AND HARAHAN ASSET PURCHASE AGREEMENTS (1.9); |
| | | | | | G | 0.40 | F | 6 | MEETING W/ A. RAVAL REGARDING ASSET SALES (.4); |
| | | | | | | 0.20 | F | 7 | REVISE ISSUES LIST PER M.BARR COMMENTS (.2). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 03/24/05 | Barr, M | 0.90 | 0.40 | 220.00 | | 0.20 | F | 1 | T/C WITH M. DIAMENT REGARDING ASSET SALES (.2); |
| Thu | 249558-00724 | | | | | 0.30 | F | 2 | T/C WITH A. RAVAL REGARDING WINNDIXIE ASSET SALES (.3); |
| | | | | | | 0.20 | F | 3 | T/C WITH A. RAVAL AND E. DAVIS REGARDING WINNDIXIE ASSET SALE (.2); |
| | | | | | | 0.20 | F | 4 | T/C WITH E. DAVIS AND A. RAVAL REGARDING AIRPLANE APA (.2). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/24/05 | Barr, M | 2.80 | 1.00 | 550.00 | G | 0.30 | F | 1 | MEETING WITH M. COMERFORD REGARDING COMMITTEE MEETING (.3); |
| Thu | 249558-00739 | | | | | 0.20 | F | 2 | T/C WITH D. DREBSKY REGARDING WINNDIXIE COMMITTEE CALL (.2); |
| | | | | | | 1.00 | F | 3 | PREPARE FOR COMMITTEE CALL (1.0); |
| | | | | | | 0.80 | F & | 4 | COMMITTEE CALL (.8); |
| | | | | | | 0.20 | F & | 5 | TRADE SUBCOMMITTEE CALL (.2); |
| | | | | | | 0.30 | F | 6 | MEETING WITH M. COMERFORD REGARDING MEETING FOLLOW-UP (.3). |
| | | | | | | | | | MATTER:*EXECUTORY CONTRACTS* |
| 03/24/05 | Barr, M | 0.80 | 0.80 | 440.00 | | 0.20 | F | 1 | T/C WITH A. HEDE REGARDING XROADS PROTOCOL (.2); |
| Thu | 249558-01308 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH A&M, XROADS REGARDING PROTOCOL (.5); |
| | | | | | | 0.10 | F | 3 | T/C WITH A. HEDE REGARDING PROTOCOL (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/24/05 | Comerford, M | 2.80 | 0.80 | 320.00 | | 0.50 | F & | 1 | CONF. CALL WITH SKADDEN, XROADS, M. BARR AND HOULIHAN RE: REPORTING REQUIREMENTS OF COMPANY WITH RESPECT TO COMMITTEE (.5); |
| Thu | 249558-007 150 | | | | | 0.10 | F & | 2 | FOLLOW-UP CALL WITH A. HEDE AND M. BARR RE: SAME (.1); |
| | | | | | | 1.00 | F | 3 | DRAFT CORRESP. TO MILBANK TEAM CONCERNING INFORMATION ITEMS AND UPDATE ON PENDING MATTERS (1.0); |
| | | | | | | 0.20 | F & | 4 | T/C FROM A. HEDE WITH M. BARR CONCERNING ONGOING REPORTING REQUIREMENTS OF COMPANY AS REQUESTED BY COMMITTEE (.2); |
| | | | | | | 0.20 | F | 5 | T/C WITH M. BARR, S. HENRY AND A. STEVENSON CONCERNING SAME (.2); |
| | | | | | | 0.70 | F | 6 | CORRESP. WITH R. GRAY CONCERNING CONFIDENTIALITY PROVISIONS IN BYLAWS (.7); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESP. FROM R. GRAY (SKADDEN) RE: MONTHLY OPERATING REPORTS AND TIMING (.1). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/24/05 | Comerford, M | 1.00 | 0.90 | 360.00 | | 0.10 | F | 1 | PREPARE FOR (.1) |
| Thu | 249558-008 240 | | | | | 0.70 | F & | 2 | AND ATTEND CONF. CALL WITH COMMITTEE, D. DUNNE, M. BARR AND L. MANDEL CONCERNING PENDING MATTERS IN CASES (.7); |
| | | | | | | 0.20 | F & | 3 | TRADE SUBCOMMITTEE CALL RE: RECLAMATION ISSUES (.2). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/24/05 | Dunne, D | 1.20 | 0.90 | 711.00 | | 0.70 | F | 1 | PREPARE FOR AND ATTEND COMMITTEE MEETING (0.7); |
| Thu | 249558-008 242 | | | | | 0.20 | F | 2 | PREPARE FOR AND ATTEND TRADE SUBCOMMITTEE MEETING (0.2); |
| | | | | | | 0.30 | F | 3 | REVIEW ISSUES RAISED AT SAME (0.3). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/24/05 | Mandel, L | 1.10 | 0.90 | 454.50 | | 0.20 | F | 1 | PREPARE FOR (.2) |
| Thu | 249558-008 241 | | | | | 0.70 | F & | 2 | AND ATTEND TELEPHONIC COMMITTEE MEETING (.7); |
| | | | | | | 0.20 | F & | 3 | TELEPHONIC MEETINGS OF THE TRADE SUBCOMMITTEE (.2). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 03/24/05 | Raval, A | 1.70 | 0.40 | 198.00 | | 0.90 | F | 1 | REVIEW/RESPOND TO CORRESPONDENCE RELATED TO VARIOUS ASSET SALE DISPOSITIONS (.9); |
| Thu | 249558-002 723 | | | | | 0.40 | F | 2 | REVIEW REVISED FOOD LION ORDER (.4); |
| | | | | | | 0.40 | F & | 3 | T/C W/M.BARR & E.DAVIS OF SKADDEN RE: VARIOUS ASSET SALES (.4). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 03/25/05 | Barr, M | 1.10 | 0.30 | 165.00 | G | 0.40 | F | 1 | T/C WITH A. RAVAL REGARDING AIRPLANE SALE (.4); |
| Fri | 249558-002 726 | | | | | 0.30 | F | 2 | T/C WITH A. RAVAL AND P. GILHULY REGARDING AIRPLANE SALE (.3); |
| | | | | | | 0.40 | F | 3 | T/C WITH A. HEDE REGARDING AIRPLANE SALE (.4). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:ASSET SALES |
| 03/25/05 | Raval, A | 1.20 | 0.30 | 148.50 | | 0.20 | F | 1 | REVIEW/RESPOND TO CORRESPONDENCE RELATED TO SALE OF AIRCRAFT (.2); |
| Fri | 249558-00225 | | | | | 0.10 | F | 2 | PREPARE FOR (.1) |
| | | | | | | 0.30 | F & | 3 | T/C WITH COUNSEL OF PROSPECTIVE ACQUIRER OF WD AIRCRAFT & M. BARR (.3); |
| | | | | | G | 0.40 | F | 4 | POST-CALL FOLLOW UP WITH M. BARR RE: SAME (.4). |
| | | | | | | 0.20 | F | 5 | DRAFT STATUS CORRESPONDENCES RE: SAME TO E. DAVIS OF SKADDEN (.2). |
| | | | | | | | | | MATTER:ASSET SALES |
| 03/28/05 | Barr, M | 3.00 | 0.70 | 385.00 | | 0.30 | F | 1 | T/C WITH D. GILHULY AND A. RAVAL REGARDING AIRPLANE SALE (.3); |
| Mon | 249558-00232 | | | | | 0.50 | F | 2 | DRAFT EMAIL TO COMMITTEE REGARDING AIRPLANE SALE (.5); |
| | | | | | | 0.40 | F | 3 | T/C WITH K. LAMAINE AND A. RAVAL REGARDING AIRPLANE SALE (.4); |
| | | | | | | 0.70 | F | 4 | CONFERENCE CALL WITH XROADS AND SKADDEN REGARDING AIRPLANE SALE NEXT STEPS (.7); |
| | | | | | | 0.60 | F | 5 | REVIEW EMAIL TO COMMITTEE REGARDING AIRPLANE SALE (.6); |
| | | | | | | 0.50 | F | 6 | T/C WITH A. HEDE REGARDING AIRPLANE SALE (.5). |
| | | | | | | | | | MATTER:TRANSFER VENUE |
| 03/28/05 | Barr, M | 1.00 | 0.50 | 275.00 | | 0.40 | F | 1 | T/C WITH D. DUNNE AND S. MCCARTY REGARDING VENUE ISSUES (.4); |
| Mon | 249558-04522 | | | | | 0.10 | F | 2 | PREPARE FOR (.1) |
| | | | | | | 0.30 | F | 3 | T/C WITH R. RUBIN AND M. COMERFORD REGARDING TRANSFER VENUE MOTION (.3); |
| | | | | | | 0.20 | F | 4 | T/C W/ M. COMERFORD AND J. BAKER RE MOTION TO TRANSFER VENUE (.2). |
| | | | | | | | | | MATTER:TRANSFER VENUE |
| 03/28/05 | Comerford, M | 9.10 | 0.50 | 200.00 | L | 1.10 | F | 1 | REVIEW CASES CITED IN BUFFALO ROCK'S MOTION TO TRANSFER VENUE (1.1); |
| Mon | 249558-04520 | | | | | 1.80 | F | 2 | REVIEW MOTION FILED BY BUFFALO ROCK (1.8); |
| | | | | | | 5.10 | F | 3 | REVISE OBJECTION TO SAME (5.1); |
| | | | | | | 0.30 | F & | 4 | T/C TO BUFFALO ROCK'S COUNSEL WITH M. BARR RE: MOTION TO TRANSFER VENUE (.3); |
| | | | | | | 0.20 | F & | 5 | T/C WITH M. BARR, P. ROEST AND J. BAKER RE: MOTION TO TRANSFER VENUE (.2); |
| | | | | | | 0.60 | F | 6 | REVIEW PETITIONS FILED BY CERTAIN DEBTORS IN CONNECTION WITH OBJECTION (.6). |
| | | | | | | | | | MATTER:ASSET SALES |
| 03/28/05 | Raval, A | 1.80 | 0.70 | 346.50 | | 0.30 | F & | 1 | T/C W/M. BARR AND P.GILULY OF LATHAM WATKINS RE: MAJESTIC BID (.3); |
| Mon | 249558-00231 | | | | | 0.90 | F | 2 | REVIEW MAJESTIC BID DOCUMENTS (.9); |
| | | | | | | 0.40 | F & | 3 | O/C W/M. BARR AND K.LAMAINA OF SKADDEN RE: MAJESTIC BID (.4); |
| | | | | | | 0.20 | F | 4 | REVIEW DRAFT CORRESPONDENCE TO COMMITTEE RE: AIRCRAFT SALE (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 03/29/05 | Barr, M | 2.30 | 0.30 | 165.00 | | 0.40 | F | 1 | T/C WITH S. HENRY REGARDING AIRPLANE SALE (.4): |
| Tue | 249558-00234 | | | | E | 0.70 | F | 2 | ATTEND TO AIRPLANE ASSET SALE ISSUES (.7): |
| | | | | | | 0.30 | F | 3 | T/C WITH A. HEDE REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 4 | T/C WITH K. LOMANA REGARDING ASSET SALE ISSUES (.2): |
| | | | | | E | 0.20 | F | 5 | CONFERENCE CALL REGARDING AIRPLANE APA (.2): |
| | | | | | | 0.20 | F | 6 | T/C WITH S. HENRY REGARDING AIRPLANE SALE (.2): |
| | | | | | | 0.30 | F | 7 | T/C WITH S. HENRY, A. RAVAL AND K. LOMANA REGARDING AIRPLANE SALE (.3) |
| | | | | | | | | | MATTER:*TRANSFER VENUE* |
| 03/29/05 | Barr, M | 1.60 | 0.60 | 330.00 | | 0.40 | F | 1 | T/C WITH D. DUNNE REGARDING VENUE ISSUES (.4): |
| Tue | 249558-04527 | | | | | 0.20 | F & | 2 | T/C WITH D. DUNNE AND J. HELFAT REGARDING VENUE ISSUES (.2): |
| | | | | | | 0.20 | F & | 3 | T/C WITH D. DUNNE AND J. BAKER REGARDING VENUE ISSUES (.2): |
| | | | | | | 0.30 | F | 4 | T/C WITH D. DUNNE AND M. DIAMENT REGARDING VENUE ISSUES (.3): |
| | | | | | | 0.30 | F | 5 | DRAFT CORRESPONDENCE TO COMMITTEE REGARDING VENUE MOTION (.3): |
| | | | | | | 0.20 | F & | 6 | T/C WITH J. BAKER REGARDING VENUE MOTION (.2) |
| | | | | | | | | | MATTER:*TRANSFER VENUE* |
| 03/29/05 | Dunne, D | 2.60 | 1.30 | 1,027.00 | | 0.30 | F | 1 | REVIEW COMPANY'S POSITION RE VENUE (0.3): |
| Tue | 249558-04526 | | | | | 0.10 | F | 2 | REVIEW SKADDEN MEMO RE SAME (0.1): |
| | | | | | | 1.30 | F | 3 | MULTIPLE CONFS W/ J. BAKER, J. HELFAT, M. BARR & S. MCCARTY RE SAME (1.3): |
| | | | | | | 0.90 | F | 4 | OUTLINE RESPONSE (0.9). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 03/29/05 | Raval, A | 2.30 | 0.30 | 148.50 | | 0.80 | F | 1 | PREPARE SUMMARY OF "ADDITIONAL ASKS" IN CONTEXT OF ACTIVE AUCTION FOR AIRCRAFT (.8): |
| Tue | 249558-00233 | | | | | 0.80 | F | 2 | PREPARE/REVIEW/RESPOND TO NUMEROUS CORRESPONDENCES RELATED TO SALE OF AIRCRAFT (.8): |
| | | | | | | 0.40 | F | 3 | REVIEW REVISED SALE ORDER (.4): |
| | | | | | | 0.30 | F & | 4 | T/C WITH M. BARR, SKADDEN, XROADS RE: STATUS OF AIRCRAFT SALE (.3) |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 03/31/05 | Comerford, M | 1.60 | 1.60 | 640.00 | | 1.30 | F & | 1 | CONF. CALL WITH MEMBERS OF COMMITTEE, D. DUNNE, M. BARR AND L. MANDEL CONCERNING PENDING MATTERS OF INTEREST TO COMMITTEE (1.3): |
| Thu | 249558-00245 | | | | | 0.30 | F | 2 | CONF. CALL WITH TRADE SUBCOMMITTEE CONCERNING BUSINESS UPDATE FROM ADVISORS (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/05 Thu | Dunne, D 249558-0007246 | 1.60 | 1.30 | 1,027.00 | | 0.30 1.30 | F F | 1 2 | MATTER:*COMMITTEE MEETINGS* PREPARE FOR (.3) AND ATTEND COMMITTEE CALL (1.3). |
| 03/31/05 Thu | Mandel, L 249558-0007248 | 2.10 | 1.60 | 808.00 | | 0.50 1.30 0.30 | F F F | & & | 1 2 3 | MATTER:*COMMITTEE MEETINGS* REVIEW MATERIALS FOR COMMITTEE MEETING (.5); TELEPHONIC COMMITTEE MEETING (1.3); TRADE SUBCOMMITTEE MEETING (.3) |
| 04/06/05 Wed | Barr, M 249913-0007593 | 2.30 | 0.40 | 220.00 | | 0.40 0.30 0.40 0.40 0.50 0.30 | F F F F F F | & | 1 2 3 4 5 6 | MATTER:*COMMITTEE ADMINISTRATION* T/C WITH D. DUNNE AND J. SCHERER REGARDING PROCESS LETTER (.4); T/C WITH CHAIR REGARDING COMMITTEE MEETING (.3); DRAFT CORRESPONDENCE REGARDING PENDING MOTIONS TO R. GRAY (.4); T/C WITH J. BAKER REGARDING DISCOVERY (.4); T/C WITH R. MORRISSEY REGARDING HEARING (.5); DRAFT CORRESPONDENCE TO SKADDEN REGARDING CONVERSATION WITH R. MORRISSEY (.3). |
| 04/06/05 Wed | Dunne, D 249913-0007592 | 2.10 | 0.40 | 316.00 | | 0.90 0.20 0.60 0.40 | F F F F | | 1 2 3 4 | MATTER:*COMMITTEE ADMINISTRATION* REVIEW HOULIHAN PRESENTATION AND ISSUES RELATED TO SAME (0.9); REVIEW AND REVISE AGENDA (0.2); REVIEW PROCESS LETTER (0.6); CONF. W/ J. SCHERER AND M. BARR RE SAME (0.4). |
| 04/07/05 Thu | Barr, M 249913-0007599 | 0.90 | 0.50 | 275.00 | | 0.40 0.50 | F F | | 1 2 | MATTER:*COMMITTEE ADMINISTRATION* T/C WITH J. SCHERER REGARDING CONFIDENTIALITY ISSUES (.4); T/C WITH L. APPEL, D. DUNNE AND J. BAKER REGARDING CONFIDENTIALITY AGREEMENT (.5). |
| 04/07/05 Thu | Barr, M 249913-0007718 | 1.90 | 1.30 | 715.00 | | 0.20 1.30 0.40 | F F F | & | 1 2 3 | MATTER:*COMMITTEE MEETINGS* PREPARE FOR COMMITTEE CALL (.2); COMMITTEE CALL (1.3); MEETING W/ D. DUNNE RE: FOLLOW-UP FROM COMMITTEE CALL (.4). |
| 04/07/05 Thu | Comerford, M 249913-0007717 | 1.30 | 1.30 | 520.00 | | | | & | 1 | MATTER:*COMMITTEE MEETINGS* COMMITTEE MEETING WITH D. DUNNE, M. BARR, L. MANDEL, HOULIHAN AND A&M RE: PENDING MATTERS IN CASES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 04/07/05 | Dunne, D | 1.50 | 0.80 | 632.00 | | 0.80 | F | & | 1  CONFS W/ J. BAKER, L. APPEL, R. GRAY, M. DIAMENT RE CA ISSUES AND POTENTIAL SETTLEMENTS RE CA ISSUES (0.8): |
| Thu | 249913-007594 | | | | | 0.40 | F | | 2  DRAFT PROPOSED SOLUTION RE SAME (0.4): |
| | | | | | | 0.30 | F | | 3  DRAFT MEMO TO COMMITTEE RE SAME (0.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 04/07/05 | Dunne, D | 1.70 | 1.30 | 1,027.00 | | 1.30 | F | | 1  ATTEND COMMITTEE MEETING (1.3): |
| Thu | 249913-008716 | | | | | 0.40 | F | | 2  REVIEW ISSUES RAISED AT SAME WITH M. BARR (0.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 04/07/05 | Mandel, L | 1.30 | 1.30 | 656.50 | | | | & | 1  TELEPHONIC COMMITTEE MEETING. |
| Thu | 249913-008719 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*TRANSFER VENUE* |
| 04/08/05 | Barr, M | 8.10 | 0.60 | 330.00 | | 0.20 | F | | 1  T/C WITH J. MILLERMAN REGARDING CHAMBERS CONFERENCE (.2): |
| Fri | 249913-043977 | | | | | 0.50 | F | | 2  PREPARE FOR CHAMBERS CONFERENCE (.5): |
| | | | | | | 0.20 | F | & | 3  T/C WITH D. DUNNE AND CHAIR REGARDING CHAMBERS CONFERENCE (.2): |
| | | | | | | 0.10 | F | | 4  T/C WITH C. ELLER REGARDING CHAMBERS CONFERENCE (.1): |
| | | | | | | 0.40 | F | & | 5  VENUE CONFERENCE CALL (.4): |
| | | | | | | 0.60 | F | | 6  REVIEW BUFFALO ROCK STIPULATION OF FACTS (.6): |
| | | | | | | 1.00 | F | | 7  REVIEW DOCUMENTS REGARDING SAME (1.0): |
| | | | | | | 1.20 | F | | 8  DRAFT COMMENTS/ORDERS (1.2): |
| | | | | | | 0.40 | F | | 9  CORRESP. WITH L. DESPINS REGARDING VENUE MOTION (.4): |
| | | | | | | 1.80 | F | | 10  REVIEW VENUE PLEADINGS (1.8): |
| | | | | | E | 0.80 | F | | 11  ATTEND TO VENUE MOTION ISSUES (.8): |
| | | | | | | 0.30 | F | | 12  CORRESP. WITH M. COMERFORD REGARDING VENUE MOTION ISSUES (.3): |
| | | | | | | 0.40 | F | | 13  DRAFT CORRESPONDENCE REGARDING PREPARATION FOR WD HEARING (.4): |
| | | | | | | 0.20 | F | | 14  T/C WITH R. GRAY REGARDING VENUE HEARING (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*TRANSFER VENUE* |
| 04/08/05 | Barr, M | 0.60 | 0.60 | 330.00 | | | | & | 1  T/C WITH M. DIAMENT AND D. DUNNE REGARDING VENUE DISCOVERY. |
| Fri | 249913-043978 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COURT HEARINGS* |
| 04/08/05 | Dunne, D | 2.00 | 0.90 | 711.00 | | 0.90 | F | | 1  PREPARE FOR AND ATTEND CHAMBERS CONF RE VENUE MOTION AND TESTIMONY SAME (0.9): |
| Fri | 249913-009698 | | | | | 0.90 | F | | 2  CONFS W/ A. ADLER, S. MCCARTY, M. DIAMENT RE SAME (0.9): |
| | | | | | | 0.20 | F | | 3  REVIEW NEXT STEPS (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*TRANSFER VENUE* |
| 04/08/05 | Dunne, D | 2.70 | 0.60 | 474.00 | | 0.40 | F | 1 | REVIEW EVIDENTIARY ISSUES (0.4): |
| Fri | 249913-043974 | | | | | 1.70 | F | 2 | REVIEW PROPOSED STIPULATION OF UNDISPUTED FACTS AND ISSUES RE SAME (1.7): |
| | | | | | | 0.60 | F | 3 | CONF. WITH M. DIAMENT AND M. BARR RE SAME (0.6) |
| | | | | | | | | | MATTER:*TRANSFER VENUE* |
| 04/11/05 | Barr, M | 13.50 | 0.90 | 495.00 | | 0.10 | F | 1 | T/C WITH L. DESPINS REGARDING VENUE DEPOSITION (.1): |
| Mon | 249913-043991 | | | | | 0.20 | F | 2 | T/C WITH D. DUNNE REGARDING VENUE OBJECTION (.2): |
| | | | | | | 4.50 | F | 3 | APPEL DEPOSITION REGARDING VENUE (4.5): |
| | | | | | | 5.20 | F | 4 | PREPARE FOR HEARING ON VENUE (5.2): |
| | | | | | | 0.90 | F & | 5 | CONFS. W/ J. BAKER, D. DUNNE AND L. DESPINS RE: SAME (.9): |
| | | | | | | 2.10 | F | 6 | REVIEW TRANSCRIPT FROM DEPOSITION (2.1): |
| | | | | | G | 0.50 | F | 7 | O/C W/ M. COMERFORD RE VENUE (.5). |
| | | | | | | | | | MATTER:*TRANSFER VENUE* |
| 04/11/05 | Despins, L | 8.70 | 0.90 | 711.00 | | 3.90 | F | 1 | ATTEND DEPO. OF L. APPEL AND CONDUCT CROSS-DEPOSITION (3.90): |
| Mon | 249913-043986 | | | | | 0.90 | F & | 2 | CONF. WITH D. DUNNE, J. BAKER, M. BARR AND OTHERS (.90): |
| | | | | | | 3.90 | F | 3 | PREPARE FOR HEARING (DIRECT EXAMINATION/EVIDENCE) (3.90) |
| | | | | | | | | | MATTER:*TRANSFER VENUE* |
| 04/11/05 | Dunne, D | 5.50 | 0.90 | 711.00 | | 0.40 | F | 1 | REVIEW SETTLEMENT PROPOSAL FROM BUFFALO ROCK (0.4). |
| Mon | 249913-043990 | | | | | 0.30 | F | 2 | DRAFT MEMO TO COMMITTEE RE SAME (0.3): |
| | | | | | | 0.30 | F | 3 | CONFS. W/ CHAIR RE SAME (0.3): |
| | | | | | | 1.90 | F | 4 | CONTINUE DRAFT OF ORAL ARGUMENT (1.9): |
| | | | | | L | 0.50 | F | 5 | REVIEW VENUE CASES (0.5): |
| | | | | | | 1.20 | F | 6 | REVIEW TRANSCRIPT OF DEPOSITION TRANSCRIPT OF L. APPEL (1.2): |
| | | | | | | 0.90 | F | 7 | CONFS. W/ J. BAKER, M. DIAMENT, L. DESPINS AND M. BARR RE SAME (0.9) |
| | | | | | | | | | MATTER:*COURT HEARINGS* |
| 04/12/05 | Barr, M | 9.80 | 7.30 | 4,015.00 | | 2.50 | F | 1 | PREPARATION FOR HEARING IN OFFICE (2.5): |
| Tue | 249913-009703 | | | | | 7.30 | F & | 2 | PREPARE FOR (AT COURT) AND PARTICIPATE IN HEARING REGARDING VENUE (7.3). |
| | | | | | | | | | MATTER:*COURT HEARINGS* |
| 04/12/05 | Dunne, D | 7.30 | 7.30 | 5,767.00 | | | | 1 | PREPARE FOR AND ATTEND HEARING ON VENUE MOTION. |
| Tue | 249913-009704 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-------|-------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/13/05 | Barr, M | 1.50 | 0.70 | 385.00 | | | | | MATTER:*COMMITTEE MEETINGS* |
| Wed | 249913-008724 | | | | | 0.30 | F | 1 | PREPARE FOR (.3) AND |
| | | | | | | 0.70 | F & | 2 | ATTEND COMMITTEE CALL (.7); |
| | | | | | | 0.80 | F | 3 | T/C WITH A. HEDE REGARDING COMMITTEE MEETING (.8). |
| 04/13/05 | Comerford, M | 0.80 | 0.70 | 280.00 | | | | | MATTER:*COMMITTEE MEETINGS* |
| Wed | 249913-008721 | | | | | 0.10 | F | 1 | PREPARE FOR (.1) |
| | | | | | | 0.70 | F & | 2 | AND ATTEND CONF. CALL WITH D. DUNNE, M. BARR, L. MANDEL, COMMITTEE AND OTHERS RE: VENUE TRANSFER MATTERS (.7). |
| 04/13/05 | Dunne, D | 0.90 | 0.70 | 553.00 | | | | | MATTER:*COMMITTEE MEETINGS* |
| Wed | 249913-008723 | | | | | 0.20 | F | 1 | PREPARE FOR (.2); |
| | | | | | | 0.70 | F | 2 | AND ATTEND COMMITTEE CALL (.7). |
| 04/13/05 | Mandel, L | 0.80 | 0.70 | 353.50 | | | | | MATTER:*COMMITTEE MEETINGS* |
| Wed | 249913-008722 | | | | | 0.10 | F | 1 | PREPARE FOR (.1) |
| | | | | | | 0.70 | F & | 2 | AND ATTEND TELEPHONIC COMMITTEE MEETING (.7). |
| 04/13/05 | Naik, S | 0.70 | 0.70 | 262.50 | | | & | 1 | MATTER:*COMMITTEE MEETINGS* PARTICIPATE IN CTE CALL. |
| Wed | 249913-008720 | | | | | | | | |
| 04/14/05 | Barr, M | 2.50 | 2.00 | 1,100.00 | | | | | MATTER:*COMMITTEE MEETINGS* |
| Thu | 249913-008726 | | | | | 0.30 | F | 1 | MEETING WITH M. COMERFORD REGARDING COMMITTEE MEETING (.3); |
| | | | | | | 2.00 | F & | 2 | COMMITTEE CALL (2.0); |
| | | | | | | 0.50 | F | 3 | T/C WITH A. HEDE REGARDING COMMITTEE MEETING (.5). |
| 04/14/05 | Comerford, M | 3.30 | 2.00 | 800.00 | | | | | MATTER:*COMMITTEE MEETINGS* |
| Thu | 249913-008729 | | | | | 1.20 | F | 1 | REVIEW MATERIALS FOR COMMITTEE MEETING (1.2); |
| | | | | | | 0.10 | F | 2 | T/C TO MEMBER OF COMMITTEE RE: AGENDA MATTERS FOR COMMITTEE MEETING (.1); |
| | | | | | | 2.00 | F & | 3 | CONF. CALL WITH MEMBERS OF COMMITTEE, FINANCIAL ADVISORS, D. DUNNE, M. BARR, L. MANDEL AND OTHERS CONCERNING MATTERS RELATED TO TRANSFER OF CASES (2.0). |
| 04/14/05 | Dunne, D | 2.10 | 2.00 | 1,580.00 | | | | | MATTER:*COMMITTEE MEETINGS* |
| Thu | 249913-008727 | | | | | 0.10 | F | 1 | PREPARE FOR (.1) |
| | | | | | | 2.00 | F | 2 | AND ATTEND COMMITTEE MEETING (2.0). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/14/05 Thu | Mandel, L 249913-008 728 | 2.10 | 2.00 | 1,010.00 | | 0.10 2.00 | F F | 1 & 2 | MATTER: *COMMITTEE MEETINGS* PREPARE FOR (.1) AND ATTEND TELEPHONIC COMMITTEE MEETING (2.0). |
| 04/14/05 Thu | Naik, S 249913-008 725 | 2.00 | 2.00 | 750.00 | | | & | 1 | MATTER: *COMMITTEE MEETINGS* ATTEND COMMITTEE CALL. |
| 04/15/05 Fri | Barr, M 249913-007 628 | 3.00 | 0.60 | 330.00 | L | 0.10 0.60 0.20 0.20 0.20 1.70 | F F F F F F | 1 2 3 4 5 6 | MATTER: *COMMITTEE ADMINISTRATION* PREPARE FOR (.1) AND T/C WITH BUSEY, SKADDEN, UST AND WD REGARDING FLORIDA (.6); T/C WITH R. GRAY REGARDING CONFIDENTIALITY AGREEMENT (.2); REVIEW COMMITTEE CORRESPONDENCE REGARDING INITIAL CASE CONFERENCE (.2); CORRESP. WITH M. COMERFORD REGARDING INITIAL CASE CONFERENCE (.2); REVIEW LOCAL RULES/PROCEDURES FOR JACKSONVILLE BANKRUPTCY COURT (1.7). |
| 04/15/05 Fri | Barr, M 249913-043 996 | 0.50 | 0.50 | 275.00 | | | & | 1 | MATTER: *TRANSFER VENUE* T/C WITH D. MARTINI, R. MORISSEY, R. GRAY, J. BAKER, S. HENRY, S. BUSEY, L. APPEL, C. JACKSON, M. COMMERFORD AND D. DUNNE RE: TRANSFER OF CASES TO JACKSONVILLE IN CONNECTION WITH GRANTING OF MOTION. |
| 04/15/05 Fri | Comerford, M 249913-043 994 | 0.50 | 0.50 | 200.00 | | 0.50 | F & | 1 | MATTER: *TRANSFER VENUE* T/C WITH D. MARTINI, R. MORISSEY, R. GRAY, J. BAKER, S. HENRY, S. BUSEY, L. APPEL, C. JACKSON, M. BARR AND D. DUNNE RE: TRANSFER OF CASES TO JACKSONVILLE IN CONNECTION WITH GRANTING OF MOTION (.5). |
| 04/15/05 Fri | Dunne, D 249913-007 626 | 0.60 | 0.60 | 474.00 | | | | 1 | MATTER: *COMMITTEE ADMINISTRATION* ATTEND CALL WITH US TRUSTEE AND SKADDEN. |
| 04/15/05 Fri | Dunne, D 249913-043 995 | 0.50 | 0.50 | 395.00 | | | | 1 | MATTER: *TRANSFER VENUE* T/C WITH D. MARTINI, R. MORISSEY, R. GRAY, J. BAKER, S. HENRY, S. BUSEY, L. APPEL, C. JACKSON, M. BARR AND M. COMERFORD RE: TRANSFER OF CASES TO JACKSONVILLE IN CONNECTION WITH GRANTING OF MOTION. |
| 04/15/05 Fri | Mandel, L 249913-007 629 | 0.50 | 0.50 | 252.50 | | | & | 1 | MATTER: *COMMITTEE ADMINISTRATION* TELEPHONE CONFERENCE WITH N.Y. AND FLORIDA U.S. TRUSTEE OFFICES, SKADDEN AND BUSEY RE TRANSFER OF CASE (PORTION). |
| 04/18/05 Mon | Barr, M 249913-002 548 | 1.10 | 0.80 | 440.00 | | 0.80 0.30 | F F | 1 2 | MATTER: *ASSET SALES* AIRPLANE SALE CALL WITH SKADDEN AND A. RAVAL (.8); T/C WITH E. DAVIS REGARDING FOOD LION ASSET PURCHASE AGREEMENT (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 04/18/05 Mon | Barr, M 249913-0401000 | 0.50 | 0.50 | 275.00 | | 0.50 | F | 1 | T/C WITH S. HENRY AND STEPHANIE REGARDING UTILITIES MOTION (.5). |
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 04/18/05 Mon | Milton, J 249913-0401001 | 1.40 | 0.60 | 285.00 | | 0.60 0.80 | F & F | 1 2 | TELEPHONE CONF WITH S. HENRY, AND OTHERS RE UTILITIES MOTION (.6); REVIEW MOTION RE SAME (.8). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 04/18/05 Mon | Raval, A 249913-0027549 | 1.50 | 0.80 | 396.00 | | 0.30 0.80 0.40 | F F & F | 1 2 3 | T/C W/K. LAMAINA RE: FOOD LION ASSET SALE (.3); T/C W/SKADDEN AND M. BARR RE: COMMENTS TO AIRPLANE ASSET SALE AGREEMENT (.8); PREP FOR SAME CALL (.4) |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 04/19/05 Tue | Barr, M 249913-0027550 | 0.90 | 0.50 | 275.00 | | 0.40 0.10 0.40 | F F F | 1 2 3 | PREPARE FOR CALLS RE: FOOD LION SALE (.4); T/C WITH K. LAMAINA AND A. RAVAL REGARDING FOOD LION (.1); T/C WITH E. DAVIS AND A. RAVAL REGARDING FOOD LION (.4). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 04/19/05 Tue | Barr, M 249913-0027643 | 2.20 | 0.30 | 165.00 | | 0.30 0.20 0.20 0.10 0.20 0.40 0.10 0.20 0.30 0.20 | F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 | T/C WITH J. MACDONALD REGARDING RETENTION ISSUES (.3); T/C WITH J. MACDONALD REGARDING RETENTION (.2); T/C WITH R. GRAY REGARDING AKERMAN RETENTION (.2); DRAFT CORRESPONDENCE TO D. DUNNE REGARDING AKERMAN RETENTION (.1); REVIEW CORRESPONDENCE TO COMMITTEE REGARDING MEETING (.2); T/C WITH J. BAKER REGARDING COMMITTEE ISSUES (.4); T/C WITH J. BAKER REGARDING MEETING ON APRIL 27TH (.1); DRAFT CORRESPONDENCE TO D. DUNNE REGARDING MEETING ON APRIL 27TH (.2); T/C WITH R. GRAY REGARDING PENDING MOTIONS (.3); DRAFT CORRESPONDENCE TO J. BAKER REGARDING APRIL 27TH MEETING (.2). |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 04/19/05 Tue | Comerford, M 249913-0327908 | 1.30 | 0.30 | 120.00 | | 1.00 0.30 | F F & | 1 2 | DRAFT MEMO RE: BAIN RETENTION (1.0); T/C TO J. MACDONALD CONCERNING LOCAL COUNSEL RETENTION (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/19/05 Tue | Raval, A 249913-002 7551 | 1.40 | 0.50 | 247.50 | E E | 0.20 0.20 0.20 0.30 0.10 0.40 | F F F F F F | & & | MATTER:*ASSET SALES* 1 REVIEW CORRESPONDENCES RELATED TO VARIOUS ASSET SALES (.2): 2 RESPOND TO SAME (.2): 3 REVIEW REVISED FORM OF FOOD LION SALE ORDER (.2): 4 T/C W/E.DAVIS RE: FOOD LION SALE & OTHER POTENTIAL DISPOSITIONS (.3): 5 T/C W/K.LAMAINA & M.BARR RE: FOOD LION ASSET PURCHASE AGREEMENT CONCERNS (.1): 6 T/C W/ E.DAVIS & M.BARR RE: FOOD LION (.4). |
| 04/20/05 Wed | Barr, M 249913-032 7909 | 0.80 | 0.80 | 440.00 | | | | & | MATTER:*RETENTION OF PROFESSIONALS* 1 CONFS. W/ J. BAKER, R. GRAY, M. DIAMENT AND D. DUNNE RE RETENTION ISSUES. |
| 04/20/05 Wed | Dunne, D 249913-032 7910 | 1.20 | 0.80 | 632.00 | | 0.40 0.80 | F F | | MATTER:*RETENTION OF PROFESSIONALS* 1 REVIEW ISSUES RE RETENTION OF AKERMAN SENTERFITT AND WAIVERS RE SAME (0.4): 2 CONFS W/ J. BAKER, M. BARR, R. GRAY, & M. DIAMENT RE SAME (0.8). |
| 04/21/05 Thu | Barr, M 249913-008 7733 | 1.80 | 1.30 | 715.00 | | 0.40 0.50 0.70 0.20 | F F F F | & & & | MATTER:*COMMITTEE MEETINGS* 1 PRE-CALL W/ D. DUNNE AND CHAIRS (.4): 2 PREPARE FOR (.5): 3 AND ATTEND COMMITTEE CALL (.7): 4 TRADE ISSUES SUBCOMMITTEE CALL (.2). |
| 04/21/05 Thu | Comerford, M 249913-007 7651 | 2.10 | 0.30 | 120.00 | | 0.20 0.30 0.50 0.80 0.30 | F F F F F | & | MATTER:*COMMITTEE ADMINISTRATION* 1 O/C WITH M. BARR RE: MATTERS TO DISCUSS WITH TRUSTEE (.2): 2 T/C WITH U.S. TRUSTEE FOR REGION 21 AND D. DUNNE RE: STATUS OF CASES IN JACKSONVILLE (.3): 3 CORRESP. TO COMMITTEE RE: TRUSTEE MEETING AND PENDING MOTION (.5): 4 CORRESP. TO COMMITTEE RE: REIMBURSEMENT OF MEMBER EXPENSES (.8): 5 REVIEW GENERAL ORDER M-104 IN CONNECTION WITH SAME (.3). |
| 04/21/05 Thu | Comerford, M 249913-008 7732 | 1.00 | 0.90 | 360.00 | | 0.70 0.10 0.20 | F F F | & & | MATTER:*COMMITTEE MEETINGS* 1 CONF. CALL WITH COMMITTEE, HOULIHAN, A&M, M. BARR, D. DUNNE AND L. MANDEL RE: CERTAIN MATTERS IN CASES (.7): 2 PREPARE FOR (.1): 3 CONF. CALL WITH TRADE SUBCOMMITTEE, HOULIHAN, A&M, M. BARR, D. DUNNE AND L. MANDEL RE: RECLAMATION ISSUES (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 04/21/05 | Dunne, D | 0.90 | 0.30 | 237.00 | | 0.10 | F | 1 PREPARE FOR (0.1) |
| Thu | 249913-007 652 | | | | | 0.30 | F | 2 AND ATTEND CALL W/ USTRUSTEE'S OFFICE AND M. COMERFORD RE STATUS OF CASE, REQUESTS FOR ADDITIONAL COMMITTEES, AND RELATED MATTERS (0.3); |
| | | | | | | 0.50 | F | 3 REVIEW AND ANALYZE ISSUES AND NEXT STEPS RE SAME (0.5). |
| | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 04/21/05 | Dunne, D | 1.50 | 1.10 | 869.00 | | 0.40 | F | 1 PRE-CALL W/ M. BARR, M. DIAMENT & S. MCCARTY (0.4); |
| Thu | 249913-008 734 | | | | | 0.40 | F | 2 PREPARE FOR (.4) |
| | | | | | | 0.70 | F | 3 AND ATTEND COMMITTEE CALL (.7). |
| | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 04/21/05 | Dunne, D | 1.40 | 0.30 | 237.00 | | 0.40 | F | 1 REVIEW DEBTORS' TERM SHEET (0.4); |
| Thu | 249913-028 879 | | | | | 0.30 | F | 2 COMPARE TO PIPER'S TERM SHEET (0.3); |
| | | | | | | 0.30 | F | 3 CONFS W/ TRADE SUBCOMMITTEE RE SAME (0.3); |
| | | | | | E | 0.40 | F | 4 REVIEW NEXT STEPS (0.4). |
| | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 04/21/05 | Mandel, L | 0.70 | 0.70 | 353.50 | | | & | 1 TELEPHONIC COMMITTEE MEETING. |
| Thu | 249913-008 736 | | | | | | | |
| | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 04/21/05 | Mandel, L | 0.80 | 0.40 | 202.00 | | 0.40 | F | 1 REVIEW TERM SHEET FOR TRADE CREDIT PROGRAM (.4); |
| Thu | 249913-028 882 | | | | | 0.40 | F & | 2 TELEPHONIC MEETING OF TRADE SUB-COMMITTEE (.4). |
| | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 04/25/05 | Barr, M | 0.30 | 0.30 | 165.00 | | | & | 1 T/C WITH D. DUNNE AND CHAIRS REGARDING HEARING. |
| Mon | 249913-007 662 | | | | | | | |
| | | | | | | | | MATTER:*COURT HEARINGS* |
| 04/25/05 | Barr, M | 0.60 | 0.60 | 330.00 | | 0.60 | F & | 1 CASE MANAGEMENT HEARING (.6). |
| Mon | 249913-009 711 | | | | | | | |
| | | | | | | | | MATTER:*DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS* |
| 04/25/05 | Barr, M | 1.50 | 1.20 | 660.00 | | 1.20 | F & | 1 MEETING WITH US TRUSTEE, SKADDEN, WACHOVIA, AKERMAN, BUSEY AND WD REGARDING STATUS (1.2) |
| Mon | 249913-011 753 | | | | | 0.30 | F | 2 FOLLOW-UP MEETING WITH WD REGARDING NEXT STEPS (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*TRAVEL TIME* |
| 04/25/05 | Barr, M | 8.40 | 8.40 | 4,620.00 | | 4.20 | F | 1 | TRAVEL TO FLORIDA -- PREPARE FOR HEARING (4.2): |
| Mon | 249913-038/938 | | | | M | 4.20 | F | 2 | TRAVEL TO NEW YORK CITY (4.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 04/25/05 | Dunne, D | 0.30 | 0.30 | 237.00 | | | | 1 | CONFS W/ CHAIR OF COMMITTEE AND M. BARR RE RESULTS OF COURT CONFERENCE AND MEETING WITH USTRUSTEE. |
| Mon | 249913-007/658 | | | | | | | | |
| | | | | | | | | | MATTER:*COURT HEARINGS* |
| 04/25/05 | Dunne, D | 1.30 | 0.60 | 474.00 | | 0.70 | F | 1 | PREPARE FOR (.7) |
| Mon | 249913-009/712 | | | | | 0.60 | F | 2 | AND ATTEND COURT CONFERENCE BEFORE J. FUNK (.6). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS* |
| 04/25/05 | Dunne, D | 1.70 | 1.20 | 948.00 | | 0.20 | F | 1 | PREPARE FOR (.2) |
| Mon | 249913-011/754 | | | | | 1.20 | F | 2 | AND ATTEND MEETING AT SMITH,BUSEY W/ DEBTORS' COUNSEL, DIP LENDERS' COUNSEL AND USTRUSTEE REPRESENTATIVES (1.2): |
| | | | | | | | | 3 | REVIEW ISSUES RAISED AT SAME (0.3). |
| | | | | | | 0.30 | F | | |
| | | | | | | | | | MATTER:*TRAVEL TIME* |
| 04/25/05 | Dunne, D | 9.00 | 9.00 | 7,110.00 | M | 4.80 | F & | 1 | TRAVEL FROM JACKSONVILLE AFTER COURT AND MEETINGS (4.8): |
| Mon | 249913-038/937 | | | | M | 4.20 | F & | 2 | TRAVEL TO JACKSONVILLE FOR HEARING AND OTHER MEETINGS (4.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS* |
| 04/27/05 | Barr, M | 4.80 | 1.10 | 605.00 | | 1.10 | F & | 1 | COMMITTEE MEETING WITH COMPANY (1.1): |
| Wed | 249913-011/757 | | | | | 1.40 | F | 2 | FOLLOW-UP COMMITTEE MEETING (1.4) : |
| | | | | | | 2.30 | F | 3 | PREPARE FOR MEETING WITH COMPANY (2.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 04/27/05 | Dunne, D | 1.50 | 1.10 | 869.00 | | 1.10 | F | 1 | ATTEND COMMITTEE MEETING (1.1): |
| Wed | 249913-008/738 | | | | | 0.40 | F | 2 | REVIEW NEXT STEPS AND OPENING ISSUES (0.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS* |
| 04/27/05 | Dunne, D | 2.70 | 1.90 | 1,501.00 | | 1.90 | F | 1 | PREPARE FOR AND ATTEND MEETING WITH DEBTORS (1.9): |
| Wed | 249913-011/758 | | | | | 0.20 | F | 2 | CONFS W/ D. SIMON, J. BAKER THEREAFTER (0.2): |
| | | | | | | 0.60 | F | 3 | REVIEW ISSUES AND NEXT STEPS (0.6). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 04/27/05 | Mandel, L | 2.00 | 1.10 | 555.50 | | 0.90 | F | 1 | PREPARE FOR (.9) |
| Wed | 249913-008/739 | | | | | 1.10 | F | & 2 | AND ATTEND TELEPHONIC COMMITTEE MEETING (1.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 04/29/05 | Barr, M | 1.60 | 0.50 | 275.00 | | 0.50 | F | 1 | T/C WITH S. HENRY AND J. MILTON REGARDING UTILITIES (.5); |
| Fri | 249913-040/1005 | | | | | 0.80 | F | 2 | REVIEW UTILITIES PROCEDURES MOTION (.8); |
| | | | | | G | 0.30 | F | 3 | MEETING WITH J. MILTON REGARDING UTILITIES PROCEDURES MOTION (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 04/29/05 | Milton, J | 2.20 | 0.50 | 237.50 | | 0.50 | F | & 1 | TELEPHONE CONF WITH M. BARR AND S. HENRY RE UTILITIES ISSUES (.5); |
| Fri | 249913-040/1006 | | | | | 1.40 | F | 2 | REVIEW UNDERLYING INFORMATION/DOCUMENTS RE SAME (1.4); |
| | | | | | G | 0.30 | F | 3 | CONF WITH M. BARR RE SAME (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 05/02/05 | Barr, M | 3.60 | 0.30 | 165.00 | | 0.40 | F | 1 | REVIEW STATUS OF OPEN MATTERS (.4); |
| Mon | 250707-007/1056 | | | | | 0.20 | F | 2 | T/C WITH S. REISMAN RE STATUS OF CASE (.2); |
| | | | | | | 2.00 | F | 3 | PREPARE FOR CALL RE CASH MANAGMENT ORDER (2.0); |
| | | | | | | 0.30 | F | 4 | T/C WITH A. HEDE RE CASH MANAGEMENT ORDER STRUCTURE (.3); |
| | | | | | | 0.40 | F | 5 | CASH MANAGEMENT ORDER CONFERENCE CALL (.4); |
| | | | | | | 0.30 | F | 6 | T/C WITH A. HEDE AND M. COMERFORD RE CASH MANAGEMENT ORDER (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 05/02/05 | Barr, M | 0.50 | 0.50 | 275.00 | | 0.50 | F | 1 | CALL WITH A&M RE LEASE REJECTIONS (.5). |
| Mon | 250707-027/1491 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 05/02/05 | Barr, M | 2.00 | 0.30 | 165.00 | | 0.80 | F | 1 | T/C WITH J. BAKER AND R. GRAY RE RETENTION ISSUES (.8); |
| Mon | 250707-032/1399 | | | | | 0.30 | F | 2 | T/C WITH M. KOPACZ RE RETENTION HEARING (.3); |
| | | | | | | 0.30 | F | 3 | T/C WITH J. SCHERER RE FA RETENTION (.3); |
| | | | | | | 0.10 | F | 4 | T/C WITH R. GRAY RE BAIN (.1); |
| | | | | | | 0.20 | F | 5 | T/C WITH ELENA ESCAMILLA (UST) RE MAY HEARINGS (.2); |
| | | | | | | 0.30 | F | 6 | T/C WITH J. MACDONALD RE RETENTION APPLICATION (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 05/02/05 | Comerford, M | 1.90 | 0.40 | 160.00 | | 0.40 | F | 1 | DRAFT CORRESP. TO TRADE SUBCOMMITTEE RE: TRADE ISSUES (.4); |
| Mon | 250707-0071054 | | | | | 0.50 | F | 2 | REVIEW STATUS OF OPEN MATTERS (.5); |
| | | | | | | 0.40 | F | 3 | REVIEW MEMO RE: COMMITTEE EXPENSES (.4); |
| | | | | | | 0.40 | F & | 4 | CONF. CALL WITH M. BARR, A&M, SKADDEN, DEBTORS AND XROADS RE: CASH MANAGEMENT (.4); |
| | | | | | | 0.10 | F | 5 | FOLLOW-UP FROM CALL WITH A. HEDE AND M. BARR (.1); |
| | | | | | | 0.30 | F | 6 | REVIEW REVISED CASH MANAGEMENT ORDER (.3). |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 05/02/05 | Comerford, M | 1.40 | 0.30 | 120.00 | | 0.30 | F & | 1 | T/C TO J. MACDONALD RE: RETENTIONS APPLICATIONS (.3); |
| Mon | 250707-0321398 | | | | | 0.60 | F | 2 | REVISE MEMO CONCERNING BAIN RETENTION APPLICATION (.6); |
| | | | | | | 0.20 | F | 3 | REVIEW MOTION FOR RECONSIDERATION OF BUSEY FIRM (.2); |
| | | | | | | 0.30 | F | 4 | CORRESP. TO D. DUNNE AND M. BARR RE: SAME (.3). |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 05/02/05 | Milton, J | 0.80 | 0.50 | 237.50 | | 0.50 | F & | 1 | TELEPHONE CONF WITH W. MCGUIRE AND OTHERS RE LEASE REJECTION MOTION (.5); |
| Mon | 250707-0271493 | | | | | 0.30 | F | 2 | REVIEW SAME (.3). |
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 05/03/05 | Barr, M | 0.40 | 0.20 | 110.00 | G | 0.20 | F | 1 | MEETING WITH J. MILTON RE UTILITIES (.2); |
| Tue | 250707-0401545 | | | | | 0.20 | F | 2 | T/C WITH J. MILTON AND S. FELD RE UTILITIES (.2). |
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 05/03/05 | Milton, J | 4.30 | 0.20 | 95.00 | | 2.40 | F | 1 | FURTHER DRAFT COMMITTEE MEMO RE UTILITIES PROCEDURES (2.4); |
| Tue | 250707-0401544 | | | | | 1.50 | F | 2 | REVIEW UNDERLYING DOCUMENTATION RE SAME (1.5); |
| | | | | | | 0.20 | F & | 3 | TELEPHONE CONF WITH S. FELD AND J. MILTON RE UTILITIES PROCEDURES MOTION (.2); |
| | | | | | G | 0.20 | F | 4 | CONF WITH M. BARR RE SAME (.2). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 05/05/05 | Barr, M | 2.80 | 1.00 | 550.00 | | 1.00 | F | 1 | PREPARE FOR COMMITTEE CALL (1.0); |
| Thu | 250707-0081164 | | | | | 1.00 | F & | 2 | COMMITTEE CALL (1) |
| | | | | | E | 0.80 | F | 3 | AND RELATED FOLLOW-UP (.8). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/05/05 | Barr, M | 2.30 | 2.30 | 1,265.00 | | 1.30 | F | 1 | MATTER:_RECLAMATION ISSUES_ |
| Thu | 250707-028/1352 | | | | | | | | RECLAMATION CALL WITH COMPANY AND AD HOC COMMITTEE OF RECLAMATION CREDITORS (1.3): |
| | | | | | | 1.00 | F & | 2 | CONTINUATION OF RECLAMATION CALL (PARTIAL) (1.0). |
| 05/05/05 | Comerford, M | 1.00 | 1.00 | 400.00 | | 1.00 | F & | | MATTER:_COMMITTEE MEETINGS_ |
| Thu | 250707-008/1161 | | | | | | | 1 | COMMITTEE CONF. CALL RE: PENDING MATTERS IN CASES (1.0). |
| 05/05/05 | Dunne, D | 1.20 | 1.00 | 790.00 | | 0.20 | F | 1 | MATTER:_COMMITTEE MEETINGS_ |
| Thu | 250707-008/1162 | | | | | | | | PREPARE FOR (.2) |
| | | | | | | 1.00 | F | 2 | AND ATTEND WEEKLY COMMITTEE MEETING (1). |
| 05/05/05 | Dunne, D | 2.30 | 0.80 | 632.00 | | 0.60 | F | 1 | MATTER:_RECLAMATION ISSUES_ |
| Thu | 250707-028/1353 | | | | | | | | REVIEW RECLAMATION ISSUES (0.6): |
| | | | | | | 0.80 | F & | 2 | PREPARE FOR AND ATTEND PORTIONS OF RECLAMATION MEETING W/ DEBTORS' ADVISORS AND AD HOC COMMITTEE OF CERTAIN TRADE CREDITORS (0.8): |
| | | | | | | 0.90 | F | 3 | REVIEW PROPOSAL OF DEBTOR RE SAME (0.9). |
| 05/05/05 | Mandel, L | 1.30 | 1.00 | 505.00 | | 0.30 | F | 1 | MATTER:_COMMITTEE MEETINGS_ |
| Thu | 250707-008/1163 | | | | | | | | PREPARE FOR (.3) |
| | | | | | | 1.00 | F & | 2 | AND ATTEND COMMITTEE CALL (1). |
| 05/05/05 | Mandel, L | 2.30 | 2.00 | 1,010.00 | | 2.00 | F & | 1 | MATTER:_RECLAMATION ISSUES_ |
| Thu | 250707-028/1351 | | | | | | | | CONF. CALLS W/ DEBTORS AND AD HOC RECLAMATION COMMITTEE RE RECLAMATION AND TRADE CREDIT PROGRAMS (2.0): |
| | | | | | | 0.30 | F | 2 | CORRESPOND W/TEAM RE SAME. (.3). |
| 05/06/05 | Barr, M | 0.70 | 0.70 | 385.00 | | | & | 1 | MATTER:_COURT HEARINGS_ |
| Fri | 250707-009/1145 | | | | | | | | OMNIBUS HEARING - PARTICIPATE BY PHONE. |
| 05/06/05 | Barr, M | 0.80 | 0.70 | 385.00 | | 0.10 | F | 1 | MATTER:_RECLAMATION ISSUES_ |
| Fri | 250707-028/1355 | | | | | | | | PREPARE FOR (.1): |
| | | | | | | 0.70 | F & | 2 | RECLAMATION CALL (.7). |
| 05/06/05 | Comerford, M | 0.70 | 0.70 | 280.00 | | 0.70 | F & | 1 | MATTER:_COURT HEARINGS_ |
| Fri | 250707-009/1144 | | | | | | | | ATTEND HEARING TELEPHONICALLY RE: PENDING MATTERS (.7). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/06/05 Fri | Dunne, D 250707-0071143 | 0.70 | 0.70 | 553.00 | | | | | MATTER:*COURT HEARINGS* |
| | | | | | | | | 1 | ATTEND COURT HEARING. |
| 05/06/05 Fri | Dunne, D 250707-0281356 | 2.30 | 0.80 | 632.00 | | | | | MATTER:*RECLAMATION ISSUES* |
| | | | | | | 1.30 | F | 1 | REVIEW CURRENT SETTLEMENT PROPOSALS AND RESPONSES RE SAME (1.3): |
| | | | | | | 0.80 | F | 2 | ATTEND MEETING W/ DEBTORS AND AD HOC RECLAMATION COMMITTEE RE FURTHER SETTLEMENT DISCUSSIONS (0.8): |
| | | | | | | 0.20 | F | 3 | REVIEW PROCEDURAL AGREEMENTS RE SAME (0.2). |
| 05/06/05 Fri | Mandel, L 250707-0281354 | 1.00 | 0.70 | 353.50 | | | | | MATTER:*RECLAMATION ISSUES* |
| | | | | | | 0.70 | F & | 1 | CONF. CALL W/ SKADDEN AND AD HOC RECLAMATION COMMITTEE (.7): |
| | | | | | | 0.30 | F | 2 | CORRESPOND W/ D. DUNNE RE SAME. (.3). |
| 05/09/05 Mon | Barr, M 250707-0321410 | 0.80 | 0.80 | 440.00 | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| | | | | | | | | 1 | CALL WITH FAS AND M. COMERFORD RE OPEN ITEMS. |
| 05/09/05 Mon | Comerford, M 250707-0321412 | 1.80 | 0.80 | 320.00 | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| | | | | | | 0.30 | F | 1 | PREPARE FOR CALL (.3): |
| | | | | | | 0.80 | F & | 2 | CONF. CALL WITH A. HEDE, M. BARR, MARTI K. AND S. BURIAN RE: RETENTION ISSUES (.8): |
| | | | | | | 0.40 | F | 3 | DRAFT SUMMARY OF INTERIM RETENTION ORDERS FOR BLACKSTONE AND A&M TO M. BARR (.4): |
| | | | | | | 0.30 | F | 4 | REVIEW OBJECTIONS TO SAME (.3). |
| 05/10/05 Tue | Barr, M 250707-0321416 | 2.60 | 0.80 | 440.00 | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| | | | | | | 0.80 | F & | 1 | FA SUBCOMMITTEE CALL (.8): |
| | | | | | | 0.60 | F | 2 | CONFERENCE CALL WITH SKADDEN, A&M AND MILBANK RE BAIN (.6): |
| | | | | | | 1.20 | F | 3 | REVIEW/REVISE TOGUT OBJECTION (1.2). |
| 05/10/05 Tue | Comerford, M 250707-0071166 | 0.70 | 0.70 | 280.00 | | | & | | MATTER:*COMMITTEE MEETINGS* |
| | | | | | | | | 1 | CONF. CALL WITH HOULIHAN, A&M AND FA SUBCOMMITTEE RE: RETENTION ISSUES |
| 05/10/05 Tue | Dunne, D 250707-0071165 | 1.10 | 0.70 | 553.00 | | | | | MATTER:*COMMITTEE MEETINGS* |
| | | | | | | 0.70 | F | 1 | ATTEND SUBCOMMITTEE MEETING RE COMPENSATION STRUCTURE FOR DEBTORS' FINANCIAL ADVISORS (0.7): |
| | | | | | | 0.40 | F | 2 | REVIEW ISSUES AND ACTION PLAN RE SAME (0.4). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 05/11/05 | Barr, M | 1.00 | 0.60 | 330.00 | | 0.40 | F | 1 | PREPARE FOR (.4): |
| Wed | 250707-0027 1015 | | | | | 0.60 | F | 2 | AND ATTEND CONFERENCE CALL RE ASSET SALES WITH WINN- DIXIE, HOULIHAN, BLACKSTONE AND A. RAVAL (0.6). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 05/11/05 | Comerford, M | 3.40 | 0.20 | 80.00 | | 0.20 | F | 1 | O/C WITH J. MILTON RE: PENDING MOTION OF DEBTORS TO REJECT LEASES (.2): |
| Wed | 250707-0271 1502 | | | | | 0.50 | F | 2 | REVIEW CORRESP. RE: MULTIPLE LEASES IN CONNECTION WITH SAME (.5): |
| | | | | | | 0.20 | F | 3 | T/C WITH B. MCGUIRE (A&M) AND J. MILTON RE: PENDING MOTION TO REJECT LEASES AND MEMO'S CONCERNING SAME (.2): |
| | | | | | | 0.10 | F | 4 | CORRESP. WITH M. BARR RE: SAME (.1): |
| | | | | | | 1.40 | F | 5 | REVIEW MEMO'S CONCERNING LEASE REJECTIONS (1.4): |
| | | | | | | 0.80 | F | 6 | CORRESP. TO COMMITTEE RE: SAME (.8): |
| | | | | | | 0.20 | F | 7 | FURTHER CORRESP. TO A&M RE: LEASE MEMO (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 05/11/05 | Milton, J | 2.80 | 0.20 | 95.00 | | 0.30 | F | 1 | MULTIPLE CORR WITH W. MCGUIRE RE LEASE REJECTION MOTION (.3): |
| Wed | 250707-0271 1501 | | | | | 0.20 | F | 2 | TELEPHONE CONF WITH SAME RE SAME (.2): |
| | | | | | | 0.20 | F & | 3 | TELEPHONE CONF WITH M. COMERFORD AND W. MCGUIRE RE SAME (.2): |
| | | | | | | 0.20 | F | 4 | MULTIPLE CORR WITH M. BARR RE SAME (.2): |
| | | | | | | 0.40 | F | 5 | REVIEW A&M CORR RE SAME (.4): |
| | | | | | | 1.50 | F | 6 | REVIEW REVISED LEASE DATA CIRCULATED BY DEBTOR (1.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 05/11/05 | Raval, A | 1.00 | 0.60 | 297.00 | | 0.60 | F & | 1 | ATTEND WINN-DIXIE ASSET DISPOSITION CALL WITH M. BARR, WINN DIXIE, BLACKSTONE, REPRESENTATIVES OF HOULIHAN (.6): |
| Wed | 250707-0027 1014 | | | | E | 0.40 | F | 2 | REVIEW/RESPOND TO CORRESPONDENCES RELATED TO BIDDING PROCEDURES FOR AIRPLANE SALE (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 05/12/05 | Barr, M | 1.40 | 1.30 | 715.00 | | 1.30 | F & | 1 | COMMITTEE MEETING (1.3) |
| Thu | 250707-0081 1169 | | | | E | 0.10 | F | 2 | AND RELATED FOLLOW-UP (.1). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/12/05 | Barr, M | 3.00 | 0.40 | 220.00 | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| Thu | 250707-032/1432 | | | | | 0.40 | F | 1 | T/C WITH MOSHIN KHAMBATI (MWE), STEPHANY PHELPS (BAIN) AND M. COMERFORD (.4); |
| | | | | | | 0.20 | F | 2 | T/C WITH M. KOPAZC AND M. COMERFORD RE BAIN (.2); |
| | | | | | | 0.10 | F | 3 | T/C WITH A. TOGUT RE RETENTION DIP ISSUES (.1); |
| | | | | | | 0.90 | F | 4 | FINALIZE TOGUT OBJECTION (.9); |
| | | | | | G | 0.10 | F | 5 | T/C WITH M. COMERFORD RE TOGUT OBJECTION (.1); |
| | | | | | | 0.10 | F | 6 | T/C WITH BAIN COUNSEL RE RETENTION (.1). |
| 05/12/05 | Comerford, M | 1.30 | 1.30 | 520.00 | | | & | | MATTER:*COMMITTEE MEETINGS* |
| Thu | 250707-008/1168 | | | | | | | 1 | COMMITTEE CALL RE: PENDING MATTERS. |
| 05/12/05 | Comerford, M | 4.30 | 0.40 | 160.00 | | | & | | MATTER:*RETENTION OF PROFESSIONALS* |
| Thu | 250707-032/1431 | | | | | 0.40 | F | 1 | T/C WITH M. KHAMBATI, S. PHELPS AND M. BARR RE: BAIN RETENTION APPLICATION (.4); |
| | | | | | | 0.20 | F | 2 | FOLLOW-UP WITH M. KOPACZ AND M. BARR RE: SAME (.2); |
| | | | | | G | 0.10 | F | 3 | T/C WITH M. BARR RE: TOGUT OBJECTION (.1) |
| | | | | | | 1.70 | F | 4 | REVISE SAME (1.7); |
| | | | | | | 0.20 | F | 5 | CORRESP. TO S. BURIAN RE: ORDERS FOR HOULIHAN AND A&M (.2); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESP. TO SKADDEN AND TOGUT RE: OBJECTION (.2); |
| | | | | | | 1.10 | F | 7 | REVISE OBJECTION TO BAIN RETENTION (1.1); |
| | | | | | | 0.40 | F | 8 | REVIEW CASES RE: SAME (.4). |
| 05/12/05 | Dunne, D | 1.30 | 1.30 | 1,027.00 | | | | | MATTER:*COMMITTEE MEETINGS* |
| Thu | 250707-008/1167 | | | | | | | 1 | ATTEND COMMITTEE MEETING. |
| 05/12/05 | Mandel, L | 2.00 | 1.30 | 656.50 | | | | | MATTER:*COMMITTEE MEETINGS* |
| Thu | 250707-008/1170 | | | | | 0.70 | F | 1 | PREPARE FOR (.7) |
| | | | | | | 1.30 | F & | 2 | AND PARTICIPATE IN COMMITTEE CALL (1.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| 05/13/05 | Barr, M | 4.90 | 0.20 | 110.00 | | 0.20 | F | 1 | T/C WITH M. KOPACZ RE RETENTION (.2): |
| Fri | 250707-032 1438 | | | | | 0.20 | F | 2 | T/C WITH D. HILTY RE RETENTION (.2): |
| | | | | | | 0.40 | F | 3 | DRAFT CORRESP TO COMMITTEE RE RETENTION ISSUES (.4): |
| | | | | | | 2.00 | F | 4 | REVIEW MEMO TO COMMITTEE RE ISSUES (2.0): |
| | | | | | | 0.50 | F | 5 | T/C WITH M. KHAMBATI RE BAIN (.5): |
| | | | | | | 0.40 | F | 6 | FOLLOW UP T/C WITH SAME RE: SAME (.4): |
| | | | | | G | 0.40 | F | 7 | MTG WITH M. COMERFORD RE BAIN MEMO (.4): |
| | | | | | | 0.60 | F | 8 | DRAFT CORRESP TO COMMITTEE RE HOULIHAN/A&M (.6): |
| | | | | | | 0.20 | F | & | 9 | T/C WITH S. MCCARTY RE BAIN RETENTION ISSUES (.2). |
| | | | | | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| 05/13/05 | Comerford, M | 6.00 | 0.10 | 40.00 | | 1.70 | F | 1 | DRAFT OBJECTION TO BAIN APPLICATION (1.7): |
| Fri | 250707-032 1435 | | | | | 0.60 | F | 2 | REVIEW CASES RE: SAME (.6): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESP. FROM M. BARR RE: HOULIHAN AND A&M RETENTIONS (.1): |
| | | | | | | 0.10 | F | 4 | CORRESP. TO A. TANG RE: SAME (.1): |
| | | | | | G | 0.40 | F | 5 | O/C WITH M. BARR RE: BAIN RETENTION AND OTHER ISSUES (.4): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESP. TO L. MANDEL RE: FEES IN CONNECTION WITH RETENTION APPLICATIONS (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESP. CONCERNING BLACKSTONE RETENTION (.1): |
| | | | | | | 0.10 | F | & | 8 | T/C TO S. MCCARTY RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 | CORRESP. WITH M. BARR RE: HOULIHAN AND A&M CORRESP. (.2). |
| | | | | | | 0.80 | F | 10 | E-MAIL TO COMMITTEE RE: RETENTIONS OF COMMITTEE RESTRUCTURING AND OPERATIONAL ADVISORS (.8); |
| | | | | | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| 05/13/05 | Dunne, D | 2.10 | 0.60 | 474.00 | | 0.80 | F | 1 | REVIEW BAIN ISSUES AND SETTLEMENT CONSTRUCTS (0.8): |
| Fri | 250707-032 1436 | | | | | 0.70 | F | 2 | REVIEW LATEST BLACKSTONE PROPOSAL (0.7): |
| | | | | | | 0.60 | F | 3 | CONFS W/ S. MCCARTY, RE SAME (0.6). |
| | | | | | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| 05/16/05 | Barr, M | 1.60 | 0.30 | 165.00 | G | 0.20 | F | 1 | O/C WITH M. COMERFORD REGARDING BAIN (.2): |
| Mon | 250707-032 1445 | | | | | 0.30 | F | 2 | T/C WITH M. COMERFORD AND M. KHAMBATI REGARDING BAIN (.3): |
| | | | | | | 0.30 | F | 3 | T/C WITH HOULIHAN, BLACKSTONE, SKADDEN REGARDING FA RETENTION APPLICATIONS (.3): |
| | | | | | | 0.80 | F | 4 | REVIEW BAIN ISSUES (.8). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 05/16/05 | Comerford, M | 7.00 | 0.30 | 120.00 | | 1.00 | F | 1 | REVISE OBJECTION TO BAIN RETENTION APPLICATION (1.0): |
| Mon | 250707-032/1447 | | | | | 0.70 | F | 2 | REVIEW CASES RE: SAME (.7): |
| | | | | | | 0.10 | F | 3 | T/C WITH A. ADLER RE: RETENTION SETTLEMENT DISCUSSIONS (.1): |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESP. WITH M. BARR RE: HOULIHAN AND A&M RETENTION (.2): |
| | | | | | G | 0.20 | F | 5 | O/C WITH M. BARR RE: VARIOUS RETENTION MATTERS (.2): |
| | | | | | | 0.30 | F & | 6 | T/C WITH M. KHAMBAT: WITH M. BARR RE: SETTLEMENT DISCUSSIONS CONCERNING BAIN RETENTION (.3): |
| | | | | | | 4.40 | F | 7 | DRAFT COMMITTEE STATEMENT IN SUPPORT OF HOULIHAN AND A&M RETENTION (4.4): |
| | | | | | | 0.20 | F | 8 | REVIEW MULT. CORRESP. CONCERNING BLACKSTONE RETENTION (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 05/17/05 | Barr, M | 3.00 | 0.40 | 220.00 | | 0.30 | F | 1 | MEETING WITH J. BAKER, F. HUBBARD AND R. GRAY REGARDING FAS (.3): |
| Tue | 250707-032/1448 | | | | | 0.20 | F | 2 | T/C WITH S. BURIAN REGARDING FA'S (.2): |
| | | | | | | 0.40 | F | 3 | T/C WITH M. KHAMBATI AND M. COMERFORD REGARDING BAIN (.4): |
| | | | | | | 0.20 | F | 4 | T/C WITH J. BAKER AND F. HUBBARD REGARDING FA ENGAGEMENTS (.2): |
| | | | | | | 0.20 | F | 5 | T/C WITH D. HILTY AND J. SCHERER REGARDING FA ENGAGEMENTS (.2): |
| | | | | | | 0.10 | F | 6 | T/C WITH J. SCHERER REGARDING FA ENGAGEMENTS (.1): |
| | | | | | | 0.30 | F | 7 | T/C WITH M. KHAMBATI REGARDING BAIN (.3): |
| | | | | | | 0.20 | F | 8 | T/C WITH M. KOPACZ REGARDING RETENTION (.2): |
| | | | | | | 0.30 | F | 9 | T/C WITH R. GRAY, M. KHAMBATI AND M. COMERFORD REGARDING BAIN (.3): |
| | | | | | | 0.20 | F | 10 | T/C WITH R. GRAY REGARDING BAIN (.2): |
| | | | | | | 0.30 | F | 11 | T/C WITH F. HUBBARD REGARDING RETENTION (.3): |
| | | | | | G | 0.30 | F | 12 | MEETING WITH M. COMERFORD REGARDING BAIN EMAIL TO COMMITTEE (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 05/17/05 | Comerford, M | 3.90 | 0.40 | 160.00 | | 0.10 | F | 1 | REVIEW CORRESP. RE: BAIN SETTLEMENT PROPOSAL (.1); |
| Tue | 250707-032/1449 | | | | | 0.10 | F | 2 | REVIEW CORRESP. WITH M. BARR AND D. HILTY RE: ORDERS FOR CERTAIN RETENTION APPS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESP. J. SCHERRER AND M. BARR RE: RETENTION ANALYSIS (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW CORRESP. FROM M. KOPACZ AND M. BARR RE: A&M RETENTION ISSUES (.3); |
| | | | | | | 0.40 | F & | 5 | T/C WITH M. KHAMBAT: AND M. BARR RE: BAIN (.4); |
| | | | | | G | 0.30 | F | 6 | T/C WITH M. BARR RE: BAIN RETENTION (.3); |
| | | | | | | 0.80 | F | 7 | DRAFT CORRESP. RE: RETENTION APPLICATIONS FOR BAIN AND BLACKSTONE (.8); |
| | | | | | | 0.20 | F | 8 | CORRESP. TO M. KOPACZ RE: A&M'S RETENTION (.2); |
| | | | | | | 0.10 | F | 9 | PREPARE FOR (.1); |
| | | | | | | 0.30 | F | 10 | O/C WITH M. BARR RE: HOULIHAN AND A&M RETENTION ISSUES (.3); |
| | | | | | | 0.10 | F | 11 | CORRESP. TO M. BARR RE: XROADS RETENTION ORDER (.2).DRAFT CORRESP. TO M. BARR RE: COMMITTEE CORRESP. CONCERNING RETENTION APPLICATIONS (.1); |
| | | | | | E | 0.30 | F | 12 | DRAFT CORRESP. RE: SAME (.3); |
| | | | | | | 0.80 | F | 13 | REVISE SAME (.8). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 05/19/05 | Barr, M | 1.60 | 1.40 | 770.00 | | 0.20 | F | 1 | PREPARE FOR (.2) |
| Thu | 250707-008/1177 | | | | | 1.40 | F & | 2 | AND ATTEND WD COMMITTEE CALL (1.4). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 05/19/05 | Comerford, M | 1.40 | 1.40 | 560.00 | | | & | 1 | CONF. CALL WITH COMMITTEE RE: PENDING MATTERS. |
| Thu | 250707-008/1175 | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 05/19/05 | Dunne, D | 1.40 | 1.40 | 1,106.00 | | | | 1 | ATTEND COMMITTEE MEETING. |
| Thu | 250707-008/1174 | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 05/19/05 | Mandel, L | 1.40 | 1.40 | 707.00 | | | & | 1 | TELEPHONIC COMMITTEE MEETING. |
| Thu | 250707-008/1178 | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 05/19/05 | Naik, S | 0.80 | 0.80 | 300.00 | | | & | 1 | PARTIAL ATTENDANCE OF COMMITTEE CALL. |
| Thu | 250707-008/1176 | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 05/20/05 | Barr, M | 2.70 | 1.30 | 715.00 | | 1.40 | F | 1 | PREPARE FOR RECLAMATION CALL WITH COMMITTEE (1.4); |
| Fri | 250707-008/1180 | | | | | 1.30 | F & | 2 | RECLAMATION CALL WITH COMMITTEE (1.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 05/20/05 | Barr, M | 1.30 | 0.70 | 385.00 | | 0.50 | F | 1 | T/C WITH F. HUBBARD REGARDING RECLAMATION (.5); |
| Fri | 250707-028/1379 | | | | | 0.20 | F | 2 | T/C WITH M. COMERFORD AND M. DUNLAEVY REGARDING RECLAMATION (.2); |
| | | | | | | 0.40 | F | 3 | T/C WITH S. BURIAN REGARDING RECLAMATION (.4); |
| | | | | | | 0.20 | F | 4 | T/C WITH S. HENRY REGARDING RECLAMATION ISSUES (.2). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 05/20/05 | Comerford, M | 1.30 | 1.30 | 520.00 | | 1.30 | F & | 1 | CONF. CALL WITH COMMITTEE RE: PROPOSED RECLAMATION CLAIMS SETTLEMENT (1.3). |
| Fri | 250707-008/1179 | | | | | | | | |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 05/20/05 | Comerford, M | 1.50 | 0.50 | 200.00 | | 0.20 | F | 1 | REVIEW RECLAMATION TERM SHEET (.2); |
| Fri | 250707-028/1378 | | | | | 0.30 | F & | 2 | T/C WITH M. BARR AND F. HUFFARD RE: RECLAMATION TERM SHEET (.3); |
| | | | | | | 0.20 | F & | 3 | T/C WITH M. DUNLAEVY AND M. BARR RE: QUESTIONS CONCERNING TERM SHEET (.2); |
| | | | | | | 0.20 | F | 4 | T/C TO D. DREBSKY RE: SAME (.2); |
| | | | | | | 0.60 | F | 5 | DRAFT CORRESP. TO D. DUNNE RE: RECLAMATION ISSUES (.6). |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 05/20/05 | Dunne, D | 1.60 | 1.60 | 1,264.00 | | | | 1 | ATTEND COMMITTEE MEETING RE RECLAMATION. |
| Fri | 250707-028/1376 | | | | | | | | |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 05/20/05 | Mandel, L | 2.00 | 1.60 | 808.00 | | 0.40 | F | 1 | PREPARE FOR (.4) |
| Fri | 250707-028/1377 | | | | | 1.60 | F & | 2 | AND PARTICIPATE IN CALL ON RECLAMATION CLAIMS W/COMMITTEE (1.6). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 05/23/05 | Barr, M | 0.70 | 0.30 | 165.00 | G | 0.20 | F | 1 | MEETING WITH A. RAVAL REGARDING WD ASSET SALES (.2); |
| Mon | 250707-002/1030 | | | | | 0.30 | F | 2 | T/C WITH A. RAVAL AND S. KAROL REGARDING ASSET SALE PROCESS (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW ISSUES RE: SAME (.2). |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 05/23/05 | Barr, M | 1.50 | 0.60 | 330.00 | | 0.60 | F & | 1 | T/C WITH D. DUNNE AND S. BURIAN REGARDING RECLAMATION (.6); |
| Mon | 250707-028/1383 | | | | | 0.40 | F | 2 | T/C WITH S. BURIAN REGARDING RECLAMATION ISSUES (.4); |
| | | | | | | 0.50 | F | 3 | T/C WITH F. HUFFARD REGARDING RECLAMATION ISSUES (.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 05/23/05 | Dunne, D | 1.50 | 0.60 | 474.00 | | 0.60 | F | 1 | CONFS W/ M. BARR AND S. BURIAN (.6) |
| Mon | 250707-028 1382 | | | | | 0.40 | F | 2 | AND S. SCHIRMANG, S. MCCARTY, M. DIAMENT (.4) RE RECLAMATION TERM SHEET AND NEXT STEPS: |
| | | | | | | 0.60 | F | 3 | REVIEW ISSUES AND POTENTIAL COUNTERPROPOSAL RE SAME (0.6). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 05/23/05 | Raval, A | 0.50 | 0.30 | 148.50 | G | 0.20 | F | 1 | O/C W/M. BARR RE: STATUS OF FORM AGREEMENTS FOR LEASE SALES/REJECTIONS (.2): |
| Mon | 250707-002 1031 | | | | | 0.30 | F & | 2 | T/C WITH M. BARR AND S. KAROL OF XROADS RE: ASSET SALE PROCESS (.3) |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 05/24/05 | Barr, M | 0.40 | 0.40 | 220.00 | | 0.40 | F | 1 | T/C WITH A. HEDE REGARDING WD COMMITTEE MEETING (.4). |
| Tue | 250707-008 1181 | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 05/24/05 | Comerford, M | 3.00 | 0.30 | 120.00 | | 0.60 | F | 1 | DRAFT SUMMARY OF COMMITTEE MEETING ON 4/7 (.6): |
| Tue | 250707-007 1111 | | | | | 0.70 | F | 2 | DRAFT SUMMARY OF COMMITTEE MEETING ON 3/31 (.7): |
| | | | | | | 0.10 | F | 3 | T/C TO P. PANTAGAN RE: VARIOUS PENDING COMMITTEE MATTERS (.1). |
| | | | | | | 0.30 | F | 4 | CORRESP. TO D. DUNNE AND M. BARR RE: PENDING MATTERS FOR COMMITTEE (.3): |
| | | | | | | 0.10 | F | 5 | REVIEW INTERIM COMPENSATION ORDER RE: MEMBER EXPENSES (.1): |
| | | | | | | 0.30 | F & | 6 | T/C WITH A. HEDE AND M. BARR RE: PENDING MATTERS IN CASES (.3): |
| | | | | | | 0.80 | F | 7 | DRAFT MEETING DOCUMENTS FOR COMMITTEE (.8): |
| | | | | | | 0.10 | F | 8 | REVIEW MONTHLY OPERATING REPORT (.1). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 05/25/05 | Barr, M | 2.60 | 2.50 | 1,375.00 | | 0.10 | F | 1 | PREPARE FOR (.1) |
| Wed | 250707-002 1034 | | | | | 2.50 | F | 2 | CONFERENCE CALL REGARDING FORM APA WITH S. KEROL, K&S, BUSEY AND K. KIRSCHNER (2.5). |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 05/25/05 | Barr, M | 0.50 | 0.40 | 220.00 | | 0.10 | F | 1 | PREPARE FOR (.1) |
| Wed | 250707-027 1511 | | | | | 0.40 | F | 2 | AND ATTEND CONFERENCE CALL REGARDING LEASE ISSUES (.4). |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 05/25/05 | Milton, J | 0.40 | 0.40 | 190.00 | | | & | 1 | TELEPHONE CONF WITH W. MCGUIRE, M. BARR, AND OTHERS RE OUTSTANDING LEASE REJECTION ISSUES. |
| Wed | 250707-027 1512 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
| 05/25/05 | Raval, A | 6.00 | 2.50 | 1,237.50 | | 2.20 | F | 1 | | MATTER:ASSET SALES |
| | | | | | | | | | | PROVIDE COMMENTS ON FORM LEASE AGREEMENT, PURCHASE AGREEMENT AND ANCILLARY DOCUMENTS (2.2): |
| Wed | 250707-002/1035 | | | | | 0.20 | F | 2 | | REVIEW DE MINIMIS ASSET SALE ORDER REDRAFT (.2) |
| | | | | | | 0.10 | F | 3 | | AND PROVIDE COMMENTS (.1): |
| | | | | | | 0.10 | F | 4 | | T/C W/K.LAMAINA RE: SALE ORDER (.1): |
| | | | | | | 0.20 | F | 5 | | PROVIDE COMMENTS ON PRESCRIPTION SALE ORDER (.2): |
| | | | | | | 2.50 | F | & | 6 | CONF. CALL WITH S.KAROL, KING & SPALDING, SMITH BUSEY, K.KIRSCHNER RE: FORM ASSET SALE AGREEMENTS FOR LEASE SALES (2.5); |
| | | | | | E | 0.70 | F | 7 | | POST-CALL FOLLOW UP (.7) |
| 05/26/05 | Barr, M | 1.80 | 0.80 | 440.00 | | 1.00 | F | 1 | | MATTER:ASSET SALES |
| | | | | | | | | | | FOLLOW-UP CALL WITH APA WD CALL (1.0): |
| Thu | 250707-002/1037 | | | | | 0.80 | F | 2 | | CONFERENCE CALL REGARDING FORM BPO (.8). |
| 05/26/05 | Barr, M | 1.50 | 1.10 | 605.00 | | 0.40 | F | 1 | | MATTER:COMMITTEE MEETINGS |
| | | | | | | | | | | PREPARE FOR (.4) |
| Thu | 250707-008/1184 | | | | | 1.10 | F | & | 2 | AND ATTEND WD COMMITTEE CALL (1.1). |
| 05/26/05 | Comerford, M | 1.60 | 1.10 | 440.00 | | 0.50 | F | 1 | | MATTER:COMMITTEE MEETINGS |
| | | | | | | | | | | PREPARE FOR (.5): |
| Thu | 250707-008/1185 | | | | | 1.10 | F | & | 2 | CONF. CALL WITH COMMITTEE, ADVISORS AND MILBANK RE: PENDING MATTERS IN CASES (1.1). |
| 05/26/05 | Dunne, D | 1.10 | 1.10 | 869.00 | | | | 1 | | MATTER:COMMITTEE MEETINGS |
| Thu | 250707-008/1182 | | | | | | | | | ATTEND COMMITTEE MEETING. |
| 05/26/05 | Mandel, L | 1.50 | 1.10 | 555.50 | | 0.40 | F | 1 | | MATTER:COMMITTEE MEETINGS |
| | | | | | | | | | | PREPARE FOR (.4) |
| Thu | 250707-008/1183 | | | | | 1.10 | F | & | 2 | AND ATTEND TELEPHONIC COMMITTEE MEETING (1.1). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|----------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/26/05 | Raval, A | 11.20 | 0.80 | 396.00 | | 5.00 | F | 1 | MATTER:*ASSET SALES* <br> REVIEW FORM OF BIDDING PROCEDURES FOR SALE OF EXECUTORY CONTRACTS AND OTHER ASSETS AND MOTION APPROVING BIDDING PROCEDURES (5.0): |
| Thu | 250707-002/1038 | | | | | 1.80 | F | 2 | REVIEW OTHER ASSET PROCEDURES AND MOTIONS RE: SAME (1.8): |
| | | | | | | 0.20 | F | 3 | T/C W/C.JACKSON RE: DE MINIMIS ASSET SALE ORDER (.2): |
| | | | | | | 1.00 | F | 4 | REVIEW REVISED DRAFT OF ASSET PURCHASE AGREEMENT (1.0): |
| | | | | | | 0.50 | F | 5 | T/C W/WINN-DIXIE, KING SPALDING, OTHERS RE: COMMENTS TO REVISED PURCHASE AGREEMENT (.5): |
| | | | | | | 0.20 | F | 6 | T/C W/HLHZ RE: AGREEMENT ISSUES (.2) : |
| | | | | | E | 0.20 | F | 7 | RESPOND TO CORRESPONDENCES RELATED TO ASSET SALE TRANSACTIONS (.2): |
| | | | | | | 0.80 | F & | 8 | T/C W/K&S, XROADS, C.JACKSON RE: COMMENTS TO BIDDING PROCEDURES ORDER (.8): |
| | | | | | E | 0.50 | F | 9 | POSTCALL FOLLOW UP (.5): |
| | | | | | | 0.50 | F | 10 | REVIEW FURTHER REVISED ASSET PURCHASE AGREEMENT (.5) |
| 05/27/05 | Barr, M | 4.30 | 0.20 | 110.00 | | 1.80 | F | 1 | MATTER:*RETENTION OF PROFESSIONALS* <br> DRAFT DJM/TFP OBJECTIONS (1.8): |
| Fri | 250707-037/1479 | | | | E | 0.30 | F | 2 | ATTEND TO BAIN RETENTION ISSUE (.3): |
| | | | | | G | 0.30 | F | 3 | MEETING WITH J. MILTON REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 4 | T/C WITH F. HUFFARD REGARDING RETENTION ISSUES (.3): |
| | | | | | | 1.40 | F | 5 | FINALIZE DJM/TFP REGARDING OBJECTION (1.4): |
| | | | | | | 0.20 | F | 6 | T/C WITH ED ZIMMER AND M. COMERFORD REGARDING DJM RETENTION ISSUES (.2). |
| 05/27/05 | Comerford, M | 4.50 | 0.20 | 80.00 | | 0.20 | F | 1 | MATTER:*RETENTION OF PROFESSIONALS* <br> REVIEW CORRESP. FROM M. BARR RE: DJM/TFP RETENTION APPLICATION (.2): |
| Fri | 250707-037/1481 | | | | | 0.30 | F | 2 | DRAFT RESPONSE RE: SAME (.3): |
| | | | | | | 0.10 | F | 3 | CORRESP. TO A. TANG RE: REVISED FEES FOR FINANCIAL PROFESSIONALS (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW FEES AND EXPENSES CONCERNING SAME (.2): |
| | | | | | | 0.10 | F | 5 | T/C/ WITH A. TANG AND P. CHYDILLO RE: SAME (.1): |
| | | | | | | 0.50 | F | 6 | REVIEW DJM/TFP OBJECTION (.5): |
| | | | | | | 2.90 | F | 7 | REVISE OBJECTION TO DJM/TFP RETENTION APPLICATION (2.9): |
| | | | | | | 0.20 | F & | 8 | T/C WITH DJM AND M. BARR RE: RETENTION APPLICATION AND OBJECTION (.2). |
| 05/31/05 | Barr, M | 0.90 | 0.40 | 220.00 | | 0.20 | F | 1 | MATTER:*RETENTION OF PROFESSIONALS* <br> T/C WITH R. GRAY AND M. COMERFORD REGARDING FA ORDERS (.2): |
| Tue | 250707-037/1488 | | | | | 0.20 | F | 2 | T/C WITH S. HENRY AND M. COMERFORD RE: RETENTION ISSUES(.2): |
| | | | | | | 0.50 | F | 3 | REVIEW FA REVISED ORDERS (.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| 05/31/05 | Comerford, M | 5.50 | 0.40 | 160.00 | | 0.20 | F | 1 | REVIEW DELOITTE RETENTION APPLICATION (.2); |
| Tue | 250707-0327486 | | | | | 0.10 | F | 2 | REVIEW SETTLEMENT PROPOSAL FOR BAIN AND CO. (.1); |
| | | | | | | 0.50 | F | 3 | REVIEW ORDER FOR RETENTION OF HLHZ (.5); |
| | | | | | | 0.40 | F | 4 | REVIEW RETENTION ORDER FOR A&M (.4); |
| | | | | | | 0.10 | F | 5 | T/C WITH R. GRAY RE: ENGAGEMENT LETTER FOR BLACKSTONE (.1); |
| | | | | | | 0.20 | F & | 6 | T/C WITH R. GRAY AND M. BARR RE: ORDERS FOR RETENTION OF COMMITTEE'S FINANCIAL PROFESSIONALS (.2); |
| | | | | | | 0.20 | F & | 7 | T/C WITH S. HENRY AND M. BARR RE: RETENTION APPL. OF DJM/TFP (.2); |
| | | | | | | 1.20 | F | 8 | REVIEW FINAL ORDER FOR RETENTION OF HLHZ (1.2); |
| | | | | | | 0.60 | F | 9 | REVISE SAME (.6); |
| | | | | | | 1.30 | F | 10 | REVIEW FINAL ORDER FOR RETENTION OF A&M (1.3); |
| | | | | | | 0.40 | F | 11 | REVISE SAME (.4); |
| | | | | | | 0.20 | F | 12 | CORRESP. TO A&M RE: REVISIONS TO RETENTION ORDER (.2); |
| | | | | | | 0.10 | F | 13 | CORRESP. TO P. CHYDILLO RE: HLHZ ORDER AND HEARING (.1). |

| | | | | |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 239.40 | $141,678.50 | |
| TOTAL ENTRY COUNT: | 219 | | | |
| TOTAL TASK COUNT: | 259 | | | |
| | | | | |
| TOTAL OF & ENTRIES | | 143.10 | $74,155.50 | |
| TOTAL ENTRY COUNT: | 130 | | | |
| TOTAL TASK COUNT: | 154 | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 90.10 | 49,555.00 | 0.00 | 0.00 | 90.10 | 49,555.00 | 0.00 | 0.00 | 90.10 | 49,555.00 |
| Comerford, M | 31.90 | 12,760.00 | 0.00 | 0.00 | 31.90 | 12,760.00 | 0.00 | 0.00 | 31.90 | 12,760.00 |
| Despins, L | 0.90 | 711.00 | 0.00 | 0.00 | 0.90 | 711.00 | 0.00 | 0.00 | 0.90 | 711.00 |
| Dunne, D | 72.80 | 57,512.00 | 0.00 | 0.00 | 72.80 | 57,512.00 | 0.00 | 0.00 | 72.80 | 57,512.00 |
| Mandel, L | 24.10 | 12,170.50 | 0.00 | 0.00 | 24.10 | 12,170.50 | 0.00 | 0.00 | 24.10 | 12,170.50 |
| Milton, J | 2.40 | 1,140.00 | 0.00 | 0.00 | 2.40 | 1,140.00 | 0.00 | 0.00 | 2.40 | 1,140.00 |
| Naik, S | 5.70 | 2,137.50 | 0.00 | 0.00 | 5.70 | 2,137.50 | 0.00 | 0.00 | 5.70 | 2,137.50 |
| O' Donnell, D | 2.40 | 1,188.00 | 0.00 | 0.00 | 2.40 | 1,188.00 | 0.00 | 0.00 | 2.40 | 1,188.00 |
| Raval, A | 9.10 | 4,504.50 | 0.00 | 0.00 | 9.10 | 4,504.50 | 0.00 | 0.00 | 9.10 | 4,504.50 |
| | 239.40 | $141,678.50 | 0.00 | $0.00 | 239.40 | $141,678.50 | 0.00 | $0.00 | 239.40 | $141,678.50 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 56.50 | 31,075.00 | 0.00 | 0.00 | 56.50 | 31,075.00 | 0.00 | 0.00 | 56.50 | 31,075.00 |
| Comerford, M | 31.40 | 12,560.00 | 0.00 | 0.00 | 31.40 | 12,560.00 | 0.00 | 0.00 | 31.40 | 12,560.00 |
| Despins, L | 0.90 | 711.00 | 0.00 | 0.00 | 0.90 | 711.00 | 0.00 | 0.00 | 0.90 | 711.00 |
| Dunne, D | 11.60 | 9,164.00 | 0.00 | 0.00 | 11.60 | 9,164.00 | 0.00 | 0.00 | 11.60 | 9,164.00 |
| Mandel, L | 24.10 | 12,170.50 | 0.00 | 0.00 | 24.10 | 12,170.50 | 0.00 | 0.00 | 24.10 | 12,170.50 |
| Milton, J | 2.40 | 1,140.00 | 0.00 | 0.00 | 2.40 | 1,140.00 | 0.00 | 0.00 | 2.40 | 1,140.00 |
| Naik, S | 5.70 | 2,137.50 | 0.00 | 0.00 | 5.70 | 2,137.50 | 0.00 | 0.00 | 5.70 | 2,137.50 |
| O' Donnell, D | 1.40 | 693.00 | 0.00 | 0.00 | 1.40 | 693.00 | 0.00 | 0.00 | 1.40 | 693.00 |
| Raval, A | 9.10 | 4,504.50 | 0.00 | 0.00 | 9.10 | 4,504.50 | 0.00 | 0.00 | 9.10 | 4,504.50 |
| | 143.10 | $74,155.50 | 0.00 | $0.00 | 143.10 | $74,155.50 | 0.00 | $0.00 | 143.10 | $74,155.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 18.20 | 9,509.50 | 0.00 | 0.00 | 18.20 | 9,509.50 | 0.00 | 0.00 | 18.20 | 9,509.50 |
| COMMITTEE ADMINISTRATION | 13.60 | 7,355.50 | 0.00 | 0.00 | 13.60 | 7,355.50 | 0.00 | 0.00 | 13.60 | 7,355.50 |
| COMMITTEE MEETINGS | 92.50 | 50,926.00 | 0.00 | 0.00 | 92.50 | 50,926.00 | 0.00 | 0.00 | 92.50 | 50,926.00 |
| COURT HEARINGS | 32.20 | 21,421.00 | 0.00 | 0.00 | 32.20 | 21,421.00 | 0.00 | 0.00 | 32.20 | 21,421.00 |
| DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS | 8.20 | 5,926.00 | 0.00 | 0.00 | 8.20 | 5,926.00 | 0.00 | 0.00 | 8.20 | 5,926.00 |
| DIP AND EXIT FINANCING | 16.30 | 10,765.00 | 0.00 | 0.00 | 16.30 | 10,765.00 | 0.00 | 0.00 | 16.30 | 10,765.00 |
| EXECUTORY CONTRACTS | 0.80 | 440.00 | 0.00 | 0.00 | 0.80 | 440.00 | 0.00 | 0.00 | 0.80 | 440.00 |
| REAL PROPERTY LEASES | 3.00 | 1,633.50 | 0.00 | 0.00 | 3.00 | 1,633.50 | 0.00 | 0.00 | 3.00 | 1,633.50 |
| RECLAMATION ISSUES | 14.90 | 9,156.50 | 0.00 | 0.00 | 14.90 | 9,156.50 | 0.00 | 0.00 | 14.90 | 9,156.50 |
| RETENTION OF PROFESSIONALS | 10.90 | 5,785.00 | 0.00 | 0.00 | 10.90 | 5,785.00 | 0.00 | 0.00 | 10.90 | 5,785.00 |
| TRANSFER VENUE | 8.90 | 5,753.00 | 0.00 | 0.00 | 8.90 | 5,753.00 | 0.00 | 0.00 | 8.90 | 5,753.00 |
| TRAVEL TIME | 17.40 | 11,730.00 | 0.00 | 0.00 | 17.40 | 11,730.00 | 0.00 | 0.00 | 17.40 | 11,730.00 |
| UTILITIES ADVICE | 2.50 | 1,277.50 | 0.00 | 0.00 | 2.50 | 1,277.50 | 0.00 | 0.00 | 2.50 | 1,277.50 |
| | 239.40 | $141,678.50 | 0.00 | $0.00 | 239.40 | $141,678.50 | 0.00 | $0.00 | 239.40 | $141,678.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 9.10 | 4,504.50 | 0.00 | 0.00 | 9.10 | 4,504.50 | 0.00 | 0.00 | 9.10 | 4,504.50 |
| COMMITTEE ADMINISTRATION | 7.90 | 3,764.50 | 0.00 | 0.00 | 7.90 | 3,764.50 | 0.00 | 0.00 | 7.90 | 3,764.50 |
| COMMITTEE MEETINGS | 67.90 | 32,336.00 | 0.00 | 0.00 | 67.90 | 32,336.00 | 0.00 | 0.00 | 67.90 | 32,336.00 |
| COURT HEARINGS | 15.70 | 8,770.00 | 0.00 | 0.00 | 15.70 | 8,770.00 | 0.00 | 0.00 | 15.70 | 8,770.00 |
| DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS | 2.30 | 1,265.00 | 0.00 | 0.00 | 2.30 | 1,265.00 | 0.00 | 0.00 | 2.30 | 1,265.00 |
| DIP AND EXIT FINANCING | 8.80 | 4,840.00 | 0.00 | 0.00 | 8.80 | 4,840.00 | 0.00 | 0.00 | 8.80 | 4,840.00 |
| EXECUTORY CONTRACTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REAL PROPERTY LEASES | 1.50 | 742.50 | 0.00 | 0.00 | 1.50 | 742.50 | 0.00 | 0.00 | 1.50 | 742.50 |
| RECLAMATION ISSUES | 8.50 | 4,580.50 | 0.00 | 0.00 | 8.50 | 4,580.50 | 0.00 | 0.00 | 8.50 | 4,580.50 |
| RETENTION OF PROFESSIONALS | 6.00 | 2,754.00 | 0.00 | 0.00 | 6.00 | 2,754.00 | 0.00 | 0.00 | 6.00 | 2,754.00 |
| TRANSFER VENUE | 5.10 | 2,871.00 | 0.00 | 0.00 | 5.10 | 2,871.00 | 0.00 | 0.00 | 5.10 | 2,871.00 |
| TRAVEL TIME | 9.00 | 7,110.00 | 0.00 | 0.00 | 9.00 | 7,110.00 | 0.00 | 0.00 | 9.00 | 7,110.00 |
| UTILITIES ADVICE | 1.30 | 617.50 | 0.00 | 0.00 | 1.30 | 617.50 | 0.00 | 0.00 | 1.30 | 617.50 |
| | 143.10 | $74,155.50 | 0.00 | $0.00 | 143.10 | $74,155.50 | 0.00 | $0.00 | 143.10 | $74,155.50 |

RANGE OF HOURS

RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

CRDW4 MAP

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bulow, A | 8.50 | 1,317.50 |
| Pizzino, D | 7.40 | 814.00 |
| Rosenberg, R | 5.80 | 3,654.00 |
| | 21.70 | $5,785.50 |

EXHIBIT I  PAGE 1 of 4

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bulow, A | 05/19/05 Thu 250707-016/ 1246 | 1.90 | 1.90 | 294.50 | L | | 1 | | MATTER: *EQUIPMENT/PERSONAL PROPERTY LEASES* RESEARCH RE: LEASE REJECTION LANGUAGE. |
| | 05/20/05 Fri 250707-016/ 1248 | 3.40 | 3.40 | 527.00 | L | | 1 | | MATTER: *EQUIPMENT/PERSONAL PROPERTY LEASES* FOLLOW UP RESEARCH RE: LEASE REJECTION LANGUAGE. |
| | 05/23/05 Mon 250707-036/ 1522 | 3.20 | 3.20 | 496.00 | | 0.30 | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION* DISCUSS SAMPLE SUBSTANTIVE CONSOLIDATION MATERIALS WITH R. CERON (.3); |
| | | | | | | 0.10 | F | 2 | CORRESPOND WITH R. CERON RE OBTAINING INFORMATION ON NEWLY FILED CASES (.1); |
| | | | | | | 1.60 | F | 3 | ORGANIZE CASES RE SUBSTANTIVE CONSOLIDATION (1.6); |
| | | | | | | 1.20 | F | 4 | ORGANIZE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (1.2). |
| | | | 8.50 | 1,317.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Pizzino, D | 04/01/05 Fri 249913-021/ 787 | 0.30 | 0.30 | 33.00 | K | | 1 | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* UPDATE CORRESPONDENCE FILES |
| | 04/08/05 Fri 249913-007/ 603 | 2.00 | 2.00 | 220.00 | | | 1 | | MATTER: *COMMITTEE ADMINISTRATION* OBTAIN DEBTORS' SCHEDULES AND SOFAS. |
| | 04/13/05 Wed 249913-021/ 802 | 1.20 | 1.20 | 132.00 | K | | 1 | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* ORGANIZE FILES IN CONNECTION WITH 4/12/05 HEARING TO CONSIDER MOTION TO TRANSFER VENUE. |
| | 04/22/05 Fri 249913-021/ 812 | 0.60 | 0.60 | 66.00 | K | | 1 | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* UPDATE PLEADING AND CORRESPONDENCE FILES |
| | 04/28/05 Thu 249913-021/ 817 | 1.00 | 1.00 | 110.00 | K | | 1 | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* UPDATE PLEADING FILES, CORRESPONDENCE, AND MISC. FILES AND OBTAIN MATERIALS REPRESENTATION FOR 4.27.05 |
| | 04/29/05 Fri 249913-021/ 821 | 2.30 | 2.30 | 253.00 | K | | 1 | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* UPDATE PLEADING FILES, CORRESPONDENCE, AND MISC. FILES. |
| | | | 7.40 | 814.00 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 4

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Rosenberg, R | 05/19/05 | 0.10 | 0.10 | 63.00 | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Thu 250707-036/ 1517 | | | | | | 1 | CORRESP. M. BARR RE RESEARCH PROJECT. |
| | 05/20/05 | 0.20 | 0.20 | 126.00 | | 0.10 | F  1 | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Fri  250707-036/ 1519 | | | | | 0.10 | F  2 | CONF. M. BARR RE RESEARCH PROJECT (0.1); |
| | | | | | | | | CONF. J. MILTON RE THINGS TO DO RE SAME (0.1) |
| | 05/24/05 | 0.30 | 0.30 | 189.00 | | 0.20 | F  1 | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Tue  250707-036/ 1527 | | | | | 0.10 | F  2 | CONF WITH J. MILTON RE WINN DIXIE LEGAL ANALYSIS (0.2); |
| | | | | | | | | CORRESP. WITH J. MILTON RE: SAME (0.1). |
| | 05/25/05 | 0.50 | 0.50 | 315.00 | | 0.50 | F  1 | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Wed 250707-036/ 1531 | | | | | | | WINN-DIXIE CALL WITH A&M AND HOULIHAN RE LEGAL RESEARCH PROJECT (.5). |
| | 05/26/05 | 0.20 | 0.20 | 126.00 | | 0.20 | F  1 | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Thu  250707-036/ 1532 | | | | | | | CORRESP. RE D. DUNNE RE WINN DIXIE PROJECT (.2). |
| | 05/27/05 | 2.00 | 2.00 | 1,260.00 | L | 2.00 | F  1 | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Fri  250707-036/ 1533 | | | | | | | REVIEW CASES FROM J. MILTON RE ISSUES (2.0). |
| | 05/31/05 | 2.50 | 2.50 | 1,575.00 | L | | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Tue  250707-036/ 1535 | | | | | | | REVIEW CASES AND MEMOS RE LEGAL RESEARCH. |
| | | | 5.80 | 3,654.00 | | | | |

NUMBER OF ENTRIES:    7

| | | 21.70 | $5,785.50 | | | | |

Total
Number of Entries:    16

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 4

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bulow, A | 8.50 | 1,317.50 | 0.00 | 0.00 | 8.50 | 1,317.50 | 0.00 | 0.00 | 8.50 | 1,317.50 |
| Pizzino, D | 7.40 | 814.00 | 0.00 | 0.00 | 7.40 | 814.00 | 0.00 | 0.00 | 7.40 | 814.00 |
| Rosenberg, R | 5.80 | 3,654.00 | 0.00 | 0.00 | 5.80 | 3,654.00 | 0.00 | 0.00 | 5.80 | 3,654.00 |
| | 21.70 | $5,785.50 | 0.00 | $0.00 | 21.70 | $5,785.50 | 0.00 | $0.00 | 21.70 | $5,785.50 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| COMMITTEE ADMINISTRATION | 2.00 | 220.00 | 0.00 | 0.00 | 2.00 | 220.00 | 0.00 | 0.00 | 2.00 | 220.00 |
| EQUIPMENT/PERSONAL PROPERTY LEASES | 5.30 | 821.50 | 0.00 | 0.00 | 5.30 | 821.50 | 0.00 | 0.00 | 5.30 | 821.50 |
| FILE, DOCKET & CALENDAR MAINTENANCE | 5.40 | 594.00 | 0.00 | 0.00 | 5.40 | 594.00 | 0.00 | 0.00 | 5.40 | 594.00 |
| SUBSTANTIVE CONSOLIDATION | 9.00 | 4,150.00 | 0.00 | 0.00 | 9.00 | 4,150.00 | 0.00 | 0.00 | 9.00 | 4,150.00 |
| | 21.70 | $5,785.50 | 0.00 | $0.00 | 21.70 | $5,785.50 | 0.00 | $0.00 | 21.70 | $5,785.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT I  PAGE 4 of 4

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 41.50 | 22,825.00 |
| Comerford, M | 38.20 | 15,280.00 |
| Dunne, D | 12.30 | 9,717.00 |
| Mandel, L | 12.30 | 6,211.50 |
| Naik, S | 24.40 | 9,150.00 |
| | 128.70 | $63,183.50 |

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| Barr, M | 03/17/05 | 1.30 | 1.30 | 715.00 | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| | | | | | | | 0.60 | F | 1 | DRAFT EMAIL TO S. HENRY REGARDING FOLLOW-UP FROM HEARING (.6); |
| | Thu 249558-007/ 127 | | | | | | 0.20 | F | 2 | MEETING WITH M. COMERFORD REGARDING EMAIL TO COMMITTEE (.2); |
| | | | | | | | 0.30 | F | 3 | DRAFT EMAIL REGARDING AGENDA FOR IN-PERSON MEETING (.3); |
| | | | | | | | 0.20 | F | 4 | MEETING WITH M. COMERFORD REGARDING EMAIL TO COMMITTEE (.2) |
| | | 2.10 | 2.10 | 1,155.00 | | | | | | MATTER:*COMMITTEE MEETINGS* |
| | | | | | | | 0.40 | F | 1 | PREPARE FOR (.4) |
| | Thu 249558-008/ 234 | | | | H | | 1.70 | F | 2 | AND ATTEND COMMITTEE CALL (1.7). |
| | | 1.60 | 1.60 | 880.00 | | | | | | MATTER:*COURT HEARINGS* |
| | Thu 249558-009/ 205 | | | | | | | | 1 | PREPARE FOR HEARING BY READING PLEADINGS. |
| | | 4.40 | 4.40 | 2,420.00 | | | | | | MATTER:*DIP AND EXIT FINANCING* |
| | | | | | | | 0.90 | F | 1 | REVIEW DIP RIDERS (.9); |
| | Thu 249558-012/ 287 | | | | | | 0.20 | F | 2 | EMAILS REGARDING DIP RIDERS (.2); |
| | | | | | G | | 0.20 | F | 3 | T/C WITH L. MANDEL REGARDING STATUS OF DIP (.2); |
| | | | | | | | 0.50 | F | 4 | REVISE REVISED DIP ORDER (.5); |
| | | | | | | | 0.30 | F | 5 | T/C WITH J. BAKER REGARDING DIP ISSUES (.3); |
| | | | | | | | 2.10 | F | 6 | REVIEW DIP PLEADINGS (2.1); |
| | | | | | | | 0.20 | F | 7 | T/C WITH J. BAKER REGARDING DIP ISSUES (.2) |
| | | 1.20 | 1.20 | 660.00 | | | | | | MATTER:*REAL PROPERTY LEASES* |
| | | | | | | | 0.30 | F | 1 | T/C WITH J. BAKER REGARDING LEASE ISSUES (.3); |
| | Thu 249558-027/ 493 | | | | | | 0.20 | F | 2 | T/C WITH J. BAKER REGARDING LEASE MOTION (.2); |
| | | | | | | | 0.30 | F | 3 | T/C WITH A. HEDE REGARDING REAL ESTATE MOTION (.3); |
| | | | | | | | 0.30 | F | 4 | T/C WITH BIFF MCGUIRE REGARDING LEASE REJECTION MOTION (.3); |
| | | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO B. MCGUIRE REGARDING LEASE REJECTION MOTION (.1). |
| | | 0.50 | 0.50 | 275.00 | G | | | | | MATTER:*RECLAMATION ISSUES* |
| | | | | | | | 0.20 | F | 1 | MEETING WITH L. MANDEL REGARDING REVISED RECLAMATION ORDER (.2); |
| | Thu 249558-028/ 391 | | | | | | 0.30 | F | 2 | REVIEW REVISED RECLAMATION ORDER (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| Barr, M | 03/17/05 | 3.50 | 3.50 | 1,925.00 | | 0.30 | F | 1 | T/C WITH S. BURIAN REGARDING ENGAGEMENT LETTER (.3): |
| | Thu 249558-032/ 440 | | | | | 0.20 | F | 2 | T/C WITH A. HEDE REGARDING ENGAGEMENT LETTER (.2): |
| | | | | | | 0.90 | F | 3 | REVISE HOULIHAN ENGAGEMENT LETTER (.9): |
| | | | | | | 0.20 | F | 4 | T/C WITH S. MCCARTY REGARDING HOULIHAN (.2): |
| | | | | | | 0.20 | F | 5 | DRAFT EMAIL TO S. BURIAN REGARDING ENGAGEMENT LETTER (.2): |
| | | | | | | 0.50 | F | 6 | T/C WITH US TRUSTEE, HOULIHAN AND A&M REGARDING RETENTION (.5): |
| | | | | | | 0.20 | F | 7 | T/C WITH S. BURIAN AND M. KOPACZ REGARDING RETENTION (.2): |
| | | | | | | 1.00 | F | 8 | REVIEW REVISED RETENTION APPLICATION (1.0) |
| | | | 14.60 | 8,030.00 | | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| | 04/11/05 | 0.30 | 0.30 | 165.00 | | 0.30 | F | 1 | T/C WITH S. KUHN REGARDING FOOD LION ORDER (.3). |
| | Mon 249913-002/ 543 | | | | | | | | |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| | | 0.10 | 0.10 | 55.00 | | 0.10 | F | 1 | REVIEW 365(D)(4) ORDER (.1). |
| | Mon 249913-027/ 933 | | | | | | | | |
| | | | | | | | | | MATTER:*TRANSFER VENUE* |
| | | 13.50 | 13.50 | 7,425.00 | | 0.10 | F | 1 | T/C WITH L. DESPINS REGARDING VENUE DEPOSITION (.1): |
| | Mon 249913-043/ 991 | | | | | 0.20 | F | 2 | T/C WITH D. DUNNE REGARDING VENUE OBJECTION (.2): |
| | | | | | | 4.50 | F | 3 | APPEL DEPOSITION REGARDING VENUE (4.5): |
| | | | | | | 5.20 | F | 4 | PREPARE FOR HEARING ON VENUE (5.2): |
| | | | | | H | 0.90 | F | 5 | CONFS. W/ J. BAKER, D. DUNNE AND L. DESPINS RE: SAME (.9): |
| | | | | | | 2.10 | F | 6 | REVIEW TRANSCRIPT FROM DEPOSITION (2.1): |
| | | | | | G | 0.50 | F | 7 | O/C W/ M. COMERFORD RE VENUE (.5). |
| | | | 13.90 | 7,645.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| | 05/19/05 | 1.60 | 1.60 | 880.00 | | 0.20 | F | 1 | PREPARE FOR (.2) |
| | Thu 250707-008/ 1177 | | | | H | 1.40 | F | 2 | AND ATTEND WD COMMITTEE CALL (1.4). |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Barr, M | 05/19/05 | 6.20 | 6.20 | 3,410.00 | | 1.80 | F | 1 | MATTER:*COURT HEARINGS* |
| | | | | | | | | | PREPARE FOR HEARING (1.8); |
| | | | Thu 250707-009/ 1155 | | | 0.30 | F | 2 | MEETING WITH J. MACDONALD REGARDING HEARING (.3); |
| | | | | | | 0.30 | F | 3 | T/C WITH R. GRAY AND S. BUSEY REGARDING HEARING (.3); |
| | | | | | | 1.00 | F | 4 | REVIEW REVISED ORDERS FOR HEARING (1.0); |
| | | | | | | 2.50 | F | 5 | HEARING (2.5); |
| | | | | | | 0.20 | F | 6 | T/C WITH D. HILTY REGARDING HEARING (.2); |
| | | | | | | 0.10 | F | 7 | T/C WITH D. DUNNE REGARDING HEARING (.1). |
| | | 2.20 | 2.20 | 1,210.00 | | 1.00 | F | 1 | MATTER:*RETENTION OF PROFESSIONALS* |
| | | | | | | | | | REVIEW BAIN REVISED DOCUMENTS (1.0); |
| | | | Thu 250707-032/ 1456 | | | 0.30 | F | 2 | CONFERENCE CALL WITH M. KHAMBATI AND R. GRAY REGARDING BAIN (.3); |
| | | | | | | 0.30 | F | 3 | T/C WITH US TRUSTEE AND R. GRAY REGARDING RETENTION ISSUES (.3); |
| | | | | | E | 0.30 | F | 4 | FOLLOW-UP BAIN CALL REGARDING ORDER AND TERM SHEET (.3); |
| | | | | | | 0.30 | F | 5 | T/C WITH R. GRAY AND M. KHAMBATI REGARDING BAIN (.3). |
| | | 3.00 | 3.00 | 1,650.00 | M | 3.00 | F | 1 | MATTER:*TRAVEL TIME* |
| | | | | | | | | | TRAVEL TO NYC FROM JACKSONVILLE (3.0). |
| | | | Thu 250707-038/ 1538 | | | | | | |
| | | | 13.00 | 7,150.00 | | | | | |

NUMBER OF ENTRIES:    4

| | | | 41.50 | 22,825.00 | | | | | |

NUMBER OF ENTRIES:    14

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Comerford, M | 03/17/05 | 7.50 | 7.50 | 3,000.00 | L, E | 2.60 | F | 1 | MATTER:*COMMITTEE ADMINISTRATION* |
| | | | | | | | | | RESEARCH LEGAL ISSUES (2.6); |
| | | | Thu 249558-007/ 128 | | L | 1.40 | F | 2 | REVIEW CASES RE: SAME (1.4); |
| | | | | | | 2.30 | F | 3 | EMAIL TO D. DUNNE RE: RESEARCH AND CASES (2.3); |
| | | | | | | 0.40 | F | 4 | REVIEW LETTER FROM U.S. TRUSTEE'S OFFICE CONCERNING EQUITY COMMITTEE REQUEST (.4); |
| | | | | | | 0.80 | F | 5 | CORRESP. TO COMMITTEE RE: MATTERS FOR MEETING AND LETTER FROM TRUSTEE (.8). |
| | | 1.70 | 1.70 | 680.00 | H | | | 1 | MATTER:*COMMITTEE MEETINGS* |
| | | | | | | | | | CONF. CALL WITH COMMITTEE RE: VARIOUS MOTIONS IN CONNECTION WITH PENDING CASE MATTERS. |
| | | | Thu 249558-008/ 231 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Comerford, M | 03/17/05 | 3.40 | 3.40 | 1,360.00 | L, E | 1.00 | F | 1 | MATTER:*RECLAMATION ISSUES* <br> LEGAL RESEARCH (1.0): |
| | Thu 249558-028/ 390 | | | | L | 1.10 | F | 2 | REVIEW CASES RE: SAME (1.1): |
| | | | | | L | 1.30 | F | 3 | DRAFT MEMORANDUM CONCERNING STATE OF LAW (1.3). |
| | | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*RETENTION OF PROFESSIONALS* <br> REVIEW RETENTION APPLICATION FILED FOR CONNECTIONS COUNSEL. |
| | Thu 249558-032/ 438 | | | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | 0.40 | F | 1 | MATTER:*TRANSFER VENUE* <br> REVIEW TRANSFER VENUE MOTION IN CONNECTION WITH PREPARING RESPONSE (.4): |
| | Thu 249558-043/ 506 | | | | | 0.10 | F | 2 | CORRESP. WITH S. BURIAN (HOULIHAN) RE: SAME (.1). |
| | | | 13.30 | 5,320.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | 03/28/05 | 2.30 | 2.30 | 920.00 | | 0.10 | F | 1 | MATTER:*COMMITTEE ADMINISTRATION* <br> PREPARE FOR (.1) |
| | Mon 249558-007/ 163 | | | | G | 0.40 | F | 2 | AND ATTEND MILBANK TEAM MEETING CONCERNING PENDING MATTERS TO ENSURE BEING HANDLED BY APPROPRIATE COMMITTEE PERSONNEL (.4): |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESP. FROM A. HEDE (A&M) RE: REPORTING MECHANISMS FOR CERTAIN PREPETITION OBLIGATIONS (.2): |
| | | | | | | 0.10 | F | 4 | T/C WITH S. HENRY (SKADDEN) RE: SAME (.1): |
| | | | | | | 1.50 | F | 5 | DRAFT CORRESP. TO COMMITTEE RE: CERTAIN PENDING APPLICATIONS AND MOTIONS (1.5). |
| | | 0.90 | 0.90 | 360.00 | | 0.10 | F | 1 | MATTER:*RETENTION OF PROFESSIONALS* <br> CORRESP. WITH M. BARR CONCERNING BAIN APPLICATION (.1): |
| | Mon 249558-032/ 463 | | | | | 0.50 | F | 2 | REVIEW BAIN APPLICATION (.5): |
| | | | | | | 0.30 | F | 3 | CORRESP. WITH M. WEISSLER RE: RETENTION APPLICATION (.3). |
| | | 9.10 | 9.10 | 3,640.00 | L | 1.10 | F | 1 | MATTER:*TRANSFER VENUE* <br> REVIEW CASES CITED IN BUFFALO ROCK'S MOTION TO TRANSFER VENUE (1.1): |
| | Mon 249558-043/ 520 | | | | | 1.80 | F | 2 | REVIEW MOTION FILED BY BUFFALO ROCK (1.8): |
| | | | | | | 5.10 | F | 3 | REVISE OBJECTION TO SAME (5.1): |
| | | | | | H | 0.30 | F | 4 | T/C TO BUFFALO ROCK'S COUNSEL WITH M. BARR RE: MOTION TO TRANSFER VENUE (.3): |
| | | | | | H | 0.20 | F | 5 | T/C WITH M. BARR, P. ROEST AND J. BAKER RE: MOTION TO TRANSFER VENUE (.2): |
| | | | | | | 0.60 | F | 6 | REVIEW PETITIONS FILED BY CERTAIN DEBTORS IN CONNECTION WITH OBJECTION (.6). |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | INFORMATIONAL |
| Comerford, M | 03/28/05 | | 12.30 | 4,920.00 | | | | |
| | NUMBER OF ENTRIES: 3 | | | | | | | |
| | 04/11/05 | 2.40 | 2.40 | 960.00 | | 1.50 | F | 1 REVISE COMMITTEE BYLAWS (1.5): *MATTER:COMMITTEE ADMINISTRATION* |
| | Mon 249913-007/ 607 | | | | | 0.10 | F | 2 CORRESP. TO D. DUNNE RE: SAME (.1): |
| | | | | | | 0.80 | F | 3 CORRESP. TO COMMITTEE RE: REVISED BYLAWS (.8). |
| | | 10.20 | 10.20 | 4,080.00 | L | 6.10 | F | 1 REVIEW CASES RE: VENUE ISSUES (6.1): *MATTER:TRANSFER VENUE* |
| | Mon 249913-043/ 988 | | | | | 1.60 | F | 2 CORRESP. TO D. DUNNE RE: SAME (1.6): |
| | | | | | | 1.20 | F | 3 REVIEW DOCUMENTS CONCERNING CO. TRADEMARKS (1.2): |
| | | | | | | 0.20 | F | 4 T/C'S WITH A. THAU (CURTIS MALLET) RE: INTENTION (.2): |
| | | | | | | 0.60 | F | 5 REVIEW PREPETITION DEBT DOCUMENTS (.6): |
| | | | | | G | 0.50 | F | 6 O/C WITH M. BARR RE: PREPARATION FOR MOTION TO TRANSFER VENUE HEARING (.5). |
| | | | 12.60 | 5,040.00 | | | | |
| | NUMBER OF ENTRIES: 2 | | | | | | | |
| | | | 38.20 | 15,280.00 | | | | |
| | NUMBER OF ENTRIES: 10 | | | | | | | |
| Dunne, D | 04/25/05 | 0.30 | 0.30 | 237.00 | | | | 1 CONFS W/ CHAIR OF COMMITTEE AND M. BARR RE RESULTS OF COURT CONFERENCE AND MEETING WITH USTRUSTEE. *MATTER:COMMITTEE ADMINISTRATION* |
| | Mon 249913-007/ 658 | | | | | | | |
| | | 1.30 | 1.30 | 1,027.00 | | 0.70 | F | 1 PREPARE FOR (.7) *MATTER:COURT HEARINGS* |
| | Mon 249913-009/ 712 | | | | | 0.60 | F | 2 AND ATTEND COURT CONFERENCE BEFORE J. FUNK (.6). |
| | | 1.70 | 1.70 | 1,343.00 | | 0.20 | F | 1 PREPARE FOR (.2) *MATTER:DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS* |
| | Mon 249913-011/ 754 | | | | | 1.20 | F | 2 AND ATTEND MEETING AT SMITH,BUSEY W/ DEBTORS' COUNSEL, DIP LENDERS' COUNSEL AND USTRUSTEE REPRESENTATIVES (1.2): |
| | | | | | | 0.30 | F | 3 REVIEW ISSUES RAISED AT SAME (0.3). |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Dunne, D | 04/25/05 | 9.00 | 9.00 | 7,110.00 | H, M | 4.80 | F | 1 | MATTER:*TRAVEL TIME*<br>TRAVEL FROM JACKSONVILLE AFTER COURT AND MEETINGS (4.8): |
| | Mon 249913-038/ 937 | | | | H, M | 4.20 | F | 2 | TRAVEL TO JACKSONVILLE FOR HEARING AND OTHER MEETINGS (4.2). |
| | | | 12.30 | 9,717.00 | | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | | |
| | | | 12.30 | 9,717.00 | | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | | |
| Mandel, L | 03/17/05 | 1.80 | 1.80 | 909.00 | | 0.10 | F | 1 | MATTER:*COMMITTEE MEETINGS*<br>PREPARE FOR (.1) |
| | Thu 249558-008/ 232 | | | | H | 1.70 | F | 2 | AND ATTEND TELEPHONIC COMMITTEE MEETING (1.7). |
| | | 2.00 | 2.00 | 1,010.00 | | 0.40 | F | 1 | MATTER:*DIP AND EXIT FINANCING*<br>REVIEW PROPOSED REVISIONS TO DIP ORDER ADDRESSING RECLAMATION CONCERNS (.4): |
| | Thu 249558-012/ 288 | | | | | 0.80 | F | 2 | REVIEW REVISED DRAFT OF FINAL DIP ORDER (.8) |
| | | | | | G | 0.20 | F | 3 | AND CONFERENCE WITH M. BARR RE SAME (.2): |
| | | | | | | 0.60 | F | 4 | REVIEW DIP LENDERS' MEMO OF LAW IN RESPONSE TO OBJECTIONS TO FINAL DIP ORDER (.6). |
| | | 1.20 | 1.20 | 606.00 | | 0.30 | F | 1 | MATTER:*PACA*<br>REVIEW REVISED PACA ORDER (.3): |
| | Thu 249558-024/ 356 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH T. MATZ RE SAME (.2): |
| | | | | | | 0.50 | F | 3 | CONF. CALL W/ PACA CLAIMANTS RE SAME (.5): |
| | | | | | | 0.20 | F | 4 | REVIEW AND MARKUP FINAL REVISIONS TO PACA ORDER (.2). |
| | | 3.70 | 3.70 | 1,868.50 | | 1.80 | F | 1 | MATTER:*RECLAMATION ISSUES*<br>REVIEW AND MARKUP REVISED PROPOSED RECLAMATION ORDER (1.8): |
| | Thu 249558-028/ 392 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCES WITH S. HENRY RE SAME (.5): |
| | | | | | G | 0.20 | F | 3 | CONFERENCE WITH M. BARR RE SAME (.2): |
| | | | | | | 0.40 | F | 4 | REVIEW NEW DRAFT OF SAME (.4): |
| | | | | | | 0.80 | F | 5 | CONF. CALL W/RECLAMATION CLAIMANTS (.8). |

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| Mandel, L | 03/17/05 | 3.60 | 3.60 | 1,818.00 | | 0.30 | F | 1 | CORRESPOND W/ D. DUNNE RE CERTAIN DOCUMENTS (.3); |
| | Thu 249558-032/ 437 | | | | | 0.40 | F | 2 | ATTENTION TO SETTING UP A CALL W/ UST'S OFFICE RE COMMITTEE PROFESSIONALS' RETENTIONS (.4); |
| | | | | | H | 0.80 | F | 3 | PARTICIPATE IN SAME (.8); |
| | | | | | | 0.40 | F | 4 | REVIEW AND MARKUP PROPOSED INTERIM RETENTION ORDERS (.4) |
| | | | | | G | 0.40 | F | 5 | AND CONFERENCE WITH S. NAIK RE SAME (.4); |
| | | | | | | 0.30 | F | 6 | CORRESPOND W/A. TANG RE REVISIONS TO HOULIHAN'S ENGAGEMENT LETTER (.3); |
| | | | | | | 0.40 | F | 7 | DRAFT CONFIDENTIALITY AGREEMENT FOR P. NOVAK (.4); |
| | | | | | | 0.60 | F | 8 | REVISE RETENTION APPLICATIONS (.6). |
| | | | 12.30 | 6,211.50 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | 12.30 | 6,211.50 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| Naik, S | 03/07/05 | 10.30 | 10.30 | 3,862.50 | | 9.80 | F | 1 | MULTIPLE REVIEWS AND REVISIONS OF MEMO TO CTE RE: FIRST DAY PLEADINGS (9.8); |
| | Mon 249558-007/ 80 | | | | G | 0.50 | F | 2 | MILBANK TEAM MTG. W/ M. BARR RE: OPEN WD ISSUES (.5). |
| | | | | | | | | | MATTER:*EMPLOYEE ISSUES* |
| | | 1.50 | 1.50 | 562.50 | | | | 1 | REVIEW AND REVISE EMPLOYEE WAGE OBLIGATION SUMMARY. |
| | Mon 249558-014/ 313 | | | | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| | | 0.40 | 0.40 | 150.00 | | | | 1 | REVIEW AND REVISE MILBANK RETENTION APPLICATION. |
| | Mon 249558-032/ 417 | | | | | | | | |
| | | | 12.20 | 4,575.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | | MATTER:*PREPARATION OF MILBANK FEE APPLICATIONS* |
| | 05/12/05 | 4.80 | 4.60 | 1,725.00 | | 3.70 | F | 1 | REVIEW APRIL FEE STATEMENT (3.7) |
| | Thu 250707-026/ 1338 | | | | | 0.90 | F | 2 | FURTHER REVIEW AND REVISION OF SAME (.9). |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Naik, S | 05/12/05 | 4.40 | 4.40 | 1,650.00 | L | 1.60 | F | 1 | *MATTER:RETENTION OF PROFESSIONALS*<br>RESEARCH RE: FINANCIAL ADVISORS RETENTION (1.6): |
| | Thu | 250707-032/ 1428 | | | L | 1.80 | F | 2 | RESEARCH RE: BAIN RETENTION (1.8): |
| | | | | | E | 1.00 | F | 3 | ATTEND TO CONNECTIONS ISSUES RE: BAIN (1). |
| | | 3.20 | 3.20 | 1,200.00 | | 1.30 | F | 1 | *MATTER:VOIDABLE TRANSFERS AND OTHER POTENTIAL CLAIMS*<br>DRAFT PORTIONS OF COMMITTEE MEMO RE: PREFERENTIAL TRANSFERS (1.3): |
| | Thu | 250707-042/ 1565 | | | L | 1.90 | F | 2 | RESEARCH RE: SAME (1.9). |
| | | | 12.20 | 4,575.00 | | | | | |

NUMBER OF ENTRIES:    3

|  | 24.40 | 9,150.00 |
|---|---|---|

NUMBER OF ENTRIES:    6

|  | 128.70 | $63,183.50 |
|---|---|---|

TOTAL
NUMBER OF ENTRIES:    10

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 41.50 | 22,825.00 | 0.00 | 0.00 | 41.50 | 22,825.00 | 0.00 | 0.00 | 41.50 | 22,825.00 |
| Comerford, M | 38.20 | 15,280.00 | 0.00 | 0.00 | 38.20 | 15,280.00 | 0.00 | 0.00 | 38.20 | 15,280.00 |
| Dunne, D | 12.30 | 9,717.00 | 0.00 | 0.00 | 12.30 | 9,717.00 | 0.00 | 0.00 | 12.30 | 9,717.00 |
| Mandel, L | 12.30 | 6,211.50 | 0.00 | 0.00 | 12.30 | 6,211.50 | 0.00 | 0.00 | 12.30 | 6,211.50 |
| Naik, S | 24.40 | 9,150.00 | 0.00 | 0.00 | 24.40 | 9,150.00 | 0.00 | 0.00 | 24.40 | 9,150.00 |
| | 128.70 | $63,183.50 | 0.00 | $0.00 | 128.70 | $63,183.50 | 0.00 | $0.00 | 128.70 | $63,183.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 |
| COMMITTEE ADMINISTRATION | 24.10 | 9,694.50 | 0.00 | 0.00 | 24.10 | 9,694.50 | 0.00 | 0.00 | 24.10 | 9,694.50 |
| COMMITTEE MEETINGS | 7.20 | 3,624.00 | 0.00 | 0.00 | 7.20 | 3,624.00 | 0.00 | 0.00 | 7.20 | 3,624.00 |
| COURT HEARINGS | 9.10 | 5,317.00 | 0.00 | 0.00 | 9.10 | 5,317.00 | 0.00 | 0.00 | 9.10 | 5,317.00 |
| DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS | 1.70 | 1,343.00 | 0.00 | 0.00 | 1.70 | 1,343.00 | 0.00 | 0.00 | 1.70 | 1,343.00 |
| DIP AND EXIT FINANCING | 6.40 | 3,430.00 | 0.00 | 0.00 | 6.40 | 3,430.00 | 0.00 | 0.00 | 6.40 | 3,430.00 |
| EMPLOYEE ISSUES | 1.50 | 562.50 | 0.00 | 0.00 | 1.50 | 562.50 | 0.00 | 0.00 | 1.50 | 562.50 |
| PACA | 1.20 | 606.00 | 0.00 | 0.00 | 1.20 | 606.00 | 0.00 | 0.00 | 1.20 | 606.00 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 4.60 | 1,725.00 | 0.00 | 0.00 | 4.60 | 1,725.00 | 0.00 | 0.00 | 4.60 | 1,725.00 |
| REAL PROPERTY LEASES | 1.30 | 715.00 | 0.00 | 0.00 | 1.30 | 715.00 | 0.00 | 0.00 | 1.30 | 715.00 |
| RECLAMATION ISSUES | 7.60 | 3,503.50 | 0.00 | 0.00 | 7.60 | 3,503.50 | 0.00 | 0.00 | 7.60 | 3,503.50 |
| RETENTION OF PROFESSIONALS | 15.20 | 7,193.00 | 0.00 | 0.00 | 15.20 | 7,193.00 | 0.00 | 0.00 | 15.20 | 7,193.00 |
| TRANSFER VENUE | 33.30 | 15,345.00 | 0.00 | 0.00 | 33.30 | 15,345.00 | 0.00 | 0.00 | 33.30 | 15,345.00 |
| TRAVEL TIME | 12.00 | 8,760.00 | 0.00 | 0.00 | 12.00 | 8,760.00 | 0.00 | 0.00 | 12.00 | 8,760.00 |
| VOIDABLE TRANSFERS AND OTHER POTENTIAL CLAIMS | 3.20 | 1,200.00 | 0.00 | 0.00 | 3.20 | 1,200.00 | 0.00 | 0.00 | 3.20 | 1,200.00 |
| | 128.70 | $63,183.50 | 0.00 | $0.00 | 128.70 | $63,183.50 | 0.00 | $0.00 | 128.70 | $63,183.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F      FINAL BILL

A      Task Hours Allocated By Fee Auditor

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for March 2005**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | | | | | | | | | | | | | | | | | | | | | 1.50 | | 1.00 | 1.30 | 0.90 | | | 1.50 | 1.50 | 0.60 | 0.40 | 8.70 |
| 1723 | | | | | | | | | | | | | | 3.40 | | 3.70 | 4.50 | | | | | | | | | | | 5.90 | 5.20 | | | 22.70 |
| 8484 | | | 3.90 | 1.10 | | | | | 0.50 | 1.40 | 0.20 | | 0.10 | 0.30 | | | 0.90 | | | | 1.40 | 2.90 | 3.40 | 0.90 | 0.70 | | | 2.00 | 2.30 | 3.30 | | 25.30 |
| 8697 | | 4.30 | 7.40 | 6.20 | | 8.10 | 5.70 | 12.00 | 6.50 | 4.00 | 3.90 | | | 4.40 | 7.00 | 1.40 | 6.40 | 7.40 | | | 5.60 | 1.90 | 1.80 | 1.20 | 2.20 | | | 1.00 | 3.50 | 3.50 | 5.10 | 110.50 |
| 8972 | | 4.80 | 9.30 | 6.80 | | 0.90 | 6.80 | 6.00 | 7.80 | 8.00 | 5.10 | 0.30 | 5.50 | 6.90 | 11.60 | | 14.60 | 9.60 | | 1.70 | 10.10 | 6.70 | 4.90 | 5.60 | 2.30 | 0.80 | 2.00 | 8.70 | 6.60 | 10.80 | 9.00 | 173.20 |
| 9185 | | 10.00 | 11.00 | 7.70 | | 3.80 | 1.20 | 1.80 | 1.80 | 1.40 | | | | | | | | | | | | | | | | | | | | | | 38.70 |
| 9188 | | | | | | | | | | | | | | | | | | | | | | | | | 3.70 | | | 7.80 | 8.70 | 5.40 | | 25.60 |
| 9591 | | 5.20 | 2.90 | 4.50 | 3.20 | 7.30 | 10.00 | 5.30 | 6.50 | 4.40 | 5.10 | 1.40 | 5.30 | 10.10 | 6.30 | 10.20 | 13.30 | 6.20 | | 2.10 | 4.30 | 6.90 | 6.50 | 4.90 | 3.30 | 0.60 | 4.40 | 12.30 | 9.70 | 9.00 | 7.80 | 179.00 |
| 9712 | | 3.50 | 3.80 | 7.30 | 3.20 | 5.60 | 1.60 | 4.10 | 3.60 | 3.30 | 6.30 | | 4.60 | 2.40 | 1.50 | | 6.10 | | | | | | 2.80 | | | | | 3.30 | | | 1.00 | 64.00 |
| 9723 | | 1.50 | 4.50 | 6.00 | | 6.00 | 7.70 | 3.80 | 6.60 | 5.50 | 7.40 | | | 5.80 | 3.80 | 7.20 | 12.30 | 3.30 | | | 2.20 | 3.70 | 4.20 | 3.10 | 2.10 | | | 3.00 | 3.30 | 1.30 | 3.00 | 107.30 |
| 9724 | | | | | | | | 1.20 | 0.50 | 0.40 | | | | | 2.10 | | 1.40 | | | | 4.20 | 6.60 | 5.40 | 1.70 | 1.20 | 1.10 | 0.60 | 1.80 | 2.30 | | | 30.50 |
| 9741 | | 5.20 | | 0.80 | 0.30 | 7.00 | | | | 3.20 | 0.90 | | | | | | | | | | | | | | | | | | | | | 17.40 |
| 9766 | | | | | 11.90 | 8.30 | 11.40 | | | | | | | | | | | | | | | | | | | | | | | | | 31.60 |
| 9783 | | 7.70 | 7.10 | 5.50 | 0.60 | 2.90 | 12.20 | 1.90 | 3.40 | 8.00 | 6.30 | | 6.90 | 7.50 | 0.80 | | 5.70 | | | | 0.80 | | 0.40 | | 5.90 | | | 3.00 | 1.30 | 4.30 | 0.80 | 93.00 |
| Totals | 0.00 | 42.20 | 49.90 | 45.90 | 19.20 | 49.90 | 56.60 | 36.10 | 37.20 | 39.60 | 35.20 | 1.70 | 22.40 | 40.80 | 33.10 | 22.50 | 65.20 | 26.50 | 0.00 | 3.80 | 30.10 | 28.70 | 30.40 | 18.70 | 22.30 | 2.50 | 7.00 | 50.30 | 44.40 | 38.20 | 27.10 | 927.50 |

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for April 2005**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | 1.60 | | | 2.80 | 1.50 | 1.20 | 1.20 | 1.80 | | | 2.80 | 1.30 | 1.60 | 0.80 | 0.80 | | | 2.10 | 1.60 | 1.50 | 1.20 | | | | 1.10 | 1.50 | 1.40 | 1.20 | 1.50 | | 30.50 |
| 1593 | | | | | | | | 3.20 | | | | | | 1.40 | | | | | 1.20 | | | | | | | | | | | | 8.90 |
| 1723 | | | | 0.80 | 1.60 | | | | | | 5.70 | 2.80 | 1.20 | | | | | | | | 2.40 | | | | | | | | | | 14.50 |
| 1885 | 0.30 | | | | | | | 2.00 | | | | | 1.20 | | | | | | | | 0.60 | | | | | | | 1.00 | 2.30 | | 7.40 |
| 1892 | | | | | 4.90 | | 1.10 | 3.80 | | | 0.60 | | 1.10 | | | | | 1.30 | | 0.60 | 0.40 | | | | 0.30 | 1.40 | 0.30 | 1.40 | 3.40 | | 20.60 |
| 8436 | | | | | | 2.20 | 4.10 | 4.20 | | | | | 4.00 | 4.00 | | | | | | | 2.30 | | | | | | | | | | 20.80 |
| 8484 | 4.60 | | | 0.80 | 6.80 | 1.70 | 2.20 | 2.90 | | | 8.10 | 3.30 | 1.40 | 1.80 | | | | | 1.40 | 1.50 | 1.80 | 6.10 | | | 0.70 | 1.40 | 3.60 | 2.10 | 1.40 | | 53.60 |
| 8696 | | | | | | | | 1.50 | | 5.10 | 8.70 | 7.30 | | | | | | | | | | | | | | | | | | | 22.60 |
| 8697 | 2.50 | | | 4.20 | 2.90 | 2.50 | 4.50 | 4.70 | | 4.50 | 7.10 | 7.90 | 3.90 | 3.90 | 3.40 | | | 1.40 | 1.80 | 6.20 | 5.50 | | | 2.10 | 12.30 | 3.20 | 4.90 | 1.50 | 0.90 | | 91.80 |
| 8972 | 8.70 | 2.80 | 1.70 | 8.20 | 9.10 | 4.60 | 4.50 | 10.50 | | 11.00 | 13.90 | 9.80 | 7.10 | 5.50 | 3.50 | | | 4.60 | 4.40 | 7.40 | 5.70 | 3.60 | | 1.20 | 11.20 | 6.40 | 7.80 | 2.00 | 4.00 | | 159.20 |
| 9188 | 2.20 | 1.80 | | 3.60 | 7.30 | 4.10 | 7.00 | 7.00 | 9.30 | 7.30 | | | | | | | | | | | | | | | | | | | | | 49.60 |
| 9591 | 7.80 | 3.90 | 0.10 | 6.30 | 6.10 | 3.20 | 7.70 | 7.00 | | 5.00 | 12.60 | 5.20 | 4.40 | 3.60 | 1.30 | | 1.90 | 3.80 | 4.30 | 2.60 | 6.20 | 6.90 | | 1.30 | 7.50 | 8.50 | 9.10 | 9.60 | 0.10 | | 136.00 |
| 9712 | | | | 2.80 | | | 1.20 | 3.00 | | | 1.80 | 7.20 | 1.10 | | | | | 3.30 | 0.90 | 0.80 | 0.70 | 1.20 | | | 2.20 | 0.70 | 0.90 | 1.40 | 2.20 | | 31.40 |
| 9723 | 0.50 | | | 4.50 | 3.70 | 3.50 | 1.80 | | | | 0.80 | | 4.60 | 4.00 | 2.40 | | | 1.20 | 1.00 | | 2.70 | 0.70 | | | 0.20 | 6.90 | 3.40 | 2.50 | 2.20 | | 46.60 |
| 9724 | | | | | | | | | | 1.10 | 0.40 | 1.20 | 1.10 | 4.40 | | | | 1.50 | 1.40 | 1.50 | 6.00 | 4.40 | | | 1.50 | 6.50 | 1.70 | | 0.80 | | 33.50 |
| 9783 | | | | | 1.20 | 3.80 | 1.40 | 4.60 | | 6.30 | 3.60 | 1.20 | 1.40 | 2.00 | 2.90 | | | 1.20 | | | 4.90 | 0.80 | | | 1.00 | 8.70 | 2.30 | 4.90 | 1.20 | | 53.40 |
| Totals | 28.20 | 8.50 | 1.80 | 34.00 | 48.20 | 26.80 | 36.70 | 56.20 | 9.30 | 40.30 | 66.10 | 47.20 | 34.10 | 31.40 | 14.30 | 0.00 | 1.90 | 20.40 | 18.00 | 22.10 | 37.10 | 27.00 | 0.00 | 4.60 | 38.00 | 45.20 | 35.40 | 27.60 | 20.00 | 0.00 | 780.40 |

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for May 2005**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | | 1.70 | 1.20 | 1.30 | 1.50 | 1.40 | | | 1.90 | 1.30 | 1.20 | 1.50 | 0.80 | | | 2.60 | 1.20 | 1.20 | 1.50 | 1.20 | | | | | | | | | | | | 21.50 |
| 1593 | | | | | | | | | | | | | 0.90 | | | | | | | | | | 3.10 | 0.80 | | | | | | | | 6.60 |
| 1892 | | 5.20 | 4.10 | 1.90 | 1.80 | | | | | 0.50 | 0.30 | | | | | | 4.30 | 1.60 | | | | | | 2.00 | 2.70 | 0.30 | | | | | 1.50 | 26.20 |
| 7347 | | | | | | | | | | | | | | | | | | | 0.10 | 0.20 | | | | 0.30 | 0.50 | 0.20 | 2.00 | | | | 2.50 | 5.80 |
| 8484 | | 0.70 | 0.20 | 3.00 | 0.70 | 0.90 | | | | 0.60 | | 1.20 | | | | 1.10 | 1.40 | 0.20 | 2.00 | 2.70 | | | 9.20 | 4.50 | 1.70 | 1.40 | 2.40 | | | | 4.90 | 38.80 |
| 8697 | 0.70 | 2.70 | 2.30 | 2.00 | 4.40 | 3.00 | 3.90 | 1.30 | 1.10 | 2.40 | 5.10 | 5.30 | 4.90 | 2.40 | 1.10 | 4.80 | 3.20 | 6.10 | 5.00 | 2.80 | 3.30 | 3.50 | 3.70 | 1.60 | 4.90 | 3.60 | 5.10 | | | 3.90 | 3.50 | 97.60 |
| 8972 | 0.30 | 6.90 | 7.40 | 5.90 | 6.10 | 5.60 | 0.30 | | 4.90 | 6.30 | 1.50 | 3.60 | 5.70 | 4.30 | 3.20 | 9.20 | 9.40 | 11.70 | 13.00 | 5.70 | | 3.30 | 6.30 | 3.80 | 8.60 | 3.30 | 4.30 | | | | 1.30 | 141.90 |
| 9188 | | | | | | | | | | | 7.80 | | | | | | | | | | | | | | | | | | | | | 7.80 |
| 9591 | | 6.10 | 8.80 | 4.40 | 3.70 | 3.10 | 2.30 | | 3.30 | 12.00 | 7.90 | 8.70 | 5.10 | 5.00 | 3.80 | 9.50 | 7.00 | 11.30 | 5.80 | 5.40 | 0.80 | 4.10 | 6.20 | 4.60 | 7.80 | 8.70 | 5.70 | 0.40 | | 0.50 | 8.70 | 160.70 |
| 9712 | | 6.80 | 6.80 | 6.10 | 6.60 | | | | | 1.60 | 4.30 | 4.60 | 7.50 | 4.10 | | 0.20 | 0.60 | | | 3.20 | | | 6.60 | 4.80 | 0.80 | | 7.30 | | | | 1.20 | 73.10 |
| 9723 | | 0.30 | 2.00 | 0.80 | 4.80 | 4.10 | | | 3.20 | 6.40 | 0.60 | 4.30 | 4.10 | | | 0.90 | 3.70 | 4.20 | 3.70 | 3.70 | | | 6.60 | 3.30 | 4.40 | 7.50 | 2.20 | | | 8.00 | 10.00 | 88.80 |
| 9724 | | 0.20 | 2.90 | 0.40 | | | | | | | 1.00 | 2.70 | 2.40 | | 0.60 | 3.20 | 10.00 | 3.60 | 1.20 | 1.10 | | 0.20 | 0.50 | 1.00 | 6.00 | 10.70 | 8.00 | 0.80 | | 1.90 | | 58.40 |
| 9783 | 6.90 | 1.30 | 0.90 | 1.60 | 3.80 | 0.20 | 2.30 | | 2.60 | | 9.20 | 12.20 | 1.70 | | | 1.70 | | 5.30 | 4.10 | 0.70 | | | | 2.80 | 6.00 | | 3.40 | | | | 6.30 | 73.00 |
| 9815 | | | | | | | | | | | | | | | | | | | 1.90 | 3.40 | | | 3.20 | | | | | | | | | 8.50 |
| Totals | 7.90 | 31.90 | 36.60 | 29.20 | 33.40 | 18.30 | 8.80 | 1.30 | 17.00 | 31.10 | 38.90 | 45.00 | 32.20 | 15.80 | 8.70 | 33.20 | 40.80 | 45.20 | 38.30 | 30.10 | 4.10 | 11.10 | 45.40 | 29.50 | 43.40 | 35.70 | 40.40 | 1.20 | 0.00 | 14.30 | 39.90 | 808.70 |

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ceron, R | 86.60 | 14,722.00 |
| Clark, J | 58.90 | 7,951.50 |
| Erick, H | 33.90 | 5,085.00 |
| McCabe, S | 21.30 | 2,982.00 |
| Pizzino, D | 5.40 | 594.00 |
| Wallach, J | 15.50 | 1,705.00 |
| | 221.60 | $33,039.50 |

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Ceron, R | 03/03/05 | 3.90 | 3.90 | 663.00 | | 0.50 | F | MATTER: *COMMITTEE ADMINISTRATION* |
| | | | | | | | | 1 ELECTRONICALLY FILE MILBANK'S NOTICE OF APPEARANCE (.5); |
| | Thu 249558-007/ 51 | | | | | 0.80 | F | 2 OBTAIN MASTER SERVICE LIST (.8); |
| | | | | | | 2.50 | F | 3 SERVE SAME (2.5); |
| | | | | | | 0.10 | F | 4 SERVE NOTICE OF APPEARANCE (.1). |
| | 03/04/05 | 1.10 | 1.10 | 187.00 | | 0.40 | F | MATTER: *COMMITTEE ADMINISTRATION* |
| | | | | | | | | 1 DISTRIBUTE NOTICE OF APPEARANCE RE WINN-DIXIE TO CHAMBERS (.4), |
| | Fri 249558-007/ 59 | | | | | 0.70 | F | 2 UPDATE WORKING GROUP CONTACT LIST AND COORDINATE ASSISTANCE WITH SAME (.7). |
| | 03/09/05 | 0.50 | 0.50 | 85.00 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Wed 249558-007/ 100 | | | | | | | 1 UPDATE WORKING GROUP CONTACT LIST. |
| | 03/10/05 | 0.60 | 0.60 | 102.00 | | | | MATTER: *REAL PROPERTY LEASES* |
| | Thu 249558-027/ 483 | | | | | | | 1 COORDINATE UPDATE TO MASTER SERVICE LIST RE POTENTIAL FILING OF LEASE REJECTION MOTION. |
| | 03/13/05 | 0.10 | 0.10 | 17.00 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Sun 249558-007/ 115 | | | | | | | 1 UPDATE WORKING GROUP CONTACT LIST. |
| | 03/14/05 | 0.30 | 0.30 | 51.00 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Mon 249558-021/ 321 | | | | | | | 1 UPDATE ELECTRONIC PLEADING FILES. |
| | 03/17/05 | 0.50 | 0.50 | 85.00 | | | | MATTER: *COURT HEARINGS* |
| | Thu 249558-009/ 206 | | | | | | | 1 UPDATE BINDERS FOR 3/18/05 HEARING. |
| | 03/17/05 | 0.40 | 0.40 | 68.00 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Thu 249558-021/ 322 | | | | | | | 1 UPDATE ELECTRONIC PLEADING FILES. |
| | 03/21/05 | 1.40 | 1.40 | 238.00 | | | | MATTER: *COMMITTEE MEETINGS* |
| | Mon 249558-008/ 235 | | | | | | | 1 ASSEMBLE MATERIALS RE 3/21/05 COMMITTEE MEETING AT SKADDEN. |
| | 03/22/05 | 0.40 | 0.40 | 68.00 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Tue 249558-007/ 141 | | | | | | | 1 UPDATE MASTER SERVICE LIST. |
| | 03/22/05 | 0.20 | 0.20 | 34.00 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue 249558-021/ 323 | | | | | | | 1 UPDATE FILES. |

~ See the last page of exhibit for explanation

EXHIBIT K-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Ceron, R | 03/22/05 | 0.60 | 0.60 | 102.00 | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| | Tue 249558-032/ 445 | | | | | | 1 | COORDINATE FILING RE MILBANK'S RETENTION APPLICATION. |
| | 03/23/05 | 1.00 | 0.70 | 119.00 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Wed 249558-007/ 145 | | | | | 0.30 | 1 F | FINALIZE AFFIDAVIT OF SERVICE RE MILBANK'S NOTICE OF APPEARANCE (.3): |
| | | | | | | 0.30 | 2 F | ELECTRONICALLY FILE SAME (.3): |
| | | | | | | 0.40 | 3 F | UPDATE MASTER SERVICE LIST (.4). |
| | 03/23/05 | 2.40 | 2.40 | 408.00 | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| | Wed 249558-032/ 451 | | | | | | 1 | COORDINATE SERVICE OF MILBANK'S RETENTION APPLICATION. |
| | 03/24/05 | 0.20 | 0.20 | 34.00 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Thu 249558-021/ 324 | | | | | | 1 | UPDATE FILES. |
| | 03/24/05 | 0.70 | 0.70 | 119.00 | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| | Thu 249558-032/ 454 | | | | | | 1 | COORDINATE FILING RE AFFIDAVIT OF SERVICE RE MILBANK'S RETENTION APPLICATION. |
| | 03/25/05 | 0.50 | 0.50 | 85.00 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Fri 249558-007/ 154 | | | | | 0.40 | 1 F | DISTRIBUTE CHAMBERS COPY RE MILBANK'S RETENTION APPLICATION (.4): |
| | | | | | | 0.10 | 2 F | CONTACT VERITEXT RE ORDER PLACED FOR HEARING TRANSCRIPT (.1). |
| | 03/25/05 | 0.20 | 0.20 | 34.00 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Fri 249558-021/ 325 | | | | | | 1 | UPDATE FILES. |
| | 03/28/05 | 0.40 | 0.40 | 68.00 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Mon 249558-007/ 167 | | | | | | 1 | UPDATE SERVICE LIST. |
| | 03/28/05 | 1.60 | 1.60 | 272.00 | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| | Mon 249558-032/ 462 | | | | | | 1 | COORDINATE PREPARATION FOR SERVICE RE COMMITTEE'S PROFESSIONALS. |
| | 03/29/05 | 0.40 | 0.40 | 68.00 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Tue 249558-007/ 176 | | | | | | 1 | UPDATE SERVICE LIST. |
| | 03/29/05 | 1.30 | 1.30 | 221.00 | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| | Tue 249558-032/ 472 | | | | | 0.80 | 1 F | SERVE ALVAREZ & MARSAL'S RETENTION APPLICATION BY OVERNIGHT COURIER (.8): |
| | | | | | | 0.50 | 2 F | COORDINATE SERVICE RE ALVAREZ & MARSAL'S RETENTION APPLICATION FOR 3/30/05 ON MASTER SERVICE LIST (.5). |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ceron, R | 03/30/05 | 1.10 | 1.10 | 187.00 | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| | Wed 249558-032/ 473 | | | | | | | 1 | COORDINATE SERVICE RE A&M RETENTION APPLICATION. |
| | 03/30/05 | 2.20 | 2.20 | 374.00 | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| | Wed 249558-032/ 474 | | | | | 0.20 | F | 1 | DISTRIBUTE ELECTRONIC COPY OF HOULIHAN LOKEY'S RETENTION APPLICATION TO HLHZ CONTACTS (.2); |
| | | | | | | 0.20 | F | 2 | DISTRIBUTE ELECTRONIC COPY OF ALVAREZ & MARSAL'S RETENTION APPLICATION TO A&M CONTACTS (.2); |
| | | | | | | 1.20 | F | 3 | COORDINATE SERVICE RE A&M RETENTION APPLICATION (1.2); |
| | | | | | | 0.60 | F | 4 | DISTRIBUTE CHAMBERS COPY RE RETENTION PAPERS OF HLHZ AND A&M (.6). |
| | 04/05/05 | 0.20 | 0.20 | 34.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue 249913-021/ 789 | | | | | | | 1 | COORDINATE UPDATE TO SERVICE LIST. |
| | 04/05/05 | 6.60 | 6.60 | 1,122.00 | | | | | MATTER: *TRANSFER VENUE* |
| | Tue 249913-043/ 952 | | | | | 1.10 | F | 1 | ASSEMBLE EXHIBITS RE COMMITTEE'S OBJECTION TO MOTION TO TRANSFER VENUE (1.1); |
| | | | | | | 0.30 | F | 2 | COORDINATE ELECTRONIC FILING RE SAME (.3); |
| | | | | | | 2.20 | F | 3 | COORDINATE SERVICE RE SAME (2.2); |
| | | | | | | 0.60 | F | 4 | REVISE SERVICE LIST RE SAME (.6); |
| | | | | | | 0.40 | F | 5 | DISTRIBUTE PLEADINGS IN CONNECTION WITH SAME (.4); |
| | | | | | | 2.00 | F | 6 | COORDINATE SERVICE RE COMMITTEE'S OBJECTION RE MOTION TO TRANSFER VENUE (2.0). |
| | 04/06/05 | 0.30 | 0.30 | 51.00 | | | | | MATTER: *TRANSFER VENUE* |
| | Wed 249913-043/ 962 | | | | | | | 1 | DISTRIBUTE CHAMBERS COPY RE COMMITTEE'S OBJECTION RE MOTION TO TRANSFER VENUE. |
| | 04/07/05 | 1.60 | 0.20 | 34.00 | | | | | MATTER: *TRANSFER VENUE* |
| | Thu 249913-043/ 967 | | | | | 0.90 | F | 1 | PREPARE MATERIALS RE 4/8/05 DEPOSITION RE VENUE TRANSFER ISSUES (.9); |
| | | | | | | 0.50 | F | 2 | DRAFT AFFIDAVIT OF SERVICE RE COMMITTEE'S OBJECTION RE MOTION TO TRANSFER VENUE (.5); |
| | | | | | | 0.20 | F | 3 | COORDINATE ELECTRONIC FILING RE SAME (.2). |
| | 04/08/05 | 0.60 | 0.60 | 102.00 | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Fri 249913-007/ 601 | | | | | | | 1 | COORDINATE RETRIEVAL OF DEBTORS' SCHEDULES AND SOFAS. |
| | 04/08/05 | 0.40 | 0.40 | 68.00 | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| | Fri 249913-032/ 901 | | | | | 0.20 | F | 1 | COORDINATE ELECTRONIC FILING RE AFFIDAVIT OF SERVICE RE A&M'S RETENTION APPLICATION (.2); |
| | | | | | | 0.20 | F | 2 | COORDINATE ELECTRONIC FILING RE HOULIHAN'S RETENTION APPLICATION (.2). |
| | 04/08/05 | 1.90 | 1.50 | 255.00 | | | | | MATTER: *TRANSFER VENUE* |
| | Fri 249913-043/ 972 | | | | | 1.50 | F | 1 | ASSEMBLE DOCUMENTS RE VENUE TRANSFER ISSUES FOR 4/11/05 DEPOSITION (1.5); |
| | | | | | | 0.40 | F | 2 | OBTAIN INFORMATION RE PARTIES IN CONNECTION WITH VENUE TRANSFER MOTION (.4). |

~ See the last page of exhibit for explanation

EXHIBIT K-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|-------------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Ceron, R | 04/11/05 | 0.30 | 0.30 | 51.00 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Mon 249913-007/ 606 | | | | | | 1 | COORDINATE PREPARATION OF SIGNATURE PAGES RE CONFIDENTIALITY AGREEMENTS. |
| | 04/11/05 | 7.80 | 7.40 | 1,258.00 | | | | MATTER: *COURT HEARINGS* |
| | Mon 249913-009/ 700 | | | | | 4.00 | F | 1 ASSEMBLE FILES RE 4/12/05 VENUE TRANSFER HEARING (4.0); |
| | | | | | | 0.40 | F | 2 CORRESP. W/M. BARR, M. COMERFORD AND S. MCCABE RE SAME (.4); |
| | | | | | | 3.40 | F | 3 ASSEMBLE FILES RE 4/12/05 VENUE TRANSFER HEARING (3.4). |
| | 04/12/05 | 0.90 | 0.90 | 153.00 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Tue 249913-007/ 609 | | | | | | 1 | COORDINATE PREPARATION OF ELECTRONIC COPIES OF DEBTORS' SCHEDULES AND STATEMENTS FOR COMMITTEE MEMBERS. |
| | 04/12/05 | 1.90 | 1.90 | 323.00 | | | | MATTER: *COURT HEARINGS* |
| | Tue 249913-009/ 701 | | | | | | 1 | ASSEMBLE FILES IN CONNECTION WITH HEARING RE MOTION TO TRANSFER VENUE. |
| | 04/12/05 | 0.20 | 0.20 | 34.00 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue 249913-021/ 799 | | | | | | 1 | UPDATE FILES. |
| | 04/12/05 | 0.30 | 0.30 | 51.00 | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| | Tue 249913-032/ 904 | | | | | | 1 | COORDINATE UPDATE TO ORDER APPROVING MILBANK'S RETENTION. |
| | 04/13/05 | 0.60 | 0.60 | 102.00 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Wed 249913-007/ 618 | | | | | | 1 | OBTAIN ELECTRONIC COPIES RE DEBTORS' SCHEDULES AND SOFAS. |
| | 04/13/05 | 0.50 | 0.50 | 85.00 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Wed 249913-007/ 619 | | | | | 0.20 | F | 1 OBTAIN LOCAL RULES RE US BANKRUPTCY COURT, SOUTHERN DIST. OF FLORIDA (.2); |
| | | | | | | 0.10 | F | 2 COORDINATE DISTRIBUTION RE SAME (.1); |
| | | | | | | 0.20 | F | 3 COORDINATE UCC SEARCHES PER L. MANDEL (.2). |
| | 04/13/05 | 0.30 | 0.30 | 51.00 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Wed 249913-021/ 803 | | | | | | 1 | UPDATE FILES RE DEBTORS' SCHEDULES AND SOFAS. |
| | 04/14/05 | 1.80 | 1.80 | 306.00 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Thu 249913-007/ 623 | | | | | 0.10 | F | 1 REQUEST TRANSCRIPT RE 4/12/05 HEARING (.1); |
| | | | | | | 1.70 | F | 2 DISTRIBUTE ELECTRONIC COPIES OF SCHEDULES AND SOFAS TO COMMITTEE MEMBERS (1.7). |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ceron, R | 04/19/05 | 1.40 | 0.10 | 17.00 | | 0.10 | F | 1 | PLACE ORDER RE 4/12/05 HEARING TRANSCRIPT (.1); |
| | Tue 249913-007/ 640 | | | | | 0.70 | F | 2 | REVIEW INFORMATION RE US TRUSTEE, FLORIDA RE PROCEDURES FOR PROFESSIONALS' FEES (.7); |
| | | | | | | 0.60 | F | 3 | REVIEW INFORMATION RE MIDDLE DIST. OF FLA. PROCEDURES RE PROFESSIONALS' FEES (.6). |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | 04/21/05 | 1.60 | 0.50 | 85.00 | | 0.80 | F | 1 | UPDATE MEMO RE COMMITTEE MEMBER EXPENSES (.8); |
| | Thu 249913-007/ 654 | | | | | 0.30 | F | 2 | REVIEW DOCKET REPORT (.3); |
| | | | | | | 0.30 | F | 3 | DISTRIBUTE CORRESP. RE SAME TO M. BARR, L. MANDEL (.3); |
| | | | | | | 0.20 | F | 4 | PLACE ORDER FOR 3/8/05 HEARING TRANSCRIPT (.2). |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | 04/22/05 | 2.10 | 2.10 | 357.00 | | 1.40 | F | 1 | UPDATE CALENDAR OF PENDING MOTIONS (1.4); |
| | Fri 249913-007/ 657 | | | | | 0.30 | F | 2 | REVIEW DOCKET RE RELEVANT PLEADINGS (.3); |
| | | | | | | 0.40 | F | 3 | DISTRIBUTE CORRESP. TO M. BARR, L. MANDEL RE SAME (.4). |
| | | | | | | | | | MATTER: *COURT HEARINGS* |
| | 04/22/05 | 4.00 | 4.00 | 680.00 | | | | 1 | ASSEMBLE DOCUMENTS RE 4/25/05 OMNIBUS HEARING. |
| | Fri 249913-009/ 706 | | | | | | | | |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | 04/27/05 | 3.60 | 3.60 | 612.00 | | 3.10 | F | 1 | ASSEMBLE MATERIALS FOR 4/27/05 COMMITTEE MEETING (3.1); |
| | Wed 249913-007/ 670 | | | | | 0.50 | F | 2 | ASSEMBLE PRESENTATION TO THE COMMITTEE FROM 4/27/05 MEETING FOR DISTRIBUTION TO COMMITTEE MEMBERS (.5). |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | 04/28/05 | 2.10 | 2.10 | 357.00 | | 1.70 | F | 1 | ASSEMBLE PRESENTATION FROM 4/27/05 COMMITTEE MEETING (1.7); |
| | Thu 249913-007/ 678 | | | | | 0.40 | F | 2 | COORDINATE DISTRIBUTION TO COMMITTEE MEMBERS RE SAME (.4). |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | 04/29/05 | 1.40 | 1.10 | 187.00 | | 1.10 | F | 1 | REVIEW INFORMATION ON MIDDLE DIST. OF FLORIDA'S WEB SITE RE RETRIEVAL OF PLEADINGS (1.1); |
| | Fri 249913-007/ 683 | | | | | 0.30 | F | 2 | REVIEW DOCKET FOR PRECEDENT RE SAME (.3). |
| | | | | | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | 05/02/05 | 0.70 | 0.70 | 119.00 | | | | 1 | REVIEW INFORMATION RE U.S. BANKRUPTCY COURT, MIDDLE DIST. OF FLORIDA. |
| | Mon 250707-021/ 1256 | | | | | | | | |
| | | | | | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| | 05/03/05 | 0.20 | 0.20 | 34.00 | | 0.10 | F | 1 | REVIEW DOCKET FOR HEARING DATES RE HOULIHAN LOKEY'S RETENTION APPLICATION (.1); |
| | Tue 250707-032/ 1401 | | | | | 0.10 | F | 2 | REVIEW DOCKET RE HEARING DATE RE ALVAREZ & MARSAL'S RETENTION APPLICATION (.1). |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| Ceron, R | 05/04/05 Wed 250707-009/ 1136 | 2.90 | 2.90 | 493.00 | | | | | 1 | MATTER: *COURT HEARINGS* ASSEMBLE HEARING FILES RE 5/6/05 OMNIBUS HEARING. |
| | 05/04/05 Wed 250707-021/ 1266 | 0.10 | 0.10 | 17.00 | | | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* UPDATE FILES. |
| | 05/05/05 Thu 250707-009/ 1140 | 0.70 | 0.70 | 119.00 | | | | | 1 | MATTER: *COURT HEARINGS* ASSEMBLE BINDER FOR 5/6/05 HEARING. |
| | 05/12/05 Thu 250707-032/ 1427 | 1.20 | 1.20 | 204.00 | | | | | 1 | MATTER: *RETENTION OF PROFESSIONALS* COORDINATE ELECTRONIC FILING AND SERVICE RE OBJECTION TO TOGUT'S RETENTION APPLICATION. |
| | 05/16/05 Mon 250707-009/ 1147 | 0.90 | 0.90 | 153.00 | | | 0.40 0.50 | F F | 1 2 | MATTER: *COURT HEARINGS* OBTAIN NOTICES OF HEARING RE 5/19/05 HEARING (.4); REVIEW UPDATED DOCKET REPORT RE SAME (.5). |
| | 05/17/05 Tue 250707-009/ 1149 | 1.10 | 0.90 | 153.00 | G | | 0.90 0.20 | F F | 1 2 | MATTER: *COURT HEARINGS* ASSIST WITH PREPARATION OF 5/19/05 HEARING BINDER (.9); O/C WITH M. COMERFORD RE: HEARING PREP (.2). |
| | 05/19/05 Thu 250707-021/ 1285 | 0.20 | 0.20 | 34.00 | | | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* ORGANIZE FILES. |
| | 05/20/05 Fri 250707-036/ 1520 | 0.90 | 0.50 | 85.00 | L | | 0.40 0.50 | F F | 1 2 | MATTER: *SUBSTANTIVE CONSOLIDATION* REVIEW PRECEDENT RE SUB CON ISSUES (.4); OBTAIN SCHEDULES AND SOFA'S FOR DEBTOR ENTITIES (.5). |
| | 05/23/05 Mon 250707-036/ 1521 | 5.70 | 5.70 | 969.00 | | | 2.90 2.80 | F F | 1 2 | MATTER: *SUBSTANTIVE CONSOLIDATION* ASSEMBLE DOCUMENTS RE SUB CON ISSUES (2.9); ASSEMBLE BINDERS RE SCHEDULES AND SOFAS (2.8). |
| | 05/23/05 Mon 250707-036/ 1523 | 3.50 | 1.90 | 323.00 | L | | 1.60 0.60 1.30 | F F F | 1 2 3 | MATTER: *SUBSTANTIVE CONSOLIDATION* REVIEW FILES FOR PRECEDENT RE SUB CON ISSUES (1.6); ASSEMBLE DOCUMENTS RE SAME (.6); ASSEMBLE BINDERS RE SCHEDULES AND SOFAS (1.3). |

~ See the last page of exhibit for explanation

EXHIBIT K-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Ceron, R | 05/24/05 | 0.70 | 0.30 | 51.00 | | 0.40 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION* REVIEW UPDATED DOCKET REPORT RE RECENTLY FILED PLEADINGS (.4); |
| | Tue 250707-007/ 1113 | | | | | 0.30 | F | 2 | DISTRIBUTE PLEADINGS RE SAME (.3). |
| | 05/24/05 | 1.50 | 1.50 | 255.00 | | | | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION* ASSEMBLE DOCUMENTS RE SUB CON RESEARCH. |
| | Tue 250707-036/ 1525 | | | | | | | | |
| | 05/24/05 | 2.30 | 2.30 | 391.00 | | 1.70 | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION* FINALIZE BINDERS RE SCHEDULES AND SOFAS (1.7); |
| | Tue 250707-036/ 1528 | | | | | 0.60 | F | 2 | ASSEMBLE DOCUMENTS RE SUB CON RESEARCH (.6). |
| | 05/25/05 | 1.10 | 1.10 | 187.00 | | 0.40 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION* REVIEW UPDATED DOCKET REPORT (.4); |
| | Wed 250707-007/ 1120 | | | | | 0.70 | F | 2 | UPDATE CALENDAR RE SAME (.7). |
| | 05/25/05 | 0.60 | 0.60 | 102.00 | | | | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION* ASSEMBLE BINDERS RE SCHEDULES AND SOFAS. |
| | Wed 250707-036/ 1530 | | | | | | | | |
| | 05/27/05 | 1.10 | 1.10 | 187.00 | | 0.50 | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* UPDATE CALENDAR RE ACTIVE MATTERS (.5); |
| | Fri  250707-021/ 1295 | | | | | 0.60 | F | 2 | REVIEW DOCKET FOR PERTINENT PLEADINGS (.6). |
| | 05/27/05 | 1.30 | 1.30 | 221.00 | | | | 1 | MATTER: *RETENTION OF PROFESSIONALS* COORDINATE FILING RE OBJECTION TO DJM'S RETENTION. |
| | Fri  250707-032/ 1478 | | | | | | | | |
| | 05/31/05 | 1.60 | 1.60 | 272.00 | | | | 1 | MATTER: *COURT HEARINGS* ASSEMBLE BINDER FOR 6/2/05 HEARING. |
| | Tue 250707-009/ 1158 | | | | | | | | |
| | 05/31/05 | 1.40 | 1.40 | 238.00 | | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* UPDATE CALENDAR. |
| | Tue 250707-021/ 1297 | | | | | | | | |
| | 05/31/05 | 0.30 | 0.30 | 51.00 | | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* UPDATE FILES. |
| | Tue 250707-021/ 1298 | | | | | | | | |
| | | | 86.60 | 14,722.00 | | | | | |

NUMBER OF ENTRIES:    70

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Clark, J | 03/21/05 | 1.50 | 1.10 | 148.50 | | 0.40 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION*<br>ANALYZE COURT DOCKET AND ELECTRONIC NOTIFICATIONS FOR REVISED HEARING DATES AND OBJECTION DEADLINES (.4); |
| | Mon 249558-007/ 134 | | | | | 0.50 | F | 2 | ASSIMILATE REPORT FOR WORKING GROUP MEETING (.5); |
| | | | | | G | 0.40 | F | 3 | ATTEND INTERNAL CALENDAR MEETING WITH M. BARR RE CASE STATUS AND UPCOMING HEARING DATES (.4); |
| | | | | | | 0.20 | F | 4 | DRAFT LIST OF PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS (.2). |
| | 03/23/05 | 1.00 | 1.00 | 135.00 | | 0.40 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION*<br>REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.40) |
| | Wed 249558-007/ 148 | | | | | 0.30 | F | 2 | UPDATE COURT CALENDAR REPORT (.30) |
| | | | | | | 0.30 | F | 3 | OUTLINE A LIST OF TODAY'S PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS (.30) |
| | 03/24/05 | 1.00 | 1.00 | 135.00 | | 0.50 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION*<br>MONITOR COURT DOCKET AND ELECTRONIC NOTIFICATIONS FOR REVISED HEARING DATES AND OBJECTION DEADLINES RE WINN-DIXIE BANKRUPTCY MATTER IN NYSB (.50); |
| | Thu 249558-007/ 153 | | | | | 0.50 | F | 2 | REVISE A LIST OF TODAY'S PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE (.50). |
| | 03/24/05 | 0.30 | 0.30 | 40.50 | | | | 1 | MATTER: *RETENTION OF PROFESSIONALS*<br>ELECTRONIC FILE AFFIDAVIT OF SERVICE OF H. ERICK RE MILBANK RETENTION APPLICATION |
| | Thu 249558-032/ 455 | | | | | | | | |
| | 03/25/05 | 0.90 | 0.90 | 121.50 | | 0.30 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION*<br>REVIEW COURT DOCKET AND ELECTRONIC NOTIFICATIONS (.30) |
| | Fri 249558-007/ 157 | | | | | 0.30 | F | 2 | UPDATE COURT CALENDAR REPORT (.30) |
| | | | | | | 0.30 | F | 3 | OUTLINE A LIST OF TODAY'S PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS (.30) |
| | 03/28/05 | 1.50 | 1.50 | 202.50 | | 0.50 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION*<br>PREPARE COURT CALENDAR FOR M. BARR (.5); |
| | Mon 249558-007/ 161 | | | | | 0.40 | F | 2 | REVIEW COURT DOCKET FOR NEW FILINGS AND ADJOURNMENTS (.40) |
| | | | | | | 0.30 | F | 3 | UPDATE COURT CALENDAR REPORT (.30) |
| | | | | | | 0.30 | F | 4 | OUTLINE A LIST OF TODAY'S PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS (.30). |
| | 03/29/05 | 0.50 | 0.50 | 67.50 | | | | 1 | MATTER: *COMMITTEE ADMINISTRATION*<br>DRAFT LIST OF PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS |
| | Tue 249558-007/ 170 | | | | | | | | |
| | 03/29/05 | 1.00 | 0.70 | 94.50 | | 0.40 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION*<br>REVIEW COURT DOCKET FOR NEW FILINGS AND ADJOURNMENTS (.40) |
| | Tue 249558-007/ 173 | | | | | 0.30 | F | 2 | UPDATE COURT CALENDAR REPORT (.30); |
| | | | | | | 0.10 | F | 3 | PREPARE FOR (.1) |
| | | | | | G | 0.20 | F | 4 | AND ATTEND INTERNAL COURT CALENDAR MEETING WITH M. BARR (.2). |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Clark, J | 03/30/05 | 0.60 | 0.60 | 81.00 | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | | | | | | 0.20 | F | 1 | OUTLINE A LIST OF TODAY'S FILINGS FOR WORKING GROUP'S CASE ANALYSIS (.2); |
| | Wed 249558-007/ 179 | | | | | 0.40 | F | 2 | REVIEW DOCKET RE MOTION FOR RELIEF FROM STAY OF COMMONWEALTH OF KENTUCKY FOR J. MILTON (.4). |
| | | | | | | | | | |
| | 03/31/05 | 0.40 | 0.40 | 54.00 | | | | | MATTER: *AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| | Thu 249558-003/ 37 | | | | | | | 1 | REVIEW DOCKET RE MOTION FOR RELIEF FROM STAY OF COMMONWEALTH OF KENTUCKY FOR J. MILTON. |
| | | | | | | | | | |
| | 04/01/05 | 1.60 | 1.60 | 216.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | F | | | 1 | DEVISE A LIST OF TODAY'S FILINGS FOR WORKING GROUP'S CASE ANALYSIS; |
| | Fri  249913-021/ 786 | | | | F | | | 2 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60); |
| | | | | | | 0.40 | F | 3 | UPDATE COURT CALENDAR REPORT (.40); |
| | | | | | | 0.60 | F | 4 | REVIEW DOCKET RE MOTION FOR RELIEF FROM STAY OF COMMONWEALTH OF KENTUCKY FOR J. MILTON (.60). |
| | | | | | | | | | |
| | 04/04/05 | 2.80 | 2.50 | 337.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.50 | F | 1 | ASSIMILATE REPORT FOR WORKING GROUP MEETING (.50); |
| | Mon 249913-021/ 788 | | | | G | 0.30 | F | 2 | ATTEND INTERNAL CALENDAR MEETING WITH M. BARR RE SAME (.30). |
| | | | | | | 0.70 | F | 3 | EXAMINE COURT DOCKET AND ELECTRONIC NOTIFICATIONS FOR REVISED HEARING DATES AND OBJECTION DEADLINES (.70); |
| | | | | | | 0.30 | F | 4 | DRAFT A LIST OF TODAY'S FILINGS FOR WORKING GROUP'S CASE ANALYSIS (.30); |
| | | | | | | 0.60 | F | 5 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60); |
| | | | | | | 0.40 | F | 6 | UPDATE COURT CALENDAR REPORT (.40). |
| | | | | | | | | | |
| | 04/05/05 | 1.20 | 1.20 | 162.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.20 | F | 1 | OUTLINE A LIST OF TODAY'S FILINGS FOR WORKING GROUP'S CASE ANALYSIS (.2); |
| | Tue  249913-021/ 791 | | | | | 0.60 | F | 2 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60); |
| | | | | | | 0.40 | F | 3 | UPDATE COURT CALENDAR REPORT (.40); |
| | | | | | | | | | |
| | 04/05/05 | 0.30 | 0.30 | 40.50 | | | | | MATTER: *TRANSFER VENUE* |
| | Tue  249913-043/ 954 | | | | | | | 1 | FILE AND SERVE OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE STORES, INC., ET AL., TO MOTION OF BUFFALO ROCK COMPANY SEEKING ENTRY OF AN ORDER, UNDER 28 U.S.C. SECTION 1412, TRANSFERRING VENUE OF DEBTORS' CASES WITH BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK |
| | | | | | | | | | |
| | 04/06/05 | 1.20 | 1.20 | 162.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.60 | F | 1 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60); |
| | Wed 249913-021/ 792 | | | | | 0.40 | F | 2 | UPDATE COURT CALENDAR REPORT (.40); |
| | | | | | | 0.20 | F | 3 | LIST OF TODAY'S PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE (.20) |

~ See the last page of exhibit for explanation

EXHIBIT K-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Clark, J | 04/07/05 | 1.20 | 1.20 | 162.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.60 | F | 1 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60): |
| | Thu 249913-021/ 793 | | | | | 0.40 | F | 2 | UPDATE COURT CALENDAR REPORT (.40): |
| | | | | | | 0.20 | F | 3 | LIST OF TODAY'S PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE (.20) |
| | 04/08/05 | 1.20 | 1.20 | 162.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.60 | F | 1 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60): |
| | Fri  249913-021/ 795 | | | | | 0.40 | F | 2 | UPDATE COURT CALENDAR REPORT (.40): |
| | | | | | | 0.20 | F | 3 | LIST OF TODAY'S PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE (.20) |
| | 04/08/05 | 0.60 | 0.60 | 81.00 | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| | | | | | | 0.30 | F | 1 | ELECTRONIC FILE AFFIDAVIT OF SERVICE OF RENA K.CERON RE RETENTION APPLICATION OF HOULIHAN LOKEY (.30): |
| | Fri  249913-032/ 902 | | | | | 0.30 | F | 2 | ELECTRONIC FILE AFFIDAVIT OF SERVICE OF RENA K. CERON RE RETENTION APPLICATION OF ALVAREZ & MARSAL WITH BANKRUPTCY COURT, SDNY (.30) |
| | 04/11/05 | 2.80 | 2.80 | 378.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.50 | F | 1 | ASSIMILATE REPORT FOR WORKING GROUP MEETING. (.50): |
| | Mon 249913-021/ 797 | | | | | 0.70 | F | 2 | EXAMINE COURT DOCKET AND ELECTRONIC NOTIFICATIONS FOR REVISED HEARING DATES AND OBJECTION DEADLINES. (.70): |
| | | | | | | 0.30 | F | 3 | UPDATE COURT CALENDAR REPORT. (.30): |
| | | | | | | 0.30 | F | 4 | DRAFT A LIST OF TODAY'S FILINGS FOR WORKING GROUP'S CASE ANALYSIS (.30): |
| | | | | | | 0.60 | F | 5 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60): |
| | | | | | | 0.40 | F | 6 | UPDATE COURT CALENDAR REPORT (.40). |
| | 04/12/05 | 1.30 | 1.30 | 175.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.30 | F | 1 | DRAFT A LIST OF TODAY'S FILINGS FOR WORKING GROUP'S CASE ANALYSIS (.30): |
| | Tue 249913-021/ 798 | | | | | 0.60 | F | 2 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60): |
| | | | | | | 0.40 | F | 3 | UPDATE COURT CALENDAR REPORT (.40). |
| | 04/13/05 | 1.60 | 1.60 | 216.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.50 | F | 1 | LIST TODAY'S PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE (.50): |
| | Wed 249913-021/ 800 | | | | | 0.70 | F | 2 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS. (.70) |
| | | | | | | 0.40 | F | 3 | UPDATE PLEADING DATABASE. (.40). |
| | 04/14/05 | 0.20 | 0.20 | 27.00 | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Thu 249913-007/ 624 | | | | | | | 1 | REVIEW CASE FILINGS FOR INTERNAL GROUP'S CASE ANALYSIS. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Clark, J | 04/14/05 | 0.60 | 0.60 | 81.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.30 | F | 1 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.30); |
| | Thu 249913-021/ 805 | | | | | 0.30 | F | 2 | UPDATE COURT CALENDAR REPORT (.30) |
| | 04/15/05 | 0.80 | 0.80 | 108.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.20 | F | 1 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.20); |
| | Fri 249913-021/ 806 | | | | | 0.40 | F | 2 | UPDATE COURT CALENDAR REPORT (.40); |
| | | | | | | 0.20 | F | 3 | DEVISE A LIST OF PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS (.20). |
| | 04/18/05 | 2.10 | 1.90 | 256.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.30 | F | 1 | ASSIMILATE REPORT FOR WORKING GROUP MEETING. (.30) |
| | Mon 249913-021/ 807 | | | | G | 0.20 | F | 2 | ATTEND INTERNAL CALENDAR MEETING WITH M. BARR RE SAME. (.20); |
| | | | | | | 0.50 | F | 3 | REVISE CALENDAR REPORT RE: NEW AND REVISED HEARING DATES. (.50); |
| | | | | | | 0.40 | F | 4 | MONITOR COURT DOCKET FOR THE MIDDLE DISTRICT OF FLORIDA RE TRANSFER OF VENUE. (.40). |
| | | | | | | 0.20 | F | 5 | RETRIEVE ECF INFORMATION RE THE MIDDLE DISTRICT OF FLORIDA WEBSITE (.20) |
| | | | | | | 0.30 | F | 6 | UPDATE PLEADING DATABASE. (.30); |
| | | | | | | 0.20 | F | 7 | DRAFT LIST OF PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS. (.20). |
| | 04/19/05 | 1.60 | 1.60 | 216.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.30 | F | 1 | OUTLINE A LIST OF TODAY'S FILINGS FOR WORKING GROUP'S CASE ANALYSIS (.30); |
| | Tue 249913-021/ 809 | | | | | 0.60 | F | 2 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60); |
| | | | | | | 0.40 | F | 3 | UPDATE COURT CALENDAR REPORT (.40); |
| | | | | | | 0.30 | F | 4 | EMAIL TO J. MILTON RE UPDATING THE CALENDAR (.30). |
| | 04/20/05 | 1.50 | 1.50 | 202.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.40 | F | 1 | RETRIEVE PASSWORD APPLICATION FROM M. BARR AND SUBMIT IT TO COURT FOR PROCESSING (.40); |
| | Wed 249913-021/ 810 | | | | | 0.50 | F | 2 | . MONITOR COURT DOCKET AND ELECTRONIC NOTIFICATIONS FOR REVISED HEARING DATES AND OBJECTION DEADLINES (.50); |
| | | | | | | 0.30 | F | 3 | UPDATE PLEADING DATABASE (.30); |
| | | | | | | 0.30 | F | 4 | OUTLINE A LIST OF TODAY'S PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS (.30). |
| | 04/21/05 | 1.20 | 1.20 | 162.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.60 | F | 1 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60); |
| | Thu 249913-021/ 811 | | | | | 0.60 | F | 2 | UPDATE COURT CALENDAR REPORT (.60). |
| | 04/25/05 | 1.10 | 1.10 | 148.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.70 | F | 1 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS. (.70) |
| | Mon 249913-021/ 813 | | | | | 0.40 | F | 2 | UPDATE PLEADING DATABASE. (.40). |

~  See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Clark, J | 04/26/05 | 1.50 | 1.50 | 202.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.40 | F | 1 | RETRIEVE PASSWORD APPLICATION FROM M. BARR AND SUBMITTED IT TO COURT FOR PROCESSING (.40): |
| | Tue 249913-021/ 814 | | | | | 0.50 | F | 2 | . MONITOR COURT DOCKET AND ELECTRONIC NOTIFICATIONS FOR REVISED HEARING DATES AND OBJECTION DEADLINES (.50): |
| | | | | | | 0.30 | F | 3 | UPDATE PLEADING DATABASE (.30): |
| | | | | | | 0.30 | F | 4 | OUTLINE A LIST OF TODAY'S PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS (.30). |
| | 04/27/05 | 1.40 | 1.00 | 135.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.30 | F | 1 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.30): |
| | Wed 249913-021/ 815 | | | | | 0.40 | F | 2 | OUTLINE A LIST OF PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE (.40): |
| | | | | | | 0.30 | F | 3 | UPDATE AND ASSIMILATE COURT CALENDAR REPORT RE INTERNAL CALENDAR MEETING (.30): |
| | | | | | G | 0.40 | F | 4 | ATTEND INTERNAL CALENDAR MEETING WITH M. BARR (.40). |
| | 04/28/05 | 1.20 | 1.20 | 162.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.60 | F | 1 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60): |
| | Thu 249913-021/ 816 | | | | | 0.40 | F | 2 | UPDATE COURT CALENDAR REPORT (.40): |
| | | | | | | 0.20 | F | 3 | LIST OF TODAY'S PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE (.20). |
| | 04/29/05 | 1.50 | 1.50 | 202.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.30 | F | 1 | MONITOR COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.30): |
| | Fri 249913-021/ 820 | | | | | 0.30 | F | 2 | UPDATE COURT CALENDAR REPORT (.30): |
| | | | | | | 0.40 | F | 3 | OUTLINE A LIST OF PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE (.40): |
| | | | | | | 0.50 | F | 4 | OUTLINE A LIST OF TODAY'S FILINGS FOR WORKING GROUP'S CASE ANALYSIS (.50). |
| | 05/02/05 | 0.40 | 0.40 | 54.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Mon 250707-021/ 1257 | | | | | | | 1 | REVIEW PLEADINGS FILED TODAY. |
| | 05/02/05 | 0.40 | 0.40 | 54.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Mon 250707-021/ 1258 | | | | | | | 1 | REVIEW RECENT FILINGS. |
| | 05/02/05 | 0.90 | 0.90 | 121.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.30 | F | 1 | UPDATE PLEADING RE: WINN-DIXIE (.30): |
| | Mon 250707-021/ 1259 | | | | | 0.60 | F | 2 | UPDATE COURT CALENDAR (.6). |
| | 05/03/05 | 1.00 | 1.00 | 135.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.60 | F | 1 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60): |
| | Tue 250707-021/ 1261 | | | | | 0.40 | F | 2 | UPDATE COURT CALENDAR REPORT (.40). |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Clark, J | 05/03/05 | 0.20 | 0.20 | 27.00 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue 250707-021/ 1262 | | | | | | 1 | REVIEW RECENT FILINGS. |
| | 05/04/05 | 1.00 | 1.00 | 135.00 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Wed 250707-021/ 1263 | | | | | 0.60 | F 1 | EXAMINE COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60): |
| | | | | | | 0.40 | F 2 | UPDATE COURT CALENDAR REPORT (.40). |
| | 05/04/05 | 0.30 | 0.30 | 40.50 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Wed 250707-021/ 1265 | | | | | | 1 | REVIEW FILINGS FOR WORKING GROUP'S CASE ANALYSIS. |
| | 05/05/05 | 1.00 | 1.00 | 135.00 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Thu 250707-021/ 1267 | | | | | 0.60 | F 1 | EXAMINE COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60): |
| | | | | | | 0.40 | F 2 | UPDATE COURT CALENDAR REPORT (.40). |
| | 05/05/05 | 0.50 | 0.50 | 67.50 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Thu 250707-021/ 1268 | | | | | | 1 | REVIEW FILINGS. |
| | 05/06/05 | 1.20 | 1.40 | 189.00 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Fri 250707-021/ 1269 | | | | | 0.60 | F 1 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60): |
| | | | | | | 0.80 | F 2 | UPDATE COURT CALENDAR REPORT (.8). |
| | 05/09/05 | 0.40 | 0.40 | 54.00 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Mon 250707-021/ 1270 | | | | | | 1 | REVIEW PLEADINGS FILED. |
| | 05/09/05 | 0.90 | 0.90 | 121.50 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Mon 250707-021/ 1271 | | | | | 0.30 | F 1 | REVIEW PLEADINGS RE: WINN-DIXIE (.30): |
| | | | | | | 0.60 | F 2 | UPDATE COURT CALENDAR (.60): |
| | | | | | | 0.20 | F 3 | (.20). |
| | 05/09/05 | 0.40 | 0.40 | 54.00 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Mon 250707-021/ 1272 | | | | | | 1 | REVIEW RECENT FILINGS. |
| | 05/10/05 | 1.00 | 1.00 | 135.00 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue 250707-021/ 1273 | | | | | 0.60 | F 1 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60): |
| | | | | | | 0.40 | F 2 | UPDATE COURT CALENDAR REPORT (.40). |
| | 05/10/05 | 0.30 | 0.30 | 40.50 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue 250707-021/ 1274 | | | | | | 1 | REVIEW RECENT FILINGS. |

~ See the last page of exhibit for explanation

EXHIBIT K-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| Clark, J | 05/11/05 | 1.20 | 1.20 | 162.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.60 | F | 1 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60); |
| | Wed 250707-021/ 1275 | | | | | 0.60 | F | 2 | UPDATE COURT CALENDAR REPORT (.6). |
| | 05/12/05 | 1.50 | 1.50 | 202.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.40 | F | 1 | SUBMIT ECF NOTIFICATION TO BANKR. COURT FOR PROCESSING (.40); |
| | Thu  250707-021/ 1277 | | | | | 0.50 | F | 2 | REVIEW COURT DOCKET AND ELECTRONIC NOTIFICATIONS FOR REVISED HEARING DATES AND OBJECTION DEADLINES (.50); |
| | | | | | | 0.30 | F | 3 | ORGANIZE FILINGS (.30); |
| | | | | | | 0.30 | F | 4 | REVIEW PENDING PLEADINGS FOR WD WORKING GROUP (.30). |
| | 05/13/05 | 0.80 | 0.80 | 108.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.20 | F | 1 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.20); |
| | Fri  250707-021/ 1278 | | | | | 0.40 | F | 2 | UPDATE COURT CALENDAR REPORT (.40); |
| | | | | | | 0.20 | F | 3 | REVIEW PLEADINGS FOR WORKING GROUP'S ANALYSIS (.20). |
| | 05/16/05 | 0.50 | 0.50 | 67.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Mon 250707-021/ 1280 | | | | | | | 1 | REVIEW RECENT FILINGS. |
| | 05/16/05 | 2.10 | 2.10 | 283.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 1.00 | F | 1 | REVISE CALENDAR REPORT RE: NEW AND REVISED HEARING DATES. (1.0); |
| | Mon 250707-021/ 1281 | | | | | 0.40 | F | 2 | REVIEW COURT DOCKET FOR THE MIDDLE DISTRICT OF FLORIDA RE TRANSFER OF VENUE. (.40); |
| | | | | | | 0.40 | F | 3 | RETRIEVE PLEADINGS FOR J. MILTON (.40); |
| | | | | | | 0.30 | F | 4 | UPDATE PLEADING DATABASE. (.30). |
| | 05/17/05 | 1.00 | 1.00 | 135.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.60 | F | 1 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60); |
| | Tue  250707-021/ 1282 | | | | | 0.40 | F | 2 | UPDATE COURT CALENDAR REPORT (.40). |
| | 05/17/05 | 0.20 | 0.20 | 27.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue  250707-021/ 1283 | | | | | | | 1 | REVIEW RECENT FILINGS. |
| | 05/18/05 | 0.20 | 0.20 | 27.00 | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Wed 250707-007/ 1098 | | | | | | | 1 | REVIEW PENDING MATTERS RE WORKING GROUP'S CASE ANALYSIS. |
| | 05/18/05 | 1.00 | 1.00 | 135.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.60 | F | 1 | REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60); |
| | Wed 250707-021/ 1284 | | | | | 0.40 | F | 2 | UPDATE COURT CALENDAR REPORT (.40). |

~  See the last page of exhibit for explanation

EXHIBIT K-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Clark, J | 05/19/05 | 1.00 | 1.00 | 135.00 | | 0.60 | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE*<br>REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60); |
| | Thu  250707-021/ 1286 | | | | | 0.40 | F | 2 | UPDATE COURT CALENDAR REPORT (.40). |
| | 05/19/05 | 0.50 | 0.50 | 67.50 | | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE*<br>REVIEW RECENT FILINGS. |
| | Thu  250707-021/ 1287 | | | | | | | | |
| | 05/20/05 | 0.40 | 0.40 | 54.00 | | 0.20 | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE*<br>REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.20); |
| | Fri  250707-021/ 1288 | | | | | 0.20 | F | 2 | UPDATE COURT CALENDAR REPORT (.20) |
| | 05/20/05 | 0.40 | 0.40 | 54.00 | | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE*<br>REVIEW PLEADINGS AS FILED. |
| | Fri  250707-021/ 1289 | | | | | | | | |
| | 05/20/05 | 0.40 | 0.40 | 54.00 | | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE*<br>REVIEW RECENT FILINGS. |
| | Fri  250707-021/ 1290 | | | | | | | | |
| | | | 58.90 | 7,951.50 | | | | | |
| | NUMBER OF ENTRIES: | 62 | | | | | | | |
| Erick, H | 04/05/05 | 4.90 | 4.90 | 735.00 | | | | 1 | MATTER: *TRANSFER VENUE*<br>PREPARE AND SERVE MASTER LIST RE OBJECTION TO MOTION OF BUFFALO ROCK COMPANY. |
| | Tue  249913-043/ 955 | | | | | | | | |
| | 04/07/05 | 0.50 | 0.50 | 75.00 | | 0.30 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION*<br>REVIEW CONFIDENTIALITY AGREEMENTS IN PREPARATION FOR EXTERNAL DISTRIBUTION (.30); |
| | Thu  249913-007/ 598 | | | | | 0.20 | F | 2 | DISTRIBUTE CONFIDENTIALITY AGREEMENTS (.20). |
| | 04/08/05 | 3.80 | 1.30 | 195.00 | | 1.30 | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE*<br>UPDATE CONFIDENTIALITY AGREEMENTS (1.3); |
| | Fri  249913-021/ 796 | | | | | 0.40 | F | 2 | OBTAIN OBJECTIONS TO MOTION RE LEASES (.40); |
| | | | | | | 2.10 | F | 3 | OBTAIN MOTIONS, JOINDERS, AND OBJECTIONS RE MOTION TO TRANSFER VENUE RE BUFFALO ROCK (2.1). |
| | 04/13/05 | 1.10 | 1.10 | 165.00 | | 0.80 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION*<br>OBTAIN CONTACT INFORMATION RE JACKSONVILLE BANKRUPTCY COURT AND OFFICE OF US TRUSTEE (.80); |
| | Wed  249913-007/ 617 | | | | | 0.30 | F | 2 | UPDATE CONTACT INFORMATION RE MILBANK (.30). |

~ See the last page of exhibit for explanation

EXHIBIT K-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Erick, H | 04/18/05 Mon 249913-007/ 632 | 1.30 | 1.30 | 195.00 | | 0.70 0.60 | F F | 1 2 | MATTER: *COMMITTEE ADMINISTRATION* OBTAIN CONTACT INFORMATION RE LOCAL COUNSEL, SKADDEN'S LOCAL COUNSEL, BANKRUPTCY COURT, AND US TRUSTEES (.70); UPDATE WORKING GROUP CONTACT LIST (.60). |
| | 04/20/05 Wed 249913-007/ 648 | 0.20 | 0.20 | 30.00 | | | | 1 | MATTER: *COMMITTEE ADMINISTRATION* UPDATE WORKING GROUP CONTACT LIST. |
| | 04/22/05 Fri 249913-009/ 707 | 0.40 | 0.40 | 60.00 | | | | 1 | MATTER: *COURT HEARINGS* ASSIST IN PREPARING BINDER RE 4/25 HEARING. |
| | 04/25/05 Mon 249913-007/ 660 | 0.30 | 0.30 | 45.00 | | | | 1 | MATTER: *COMMITTEE ADMINISTRATION* PREPARE FILE FOLDERS RE APRIL 27, 2005 COMMITTEE MEETING. |
| | 04/26/05 Tue 249913-007/ 668 | 1.40 | 1.40 | 210.00 | | 1.20 0.20 | F F | 1 2 | MATTER: *COMMITTEE ADMINISTRATION* UPDATE WORKING GROUP CONTACT LIST RE DEBTORS' LOCAL COUNSEL CONTACTS (1.2); AND DISTRIBUTE SAME (.20). |
| | 04/27/05 Wed 249913-008/ 737 | 0.30 | 0.30 | 45.00 | | | | 1 | MATTER: *COMMITTEE MEETINGS* ASSIST IN PREPARING FILE FOLDERS RE 4/27 MEETING. |
| | 04/28/05 Thu 249913-007/ 682 | 0.50 | 0.50 | 75.00 | | | | 1 | MATTER: *COMMITTEE ADMINISTRATION* UPDATE WORKING GROUP CONTACT LIST RE DEBTORS. |
| | 04/28/05 Thu 249913-021/ 818 | 0.90 | 0.90 | 135.00 | | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* UPDATED FILES RE DOCKETED PLEADINGS. |
| | 04/29/05 Fri 249913-021/ 819 | 3.40 | 3.40 | 510.00 | | 0.20 3.20 | F F | 1 2 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* DISTRIBUTE COURT FILINGS RE 4/29 (.2); UPDATE FILES RE PLEADINGS (3.2). |
| | 05/02/05 Mon 250707-021/ 1255 | 5.20 | 5.20 | 780.00 | | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* ORGANIZE FILINGS. |
| | 05/03/05 Tue 250707-021/ 1260 | 4.10 | 4.10 | 615.00 | | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* ORGANIZE FILINGS. |
| | 05/10/05 Tue 250707-032/ 1417 | 0.50 | 0.50 | 75.00 | | | | 1 | MATTER: *RETENTION OF PROFESSIONALS* OBTAIN ORDINARY COURSE QUESTIONNAIRES. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | INFORMATIONAL | | | | |
| Erick, H | 05/17/05 | 4.30 | 4.30 | 645.00 | | | | MATTER: *COURT HEARINGS* |
| | Tue 250707-009/ 1151 | | | | | | 1 | PREPARE BINDER RE MAY 19, 2005 HEARING. |
| | 05/18/05 | 1.60 | 0.50 | 75.00 | | 1.10 | F 1 | MATTER: *EXECUTORY CONTRACTS* |
| | Wed 250707-019/ 1197 | | | | | 0.50 | F 2 | OBTAIN PRECEDENTS RE: LEASE REJECTION PLEADINGS (1.1): |
| | | | | | | | | UPDATE HEARING BINDER ( .50). |
| | 05/24/05 | 0.30 | 0.30 | 45.00 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue 250707-021/ 1293 | | | | | | 1 | UPDATE WORKING GROUP CONTACT LIST. |
| | 05/24/05 | 1.70 | 1.70 | 255.00 | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Tue 250707-036/ 1526 | | | | | | 1 | ASSIST IN PREPARING BINDERS RE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS. |
| | 05/25/05 | 0.40 | 0.40 | 60.00 | | 0.40 | F 1 | MATTER: *COMMITTEE ADMINISTRATION* |
| | Wed 250707-007/ 1122 | | | | | | | UPDATE WORKING GROUP CONTACT LISTS AND DISTRIBUTE SAME (.40). |
| | 05/31/05 | 0.40 | 0.40 | 60.00 | | | | MATTER: *COURT HEARINGS* |
| | Tue 250707-009/ 1159 | | | | | | 1 | ASSIST IN PREPARING HEARING BINDER. |
| | | | 33.90 | 5,085.00 | | | | |
| | NUMBER OF ENTRIES: | 22 | | | | | | |
| McCabe, S | 03/14/05 | 3.40 | 3.40 | 476.00 | | | | MATTER: *COURT HEARINGS* |
| | Mon 249558-009/ 200 | | | | | | 1 | ASSEMBLE BINDERS FOR 3/15/05 OMNIBUS HEARING. |
| | 03/16/05 | 3.70 | 3.70 | 518.00 | | | | MATTER: *TRANSFER VENUE* |
| | Wed 249558-043/ 504 | | | | | | 1 | ASSEMBLE BINDERS OF (I) CASES CITED IN BUFFALO ROCK'S MOTION TO TRANSFER VENUE AND (II) PRECEDENT RE SAME. |
| | 03/17/05 | 4.50 | 4.50 | 630.00 | | | | MATTER: *COURT HEARINGS* |
| | Thu 249558-009/ 204 | | | | | | 1 | ASSEMBLE BINDERS FOR 3/18/05 OMNIBUS HEARING. |
| | 04/11/05 | 5.70 | 5.70 | 798.00 | | | | MATTER: *COURT HEARINGS* |
| | Mon 249913-009/ 699 | | | | | | 1 | ASSEMBLE FILES FOR HEARING REGARDING MOTION TO TRANSFER VENUE AND MTHM RETENTION APPLICATION. |
| | 04/12/05 | 2.80 | 2.80 | 392.00 | | | | MATTER: *COURT HEARINGS* |
| | Tue 249913-009/ 702 | | | | | | 1 | ASSIST WITH COORDINATION OF HEARING RE MOTION TO TRANSFER VENUE AND TO APPROVE MTHM RETENTION ON FINAL BASIS. |

~ See the last page of exhibit for explanation

EXHIBIT K-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| McCabe, S | 04/13/05 Wed 249913-007/ 612 | 0.50 | 0.50 | 70.00 | | | 1 | MATTER: *COMMITTEE ADMINISTRATION* ARRANGE FOR PRODUCTION OF CDS OF SCHEDULES AND SOFAS FOR DISTRIBUTION TO COMMITTEE MEMBERS. |
| | 04/13/05 Wed 249913-021/ 801 | 0.70 | 0.70 | 98.00 | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* MAINTAIN FILES FOR 4/12 HEARING RE MOTION TO TRANSFER VENUE. |
| | | | 21.30 | 2,982.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| Pizzino, D | 04/01/05 Fri  249913-021/ 787 | 0.30 | 0.30 | 33.00 | I | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* UPDATE CORRESPONDENCE FILES |
| | 04/13/05 Wed 249913-021/ 802 | 1.20 | 1.20 | 132.00 | I | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* ORGANIZE FILES IN CONNECTION WITH 4/12/05 HEARING TO CONSIDER MOTION TO TRANSFER VENUE. |
| | 04/22/05 Fri  249913-021/ 812 | 0.60 | 0.60 | 66.00 | I | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* UPDATE PLEADING AND CORRESPONDENCE FILES |
| | 04/28/05 Thu 249913-021/ 817 | 1.00 | 1.00 | 110.00 | I | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* UPDATE PLEADING FILES, CORRESPONDENCE, AND MISC. FILES AND OBTAIN MATERIALS REPRESENTATION FOR 4.27.05 |
| | 04/29/05 Fri  249913-021/ 821 | 2.30 | 2.30 | 253.00 | I | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* UPDATE PLEADING FILES, CORRESPONDENCE, AND MISC. FILES. |
| | | | 5.40 | 594.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Wallach, J | 04/05/05 Tue 249913-021/ 790 | 3.10 | 3.10 | 341.00 | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* ORGANIZED FILES. |
| | 04/08/05 Fri  249913-021/ 794 | 3.20 | 3.20 | 352.00 | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* ORGANIZED FILES. |
| | 04/14/05 Thu 249913-021/ 804 | 1.40 | 1.40 | 154.00 | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* DOCKETED, LABELED AND FILED VARIOUS DOCUMENTS |

~  See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Wallach, J | 04/19/05 | 1.20 | 1.20 | 132.00 | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* DOCKETED, LABELED AND FILED VARIOUS DOCUMENTS |
| | Tue 249913-021/ 808 | | | | | | | |
| | 05/04/05 | 1.80 | 1.80 | 198.00 | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* ORGANIZE FILES. |
| | Wed 250707-021/ 1264 | | | | | | | |
| | 05/12/05 | 0.90 | 0.90 | 99.00 | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* ORGANIZED FILES. |
| | Thu 250707-021/ 1276 | | | | | | | |
| | 05/23/05 | 3.10 | 3.10 | 341.00 | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* ORGANIZE FILES. |
| | Mon 250707-021/ 1291 | | | | | | | |
| | 05/24/05 | 0.80 | 0.80 | 88.00 | | | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* ORGANIZE FILES. |
| | Tue 250707-021/ 1292 | | | | | | | |
| | | | 15.50 | 1,705.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | | | 221.60 | $33,039.50 | | | | |
| Total Number of Entries: | 174 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Ceron, R | 86.60 | 14,722.00 | 0.00 | 0.00 | 86.60 | 14,722.00 | 0.00 | 0.00 | 86.60 | 14,722.00 |
| Clark, J | 58.90 | 7,951.50 | 0.00 | 0.00 | 58.90 | 7,951.50 | 0.00 | 0.00 | 58.90 | 7,951.50 |
| Erick, H | 33.90 | 5,085.00 | 0.00 | 0.00 | 33.90 | 5,085.00 | 0.00 | 0.00 | 33.90 | 5,085.00 |
| McCabe, S | 21.30 | 2,982.00 | 0.00 | 0.00 | 21.30 | 2,982.00 | 0.00 | 0.00 | 21.30 | 2,982.00 |
| Pizzino, D | 5.40 | 594.00 | 0.00 | 0.00 | 5.40 | 594.00 | 0.00 | 0.00 | 5.40 | 594.00 |
| Wallach, J | 15.50 | 1,705.00 | 0.00 | 0.00 | 15.50 | 1,705.00 | 0.00 | 0.00 | 15.50 | 1,705.00 |
| | 221.60 | $33,039.50 | 0.00 | $0.00 | 221.60 | $33,039.50 | 0.00 | $0.00 | 221.60 | $33,039.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| AUTOMATIC STAY ENFORCEMENT & LITIGATION | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 |
| COMMITTEE ADMINISTRATION | 37.50 | 5,976.50 | 0.00 | 0.00 | 37.50 | 5,976.50 | 0.00 | 0.00 | 37.50 | 5,976.50 |
| COMMITTEE MEETINGS | 1.70 | 283.00 | 0.00 | 0.00 | 1.70 | 283.00 | 0.00 | 0.00 | 1.70 | 283.00 |
| COURT HEARINGS | 42.30 | 6,597.00 | 0.00 | 0.00 | 42.30 | 6,597.00 | 0.00 | 0.00 | 42.30 | 6,597.00 |
| EXECUTORY CONTRACTS | 0.50 | 75.00 | 0.00 | 0.00 | 0.50 | 75.00 | 0.00 | 0.00 | 0.50 | 75.00 |
| FILE, DOCKET & CALENDAR MAINTENANCE | 92.20 | 12,359.00 | 0.00 | 0.00 | 92.20 | 12,359.00 | 0.00 | 0.00 | 92.20 | 12,359.00 |
| REAL PROPERTY LEASES | 0.60 | 102.00 | 0.00 | 0.00 | 0.60 | 102.00 | 0.00 | 0.00 | 0.60 | 102.00 |
| RETENTION OF PROFESSIONALS | 14.70 | 2,457.50 | 0.00 | 0.00 | 14.70 | 2,457.50 | 0.00 | 0.00 | 14.70 | 2,457.50 |
| SUBSTANTIVE CONSOLIDATION | 14.20 | 2,380.00 | 0.00 | 0.00 | 14.20 | 2,380.00 | 0.00 | 0.00 | 14.20 | 2,380.00 |
| TRANSFER VENUE | 17.50 | 2,755.50 | 0.00 | 0.00 | 17.50 | 2,755.50 | 0.00 | 0.00 | 17.50 | 2,755.50 |
| | 221.60 | $33,039.50 | 0.00 | $0.00 | 221.60 | $33,039.50 | 0.00 | $0.00 | 221.60 | $33,039.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     Task Hours Allocated By Fee Auditor

EXHIBIT K-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Milbank, Tweed, Hadley & McCloy

### ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Comerford, M | 0.10 | 40.00 |
| Dailey, B | 0.20 | 99.00 |
| Milton, J | 0.40 | 190.00 |
| Naik, S | 3.90 | 1,462.50 |
| O' Donnell, D | 1.90 | 940.50 |
| Roest, P | 0.20 | 102.00 |
| | 6.70 | $2,834.00 |

### VOLUNTARY REDUCTION OF ADMINISTRATIVE/CLERICAL ACTIVITIES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Comerford, M | 0.00 | 0.00 |
| Dailey, B | 0.20 | 99.00 |
| Milton, J | 0.40 | 190.00 |
| Naik, S | 3.90 | 1,462.50 |
| O' Donnell, D | 0.00 | 0.00 |
| Roest, P | 0.00 | 0.00 |
| | 4.50 | $1,751.50 |

EXHIBIT K-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 03/02/05 | O' Donnell, D | 5.00 | 1.90 | 940.50 | F | 0.95 | A | 1 | T/CS, |
| Wed | 249558-037404 | | | | F | 0.95 | A | 2 | EMAIL FA CANDIDATES RE: PITCHES (1.9); |
| | | | | | F, E | 0.60 | A | 3 | T/CS, |
| | | | | | F | 0.60 | A | 4 | EMAIL CONNECTIONS AND RETENTION ISSUES (1.2); |
| | | | | | K | 1.90 | F | 5 | ASSEMBLE AND DISTRIBUTE FA PRESENTATIONS (1.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 03/04/05 | Comerford, M | 1.40 | 0.10 | 40.00 | | 0.10 | F | 1 | CORRESP. WITH COMMITTEE RE: AGENDA WITH RESPECT TO NEXT COMMITTEE MEETING (.1); |
| Fri | 249558-007758 | | | | | 0.40 | F | 2 | REVIEW DRAFT COMMITTEE BY-LAWS (.4); |
| | | | | | G | 0.40 | F | 3 | O/C WITH M. BARR, J. MILTON AND J. BULGER CONCERNING PREPARING MEMO FOR COMMITTEE IN CONNECTION WITH FIRST DAY MATTERS (.4); |
| | | | | | | 0.20 | F | 4 | PREPARE FOR O/C W/J. BULGER RE: FIRST DAY MEMO (.2); |
| | | | | | G | 0.20 | F | 5 | T/C W/ M.BARR RE:SAME (.2); |
| | | | | | K, G | 0.10 | F | 6 | O/C WITH J. BULGER RE: ASSIGNMENT CONCERNING SAME (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EMPLOYEE ISSUES* |
| 03/28/05 | Roest, P | 7.80 | 0.20 | 102.00 | K | 0.20 | F | 1 | CONF W/ MATT BARR RE: ASSIGNMENT (.2); |
| Mon | 249558-014317 | | | | L, E | 4.10 | F | 2 | RESEARCH LEGAL ISSUES (4.1); |
| | | | | | L | 3.50 | F | 3 | REVIEW CASES RE SAME (3.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 04/19/05 | Milton, J | 0.90 | 0.40 | 190.00 | K | 0.40 | F & | 1 | REVIEW DOCKET AND COURT CALENDAR (.4); |
| Tue | 249913-007641 | | | | | 0.10 | F | 2 | CORR WITH R. GRAY RE A&M CONFIDENTIALITY AGREEMENT (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW SAME (.3); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL CORR FROM M. KOPACZ RE SAME (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*DIP AND EXIT FINANCING* |
| 04/22/05 | Dailey, B | 2.30 | 0.20 | 99.00 | | 1.90 | F | 1 | SUMMARIZED WORK AND TRANSITIONED TO LOCAL FLORIDA COUNSEL (1.9), |
| Fri | 249913-012750 | | | | | 0.20 | F | 2 | DRAFTED CORRESPONDENCE TO FL COUNSEL RE: WORK DONE TO DATE (.2), |
| | | | | | K | 0.20 | F & | 3 | BOXED AND DISTRIBUTED FILES (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 04/28/05 | Naik, S | 0.40 | 0.30 | 112.50 | K | 0.30 | F & | 1 | REVIEW AND REVISE WD CALENDAR (.3); |
| Thu | 249913-007680 | | | | | 0.10 | F | 2 | T/C W/ J. CLARK RE: SAME (.1). |

& VOLUNTARY REDUCTION OF ADMINISTRATIVE/CLERICAL ACTIVITIES

~ See the last page of exhibit for explanation

EXHIBIT K-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 05/01/05 | Naik, S | 3.40 | 2.10 | 787.50 | K | 1.90 | F | & | 1 REVIEW AND REVISE WD COURT CALENDAR IN PREPARATION FOR STATUS MTG (1.9): |
| Sun | 250707-0071053 | | | | | 0.60 | F | | 2 REVIEW BAR DATE MOTION (.6) |
| | | | | | | 0.40 | F | | 3 AND ORDER (.4): |
| | | | | | K | 0.20 | F | & | 4 CALENDAR RELEVANT DATES RE: SAME (.2): |
| | | | | | | 0.30 | F | | 5 REVIEW MOTION RE: REMOVAL OF ACTIONS (.3). |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 05/01/05 | Naik, S | 1.20 | 0.20 | 75.00 | | 0.40 | F | | 1 REVIEW STIP RE: KB PROPERTIES 1 WITHDRAWAL OF OBJ. TO DEBTOR'S LEASE EXTENSION MOTION (.4): |
| Sun | 250707-0271490 | | | | | 0.60 | F | | 2 REVIEW RETROACTIVE LEASE REJECTION MOTION (.6): |
| | | | | | K | 0.20 | F | & | 3 CALENDAR RELEVANT DATES (.2). |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 05/01/05 | Naik, S | 0.90 | 0.10 | 37.50 | | 0.20 | F | | 1 REVIEW J. REGAN LOCAL COUNSEL FOR LIBERTY MUTUAL DESIGNATION (.2): |
| Sun | 250707-0371396 | | | | | 0.10 | F | | 2 EMAIL TO J. MILTON RE: SAME (.1): |
| | | | | | | 0.30 | F | | 3 REVIEW BLACKSTONE RETENTION APP. (.3): |
| | | | | | | 0.20 | F | | 4 INTERIM ORDER (.2): |
| | | | | | K | 0.10 | F | & | 5 REVISE CALENDAR RE: SAME (.1). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 05/09/05 | Naik, S | 0.60 | 0.30 | 112.50 | | 0.30 | F | | 1 REVIEW PLEADINGS RE: OPEN MATTERS (.3): |
| Mon | 250707-0071078 | | | | K | 0.30 | F | & | 2 REVIEW AND REVISE COURT CALENDAR (.3). |
| | | | | | | | | | MATTER:*FILE, DOCKET & CALENDAR MAINTENANCE* |
| 05/16/05 | Naik, S | 0.40 | 0.40 | 150.00 | K | | | & | 1 REVIEW AND REVISE COURT CALENDAR. |
| Mon | 250707-0271279 | | | | | | | | |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 05/16/05 | Naik, S | 0.40 | 0.10 | 37.50 | | 0.30 | F | | 1 REVIEW REAL PROPERTY LEASE REJECTION MOTION (EFFECTIVE AS OF 6/20/05) (.3): |
| Mon | 250707-0271504 | | | | K | 0.10 | F | & | 2 CALENDAR RELEVANT DATES (.1). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 05/31/05 | Naik, S | 0.80 | 0.40 | 150.00 | | 0.40 | F | | 1 REVIEW RECENTLY FILED PLEADINGS (.4): |
| Tue | 250707-0071128 | | | | K | 0.40 | F | & | 2 REVISE WD COURT CALENDAR (.4). |

& VOLUNTARY REDUCTION OF ADMINISTRATIVE/CLERICAL ACTIVITIES
~ See the last page of exhibit for explanation

EXHIBIT K-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 6.70 | $2,834.00 | | | | |
| | TOTAL ENTRY COUNT: | 13 | | | | | | |
| | TOTAL TASK COUNT: | 14 | | | | | | |
| | TOTAL OF & ENTRIES | | 4.50 | $1,751.50 | | | | |
| | TOTAL ENTRY COUNT: | 10 | | | | | | |
| | TOTAL TASK COUNT: | 11 | | | | | | |

EXHIBIT K-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Comerford, M | 0.10 | 40.00 | 0.00 | 0.00 | 0.10 | 40.00 | 0.00 | 0.00 | 0.10 | 40.00 |
| Dailey, B | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| Milton, J | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 |
| Naik, S | 3.90 | 1,462.50 | 0.00 | 0.00 | 3.90 | 1,462.50 | 0.00 | 0.00 | 3.90 | 1,462.50 |
| O'Donnell, D | 1.90 | 940.50 | 0.00 | 0.00 | 1.90 | 940.50 | 0.00 | 0.00 | 1.90 | 940.50 |
| Roest, P | 0.20 | 102.00 | 0.00 | 0.00 | 0.20 | 102.00 | 0.00 | 0.00 | 0.20 | 102.00 |
| | 6.70 | $2,834.00 | 0.00 | $0.00 | 6.70 | $2,834.00 | 0.00 | $0.00 | 6.70 | $2,834.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
VOLUNTARY REDUCTION OF ADMINISTRATIVE/CLERICAL ACTIVITIES

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Comerford, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dailey, B | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| Milton, J | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 |
| Naik, S | 3.90 | 1,462.50 | 0.00 | 0.00 | 3.90 | 1,462.50 | 0.00 | 0.00 | 3.90 | 1,462.50 |
| O'Donnell, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roest, P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 4.50 | $1,751.50 | 0.00 | $0.00 | 4.50 | $1,751.50 | 0.00 | $0.00 | 4.50 | $1,751.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT K-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| COMMITTEE ADMINISTRATION | 3.60 | 1,392.50 | 0.00 | 0.00 | 3.60 | 1,392.50 | 0.00 | 0.00 | 3.60 | 1,392.50 |
| DIP AND EXIT FINANCING | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| EMPLOYEE ISSUES | 0.20 | 102.00 | 0.00 | 0.00 | 0.20 | 102.00 | 0.00 | 0.00 | 0.20 | 102.00 |
| FILE, DOCKET & CALENDAR MAINTENANCE | 0.40 | 150.00 | 0.00 | 0.00 | 0.40 | 150.00 | 0.00 | 0.00 | 0.40 | 150.00 |
| REAL PROPERTY LEASES | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 |
| RETENTION OF PROFESSIONALS | 2.00 | 978.00 | 0.00 | 0.00 | 2.00 | 978.00 | 0.00 | 0.00 | 2.00 | 978.00 |
| | 6.70 | $2,834.00 | 0.00 | $0.00 | 6.70 | $2,834.00 | 0.00 | $0.00 | 6.70 | $2,834.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT K-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
VOLUNTARY REDUCTION OF ADMINISTRATIVE/CLERICAL ACTIVITIES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| COMMITTEE ADMINISTRATION | 3.50 | 1,352.50 | 0.00 | 0.00 | 3.50 | 1,352.50 | 0.00 | 0.00 | 3.50 | 1,352.50 |
| DIP AND EXIT FINANCING | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| EMPLOYEE ISSUES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FILE, DOCKET & CALENDAR MAINTENANCE | 0.40 | 150.00 | 0.00 | 0.00 | 0.40 | 150.00 | 0.00 | 0.00 | 0.40 | 150.00 |
| REAL PROPERTY LEASES | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 |
| RETENTION OF PROFESSIONALS | 0.10 | 37.50 | 0.00 | 0.00 | 0.10 | 37.50 | 0.00 | 0.00 | 0.10 | 37.50 |
| | 4.50 | $1,751.50 | 0.00 | $0.00 | 4.50 | $1,751.50 | 0.00 | $0.00 | 4.50 | $1,751.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 7.40 | 4,070.00 |
| Bulow, A | 5.30 | 821.50 |
| Ceron, R | 6.80 | 1,156.00 |
| Comerford, M | 50.00 | 20,000.00 |
| Despins, L | 1.50 | 1,185.00 |
| Dunne, D | 11.20 | 8,848.00 |
| Mandel, L | 18.00 | 9,090.00 |
| Milton, J | 7.30 | 3,467.50 |
| Naik, S | 53.70 | 20,137.50 |
| Raval, A | 1.00 | 495.00 |
| Roest, P | 37.10 | 18,921.00 |
| Rosenberg, R | 4.50 | 2,835.00 |
| | 203.80 | $91,026.50 |

EXHIBIT L  PAGE 1 of 21

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Barr, M | 03/31/05 | 5.10 | 2.80 | 1,540.00 | | 0.10 | F | 1 | T/C WITH D. DUNNE AND J. BAKER REGARDING VENUE (.1): |
| | Thu 249558-043/ 534 | | | | | 2.80 | F | 2 | RESEARCH REGARDING VENUE ISSUES (2.8): |
| | | | | | | 0.50 | F | 3 | DRAFT CORRESPONDENCE TO D. DUNNE REGARDING VENUE ISSUES (.5): |
| | | | | | | 0.30 | F | 4 | REVIEW D. DUNNE'S COMMENTS TO VENUE MOTION (.3): |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO M. COMERFORD REGARDING VENUE MOTION (.2): |
| | | | | | | 1.20 | F | 6 | REVIEW REVISED OBJECTION (1.2) |
| | | | | | | | | | MATTER: *TRANSFER VENUE* |
| | 04/03/05 | 1.20 | 1.20 | 660.00 | | | | 1 | REVIEW NEW CASES REGARDING VENUE ISSUES CITED IN OBJECTION. |
| | Sun 249913-043/ 946 | | | | | | | | |
| | | | | | | | | | MATTER: *TRANSFER VENUE* |
| | 04/04/05 | 7.50 | 1.70 | 935.00 | E | 2.00 | F | 1 | ATTEND TO VENUE MOTION ISSUES (2.0): |
| | Mon 249913-043/ 947 | | | | | 0.90 | F | 2 | DRAFT LETTER REGARDING VENUE DISCOVERY (.9): |
| | | | | | | 2.40 | F | 3 | REVISE VENUE OBJECTION (2.4): |
| | | | | | | 1.70 | F | 4 | REVIEW RESEARCH REGARDING VENUE OBJECTION (1.7): |
| | | | | | G | 0.50 | F | 5 | MEETING WITH M. COMERFORD REGARDING VENUE OBJECTION (.5). |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | 04/15/05 | 3.00 | 1.70 | 935.00 | | 0.10 | F | 1 | PREPARE FOR (.1) |
| | Fri 249913-007/ 628 | | | | H | 0.60 | F | 2 | AND T/C WITH BUSEY, SKADDEN, UST AND WD REGARDING FLORIDA (.6): |
| | | | | | | 0.20 | F | 3 | T/C WITH R. GRAY REGARDING CONFIDENTIALITY AGREEMENT (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW COMMITTEE CORRESPONDENCE REGARDING INITIAL CASE CONFERENCE (.2): |
| | | | | | | 0.20 | F | 5 | CORRESP. WITH M. COMERFORD REGARDING INITIAL CASE CONFERENCE (.2): |
| | | | | | | 1.70 | F | 6 | REVIEW LOCAL RULES/PROCEDURES FOR JACKSONVILLE BANKRUPTCY COURT (1.7). |
| | | | 7.40 | 4,070.00 | | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | | |
| | | | | | | | | | MATTER: *EQUIPMENT/PERSONAL PROPERTY LEASES* |
| Bulow, A | 05/19/05 | 1.90 | 1.90 | 294.50 | I | | | 1 | RESEARCH RE: LEASE REJECTION LANGUAGE. |
| | Thu 250707-016/ 1246 | | | | | | | | |
| | | | | | | | | | MATTER: *EQUIPMENT/PERSONAL PROPERTY LEASES* |
| | 05/20/05 | 3.40 | 3.40 | 527.00 | I | | | 1 | FOLLOW UP RESEARCH RE: LEASE REJECTION LANGUAGE. |
| | Fri 250707-016/ 1248 | | | | | | | | |

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | 5.30 | 821.50 | | | | | |
| Bulow, A | | | | | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | | | | | | | MATTER: *TRANSFER VENUE* |
| Ceron, R | 04/01/05 | 4.60 | 3.80 | 646.00 | | 2.00 | F | 1 | REVIEW CASES CITED IN COMMITTEE'S DRAFT OBJECTION RE MOTION TO TRANSFER VENUE (2.0); |
| | Fri  249913-043/ 941 | | | | | 0.80 | F | 2 | OBTAIN PRECEDENT RE ISSUES RE TRANSFERRING VENUE (.8); |
| | | | | | | 1.80 | F | 3 | REVIEW SAME (1.8). |
| | | | | | | | | | MATTER: *TRANSFER VENUE* |
| | 04/04/05 | 0.80 | 0.80 | 136.00 | | | | 1 | UPDATE CASES CITED IN COMMITTEE'S OBJECTION RE MOTION TO TRANSFER VENUE. |
| | Mon 249913-043/ 951 | | | | | | | | |
| | | | | | | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | 05/20/05 | 0.90 | 0.40 | 68.00 | | 0.40 | F | 1 | REVIEW PRECEDENT RE SUB CON ISSUES (.4); |
| | Fri  250707-036/ 1520 | | | | K | 0.50 | F | 2 | OBTAIN SCHEDULES AND SOFA'S FOR DEBTOR ENTITIES (.5). |
| | | | | | | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | 05/23/05 | 3.50 | 1.60 | 272.00 | | 1.60 | F | 1 | REVIEW FILES FOR PRECEDENT RE SUB CON ISSUES (1.6); |
| | Mon 250707-036/ 1523 | | | | K | 0.60 | F | 2 | ASSEMBLE DOCUMENTS RE SAME (.6); |
| | | | | | K | 1.30 | F | 3 | ASSEMBLE BINDERS RE SCHEDULES AND SOFAS (1.3). |
| | | | | | | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | 05/31/05 | 0.20 | 0.20 | 34.00 | | | | 1 | REVIEW PRECEDENT RE SUB CON ISSUES. |
| | Tue  250707-036/ 1536 | | | | | | | | |
| | | | | 6.80 | 1,156.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| Comerford, M | 03/10/05 | 3.10 | 0.10 | 40.00 | E | 0.10 | F | 1 | RESEARCH CERTAIN LEGAL ISSUES (.1); |
| | Thu  249558-007/ 102 | | | | | 0.10 | F | 2 | T/C W/ J. BULGER RE SAME (.1); |
| | | | | | | 2.90 | F | 3 | DRAFT MEMORANDUM CONCERNING OPEN ISSUES IN CONNECTION WITH FIRST DAY MOTIONS (2.9). |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 3 of 21

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Comerford, M | 03/14/05 | 8.00 | 0.40 | 160.00 | | 0.40 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION* |
| | | | | | | | | | RESEARCH CONCERNING CORPORATE STRUCTURE (.4); |
| | Mon 249558-007/ 118 | | | | | 2.50 | F | 2 | DRAFT CORRESP. TO D. DUNNE CONCERNING SAME (2.5); |
| | | | | | | 2.80 | F | 3 | REVIEW PUBLIC FILINGS IN CONNECTION WITH CORRESP TO D. DUNNE RE: CORPORATE STRUCTURE (2.8); |
| | | | | | G | 0.20 | F | 4 | O/C WITH M. BARR RE: PENDING MATTERS (.2); |
| | | | | | | 0.30 | F | 5 | PREPARE FOR (.3) |
| | | | | | G | 0.20 | F | 6 | AND ATTEND O/C WITH M. BARR, L. MANDEL, J. MILTON, S. NAIK RE: HANDLING OF VARIOUS MATTERS TO ENSURE BEING HANDLED BY APPROPRIATE COMMITTEE COUNSEL PERSONS (.2); |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESP. FROM S. SCHIRMANG RE: COMMITTEE MEETING (.2); |
| | | | | | | 0.90 | F | 8 | DRAFT CORRESP. TO COMMITTEE RE: PENDING MOTIONS IN CASES (.9); |
| | | | | | H | 0.50 | F | 9 | CONF. CALL WITH S. HENRY AND R. GRAY CONCERNING OPEN ISSUES WITH RESPECT TO FIRST DAY MOTIONS (.5). |
| | 03/15/05 | 3.00 | 3.00 | 1,200.00 | | 0.70 | F | 1 | MATTER: *RECLAMATION ISSUES* |
| | | | | | | | | | RESEARCH CERTAIN LEGAL ISSUES (.7); |
| | Tue 249558-028/ 386 | | | | | 1.10 | F | 2 | RESEARCH CONCERNING SETTLEMENT OF RECLAMATION LITIGATION (1.1); |
| | | | | | | 1.20 | F | 3 | REVIEW FURTHER CASES CONCERNING CERTAIN LEGAL ISSUES (1.2). |
| | 03/16/05 | 7.40 | 7.40 | 2,960.00 | | 2.20 | F | 1 | MATTER: *RECLAMATION ISSUES* |
| | | | | | | | | | REVIEW RECLAMATION CASES (2.2); |
| | Wed 249558-028/ 389 | | | | | 1.50 | F | 2 | RESEARCH CONCERNING SAME (1.5); |
| | | | | | | 3.70 | F | 3 | DRAFT MEMORANDUM SUMMARIZING VARIOUS ISSUES RE: SAME (3.7). |
| | 03/17/05 | 7.50 | 4.00 | 1,600.00 | E | 2.60 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION* |
| | | | | | | | | | RESEARCH LEGAL ISSUES (2.6); |
| | Thu 249558-007/ 128 | | | | | 1.40 | F | 2 | REVIEW CASES RE: SAME (1.4); |
| | | | | | | 2.30 | F | 3 | EMAIL TO D. DUNNE RE: RESEARCH AND CASES (2.3); |
| | | | | | | 0.40 | F | 4 | REVIEW LETTER FROM U.S. TRUSTEE'S OFFICE CONCERNING EQUITY COMMITTEE REQUEST (.4); |
| | | | | | | 0.80 | F | 5 | CORRESP. TO COMMITTEE RE: MATTERS FOR MEETING AND LETTER FROM TRUSTEE (.8). |
| | 03/17/05 | 3.40 | 3.40 | 1,360.00 | E | 1.00 | F | 1 | MATTER: *RECLAMATION ISSUES* |
| | | | | | | | | | LEGAL RESEARCH (1.0); |
| | Thu 249558-028/ 390 | | | | | 1.10 | F | 2 | REVIEW CASES RE: SAME (1.1); |
| | | | | | | 1.30 | F | 3 | DRAFT MEMORANDUM CONCERNING STATE OF LAW (1.3). |
| | 03/21/05 | 0.80 | 0.20 | 80.00 | | 0.50 | F | 1 | MATTER: *RECLAMATION ISSUES* |
| | | | | | | | | | REVIEW PROCEDURAL ISSUES (.5); |
| | Mon 249558-028/ 396 | | | | | 0.10 | F | 2 | CORRESP. WITH S. EICHEL (SKADDEN) RE: FINAL RECLAMATION ORDER (.1); |
| | | | | | E | 0.20 | F | 3 | RESEARCH CERTAIN LEGAL ISSUES (.2). |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 4 of 21

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Comerford, M | 03/22/05 | 0.70 | 0.50 | 200.00 | | | | MATTER: *RECLAMATION ISSUES* |
| | | | | | | 0.50 | F | 1 REVIEW RECLAMATION CASE IN CONNECTION WITH TREATMENT OF CLAIMS IN WINN-DIXIE CASES (.5); |
| | Tue 249558-028/ 398 | | | | | 0.20 | F | 2 REVIEW DRAFT FINAL ORDER IN CONNECTION WITH RECLAMATION ORDER (.2). |
| | 03/22/05 | 2.60 | 0.90 | 360.00 | | | | MATTER: *TRANSFER VENUE* |
| | | | | | | 1.70 | F | 1 REVIEW MOTION OF BUFFALO ROCK COMPANY FOR TRANSFER OF VENUE (1.7); |
| | Tue 249558-043/ 509 | | | | | 0.50 | F | 2 REVIEW PRECEDENT CONCERNING VENUE TRANSFER MATTER (.5); |
| | | | | | | 0.40 | F | 3 REVIEW CASES CITED IN TRANSFER MOTION (.4). |
| | 03/25/05 | 1.00 | 0.50 | 200.00 | | | | MATTER: *TRANSFER VENUE* |
| | | | | | | 0.30 | F | 1 REVIEW MOTION TO TRANSFER VENUE IN CONNECTION WITH COMMITTEE RESPONSE (.3); |
| | Fri 249558-043/ 517 | | | | | 0.50 | F | 2 REVIEW PRECEDENT RE: SAME (.5); |
| | | | | | | 0.20 | F | 3 REVIEW DECLARATION OF R. NUSSBAUM IN CONNECTION WITH RESPONSE TO TRANSFER VENUE MOTION (.2). |
| | 03/26/05 | 0.60 | 0.60 | 240.00 | | | | MATTER: *TRANSFER VENUE* |
| | Sat 249558-043/ 518 | | | | | | | 1 REVIEW CASES CITED IN BUFFALO ROCK TRANSFER VENUE MOTION. |
| | 03/27/05 | 4.40 | 1.50 | 600.00 | | | | MATTER: *TRANSFER VENUE* |
| | | | | | | 0.80 | F | 1 REVIEW CASES CITED IN BUFFALO ROCK TRANSFER VENUE MOTION (.8); |
| | Sun 249558-043/ 519 | | | | | 2.90 | F | 2 DRAFT OBJECTION TO BUFFALO ROCK MOTION (2.9); |
| | | | | | | 0.70 | F | 3 RESEARCH VENUE ISSUES (.7). |
| | 03/28/05 | 9.10 | 1.10 | 440.00 | | | | MATTER: *TRANSFER VENUE* |
| | | | | | | 1.10 | F | 1 REVIEW CASES CITED IN BUFFALO ROCK'S MOTION TO TRANSFER VENUE (1.1); |
| | Mon 249558-043/ 520 | | | | | 1.80 | F | 2 REVIEW MOTION FILED BY BUFFALO ROCK (1.8); |
| | | | | | | 5.10 | F | 3 REVISE OBJECTION TO SAME (5.1); |
| | | | | | H | 0.30 | F | 4 T/C TO BUFFALO ROCK'S COUNSEL WITH M. BARR RE: MOTION TO TRANSFER VENUE (.3); |
| | | | | | H | 0.20 | F | 5 T/C WITH M. BARR, P. ROEST AND J. BAKER RE: MOTION TO TRANSFER VENUE (.2); |
| | | | | | | 0.60 | F | 6 REVIEW PETITIONS FILED BY CERTAIN DEBTORS IN CONNECTION WITH OBJECTION (.6). |
| | 03/29/05 | 8.60 | 1.30 | 520.00 | | | | MATTER: *TRANSFER VENUE* |
| | | | | | | 0.90 | F | 1 REVIEW CASES CONCERNING TRANSFER OF VENUE (.9); |
| | Tue 249558-043/ 525 | | | | | 5.90 | F | 2 REVISE COMMITTEE OBJECTION TO TRANSFER OF VENUE (5.9); |
| | | | | | | 0.70 | F | 3 REVIEW MOTION TO TRANSFER VENUE IN CONNECTION WITH OBJECTION (.7); |
| | | | | | | 0.30 | F | 4 REVIEW TRANSCRIPTS OF OTHER CASES CONCERNING VENUE TRANSFER (.3); |
| | | | | | | 0.40 | F | 5 REVIEW MOTION TO JOIN IN TRANSFER OF VENUE FILED BY BUFFALO ROCK (.4); |
| | | | | | | 0.40 | F | 6 RESEARCH CONCERNING TRANSFER OF VENUE (.4). |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 5 of 21

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Comerford, M | 03/05/05 | 4.10 | 0.40 | 160.00 | | | | | MATTER: *TRANSFER VENUE* |
| | Wed 249558-043/ 528 | | | | | 0.20 | F | 1 | CORRESP. WITH P. ROEST RE: VENUE OBJECTION (.2): |
| | | | | | | 0.30 | F | 2 | REVIEW RESPONSE FILED BY DEBTORS TO TRANSFER MOTION (.3): |
| | | | | | | 0.20 | F | 3 | CORRESP. WITH M. BARR AND D. DUNNE RE: SAME (.2): |
| | | | | | | 0.40 | F | 4 | REVIEW BUFFALO ROCK MOTION IN CONNECTION WITH COMMITTEE RESPONSE (.4): |
| | | | | | | 2.60 | F | 5 | REVISE COMMITTEE'S OBJECTION TO MOTION TO TRANSFER VENUE (2.6): |
| | | | | | | 0.40 | F | 6 | RESEARCH CONCERNING TRANSFER ISSUES (.4). |
| | 04/01/05 | 6.50 | 0.30 | 120.00 | | | | | MATTER: *TRANSFER VENUE* |
| | Fri 249913-043/ 940 | | | | | 0.30 | F | 1 | REVIEW BUFFALO ROCK MOTION TO TRANSFER VENUE IN CONNECTION WITH COMMITTEE OBJECTION (.3): |
| | | | | | | 0.80 | F | 2 | REVIEW CASES CONCERNING VENUE TRANSFER IN CONNECTION WITH OBJECTION (.8): |
| | | | | | | 4.70 | F | 3 | REVISE OBJECTION TO MOTION TO TRANSFER VENUE (4.7): |
| | | | | | G | 0.40 | F | 4 | O/C WITH M. BARR RE: ADDITIONAL REVISIONS TO OBJECTION TO TRANSFER MOTION (.4): |
| | | | | | | 0.30 | F | 5 | RESEARCH CONCERNING PROPER VENUE (.3). |
| | 04/02/05 | 3.90 | 3.00 | 1,200.00 | | | | | MATTER: *TRANSFER VENUE* |
| | Sat 249913-043/ 945 | | | | | 0.70 | F | 1 | RESEARCH CONCERNING CASES RE: VENUE UNDER THE BANKRUPTCY RULES (.7): |
| | | | | | | 2.30 | F | 2 | REVIEW CASES RE: SAME (2.3): |
| | | | | | | 0.20 | F | 3 | REVIEW DRAFT OBJECTION TO MOTION TO TRANSFER VENUE (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW RESPONSE JOINING IN MOTION TO TRANSFER VENUE (.2): |
| | | | | | E | 0.50 | F | 5 | DRAFT CORRESP. CONCERNING SAME (.5). |
| | 04/07/05 | 5.20 | 1.80 | 720.00 | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Thu 249913-007/ 597 | | | | | 0.30 | F | 1 | REVIEW COMMITTEE MEETING DOCUMENTS (.3): |
| | | | | | | 1.80 | F | 2 | REVISE DRAFT CORRESP. FROM CHAIR AND COMMITTEE TO COMPANY (1.8): |
| | | | | | | 1.80 | F | 3 | REVIEW RESEARCH CONCERNING LETTER (1.8): |
| | | | | | | 0.30 | F | 4 | CORRESP. TO R2 RE: SAME (.3): |
| | | | | | | 0.30 | F | 5 | CORRESP. WITH D. DUNNE, M. BARR AND R2 RE: LETTER (.3): |
| | | | | | | 0.10 | F | 6 | CORRESP. TO S. NAIK RE: LEGAL RESEARCH RE: LETTER (.1): |
| | | | | | | 0.20 | F | 7 | T/C WITH A. ADLER RE: LETTER TO COMPANY (.2): |
| | | | | | | 0.10 | F | 8 | CORRESP. TO D. DUNNE AND M. BARR RE: SAME (.1): |
| | | | | | | 0.30 | F | 9 | REVISE COMMITTEE BYLAWS (.3). |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 6 of 21

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Comerford, M | 04/10/05 | 5.00 | 2.10 | 840.00 | | 0.30 | F | MATTER: *TRANSFER VENUE* |
| | Sun 249913-043/ 983 | | | | | 0.30 | F | 1  REVIEW JOINDER BY FLORIDA POWER IN SUPPORT OF MOTION TO TRANSFER VENUE (.3); |
| | | | | | | 0.60 | F | 2  REVIEW RESPONSE TO OBJECTIONS FILED BY BUFFALO ROCK (.6); |
| | | | | | | 1.60 | F | 3  CORRESP. TO D. DUNNE AND M. BARR RE: SAME (1.6); |
| | | | | | | 0.90 | F | 4  RESEARCH CONCERNING VENUE (.9); |
| | | | | | | 1.20 | F | 5  REVIEW CASES RE: SAME (1.2); |
| | | | | | | 0.10 | F | 6  CORRESP. WITH P. ROEST RE: VENUE CASES (.1); |
| | | | | | | 0.30 | F | 7  REVIEW CORRESP. FROM D. DUNNE RE: ISSUES RELATED TO TRANSFER OF VENUE (.3). |
| | 04/11/05 | 10.20 | 6.10 | 2,440.00 | | 6.10 | F | MATTER: *TRANSFER VENUE* |
| | Mon 249913-043/ 988 | | | | | 6.10 | F | 1  REVIEW CASES RE: VENUE ISSUES (6.1); |
| | | | | | | 1.60 | F | 2  CORRESP. TO D. DUNNE RE: SAME (1.6); |
| | | | | | | 1.20 | F | 3  REVIEW DOCUMENTS CONCERNING CO. TRADEMARKS (1.2); |
| | | | | | | 0.20 | F | 4  T/C'S WITH A. THAU (CURTIS MALLET) RE: INTENTION (.2); |
| | | | | | | 0.60 | F | 5  REVIEW PREPETITION DEBT DOCUMENTS (.6); |
| | | | | | G | 0.50 | F | 6  O/C WITH M. BARR RE: PREPARATION FOR MOTION TO TRANSFER VENUE HEARING (.5). |
| | 04/12/05 | 2.70 | 2.50 | 1,000.00 | | 0.90 | F | MATTER: *TRANSFER VENUE* |
| | Tue 249913-043/ 992 | | | | | 0.90 | F | 1  RESEARCH CONCERNING VENUE TRANSFER CASES (.9); |
| | | | | | | 1.60 | F | 2  REVIEW CASES RE: SAME (1.6); |
| | | | | | | 0.20 | F | 3  CORRESP. TO COMMITTEE RE: STATUS OF VENUE TRANSFER HEARING (.2). |
| | 04/13/05 | 3.60 | 0.60 | 240.00 | | 0.70 | F | MATTER: *COMMITTEE ADMINISTRATION* |
| | Wed 249913-007/ 621 | | | | | 0.70 | F | 1  REVIEW COMMITTEE MEETING DOCUMENTS (.7); |
| | | | | | | 0.20 | F | 2  REVIEW CORRESP. FROM NEW PLAN CONCERNING LEASES IN CONNECTION WITH COMMITTEE COMMUNICATION (.2); |
| | | | | | | 0.40 | F | 3  O/C WITH M. BARR RE: PENDING MATTERS IN CASES CONCERNING COMMITTEE (.4); |
| | | | | | | 0.90 | F | 4  DRAFT COMMITTEE MEETING DOCUMENTS (.9); |
| | | | | | | 0.30 | F | 5  T/C'S TO COMMITTEE MEMBERS CONCERNING COMMITTEE BYLAWS (.3); |
| | | | | | | 0.60 | F | 6  REVIEW LOCAL BANKRUPTCY RULES IN CONNECTION WITH TRANSFER OF CASES TO FLA (.6); |
| | | | | | | 0.50 | F | 7  REVIEW MONTHLY OPERATING REPORT FILED BY COMPANY (.5). |
| | 04/19/05 | 2.80 | 0.20 | 80.00 | | 0.20 | F | MATTER: *COMMITTEE ADMINISTRATION* |
| | Tue 249913-007/ 639 | | | | | 0.20 | F | 1  O/C WITH R. CERON RE: MEMO ON REIMBURSEMENT OF EXPENSE TO COMMITTEE (.2); |
| | | | | | | 0.20 | F | 2  REVIEW LOCAL RULES RE: ELECTRONIC FILING (.2); |
| | | | | | | 1.80 | F | 3  DRAFT MEETING DOCUMENTS (1.8); |
| | | | | | | 0.30 | F | 4  O/C WITH M. BARR RE: WEEKLY COMMITTEE MEETING (.3); |
| | | | | | | 0.30 | F | 5  DRAFT CORRESP. TO COMMITTEE RE: AGENDA AND OTHER MATTERS (.3). |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 7 of 21

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Comerford, M | 04/25/05 | 1.80 | 0.20 | 80.00 | | 0.10 | F | 1 | CORRESP. TO J. MACDONALD RE: COURT CALENDAR (.1): |
| | Mon 249913-007/ 659 | | | | | 0.30 | F | 2 | CORRESP. TO R. GRAY RE: IN-PERSON COMMITTEE MEETING (.3): |
| | | | | | | 0.40 | F | 3 | DRAFT MEETING DOCUMENTS (.4): |
| | | | | | E | 0.20 | F | 4 | RESEARCH LEGAL ISSUES (.2): |
| | | | | | | 0.50 | F | 5 | DRAFT CORRESP. TO D. DUNNE RE: PENDING ISSUES IN CONNECTION WITH COMMITTEE REPRESENTATION (.5): |
| | | | | | | 0.30 | F | 6 | CORRESP. WITH M. BARR RE: DOCUMENTS FOR COMMMITTEE MEETING (.3). |
| | 04/25/05 | 2.90 | 1.80 | 720.00 | | 0.10 | F | 1 | T/C WITH M. BARR RE: RETENTION APPLICATION (.1): |
| | Mon 249913-032/ 918 | | | | | 0.80 | F | 2 | RESEARCH RE: RETENTION ISSUES (.8): |
| | | | | | | 1.00 | F | 3 | REVIEW CASES RE: SAME (1.0): |
| | | | | | | 1.00 | F | 4 | DRAFT MEMORANDUM RE: BAIN RETENTION (1.0). |
| | 04/26/05 | 0.70 | 0.60 | 240.00 | | 0.10 | F | 1 | T/C WITH A. HEDE RE: TRADE RESTORATION (.1): |
| | Tue 249913-028/ 883 | | | | | 0.60 | F | 2 | REVIEW CASES RE: RECLAMATION CLAIMS (.6). |
| | 04/26/05 | 1.30 | 0.90 | 360.00 | | 0.30 | F | 1 | REVIEW CASE RE: RETENTION ISSUES (.3), |
| | Tue 249913-032/ 919 | | | | | 0.80 | F | 2 | RESEARCH RE: SAME (.8), |
| | | | | | G | 0.10 | F | 3 | OFFICE CONF. WITH M. BARR RE: SAME (.1): |
| | | | | | E | 0.10 | F | 4 | RESEARCH RE: OTHER LEGAL ISSUES (.1). |
| | 04/27/05 | 4.20 | 1.20 | 480.00 | | 0.70 | F | 1 | REVIEW CASE CONCERNING LEGAL RESEARCH ISSUES (.7), |
| | Wed 249913-007/ 675 | | | | E | 1.70 | F | 2 | DRAFT CORRESP. RE: SAME (1.7), |
| | | | | | E | 0.50 | F | 3 | REVISE SAME (.5), |
| | | | | | | 0.20 | F | 4 | REVIEW MEETING DOCUMENTS (.2), |
| | | | | | G | 0.40 | F | 5 | CONF. WITH J. MILTON, S. NAIK AND J. CLARK RE: PENDING MATTERS IN WD CASES (.4), |
| | | | | | | 0.40 | F | 6 | CORRESP. TO D. DUNNE RE: STATUS OF VARIOUS ISSUES (.4), |
| | | | | | | 0.30 | F | 7 | CORRESP. TO COMMITTEE RE: PENDING MATTERS (.3). |
| | 04/27/05 | 0.10 | 0.10 | 40.00 | E | 0.10 | F | 1 | RESEARCH RE: LEGAL ISSUES (.1). |
| | Wed 249913-014/ 782 | | | | | | | | |

- MATTER: *COMMITTEE ADMINISTRATION*
- MATTER: *RETENTION OF PROFESSIONALS*
- MATTER: *RECLAMATION ISSUES*
- MATTER: *RETENTION OF PROFESSIONALS*
- MATTER: *COMMITTEE ADMINISTRATION*
- MATTER: *EMPLOYEE ISSUES*

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 8 of 21

EXHIBIT L

LEGAL RESEARCH

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Comerford, M | 04/27/05 | 2.50 | 2.50 | 1,000.00 | | | | | MATTER: *RECLAMATION ISSUES* |
| | | | | | | 2.00 | F | 1 | REVIEW CASES RE: RECLAMATION (2.0); |
| | Wed 249913-028/ 884 | | | | | 0.50 | F | 2 | RESEARCH RE: OTHER CASES CONCERNING SAME (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| | 04/27/05 | 1.00 | 0.20 | 80.00 | E | 0.20 | F | 1 | RESEARCH CONCERNING LEGAL ISSUES (.2); |
| | Wed 249913-032/ 924 | | | | | 0.80 | F | 2 | CORRESP. TO D. DUNNE RE: SAME (.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | 05/23/05 | 1.10 | 0.30 | 120.00 | | 0.60 | F | 1 | DRAFT SUMMARY OF COMMITTEE'S 4/14 MEETING (.6); |
| | Mon 250707-007/ 1109 | | | | | 0.10 | F | 2 | DRAFT SUMMARY OF COMMITTEE'S 4/13 MEETING (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW LOCAL RULES CONCERNING EXTENSIONS IN CONNECTION WITH PENDING PLEADINGS (.3); |
| | | | | | | 0.10 | F | 4 | CORRESP. TO M. BARR AND L. MANDEL RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *EMPLOYEE ISSUES* |
| | 05/25/05 | 1.70 | 0.30 | 120.00 | | 0.30 | F | 1 | REVIEW KEY EMPLOYEE RETENTION PLAN MOTION FILED BY DEBTORS (.3); |
| | Wed 250707-014/ 1227 | | | | | 0.10 | F | 2 | O/C WITH M. BARR RE: SAME (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW CASES CITED IN MOTION (.3); |
| | | | | | | 0.20 | F | 4 | T/C TO M. GAVANJAN RE: A&M'S KERP PRESENTATION (.2); |
| | | | | | | 0.40 | F | 5 | O/C WITH M. BARR RE: SAME (.4); |
| | | | | | | 0.40 | F | 6 | DRAFT CORRESP. TO COMMITTEE RE: PRESENTATION FROM A&M (.4) |
| | | | 50.00 | 20,000.00 | | | | | |
| | NUMBER OF ENTRIES: | 33 | | | | | | | |
| | | | | | | | | | |
| Despins, L | 04/08/05 | 1.50 | 1.50 | 1,185.00 | | | | | MATTER: *TRANSFER VENUE* |
| | Fri 249913-043/ 976 | | | | | | | 1 | REVIEW/ANALYZE VENUE CASE LAW UNDER BANKRUPTCY ACT. |
| | | | 1.50 | 1,185.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | |
| Dunne, D | 03/23/05 | 1.80 | 1.80 | 1,422.00 | | | | | MATTER: *TRANSFER VENUE* |
| | Wed 249558-043/ 513 | | | | | | | 1 | REVIEW VENUE FACTS AND LAW. |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 9 of 21

EXHIBIT L

LEGAL RESEARCH

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Dunne, D | 03/25/05 | 1.10 | 0.40 | 316.00 | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Fri  249558-007/ 158 | | | | | 0.70 | F | 1 | REVIEW RESPONSE TO OFFICIAL EQUITY COMMITTEE (0.7); |
| | | | | | | 0.40 | F | 2 | REVIEW CASE LAW RE SAME (0.4). |
| | | | | | | | | | |
| | 03/25/05 | 1.10 | 0.50 | 395.00 | | | | | MATTER: *TRANSFER VENUE* |
| | Fri  249558-043/ 515 | | | | | 0.60 | F | 1 | CONTINUE OUTLINE OF VENUE DRAFT (0.6); |
| | | | | | | 0.50 | F | 2 | REVIEW CASE LAW RE SAME (0.5). |
| | | | | | | | | | |
| | 04/10/05 | 4.50 | 2.50 | 1,975.00 | | | | | MATTER: *TRANSFER VENUE* |
| | Sun 249913-043/ 985 | | | | | 0.40 | F | 1 | REVIEW OMNIBUS REPLY FILED BY BUFFALO ROCK (0.4); |
| | | | | | | 0.70 | F | 2 | REVIEW CERTAIN CASES CITED THEREIN (0.7); |
| | | | | | | 0.30 | F | 3 | REVIEW SETTLEMENT PROPOSAL OF BUFFALO ROCK (0.3); |
| | | | | | | 0.40 | F | 4 | CRAFT RESPONSE RE SAME (0.4); |
| | | | | | | 0.90 | F | 5 | BEGIN OUTLINE OF ORAL ARGUMENT (0.9); |
| | | | | | | 1.80 | F | 6 | REVIEW PLEADINGS, FACTS AND CASES RE SAME (1.8) |
| | | | | | | | | | |
| | 04/11/05 | 5.50 | 0.50 | 395.00 | | | | | MATTER: *TRANSFER VENUE* |
| | Mon 249913-043/ 990 | | | | | 0.40 | F | 1 | REVIEW SETTLEMENT PROPOSAL FROM BUFFALO ROCK (0.4); |
| | | | | | | 0.30 | F | 2 | DRAFT MEMO TO COMMITTEE RE SAME (0.3); |
| | | | | | | 0.30 | F | 3 | CONFS. W/ CHAIR RE SAME (0.3); |
| | | | | | | 1.90 | F | 4 | CONTINUE DRAFT OF ORAL ARGUMENT (1.9); |
| | | | | | | 0.50 | F | 5 | REVIEW VENUE CASES (0.5); |
| | | | | | | 1.20 | F | 6 | REVIEW TRANSCRIPT OF DEPOSITION TRANSCRIPT OF L. APPEL (1.2); |
| | | | | | | 0.90 | F | 7 | CONFS. W/ J. BAKER, M. DIAMENT, L. DESPINS AND M. BARR RE SAME (0.9) |
| | | | | | | | | | |
| | 05/07/05 | 1.90 | 0.70 | 553.00 | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Sat  250707-007/ 1075 | | | | | 1.20 | F | 1 | REVIEW AND REVISE RESPONSE TO UST RE FORMATION OF OFFICIAL EQUITY COMMITTEE (1.2); |
| | | | | | | 0.70 | F | 2 | REVIEW CASE LAW RE SAME (0.7). |
| | | | | | | | | | |
| | 05/14/05 | 1.20 | 0.80 | 632.00 | | | | | MATTER: *RECLAMATION ISSUES* |
| | Sat  250707-028/ 1364 | | | | | 0.40 | F | 1 | REVIEW EXTENSION OF DIP DEADLINES AND INTERPLAY WITH GOOD FAITH PURCHASER DEFENSE (0.4); |
| | | | | | | 0.80 | F | 2 | REVIEW CASE LAW RE SAME (0.8). |
| | | | | | | | | | |
| | 05/18/05 | 2.20 | 0.80 | 632.00 | | | | | MATTER: *EMPLOYEE ISSUES* |
| | Wed 250707-014/ 1213 | | | | | 1.40 | F | 1 | REVIEW AND REVISE OBJECTION TO RETIREE MOTION (1.4); |
| | | | | | | 0.80 | F | 2 | REVIEW CASE LAW RE SAME (0.8). |

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dunne, D | 05/18/05 | 1.20 | 0.80 | 632.00 | | | | | MATTER: *RECLAMATION ISSUES* |
| | Wed 250707-028/ 1372 | | | | | 0.40 | F | 1 | REVIEW VARIOUS SETTLEMENT ELEMENTS (0.4): |
| | | | | | | 0.80 | F | 2 | REVIEW CERTAIN CASE LAW RE RELATIVE RIGHTS RE SAME (0.8). |
| | | | | | | | | | |
| | 05/21/05 | 1.50 | 0.70 | 553.00 | | | | | MATTER: *EMPLOYEE ISSUES* |
| | Sat  250707-014/ 1215 | | | | | 0.80 | F | 1 | REVIEW AND REVISE OBJECTION TO RETIREE COMMITTEE MOTION (0.8): |
| | | | | | | 0.70 | F | 2 | REVIEW CASES RE SAME (0.7). |
| | | | | | | | | | |
| | 05/21/05 | 0.90 | 0.90 | 711.00 | | | | | MATTER: *RECLAMATION ISSUES* |
| | Sat  250707-028/ 1380 | | | | | | | 1 | REVIEW CASE LAW. |
| | | | | | | | | | |
| | 05/30/05 | 1.60 | 0.80 | 632.00 | | | | | MATTER: *RECLAMATION ISSUES* |
| | Mon 250707-028/ 1395 | | | | | 0.80 | F | 1 | REVIEW COUNTERS RE RECLAMATION TERM SHEET (0.8): |
| | | | | | | 0.80 | F | 2 | REVIEW CASE LAW AND RELATED ISSUES RE SAME (0.8). |
| | | | | 11.20 | 8,848.00 | | | | | |
| | NUMBER OF ENTRIES: | | 12 | | | | | | |
| | | | | | | | | | |
| Mandel, L | 03/04/05 | 1.50 | 0.70 | 353.50 | | | | | MATTER: *RECLAMATION ISSUES* |
| | Fri  249558-028/ 365 | | | | | 0.80 | F | 1 | REVIEW NEW RECLAMATION NOTICES AND OBJECTIONS (.8): |
| | | | | | | 0.70 | F | 2 | LEGAL RESEARCH RE SAME (.7). |
| | | | | | | | | | |
| | 03/11/05 | 1.10 | 0.30 | 151.50 | | | | | MATTER: *DIP AND EXIT FINANCING* |
| | Fri  249558-012/ 267 | | | | | 0.80 | F | 1 | REVIEW CERTAIN DIP OBJECTIONS (.8): |
| | | | | | | 0.30 | F | 2 | RESEARCH RE LANDLORDS' MORTGAGE CONSENT RIGHTS (.3). |
| | | | | | | | | | |
| | 03/21/05 | 0.60 | 0.30 | 151.50 | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Mon 249558-007/ 136 | | | | | 0.30 | F | 1 | RESEARCH RE CA'S (.3): |
| | | | | | G | 0.30 | F | 2 | TEAM MEETING RE STATUS OF OUTSTANDING MATTERS (.3). |
| | | | | | | | | | |
| | 04/05/05 | 3.10 | 0.50 | 252.50 | | | | | MATTER: *TRANSFER VENUE* |
| | Tue 249913-043/ 956 | | | | | 1.50 | F | 1 | PROVIDE COMMENTS RE: OBJECTION TO VENUE TRANSFER (1.5): |
| | | | | | | 0.40 | F | 2 | CORRESP. WITH D. DUNNE AND M. BARR RE SAME (.4): |
| | | | | | | 0.50 | F | 3 | LEGAL RESEARCH RE SPECIFIC VENUE ISSUES (.5): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCES WITH OTHER CREDITORS OPPOSING TRANSFER (.4): |
| | | | | | | 0.30 | F | 5 | REVIEW CERTAIN OTHER RESPONSES FILED (.3). |

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Mandel, L | 04/06/05 | 1.80 | 0.50 | 252.50 | | 0.50 | F | 1 | MATTER: *EXECUTORY CONTRACTS* <br> LEGAL RESEARCH RE CONSIGNMENT ARRANGEMENTS (.5): |
| | Wed 249913-019/ 763 | | | | | 1.00 | F | 2 | REVIEW DOCUMENTATION RE CONSIGNMENT PAYMENTS BY DEBTORS (1.0): |
| | | | | | | 0.30 | F | 3 | CORRESPOND W/ D. DUNNE AND M. BARR RE SAME (.3). |
| | 04/13/05 | 0.50 | 0.20 | 101.00 | E | 0.20 | F | 1 | MATTER: *EXECUTORY CONTRACTS* <br> RESEARCH RE: LEGAL ISSUES (.2): |
| | Wed 249913-019/ 768 | | | | | 0.30 | F | 2 | ARRANGE UCC SEARCH RE CONSIGNMENT (.3). |
| | 04/14/05 | 1.90 | 1.00 | 505.00 | | 1.00 | F | 1 | MATTER: *EXECUTORY CONTRACTS* <br> RESEARCH RE CONSIGNMENT ISSUES (1.0): |
| | Thu 249913-019/ 771 | | | | | 0.90 | F | 2 | DRAFT LETTER TO DEBTORS RE SAME (.9). |
| | 04/19/05 | 0.70 | 0.70 | 353.50 | | | | 1 | MATTER: *COMMITTEE ADMINISTRATION* <br> REVIEW LOCAL BANKRUPTCY RULES OF THE FLORIDA COURT. |
| | Tue 249913-007/ 642 | | | | | | | | |
| | 04/26/05 | 3.70 | 2.60 | 1,313.00 | | 0.30 | F | 1 | MATTER: *RETENTION OF PROFESSIONALS* <br> TELEPHONE CONFERENCE WITH A&M'S COUNSEL RE STATUS OF RETENTION (.3): |
| | Tue 249913-032/ 923 | | | | | 0.40 | F | 2 | REVIEW JENNINGS CASE RE DISCLOSURE STANDARDS (.4): |
| | | | | | | 0.30 | F | 3 | CORRESPOND W/ D. DUNNE AND M. BARR RE SAME (.3): |
| | | | | | | 2.20 | F | 4 | LEGAL RESEARCH RE SAME (2.2): |
| | | | | | | 0.30 | F | 5 | CORRESPOND W/ D. DUNNE RE RESULT OF RESEARCH (.3): |
| | | | | | | 0.20 | F | 6 | REVIEW SUPPLEMENTAL AFFIDAVIT OF KING & SPALDING (.2). |
| | 05/05/05 | 0.50 | 0.50 | 252.50 | | | | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION* <br> LEGAL RESEARCH RE: SUB CON. |
| | Thu 250707-036/ 1515 | | | | | | | | |
| | 05/06/05 | 1.80 | 1.10 | 555.50 | | 1.10 | F | 1 | MATTER: *EMPLOYEE ISSUES* <br> LEGAL RESEARCH RE RETIREES' COMMITTEE MOTION (1.1): |
| | Fri 250707-014/ 1206 | | | | | 0.70 | F | 2 | COMMENCE DRAFTING OBJECTION TO MOTION RE: SAME (.7). |
| | 05/06/05 | 1.30 | 1.30 | 656.50 | | | | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION* <br> DRAFT MEMO TO D. DUNNE RE SUBSTANTIVE CONSOLIDATION RESEARCH. |
| | Fri 250707-036/ 1516 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 12 of 21

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Mandel, L | 05/10/05 | 6.00 | 2.20 | 1,111.00 | | | | | MATTER: *EMPLOYEE ISSUES* |
| | | | | | | 2.20 | F | 1 | FURTHER RESEARCH RE RETIREES' APPLICATION FOR A SEPARATE COMMITTEE (2.2): |
| | Tue 250707-014/ 1208 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCES WITH S. PRICE AND C. WAINRIGHT RE SAME (.4): |
| | | | | | | 2.80 | F | 3 | FINALIZE DRAFT OF OBJECTION TO SAME (2.8): |
| | | | | | G | 0.60 | F | 4 | T/C WITH M. BARR RE: RETIREE COMMITTEE OBJ. (.6). |
| | 05/17/05 | 3.00 | 3.00 | 1,515.00 | | | | | MATTER: *VOIDABLE TRANSFERS AND OTHER POTENTIAL CLAIMS* |
| | | | | | | 2.50 | F | 1 | LEGAL RESEARCH RE POTENTIAL PREFERENCE ISSUES (2.5): |
| | Tue 250707-042/ 1569 | | | | | 0.50 | F | 2 | DRAFT MEMO TO D. DUNNE RE SAME (.5). |
| | 05/18/05 | 3.50 | 1.00 | 505.00 | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| | | | | | | 1.00 | F | 1 | ADDITIONAL RESEARCH RE RETIREE COMMITTEES (1.0): |
| | Wed 250707-032/ 1451 | | | | | 0.30 | F | 2 | REVIEW D. DUNNE'S COMMENTS TO OCUC'S OBJECTION TO MOTION RE SAME (.3): |
| | | | | | | 2.20 | F | 3 | REVISE SAME (2.2). |
| | 05/24/05 | 2.50 | 1.50 | 757.50 | | | | | MATTER: *EMPLOYEE ISSUES* |
| | | | | | | 1.50 | F | 1 | LEGAL RESEARCH RE RETIREE BENEFITS (1.5): |
| | Tue 250707-014/ 1221 | | | | | 0.50 | F | 2 | REVISE AND SEND LETTER TO RETIREE COUNSEL RE DISCOVERY (.5). |
| | | | | | | 0.50 | F | 3 | CORRESPOND W/ M. BARR AND SKADDEN RE SAME (.5). |
| | 05/26/05 | 1.00 | 0.60 | 303.00 | | | | | MATTER: *RECLAMATION ISSUES* |
| | | | | | | 0.40 | F | 1 | REVIEW AD HOC COMMITTEE'S RESPONSE TO DEBTORS' TERM SHEET (.4): |
| | Thu 250707-028/ 1392 | | | | | 0.60 | F | 2 | RESEARCH RE RECLAMATION ISSUES (.6). |
| | | | 18.00 | 9,090.00 | | | | | |
| | NUMBER OF ENTRIES: | 17 | | | | | | | |
| Milton, J | 05/04/05 | 2.40 | 2.10 | 997.50 | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | | | | | | 0.30 | F | 1 | REVIEW REQUEST FOR EQUITY COMMITTEE APPOINTMENT (.3): |
| | Wed 250707-007/ 1064 | | | | | 2.10 | F | 2 | LEGAL RESEARCH RE SAME (2.1). |
| | 05/05/05 | 4.10 | 1.40 | 665.00 | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | | | | | | 0.30 | F | 1 | REVIEW LETTER REQUESTING EQUITY COMMITTEE APPOINTMENT (.3): |
| | Thu 250707-007/ 1068 | | | | | 1.40 | F | 2 | LEGAL RESEARCH RE SAME (1.4): |
| | | | | | | 2.20 | F | 3 | DRAFT UST LETTER RE SAME (2.2): |
| | | | | | G | 0.20 | F | 4 | CONF WITH S. NAIK RE SAME (.2). |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 13 of 21

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Milton, J | 05/13/05 | 5.40 | 1.10 | 522.50 | | | | MATTER: *VOIDABLE TRANSFERS AND OTHER POTENTIAL CLAIMS* |
| | Fri 250707-042/ 1566 | | | | | 3.70 | F | 1 DRAFT BAIN PREFERENCE ANALYSIS (3.7): |
| | | | | | | 0.20 | F | 2 CORRESP. TO M. BARR RE SAME (.2): |
| | | | | | | 0.20 | F | 3 TELEPHONE CONF WITH M. KOPACZ RE SAME (.2): |
| | | | | | | 1.10 | F | 4 LEGAL RESEARCH RE SAME (1.1): |
| | | | | | | 0.20 | F | 5 CONF WITH I. BOGDASHEVSKY RE SAME (.2). |
| | 05/14/05 | 4.10 | 0.50 | 237.50 | | | | MATTER: *VOIDABLE TRANSFERS AND OTHER POTENTIAL CLAIMS* |
| | Sat 250707-042/ 1568 | | | | | 3.40 | F | 1 EDIT BAIN PREFERENCE ANALYSIS (3.4): |
| | | | | | | 0.50 | F | 2 ADDITIONAL LEGAL RESEARCH RE SAME (.5): |
| | | | | | | 0.20 | F | 3 CORR TO M. BARR AND M. COMERFORD RE SAME (.2). |
| | 05/17/05 | 0.60 | 0.50 | 237.50 | | | | MATTER: *EQUIPMENT/PERSONAL PROPERTY LEASES* |
| | Tue 250707-016/ 1244 | | | | | 0.50 | F | 1 LEGAL RESEARCH RE PERSONAL PROPERTY LEASES (.5): |
| | | | | | | 0.10 | F | 2 CONF WITH M. BARR RE REJECTION MOTION (.1). |
| | 05/27/05 | 2.60 | 1.70 | 807.50 | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Fri 250707-036/ 1534 | | | | | 0.90 | F | 1 REVIEW REVISED LIST OF QUESTIONS/ISSUES RE SUBSTANTIVE CONSOLIDATION (.9): |
| | | | | | | 1.70 | F | 2 REVIEW LEGAL RESEARCH RE SAME (1.7). |
| | | | 7.30 | 3,467.50 | | | | |
| | NUMBER OF ENTRIES: | | 6 | | | | | |
| Naik, S | 03/03/05 | 4.30 | 3.80 | 1,425.00 | E | | | MATTER: *RECLAMATION ISSUES* |
| | Thu 249558-028/ 363 | | | | | 3.60 | F | 1 RESEARCH RE: CERTAIN LEGAL ISSUES (3.6): |
| | | | | | | 0.20 | F | 2 REVIEW CASES RE SAME (.2): |
| | | | | | | 0.50 | F | 3 REVIEW RECLAMATION DEMANDS AND NOTICE OF CONTINUED HEARING (.5). |
| | 03/04/05 | 2.30 | 2.30 | 862.50 | | | | MATTER: *RECLAMATION ISSUES* |
| | Fri 249558-028/ 366 | | | | | | | 1 REVIEW RECLAMATION CASES. |
| | 03/15/05 | 0.40 | 0.40 | 150.00 | | | | MATTER: *RECLAMATION ISSUES* |
| | Tue 249558-028/ 388 | | | | | | | 1 REVIEW RECLAMATION CASE LAW. |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 14 of 21

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Naik, S | 03/25/05 | 5.90 | 5.90 | 2,212.50 | | 2.40 | F | 1 | MATTER: *TRANSFER VENUE* <br> RESEARCH LEGAL ISSUES (2.4); |
| | Fri  249558-043/ 516 | | | | | 2.90 | F | 2 | REVIEW SOURCES RE: SAME (2.9); |
| | | | | | | 0.60 | F | 3 | REVIEW VENUE TRANSFER PRECEDENTS (.6). |
| | 03/28/05 | 0.70 | 0.70 | 262.50 | | | | | MATTER: *TRANSFER VENUE* |
| | Mon 249558-043/ 521 | | | | | | | 1 | REVIEW VENUE PLEADING PRECEDENTS. |
| | 03/29/05 | 1.00 | 1.00 | 375.00 | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| | Tue 249558-032/ 471 | | | | | | | 1 | REVIEW PRECEDENTS RE: CRISIS MANAGER RETENTIONS. |
| | 04/05/05 | 1.20 | 0.70 | 262.50 | | 0.70 | F | 1 | MATTER: *TRANSFER VENUE* <br> RESEARCH RE: VENUE LEGISLATION (.7); |
| | Tue 249913-043/ 957 | | | | | 0.50 | F | 2 | REVIEW VENUE OBJECTION RE: SAME (.5). |
| | 04/07/05 | 1.40 | 1.30 | 487.50 | | 1.30 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION* <br> RESEARCH LEGAL ISSUES RE: LETTER (1.3); |
| | Thu 249913-007/ 596 | | | | | 0.10 | F | 2 | CORRESP. W/ M. COMERFORD RE: SAME (.1). |
| | 04/11/05 | 3.60 | 3.20 | 1,200.00 | | 0.40 | F | 1 | MATTER: *TRANSFER VENUE* <br> REVIEW FINANCING DOCS RE SUBSIDIARY GUARANTORS (.4); |
| | Mon 249913-043/ 989 | | | | | 3.20 | F | 2 | RESEARCH RE: VENUE ISSUES (3.2). |
| | 04/15/05 | 2.90 | 2.40 | 900.00 | E | 2.40 | F | 1 | MATTER: *EMPLOYEE ISSUES* <br> RESEARCH RE: LEGAL ISSUES (2.4); |
| | Fri  249913-014/ 777 | | | | | 0.50 | F | 2 | EMAIL MEMO TO M. BARR AND M. COMERFORD RE: SAME (.5). |
| | 04/27/05 | 1.30 | 0.40 | 150.00 | | 0.10 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION* <br> PREPARE FOR (.1) |
| | Wed 249913-007/ 674 | | | | G | 0.40 | F | 2 | AND ATTEND WD TEAM MEETING (.4); |
| | | | | | | 0.20 | F | 3 | T/C W/ J. CLARK RE: WD CALENDAR REVIEW (.2); |
| | | | | | E | 0.40 | F | 4 | RESEARCH RE: LEGAL ISSUES (.4); |
| | | | | | | 0.20 | F | 5 | T/C WITH J. KASHANSKY RE: SAME (.2). |
| | 05/03/05 | 0.90 | 0.40 | 150.00 | | 0.40 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION* <br> REVIEW DEBTORS' MOTION FOR EXTENSION TO FILE NOTICES OF REMOVAL (.4); |
| | Tue 250707-007/ 1057 | | | | | 0.10 | F | 2 | REVIEW PROPOSED ORDER RE: SAME (.1); |
| | | | | | | 0.40 | F | 3 | RESEARCH RE: BANKRUPTCY RULE 9027 AND 28 USC 1452 (.4). |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 15 of 21

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Naik, S | 05/05/05 | 3.80 | 3.10 | 1,162.50 | | 0.20 | F | 1 | REVIEW EQUITY COMMITTEE REQUEST LETTER (.2); |
| | Thu 250707-007/ 1067 | | | | | 0.30 | F | 2 | REVISE CTE RESPONSE RE: SAME (.3); |
| | | | | | G | 0.20 | F | 3 | O/C W/ J. MILTON RE: RESEARCH RE: EQUITY COMMITTEES (.2); |
| | | | | | | 2.30 | F | 4 | LEGAL RESEARCH RE: SAME (2.3); |
| | | | | | | 0.80 | F | 5 | REVIEW CASES RE: SAME (.8). |
| | 05/07/05 | 2.30 | 2.00 | 750.00 | | 2.00 | F | 1 | FOLLOW UP RESEARCH RE: APPOINTMENT OF EQUITY COMMITTEE (2); |
| | Sat 250707-007/ 1074 | | | | | 0.30 | F | 2 | DRAFT EMAIL MEMO TO D. DUNNE, M. BARR AND M. COMERFORD RE: SAME (.3). |
| | 05/11/05 | 8.10 | 5.10 | 1,912.50 | | 0.50 | F | 1 | REVIEW LIST OF ORDINARY COURSE PROFESSIONALS RETAINED BY THE DEBTORS IN CONNECTION WITH BAIN AND TOGUT RETENTIONS (.5); |
| | Wed 250707-032/ 1424 | | | | | 1.70 | F | 2 | REVIEW ALL QUESTIONNAIRES SUBMITTED BY PROFESSIONALS (1.7); |
| | | | | | | 0.80 | F | 3 | DRAFT EMAIL MEMO TO M. BARR AND M. COMERFORD RE: SAME (.8); |
| | | | | | | 2.50 | F | 4 | RESEARCH RE: RETENTION OF PROFESSIONALS (2.5); |
| | | | | | | 1.90 | F | 5 | REVIEW CASES RE: SAME (1.9); |
| | | | | | | 0.70 | F | 6 | DRAFT EMAIL MEMO TO M. BARR AND M. COMERFORD RE: SAME (.7). |
| | 05/12/05 | 4.40 | 3.40 | 1,275.00 | | 1.60 | F | 1 | RESEARCH RE: FINANCIAL ADVISORS RETENTION (1.6); |
| | Thu 250707-032/ 1428 | | | | | 1.80 | F | 2 | RESEARCH RE: BAIN RETENTION (1.8); |
| | | | | | E | 1.00 | F | 3 | ATTEND TO CONNECTIONS ISSUES RE: BAIN (1). |
| | 05/12/05 | 3.20 | 1.90 | 712.50 | | 1.30 | F | 1 | DRAFT PORTIONS OF COMMITTEE MEMO RE: PREFERENTIAL TRANSFERS (1.3); |
| | Thu 250707-042/ 1565 | | | | | 1.90 | F | 2 | RESEARCH RE: SAME (1.9). |
| | 05/13/05 | 1.70 | 1.70 | 637.50 | | 1.30 | F | 1 | FOLLOW UP RESEARCH RE: PREFERENTIAL TRANSFERS (1.3); |
| | Fri 250707-042/ 1567 | | | | | 0.40 | F | 2 | RESEARCH RE: NEW LEGISLATION RE: PREF. TRANSFERS (.4). |

MATTER rows:
- MATTER: *COMMITTEE ADMINISTRATION* (05/05/05)
- MATTER: *COMMITTEE ADMINISTRATION* (05/07/05)
- MATTER: *RETENTION OF PROFESSIONALS* (05/11/05)
- MATTER: *RETENTION OF PROFESSIONALS* (05/12/05)
- MATTER: *VOIDABLE TRANSFERS AND OTHER POTENTIAL CLAIMS* (05/12/05)
- MATTER: *VOIDABLE TRANSFERS AND OTHER POTENTIAL CLAIMS* (05/13/05)

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 16 of 21

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Naik, S | 05/18/05<br>Wed 250707-027/ 1506 | 5.30 | 5.20 | 1,950.00 | | 2.40<br>1.50<br>0.70<br>0.60<br>0.10 | F<br>F<br>F<br>F<br>F | MATTER: *REAL PROPERTY LEASES*<br>1 RESEARCH RE: LEASE REJECTION AND ABANDONMENT (2.4):<br>2 REVIEW CASES RE: SAME (1.5):<br>3 DRAFT EMAIL MEMO TO J. MILTON RE: SAME (.7):<br>4 FURTHER RESEARCH RE: SAME (.6):<br>5 FOLLOW UP EMAIL TO J. MILTON RE: SAME (.1). |
| | 05/19/05<br>Thu 250707-007/ 1100 | 1.60 | 0.40 | 150.00 | | 0.40<br>0.20<br>1.00 | F<br>F<br>F | MATTER: *COMMITTEE ADMINISTRATION*<br>1 REVIEW PRECEDENTS RE: COMMITTEE SUBMISSIONS (.4):<br>2 REVIEW INTERIM COMPENSATION ORDER RE: SUBMISSIONS (.2):<br>3 DRAFT COMMITTEE EXPENSE SUBMISSION (1). |
| | 05/19/05<br>Thu 250707-027/ 1507 | 1.70 | 1.30 | 487.50 | | 1.30<br>0.40 | F<br>F | MATTER: *REAL PROPERTY LEASES*<br>1 REVIEW PRECEDENTS RE: LEASE REJECTION (1.3):<br>2 MULTIPLE CORRESP. W/ J. MILTON, R. CERON AND A. BULOW RE: SAME (.4). |
| | 05/20/05<br>Fri 250707-027/ 1508 | 0.30 | 0.30 | 112.50 | | | | MATTER: *REAL PROPERTY LEASES*<br>1 REVIEW PRECEDENTS RE: LEASE REJECTION. |
| | 05/24/05<br>Tue 250707-016/ 1252 | 2.00 | 1.90 | 712.50 | | 0.10<br>1.20<br>0.70 | F<br>F<br>F | MATTER: *EQUIPMENT/PERSONAL PROPERTY LEASES*<br>1 REVIEW PROPOSED ORDER RE: 6/2/05 LEASE REJECTIONS (.1):<br>2 RESEARCH RE: LEASE REJECTION ORDERS (1.2):<br>3 REVIEW PRECEDENTS RE: SAME (.7). |
| | 05/25/05<br>Wed 250707-016/ 1253 | 2.40 | 2.30 | 862.50 | | 1.70<br>0.60<br>0.10 | F<br>F<br>F | MATTER: *EQUIPMENT/PERSONAL PROPERTY LEASES*<br>1 FOLLOW UP RESEARCH RE: LEASE REJECTION ORDERS (1.7):<br>2 REVIEW PRECEDENTS RE: SAME (.6):<br>3 O/C W/ J. MILTON RE: SAME (.1). |
| | 05/31/05<br>Tue 250707-002/ 1043 | 2.70 | 2.60 | 975.00 | | 0.10<br>1.80<br>0.80 | F<br>F<br>F | MATTER: *ASSET SALES*<br>1 O/C W/ A. RAVAL RE: ASSET SALES RESEARCH CONCERNING (.1):<br>2 PERFORM RESEARCH RE: SAME (1.8):<br>3 DRAFT MEMO TO A. RAVAL RE: SAME (.8). |
| | | | 53.70 | 20,137.50 | | | | |

NUMBER OF ENTRIES:   25

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 17 of 21

EXHIBIT L

LEGAL RESEARCH

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Raval, A | 05/19/05 | 1.20 | 1.00 | 495.00 | | 1.00 | F | 1 | REVIEW CASE LAW RE: ASSET SALES (1.0); |
| | Thu 250707-002/ 1027 | | | | | 0.20 | F | 2 | REVIEW BID FOR WD ASSETS (.2) |
| | | | 1.00 | 495.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Roest, P | 03/28/05 | 7.80 | 7.60 | 3,876.00 | K | 0.20 | F | 1 | CONF W/ MATT BARR RE: ASSIGNMENT (.2); |
| | Mon 249558-014/ 317 | | | | E | 4.10 | F | 2 | RESEARCH LEGAL ISSUES (4.1); |
| | | | | | | 3.50 | F | 3 | REVIEW CASES RE SAME (3.5). |
| | 04/07/05 | 7.00 | 7.00 | 3,570.00 | E | 3.90 | F | 1 | RESEARCH RE: LEGAL ISSUES (3.9); |
| | Thu 249913-043/ 968 | | | | | 3.10 | F | 2 | REVIEW CASES RE SAME (3.1). |
| | 04/08/05 | 7.00 | 4.20 | 2,142.00 | | 2.10 | F | 1 | REVIEW MEMO RE: VENUE (2.1); |
| | Fri 249913-043/ 975 | | | | | 0.70 | F | 2 | RESPOND TO QUESTIONS REGARDING VENUE PLEADING (.7); |
| | | | | | E | 2.50 | F | 3 | RESEARCH LEGAL ISSUES (2.5); |
| | | | | | | 1.70 | F | 4 | REVIEW CASES RE: SAME (1.7). |
| | 04/09/05 | 9.30 | 5.60 | 2,856.00 | | 3.70 | F | 1 | REVIEW MEMORANDUM RE VENUE (3.7) |
| | Sat 249913-043/ 979 | | | | | 5.60 | F | 2 | ADDITIONAL RESEARCH RE: VENUE ISSUE IN CONNECTION WITH HEARING (5.6) |
| | 04/10/05 | 7.30 | 4.90 | 2,499.00 | | 2.40 | F | 1 | RESPOND TO FINAL QUESTIONS ON VENUE MEMORANDUM (2.4) |
| | Sun 249913-043/ 981 | | | | E | 2.60 | F | 2 | COMPLETE OTHER RESEARCH RE: LEGAL ISSUES (2.6); |
| | | | | | E | 2.30 | F | 3 | PREPARE MEMORANDUM RE: SAME (2.3). |
| | 05/11/05 | 7.80 | 7.80 | 3,978.00 | E | 4.50 | F | 1 | RESEARCH CERTAIN LEGAL ISSUES (4.5); |
| | Wed 250707-019/ 1195 | | | | E | 3.30 | F | 2 | DRAFT MEMO RE: SAME (3.3). |

Column note: MATTER labels — ASSET SALES; EMPLOYEE ISSUES; TRANSFER VENUE; TRANSFER VENUE; TRANSFER VENUE; TRANSFER VENUE; EXECUTORY CONTRACTS

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 18 of 21

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Roest, P | | | 37.10 | 18,921.00 | | | | | |
| | NUMBER OF ENTRIES: | | 6 | | | | | | |
| Rosenberg, R | 05/27/05 | 2.00 | 2.00 | 1,260.00 | I | 2.00 | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION* REVIEW CASES FROM J. MILTON RE ISSUES (2.0). |
| | Fri  250707-036/ 1533 | | | | | | | | |
| | 05/31/05 | 2.50 | 2.50 | 1,575.00 | I | | | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION* REVIEW CASES AND MEMOS RE LEGAL RESEARCH. |
| | Tue  250707-036/ 1535 | | | | | | | | |
| | | | 4.50 | 2,835.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | 203.80 | $91,026.50 | | | | | |

Total
Number of Entries:    114

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 7.40 | 4,070.00 | 0.00 | 0.00 | 7.40 | 4,070.00 | 0.00 | 0.00 | 7.40 | 4,070.00 |
| Bulow, A | 5.30 | 821.50 | 0.00 | 0.00 | 5.30 | 821.50 | 0.00 | 0.00 | 5.30 | 821.50 |
| Ceron, R | 6.80 | 1,156.00 | 0.00 | 0.00 | 6.80 | 1,156.00 | 0.00 | 0.00 | 6.80 | 1,156.00 |
| Comerford, M | 50.00 | 20,000.00 | 0.00 | 0.00 | 50.00 | 20,000.00 | 0.00 | 0.00 | 50.00 | 20,000.00 |
| Despins, L | 1.50 | 1,185.00 | 0.00 | 0.00 | 1.50 | 1,185.00 | 0.00 | 0.00 | 1.50 | 1,185.00 |
| Dunne, D | 11.20 | 8,848.00 | 0.00 | 0.00 | 11.20 | 8,848.00 | 0.00 | 0.00 | 11.20 | 8,848.00 |
| Mandel, L | 18.00 | 9,090.00 | 0.00 | 0.00 | 18.00 | 9,090.00 | 0.00 | 0.00 | 18.00 | 9,090.00 |
| Milton, J | 7.30 | 3,467.50 | 0.00 | 0.00 | 7.30 | 3,467.50 | 0.00 | 0.00 | 7.30 | 3,467.50 |
| Naik, S | 53.70 | 20,137.50 | 0.00 | 0.00 | 53.70 | 20,137.50 | 0.00 | 0.00 | 53.70 | 20,137.50 |
| Raval, A | 1.00 | 495.00 | 0.00 | 0.00 | 1.00 | 495.00 | 0.00 | 0.00 | 1.00 | 495.00 |
| Roest, P | 37.10 | 18,921.00 | 0.00 | 0.00 | 37.10 | 18,921.00 | 0.00 | 0.00 | 37.10 | 18,921.00 |
| Rosenberg, R | 4.50 | 2,835.00 | 0.00 | 0.00 | 4.50 | 2,835.00 | 0.00 | 0.00 | 4.50 | 2,835.00 |
| | 203.80 | $91,026.50 | 0.00 | $0.00 | 203.80 | $91,026.50 | 0.00 | $0.00 | 203.80 | $91,026.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT L  PAGE 20 of 21

EXHIBIT L
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 3.60 | 1,470.00 | 0.00 | 0.00 | 3.60 | 1,470.00 | 0.00 | 0.00 | 3.60 | 1,470.00 |
| COMMITTEE ADMINISTRATION | 23.70 | 10,341.50 | 0.00 | 0.00 | 23.70 | 10,341.50 | 0.00 | 0.00 | 23.70 | 10,341.50 |
| DIP AND EXIT FINANCING | 0.30 | 151.50 | 0.00 | 0.00 | 0.30 | 151.50 | 0.00 | 0.00 | 0.30 | 151.50 |
| EMPLOYEE ISSUES | 16.70 | 8,545.00 | 0.00 | 0.00 | 16.70 | 8,545.00 | 0.00 | 0.00 | 16.70 | 8,545.00 |
| EQUIPMENT/PERSONAL PROPERTY LEASES | 10.00 | 2,634.00 | 0.00 | 0.00 | 10.00 | 2,634.00 | 0.00 | 0.00 | 10.00 | 2,634.00 |
| EXECUTORY CONTRACTS | 9.50 | 4,836.50 | 0.00 | 0.00 | 9.50 | 4,836.50 | 0.00 | 0.00 | 9.50 | 4,836.50 |
| REAL PROPERTY LEASES | 6.80 | 2,550.00 | 0.00 | 0.00 | 6.80 | 2,550.00 | 0.00 | 0.00 | 6.80 | 2,550.00 |
| RECLAMATION ISSUES | 28.70 | 12,741.00 | 0.00 | 0.00 | 28.70 | 12,741.00 | 0.00 | 0.00 | 28.70 | 12,741.00 |
| RETENTION OF PROFESSIONALS | 16.00 | 6,540.50 | 0.00 | 0.00 | 16.00 | 6,540.50 | 0.00 | 0.00 | 16.00 | 6,540.50 |
| SUBSTANTIVE CONSOLIDATION | 10.20 | 4,925.50 | 0.00 | 0.00 | 10.20 | 4,925.50 | 0.00 | 0.00 | 10.20 | 4,925.50 |
| TRANSFER VENUE | 70.10 | 32,666.00 | 0.00 | 0.00 | 70.10 | 32,666.00 | 0.00 | 0.00 | 70.10 | 32,666.00 |
| VOIDABLE TRANSFERS AND OTHER POTENTIAL CLAIMS | 8.20 | 3,625.00 | 0.00 | 0.00 | 8.20 | 3,625.00 | 0.00 | 0.00 | 8.20 | 3,625.00 |
| | 203.80 | $91,026.50 | 0.00 | $0.00 | 203.80 | $91,026.50 | 0.00 | $0.00 | 203.80 | $91,026.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT L  PAGE 21 of 21

EXHIBIT M

TRAVEL

Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|----------------|---------------|
| Barr, M | 10.00 | 5,500.00 |
| Dunne, D | 15.70 | 12,403.00 |
| Mandel, L | 14.50 | 7,322.50 |
| | 40.20 | $25,225.50 |

EXHIBIT M
TRAVEL
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/08/05 Tue | Dunne, D 249558-038T501 | 6.70 | 6.70 | 5,293.00 | | | | MATTER:TRAVEL TIME<br>1  TRAVEL TO AND FROM DALLAS. |
| 04/25/05 Mon | Barr, M 249913-038T938 | 8.40 | 4.20 | 2,310.00 | | 4.20  F<br>4.20  F | | MATTER:TRAVEL TIME<br>1  TRAVEL TO FLORIDA -- PREPARE FOR HEARING (4.2):<br>2  TRAVEL TO NEW YORK CITY (4.2) |
| 04/25/05 Mon | Dunne, D 249913-038T937 | 9.00 | 9.00 | 7,110.00  H<br>H | | 4.80  F<br>4.20  F | | MATTER:TRAVEL TIME<br>1  TRAVEL FROM JACKSONVILLE AFTER COURT AND MEETINGS (4.8):<br>2  TRAVEL TO JACKSONVILLE FOR HEARING AND OTHER MEETINGS (4.2). |
| 05/18/05 Wed | Barr, M 250707-038T1537 | 2.80 | 2.80 | 1,540.00 | | 2.80  F | | MATTER:TRAVEL TIME<br>1  TRAVEL TO JACKSONVILLE, FL FOR HEARING (2.8) |
| 05/19/05 Thu | Barr, M 250707-038T1538 | 3.00 | 3.00 | 1,650.00 | | 3.00  F | | MATTER:TRAVEL TIME<br>1  TRAVEL TO NYC FROM JACKSONVILLE (3.0). |
| 05/30/05 Mon | Mandel, L 250707-038T1539 | 8.00 | 8.00 | 4,040.00 | | | | MATTER:TRAVEL TIME<br>1  TRAVEL TO JACKSONVILLE, FLA. FROM NEW YORK TO ATTEND DEPOSITION. |
| 05/31/05 Tue | Mandel, L 250707-038T1540 | 6.50 | 6.50 | 3,282.50 | | | | MATTER:TRAVEL TIME<br>1  TRAVEL TO NY FROM JACKSONVILLE. |
| | | | 40.20 | $25,225.50 | | | | |

Total
Number of Entries:        7

~ See the last page of exhibit for explanation

EXHIBIT M
TRAVEL
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 10.00 | 5,500.00 | 0.00 | 0.00 | 10.00 | 5,500.00 | 0.00 | 0.00 | 10.00 | 5,500.00 |
| Dunne, D | 15.70 | 12,403.00 | 0.00 | 0.00 | 15.70 | 12,403.00 | 0.00 | 0.00 | 15.70 | 12,403.00 |
| Mandel, L | 14.50 | 7,322.50 | 0.00 | 0.00 | 14.50 | 7,322.50 | 0.00 | 0.00 | 14.50 | 7,322.50 |
| | 40.20 | $25,225.50 | 0.00 | $0.00 | 40.20 | $25,225.50 | 0.00 | $0.00 | 40.20 | $25,225.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| TRAVEL TIME | 40.20 | 25,225.50 | 0.00 | 0.00 | 40.20 | 25,225.50 | 0.00 | 0.00 | 40.20 | 25,225.50 |
| | 40.20 | $25,225.50 | 0.00 | $0.00 | 40.20 | $25,225.50 | 0.00 | $0.00 | 40.20 | $25,225.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT N-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 3.30 | 1,815.00 |
| Ceron, R | 4.40 | 748.00 |
| Clark, J | 0.30 | 40.50 |
| Comerford, M | 16.50 | 6,600.00 |
| Dunne, D | 4.40 | 3,476.00 |
| Mandel, L | 18.00 | 9,090.00 |
| Naik, S | 24.80 | 9,300.00 |
| | 71.70 | $31,069.50 |

EXHIBIT N-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 03/03/05 Thu | Mandel, L 249558-032 405 | 2.40 | 2.40 | 1,212.00 | | 0.60 1.80 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS CONTINUE DRAFTING MILBANK'S RETENTION APPLICATION (.6); DRAFT DUNNE AFFIDAVIT IN SUPPORT OF SAME (1.8). |
| 03/04/05 Fri | Mandel, L 249558-032 412 | 1.50 | 1.50 | 757.50 | | 1.00 0.50 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW RESULTS OF CONNECTIONS SEARCHES (1.0); UPDATE DUNNE AFFIDAVIT (.5). |
| 03/04/05 Fri | Naik, S 249558-032 411 | 3.20 | 3.20 | 1,200.00 | | 1.20 2.00 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW CONNECTIONS ISSUES AND PROCEDURES (1.2); DRAFT MEMO RE: FIRM CONNECTIONS RE: WINN DIXIE. (2). |
| 03/06/05 Sun | Mandel, L 249558-032 415 | 6.00 | 6.00 | 3,030.00 | G | 4.50 1.00 0.50 | F F F | 1 2 3 | MATTER:RETENTION OF PROFESSIONALS REVIEW RESULTS OF CONNECTIONS SEARCHES (4.5); UPDATE DUNNE AFFIDAVIT (1.0); CONF. CALL W/TEAM RE FA RETENTION AND OTHER MATTERS (.5). |
| 03/07/05 Mon | Dunne, D 249558-032 418 | 0.90 | 0.90 | 711.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW MILBANK RETENTION APPLICATION. |
| 03/07/05 Mon | Mandel, L 249558-032 416 | 2.40 | 2.90 | 1,464.50 | E | 0.50 1.00 1.40 | F F F | 1 2 3 | MATTER:RETENTION OF PROFESSIONALS CORRESPOND W/VARIOUS MILBANK ATTORNEYS RE POTENTIAL CONNECTIONS (.5); CONFERENCES RE FURTHER SEARCHES (1.0); FINALIZE AND DISTRIBUTE DUNNE AFFIDAVIT (1.4). |
| 03/07/05 Mon | Naik, S 249558-032 417 | 0.40 | 0.40 | 150.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW AND REVISE MILBANK RETENTION APPLICATION. |
| 03/08/05 Tue | Mandel, L 249558-032 419 | 0.40 | 0.40 | 202.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS UPDATE EXHIBIT A TO DUNNE AFFIDAVIT. |
| 03/14/05 Mon | Naik, S 249558-007 117 | 1.00 | 0.50 | 187.50 | G | 0.30 0.20 0.50 | F F F | 1 2 3 | MATTER:COMMITTEE ADMINISTRATION PREPARE FOR (.3) AND ATTEND WD TEAM MTG. RE: OPEN ITEMS (.2); REVIEW INTERIM COMPENSATION MOTION AND ORDER (.5). |
| 03/15/05 Tue | Comerford, M 249558-032 433 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW RETENTION APPLICATION FOR CONNECTIONS COUNSEL. |

~ See the last page of exhibit for explanation

EXHIBIT N-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 03/15/05 | Mandel, L | 2.50 | 2.20 | 1,111.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH D. DUNNE RE RETENTION (.2); |
| Tue | 249558-032 435 | | | | G | 0.30 | F | 2 | TELEPHONE CONFERENCES WITH M. BARR RE HOULIHAN AND A&M ENGAGEMENT LETTERS (.3); |
| | | | | | | 0.40 | F | 3 | EMAILS TO D. DUNNE AND M. BARR RE MILBANK RETENTION APPLICATION (.4); |
| | | | | | | 1.60 | F | 4 | REVISE SAME (1.6). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 03/16/05 | Mandel, L | 3.50 | 0.50 | 252.50 | | 0.50 | F | 1 | REVISE MILBANK'S RETENTION PLEADINGS AND TELEPHONE CONFERENCES WITH UST OFFICE RE SAME (.5); |
| Wed | 249558-032 436 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCES WITH HOULIHAN AND M. BARR RE ENGAGEMENT LETTER (.5); |
| | | | | | | 0.20 | F | 3 | REVISE CERTAIN DOCUMENTS (.2); |
| | | | | | | 0.30 | F | 4 | REVIEW REVISIONS TO SAME AND CONFERENCE WITH D. DUNNE RE SUCH REVISIONS (.3); |
| | | | | | | 1.20 | F | 5 | MARKUP HOULIHAN AND A&M PROPOSED ENGAGEMENT LETTERS (1.2); |
| | | | | | | 0.40 | F | 6 | REVISE RETENTION APPLICATIONS FOR SAME AND DISTRIBUTE TO HOULIHAN & A&M (.4); |
| | | | | | | 0.40 | F | 7 | REVIEW AND MARKUP BURIAN AFFIDAVIT (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 03/17/05 | Naik, S | 4.60 | 0.70 | 262.50 | | 0.60 | F | 1 | REVIEW REVISED A&M AND HOULIHAN RETENTION APPLICATIONS (.6); |
| Thu | 249558-032 439 | | | | | 0.40 | F | 2 | DRAFT INTERIM RETENTION ORDERS RE: A&M AND HOULIHAN (.4); |
| | | | | | | 0.70 | F | 3 | DRAFT MILBANK RETENTION ORDER (.7); |
| | | | | | | 2.50 | F | 4 | REVISE HOULIHAN AND A&M RETENTION ORDERS (2.5); |
| | | | | | G | 0.40 | F | 5 | O/C W/ L. MANDEL RE SAME (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 03/18/05 | Mandel, L | 3.00 | 0.30 | 151.50 | | 2.00 | F | 1 | REVISE A&M & HOULIHAN RETENTION APPLICATIONS AND INTERIM ORDERS AND DISTRIBUTE SAME (2.0); |
| Fri | 249558-032 442 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH J. VRIS RE A&M ENGAGEMENT LETTER (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISE MILBANK'S PROPOSED RETENTION ORDER (.3); |
| | | | | | | 0.40 | F | 4 | REVIEW REVISED A&M RETENTION PLEADINGS (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 03/22/05 | Ceron, R | 0.60 | 0.60 | 102.00 | K | | | 1 | COORDINATE FILING RE MILBANK'S RETENTION APPLICATION. |
| Tue | 249558-032 445 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 03/22/05 | Dunne, D | 1.90 | 1.90 | 1,501.00 | | 0.80 | F | 1 | REVIEW REVISE AND FINALIZE RETENTION AFFIDAVIT AND APPLICATION (0.8); |
| Tue | 249558-032 448 | | | | | 0.70 | F | 2 | REVIEW FINAL WAIVER LETTER ISSUES (0.7); |
| | | | | | | 0.40 | F | 3 | CONFS W/ G. BRAY RE SAME (0.4). |

~ See the last page of exhibit for explanation

EXHIBIT N-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/22/05 Tue | Mandel, L 249558-032/446 | 3.30 | 1.50 | 757.50 | | 1.20 | F | 1 | MATTER:RETENTION OF PROFESSIONALS<br>FINALIZE MILBANK'S RETENTION PLEADINGS AND ARRANGE FOR FILING AND SERVICE (1.2); |
| | | | | | F | 0.50 | A | 2 | FINALIZE HOULIHAN'S RETENTION PLEADINGS AND |
| | | | | | F | 0.50 | A | 3 | TELEPHONE CONFERENCE WITH R. MORISSEY RE SAME (1.0); |
| | | | | | F | 0.40 | A | 4 | REVISE A&M'S RETENTION PLEADINGS AND |
| | | | | | F | 0.40 | A | 5 | TELEPHONE CALLS TO J. VRIS RE SAME (.8); |
| | | | | | | 0.30 | F | 6 | CORRESPOND W/VARIOUS PARTIES RE RETENTION (.3). |
| 03/23/05 Wed | Ceron, R 249558-032/451 | 2.40 | 2.40 | 408.00 | K | | | 1 | MATTER:RETENTION OF PROFESSIONALS<br>COORDINATE SERVICE OF MILBANK'S RETENTION APPLICATION. |
| 03/24/05 Thu | Ceron, R 249558-032/454 | 0.70 | 0.70 | 119.00 | K | | | 1 | MATTER:RETENTION OF PROFESSIONALS<br>COORDINATE FILING RE AFFIDAVIT OF SERVICE RE MILBANK'S RETENTION APPLICATION. |
| 03/24/05 Thu | Clark, J 249558-032/455 | 0.30 | 0.30 | 40.50 | K | | | 1 | MATTER:RETENTION OF PROFESSIONALS<br>ELECTRONIC FILE AFFIDAVIT OF SERVICE OF H. ERICK RE MILBANK RETENTION APPLICATION |
| 03/25/05 Fri | Ceron, R 249558-007/154 | 0.50 | 0.40 | 68.00 | K | 0.40 | F | 1 | MATTER:COMMITTEE ADMINISTRATION<br>DISTRIBUTE CHAMBERS COPY RE MILBANK'S RETENTION APPLICATION (.4); |
| | | | | | K | 0.10 | F | 2 | CONTACT VERITEXT RE ORDER PLACED FOR HEARING TRANSCRIPT (.1). |
| 04/11/05 Mon | Mandel, L 249913-032/903 | 0.30 | 0.30 | 151.50 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS<br>ATTENTION TO PREPARING FINAL MILBANK RETENTION ORDER FOR SUBMISSION. |
| 04/12/05 Tue | Ceron, R 249913-032/904 | 0.30 | 0.30 | 51.00 | K | | | 1 | MATTER:RETENTION OF PROFESSIONALS<br>COORDINATE UPDATE TO ORDER APPROVING MILBANK'S RETENTION. |
| 04/12/05 Tue | Comerford, M 249913-032/906 | 0.90 | 0.90 | 360.00 | | 0.90 | F | 1 | MATTER:RETENTION OF PROFESSIONALS<br>REVISE FINAL ORDER FOR MILBANK RETENTION APPLICATION (.9). |
| 04/21/05 Thu | Naik, S 249913-026/862 | 4.90 | 4.90 | 1,837.50 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS<br>BEGIN REVIEW MARCH TIME FOR PRESENTATION IN COMPLIANCE WITH FLORIDA RULES. |
| 04/22/05 Fri | Naik, S 249913-026/863 | 0.80 | 0.80 | 300.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS<br>CONFIRM REVIEW OF MARCH TIME. |
| 04/25/05 Mon | Comerford, M 249913-026/865 | 2.70 | 2.70 | 1,080.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS<br>REVIEW MARCH MONTHLY INVOICE STATEMENT. |

~ See the last page of exhibit for explanation

EXHIBIT N-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 04/25/05 Mon | Naik, S 249913-026/864 | 0.70 | 0.70 | 262.50 | | | | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS<br>1  REVIEW FEE STATEMENT AS PER COMMENTS FROM M. COMERFORD. |
| 04/26/05 Tue | Comerford, M 249913-026/867 | 1.50 | 1.50 | 600.00 | G | 1.30 F<br>0.20 F | | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS<br>1  REVIEW MARCH MONTHLY FEE STATEMENT (1.3);<br>2  OFFICE CONF. WITH S. NAIK RE: SAME (.2). |
| 04/26/05 Tue | Naik, S 249913-026/866 | 1.50 | 1.50 | 562.50 | G | 0.30 F<br>0.30 F<br>0.50 F<br>0.20 F<br>0.20 F | | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS<br>1  REVIEW MARCH INVOICE (.3);<br>2  REVIEW INTERIM COMPENSATION ORDER (.3);<br>3  DRAFT COVER LETTER RE: MARCH INVOICE (.5);<br>4  CONFERENCE W/ M. COMERFORD RE: MARCH FEE STATEMENT (.2);<br>5  T/C W/ A. HECKMAN RE: SAME (.2). |
| 04/26/05 Tue | Naik, S 249913-032/921 | 6.90 | 0.30 | 112.50 | | 0.40 F<br>0.40 F<br>0.30 F<br>0.30 F<br>4.80 F<br>0.20 F<br>0.20 F<br>0.30 F | | MATTER:RETENTION OF PROFESSIONALS<br>1  REVIEW SKADDEN RETENTION APPLICATION RE: ADDITIONAL CONNECTIONS CHECK NEEDED TO BE PERFORMED (.4);<br>2  REVIEW DEBTORS' SCHEDULES OF UNSECURED CREDITORS RE: SAME (.4);<br>3  CORRESPOND W/ L. MANDEL RE: SAME (.3);<br>4  REVIEW MILBANK RETENTION APPLICATION RE: SAME (.3);<br>5  REVIEW DEBTORS' SCHEDULES OF LESSORS RE: SAME (4.8);<br>6  REVIEW DEBTORS' ORDINARY COURSE PROF. MOTION (.2);<br>7  REVIEW SECOND SUPPLEMENT THERETO (.2);<br>8  EMAIL MEMO TO M. BARR RE: SAME (.3). |
| 04/27/05 Wed | Barr, M 249913-026/868 | 1.80 | 1.80 | 990.00 | | | | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS<br>1  REVIEW MARCH FEE STATEMENT. |
| 04/28/05 Thu | Comerford, M 249913-026/870 | 0.60 | 0.60 | 240.00 | G | 0.40 F<br>0.20 F | | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS<br>1  REVIEW MARCH MONTHLY FEE STATEMENT (.4);<br>2  O/C W/ S. NAIK RE: SAME (.2). |
| 04/28/05 Thu | Naik, S 249913-026/869 | 4.50 | 4.50 | 1,687.50 | G | 0.20 F<br>4.30 F | | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS<br>1  O/C W/ M. COMERFORD RE: MARCH FEE STATEMENT (.2);<br>2  REVISE MARCH FEE STATEMENT AS PER COMMENTS FROM M. BARR (4.3). |
| 05/01/05 Sun | Dunne, D 250707-026/1332 | 0.70 | 0.70 | 553.00 | | | | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS<br>1  REVIEW MONTHLY FEE STATEMENT FOR MARCH '05. |

~  See the last page of exhibit for explanation

EXHIBIT N-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/02/05 Mon | Comerford, M 250707-026/1333 | 1.10 | 1.10 | 440.00 | | 0.10 0.30 0.50 0.20 | F F F F | 1 2 3 4 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS O/C WITH D. DUNNE RE: MARCH INVOICE (.1); CORRESP. TO D. DUNNE AND M. BARR RE: FEE APPLICATION (.3); REVIEW MARCH INVOICE (.5); CORRESP. TO D. DUNNE AND M. BARR RE: MARCH FEE APPLICATION (.2). |
| 05/03/05 Tue | Comerford, M 250707-026/1334 | 1.40 | 1.40 | 560.00 | | 1.40 | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MARCH FEE STATEMENT (1.4) |
| 05/04/05 Wed | Comerford, M 250707-026/1335 | 1.00 | 1.00 | 400.00 | | 1.00 | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK MARCH INVOICE STATEMENT (1.0). |
| 05/09/05 Mon | Naik, S 250707-026/1336 | 1.60 | 1.60 | 600.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW APRIL FEE STATEMENT. |
| 05/11/05 Wed | Naik, S 250707-026/1337 | 1.10 | 1.10 | 412.50 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS CONTINUE REVIEW OF APRIL FEE STATEMENT. |
| 05/12/05 Thu | Naik, S 250707-026/1338 | 4.80 | 4.60 | 1,725.00 | | 3.70 0.90 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW APRIL FEE STATEMENT (3.7); FURTHER REVIEW AND REVISION OF SAME (.9). |
| 05/14/05 Sat | Comerford, M 250707-026/1339 | 2.20 | 2.20 | 880.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S APRIL INVOICE STATEMENT. |
| 05/15/05 Sun | Comerford, M 250707-026/1340 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S APRIL FEE STATEMENTS. |
| 05/16/05 Mon | Comerford, M 250707-026/1341 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW APRIL MONTHLY FEE STATEMENT. |
| 05/17/05 Tue | Comerford, M 250707-026/1342 | 1.60 | 1.60 | 640.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S APRIL FEE STATEMENT. |
| 05/18/05 Wed | Barr, M 250707-026/1343 | 1.50 | 1.50 | 825.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW APRIL FEE STATEMENT. |

~ See the last page of exhibit for explanation

EXHIBIT N-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/20/05 Fri | Comerford, M 250707-026/1344 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S FEE STATEMENT FOR APRIL 2005. |
| 05/21/05 Sat | Dunne, D 250707-026/1345 | 0.90 | 0.90 | 711.00 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW APRIL '05 FEE STATEMENT. |
| 05/23/05 Mon | Comerford, M 250707-026/1346 | 0.30 | 0.30 | 120.00 | | 0.30 F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW APRIL FEE STATEMENT (.3) |
| 05/24/05 Tue | Comerford, M 250707-026/1347 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS PREPARE MILBANK'S FEE STATEMENT FOR APRIL. |
| 05/25/05 Wed | Comerford, M 250707-026/1348 | 0.40 | 0.40 | 160.00 | | 0.40 F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S APRIL FEE STATEMENT (.4). |
| | | | 71.70 | $31,069.50 | | | | |

Total
Number of Entries:        51

~  See the last page of exhibit for explanation

EXHIBIT N-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 3.30 | 1,815.00 | 0.00 | 0.00 | 3.30 | 1,815.00 | 0.00 | 0.00 | 3.30 | 1,815.00 |
| Ceron, R | 4.40 | 748.00 | 0.00 | 0.00 | 4.40 | 748.00 | 0.00 | 0.00 | 4.40 | 748.00 |
| Clark, J | 0.30 | 40.50 | 0.00 | 0.00 | 0.30 | 40.50 | 0.00 | 0.00 | 0.30 | 40.50 |
| Comerford, M | 16.50 | 6,600.00 | 0.00 | 0.00 | 16.50 | 6,600.00 | 0.00 | 0.00 | 16.50 | 6,600.00 |
| Dunne, D | 4.40 | 3,476.00 | 0.00 | 0.00 | 4.40 | 3,476.00 | 0.00 | 0.00 | 4.40 | 3,476.00 |
| Mandel, L | 18.00 | 9,090.00 | 0.00 | 0.00 | 18.00 | 9,090.00 | 0.00 | 0.00 | 18.00 | 9,090.00 |
| Naik, S | 24.80 | 9,300.00 | 0.00 | 0.00 | 24.80 | 9,300.00 | 0.00 | 0.00 | 24.80 | 9,300.00 |
| | 71.70 | $31,069.50 | 0.00 | $0.00 | 71.70 | $31,069.50 | 0.00 | $0.00 | 71.70 | $31,069.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| COMMITTEE ADMINISTRATION | 0.90 | 255.50 | 0.00 | 0.00 | 0.90 | 255.50 | 0.00 | 0.00 | 0.90 | 255.50 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 39.90 | 16,586.50 | 0.00 | 0.00 | 39.90 | 16,586.50 | 0.00 | 0.00 | 39.90 | 16,586.50 |
| RETENTION OF PROFESSIONALS | 30.90 | 14,227.50 | 0.00 | 0.00 | 30.90 | 14,227.50 | 0.00 | 0.00 | 30.90 | 14,227.50 |
| | 71.70 | $31,069.50 | 0.00 | $0.00 | 71.70 | $31,069.50 | 0.00 | $0.00 | 71.70 | $31,069.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 62.80 | 34,540.00 |
| Ceron, R | 13.50 | 2,295.00 |
| Clark, J | 0.60 | 81.00 |
| Comerford, M | 88.30 | 35,320.00 |
| Dunne, D | 36.60 | 28,914.00 |
| Erick, H | 0.80 | 120.00 |
| Mandel, L | 48.00 | 24,240.00 |
| McCabe, S | 11.10 | 1,554.00 |
| Milton, J | 10.50 | 4,987.50 |
| Naik, S | 47.30 | 17,737.50 |
| O' Donnell, D | 14.90 | 7,375.50 |
| | 334.40 | $157,164.50 |

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/02/05 Wed | Mandel, L 249558-032 403 | 0.70 | 0.70 | 353.50 | | | | MATTER:RETENTION OF PROFESSIONALS 1 START DRAFTING RETENTION APPLICATION. |
| 03/02/05 Wed | O' Donnell, D 249558-032 404 | 5.00 | 5.00 | 2,475.00 | F F F, E F K | 0.95 0.95 0.60 0.60 1.90 | A A A A F | MATTER:RETENTION OF PROFESSIONALS 1 T/CS, 2 EMAIL FA CANDIDATES RE: PITCHES (1.9): 3 T/CS, 4 EMAIL CONNECTIONS AND RETENTION ISSUES (1.2): 5 ASSEMBLE AND DISTRIBUTE FA PRESENTATIONS (1.9) |
| 03/03/05 Thu | Dunne, D 249558-032 406 | 3.40 | 3.40 | 2,686.00 | | 1.80 0.90 0.70 | F F F | MATTER:RETENTION OF PROFESSIONALS 1 PER COMMITTEE INSTRUCTION, DISCUSSIONS W/ LAZARD, A&M, FTI AND HOULIHAN RE FEE STRUCTURES AND RELATED QUESTIONS (1.8); 2 REVIEW REVISED MATERIALS FROM SAME (0.9): 3 DRAFT SCOPE OF SERVICES MEMO TO COMMITTEE (0.7). |
| 03/03/05 Thu | O' Donnell, D 249558-032 407 | 8.10 | 8.10 | 4,009.50 | F F F F | 1.90 2.00 1.15 1.15 1.90 | A A A A F | MATTER:RETENTION OF PROFESSIONALS 1 PREP FOR, COORDINATE, AND 2 PARTICIPATE IN FA PITCH CONFERENCE CALL (3.9) 3 FOLLOW-UP T/CS, 4 EMAIL CANDIDATES RE: FEE ARRANGEMENTS, COMMITTEE WORK, ETC (2.3): 5 COORDINATE DISTRIBUTION OF COMMITTEE RESPONSES (1.9) |
| 03/04/05 Fri | Barr, M 249558-032 413 | 1.00 | 1.00 | 550.00 | | 0.20 0.40 0.40 | F F F | MATTER:RETENTION OF PROFESSIONALS 1 T/C W/ D. DUNNE AND M. DIAMENT REGARDING FA CALL (.2): 2 T/C WITH D. HILTY REGARDING FA ENGAGEMENT (.4): 3 T/C WITH M. KOPAZ REGARDING WINN DIXIE ENGAGEMENT (.4) |
| 03/04/05 Fri | Dunne, D 249558-032 410 | 1.10 | 1.10 | 869.00 | | 0.40 0.70 | F F | MATTER:RETENTION OF PROFESSIONALS 1 REVIEW COMMITTEE'S POSITION RE RETENTION OF FA'S (0.4): 2 CONFS W/ J. BAKER, D. HILTY, S. BURIAN, M. BARR RE SAME (0.7). |
| 03/04/05 Fri | Milton, J 249558-032 408 | 0.10 | 0.10 | 47.50 | | | | MATTER:RETENTION OF PROFESSIONALS 1 CORR WITH HOULIHAN AND A&M RE CONNECTIONS SEARCH. |
| 03/04/05 Fri | O' Donnell, D 249558-032 409 | 1.80 | 1.80 | 891.00 | | | | MATTER:RETENTION OF PROFESSIONALS 1 FOLLOW-UP T/CS HOULIHAN, A&M RE: FEE ARRANGEMENT. |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/06/05 Sun | Dunne, D 249558-032 414 | 1.70 | 1.70 | 1,343.00 | | 0.60 0.50 0.30 0.30 | F F F F | 1 2 3 4 | MATTER:RETENTION OF PROFESSIONALS REVIEW BLACKSTONE ENGAGEMENT LETTER (0.6); DRAFT ISSUES LIST AND SUGGESTED CHANGES RE SAME (0.5); REVIEW XROADS ENGAGEMENT LETTER (0.3); DRAFT MEMO RE SAME (0.3). |
| 03/09/05 Wed | Barr, M 249558-032 423 | 0.20 | 0.20 | 110.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS T/C WITH M. KOPACZ REGARDING XROADS RETENTION. |
| 03/09/05 Wed | Comerford, M 249558-032 420 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS CORRESP. WITH D. HILTY RE: DRAFT ENGAGEMENT LETTER |
| 03/09/05 Wed | Milton, J 249558-032 422 | 1.20 | 1.20 | 570.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW RETENTION APPS FOR COMMITTEE PROFESSIONALS. |
| 03/09/05 Wed | Naik, S 249558-032 421 | 1.20 | 1.20 | 450.00 | | 0.90 0.30 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW DOCS RE: RETENTION OF HOULIHAN AND ALVAREZ (.9); DRAFT ALVAREZ RETENTION APPLICATION (.3). |
| 03/10/05 Thu | Barr, M 249558-032 426 | 0.50 | 0.50 | 275.00 | | 0.20 0.30 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS T/C WITH J. BAKER, S. HENRY AND M. COMERFORD REGARDING FA PROTOCOL (.2); T/C WITH M. KOPACZ AND A. HEDE REGARDING XROADS (.3) |
| 03/10/05 Thu | Comerford, M 249558-032 425 | 0.70 | 0.70 | 280.00 | H | 0.50 0.20 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS PREPARE FOR (.5) AND PARTICIPATE IN (.2) T/C WITH J. BAKER, S. HENRY AND M. BARR RE: RETENTION OF FINANCIAL ADVISORS BY COMMITTEE. |
| 03/10/05 Thu | Naik, S 249558-032 424 | 8.00 | 8.00 | 3,000.00 | | 5.00 3.00 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS DRAFT A&M RETENTION APPLICATION (5.0); DRAFT HOULIHAN RETENTION APPLICATION (3.0). |
| 03/11/05 Fri | Barr, M 249558-032 430 | 0.20 | 0.20 | 110.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS T/C WITH D. DUNNE REGARDING UST MEETING. |
| 03/11/05 Fri | Dunne, D 249558-032 427 | 1.40 | 1.40 | 1,106.00 | | 0.50 0.40 0.50 | F F F | 1 2 3 | MATTER:RETENTION OF PROFESSIONALS CONFS W/ D. MARTINI, M. TOM RE RETENTION OF PROFESSIONALS AND RELATED ISSUES (0.5); REVIEW ISSUES RAISED BY SAME (0.4); REVIEW MTHM CONNECTIONS CHARTS (0.5). |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 03/11/05 Fri | Milton, J 249558-037429 | 1.00 | 1.00 | 475.00 | G | 0.90 0.10 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW DRAFT RETENTION APPS (.9): CONF WITH S. NAIK RE SAME (.1). |
| 03/11/05 Fri | Naik, S 249558-037428 | 3.40 | 3.40 | 1,275.00 | G | 3.30 0.10 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW AND REVISE A&M AND HOULIHAN RETENTION APPS (3.3): O/C WITH J. MILTON RE: SAME (.1). |
| 03/14/05 Mon | Dunne, D 249558-037431 | 0.50 | 0.50 | 395.00 | | 0.10 0.40 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS CONFS W/ D. MARTINI RE CROSSROADS AND B. STONE RETENTION ISSUES (0.1): REVIEW ORDERS RE SAME (0.4). |
| 03/14/05 Mon | Mandel, L 249558-037432 | 1.00 | 1.00 | 505.00 | | 0.60 0.40 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW HOULIHAN'S AND A & M'S ENGAGEMENT LETTERS (.6): REVIEW PROPOSED RETENTION APPLICATIONS FOR SAME (.4). |
| 03/15/05 Tue | Barr, M 249558-037434 | 0.80 | 0.80 | 440.00 | G | 0.20 0.40 0.20 | F F F | 1 2 3 | MATTER:RETENTION OF PROFESSIONALS T/C WITH A. HEDE REGARDING XROADS RETENTION (.2): REVIEW HOULIHAN RETENTION AGREEMENT (.4): T/C WITH L. MANDEL RE: SAME (.2). |
| 03/15/05 Tue | Mandel, L 249558-037435 | 2.50 | 0.30 | 151.50 | G | 0.20 0.30 0.40 1.60 | F F F F | 1 2 3 4 | MATTER:RETENTION OF PROFESSIONALS TELEPHONE CONFERENCE WITH D. DUNNE RE RETENTION (.2): TELEPHONE CONFERENCES WITH M. BARR RE HOULIHAN AND A&M ENGAGEMENT LETTERS (.3): EMAILS TO D. DUNNE AND M. BARR RE MILBANK RETENTION APPLICATION (.4): REVISE SAME (1.6). |
| 03/16/05 Wed | Mandel, L 249558-037436 | 3.50 | 3.00 | 1,515.00 | | 0.50 0.50 0.20 0.30 1.20 0.40 0.40 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER:RETENTION OF PROFESSIONALS REVISE MILBANK'S RETENTION PLEADINGS AND TELEPHONE CONFERENCES WITH UST OFFICE RE SAME (.5): TELEPHONE CONFERENCES WITH HOULIHAN AND M. BARR RE ENGAGEMENT LETTER (.5): REVISE CERTAIN DOCUMENTS (.2): REVIEW REVISIONS TO SAME AND CONFERENCE WITH D. DUNNE RE SUCH REVISIONS (.3): MARKUP HOULIHAN AND A&M PROPOSED ENGAGEMENT LETTERS (1.2): REVISE RETENTION APPLICATIONS FOR SAME AND DISTRIBUTE TO HOULIHAN & A&M (.4): REVIEW AND MARKUP BURIAN AFFIDAVIT (.4). |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------|----------|------------|------------|---|---|-------------|
| 03/17/05 Thu | Barr, M 249558-032 440 | 3.50 | 3.50 | 1,925.00 | | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 0.30 | F | 1 | T/C WITH S. BURIAN REGARDING ENGAGEMENT LETTER (.3); |
| | | | | | | 0.20 | F | 2 | T/C WITH A. HEDE REGARDING ENGAGEMENT LETTER (.2); |
| | | | | | | 0.90 | F | 3 | REVISE HOULIHAN ENGAGEMENT LETTER (.9); |
| | | | | | | 0.20 | F | 4 | T/C WITH S. MCCARTY REGARDING HOULIHAN (.2); |
| | | | | | | 0.20 | F | 5 | DRAFT EMAIL TO S. BURIAN REGARDING ENGAGEMENT LETTER (.2); |
| | | | | | | 0.50 | F | 6 | T/C WITH US TRUSTEE, HOULIHAN AND A&M REGARDING RETENTION (.5); |
| | | | | | | 0.20 | F | 7 | T/C WITH S. BURIAN AND M. KOPACZ REGARDING RETENTION (.2); |
| | | | | | | 1.00 | F | 8 | REVIEW REVISED RETENTION APPLICATION (1.0) |
| 03/17/05 Thu | Comerford, M 249558-032 438 | 0.20 | 0.20 | 80.00 | | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | | | 1 | REVIEW RETENTION APPLICATION FILED FOR CONNECTIONS COUNSEL. |
| 03/17/05 Thu | Mandel, L 249558-032 437 | 3.60 | 3.60 | 1,818.00 | | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 0.30 | F | 1 | CORRESPOND W/ D. DUNNE RE CERTAIN DOCUMENTS (.3); |
| | | | | | | 0.40 | F | 2 | ATTENTION TO SETTING UP A CALL W/ UST'S OFFICE RE COMMITTEE PROFESSIONALS' RETENTIONS (.4); |
| | | | | | H | 0.80 | F | 3 | PARTICIPATE IN SAME (.8); |
| | | | | | | 0.40 | F | 4 | REVIEW AND MARKUP PROPOSED INTERIM RETENTION ORDERS (.4) |
| | | | | | G | 0.40 | F | 5 | AND CONFERENCE WITH S. NAIK RE SAME (.4); |
| | | | | | | 0.30 | F | 6 | CORRESPOND W/A. TANG RE REVISIONS TO HOULIHAN'S ENGAGEMENT LETTER (.3); |
| | | | | | | 0.40 | F | 7 | DRAFT CONFIDENTIALITY AGREEMENT FOR P. NOVAK (.4); |
| | | | | | | 0.60 | F | 8 | REVISE RETENTION APPLICATIONS (.6). |
| 03/17/05 Thu | Naik, S 249558-032 439 | 4.60 | 3.90 | 1,462.50 | | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 0.60 | F | 1 | REVIEW REVISED A&M AND HOULIHAN RETENTION APPLICATIONS (.6); |
| | | | | | | 0.40 | F | 2 | DRAFT INTERIM RETENTION ORDERS RE: A&M AND HOULIHAN (.4); |
| | | | | | | 0.70 | F | 3 | DRAFT MILBANK RETENTION ORDER (.7); |
| | | | | | | 2.50 | F | 4 | REVISE HOULIHAN AND A&M RETENTION ORDERS (2.5); |
| | | | | | G | 0.40 | F | 5 | O/C W/ L. MANDEL RE SAME (.4). |
| 03/18/05 Fri | Comerford, M 249558-032 441 | 0.10 | 0.10 | 40.00 | | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | | | 1 | REVIEW INTERIM COMPENSATION ORDER ENTERED IN CASES. |
| 03/18/05 Fri | Mandel, L 249558-032 442 | 3.00 | 2.70 | 1,363.50 | | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 2.00 | F | 1 | REVISE A&M & HOULIHAN RETENTION APPLICATIONS AND INTERIM ORDERS AND DISTRIBUTE SAME (2.0); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH J. VRIS RE A&M ENGAGEMENT LETTER (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISE MILBANK'S PROPOSED RETENTION ORDER (.3); |
| | | | | | | 0.40 | F | 4 | REVIEW REVISED A&M RETENTION PLEADINGS (.4). |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/21/05 Mon | Barr, M 249558-032 443 | 0.40 | 0.40 | 220.00 | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | | 1 | REVIEW REVISED XROADS ORDER. |
| | | | | | | | | |
| 03/21/05 Mon | Mandel, L 249558-032 444 | 1.20 | 1.20 | 606.00 | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 0.20 | F 1 | TELEPHONE CONFERENCES WITH J. MILTON RE UPDATING EXHIBIT A (.2); |
| | | | | | | 0.40 | F 2 | REVIEW AND MARKUP REVISIONS TO HOULIHAN'S RETENTION APPLICATION (.4) |
| | | | | | | 0.20 | F 3 | AND CORRESPOND W/A. TANG AND M. BARR RE SAME (.2); |
| | | | | | | 0.40 | F 4 | CONFORM A&M RETENTION APPLICATION AND CORRESPOND W/J. VRIS RE SAME (.4). |
| | | | | | | | | |
| 03/22/05 Tue | Barr, M 249558-032 449 | 0.40 | 0.40 | 220.00 | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 0.20 | F 1 | T/C WITH R. MORRISSEY REGARDING WINNDIXIE RETENTIONS (.2); |
| | | | | | | 0.20 | F 2 | T/C WITH A. TANG REGARDING RETENTION (.2) |
| | | | | | | | | |
| 03/22/05 Tue | Comerford, M 249558-032 447 | 0.40 | 0.40 | 160.00 | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | | 1 | REVIEW RETENTION APPLICATION FILED BY DEBTORS FOR PWC. |
| | | | | | | | | |
| 03/22/05 Tue | Mandel, L 249558-032 446 | 3.30 | 1.80 | 909.00 | | 1.20 | F 1 | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | | | FINALIZE MILBANK'S RETENTION PLEADINGS AND ARRANGE FOR FILING AND SERVICE (1.2); |
| | | | | | F | 0.50 | A 2 | FINALIZE HOULIHAN'S RETENTION PLEADINGS AND |
| | | | | | F | 0.50 | A 3 | TELEPHONE CONFERENCE WITH R. MORISSEY RE SAME (1.0); |
| | | | | | F | 0.40 | A 4 | REVISE A&M'S RETENTION PLEADINGS AND |
| | | | | | F | 0.40 | A 5 | TELEPHONE CALLS TO J. VRIS RE SAME (.8); |
| | | | | | | 0.30 | F 6 | CORRESPOND W/VARIOUS PARTIES RE RETENTION (.3). |
| | | | | | | | | |
| 03/23/05 Wed | Barr, M 249558-032 453 | 1.50 | 1.50 | 825.00 | | 0.50 | F 1 | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | | | REVIEW TOGUT APPLICATION (.5); |
| | | | | | | 0.20 | F 2 | DRAFT CORRESPONDENCE TO J. BAKER REGARDING TOGUT (.2); |
| | | | | | | 0.10 | F 3 | DRAFT CORRESPONDENCE TO J. BAKER REGARDING VENUE MOTION (.1); |
| | | | | | | 0.50 | F 4 | MEETING WITH L. MANDEL REGARDING RETENTION APPLICATION (.5); |
| | | | | | | 0.20 | F 5 | T/C WITH R. GRAY REGARDING TOGUT (.2) |
| | | | | | | | | |
| 03/23/05 Wed | Comerford, M 249558-032 452 | 3.50 | 3.50 | 1,400.00 | | 0.40 | F 1 | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | | | REVIEW APPLICATION TO RETAIN CARLTON FIELDS (.4); |
| | | | | | | 0.90 | F 2 | REVIEW APPLICATION TO RETAIN PWC FOR SARBANES-OXLEY COMPLIANCE (.9); |
| | | | | | | 0.30 | F 3 | REVIEW APPLICATION TO RETAIN KPMG (.3); |
| | | | | | | 1.70 | F 4 | DRAFT CORRESP. TO M. BARR RE: RETENTION APPLICATIONS FOR CARLTON, PWC AND KPMG (1.7); |
| | | | | | | 0.20 | F 5 | REVIEW ORDINARY COURSE PROFESSIONALS LIST CONCERNING ENTITIES RETAINED (.2). |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/23/05 Wed | Mandel, L 249558-037450 | 1.30 | 1.30 | 656.50 | | | | MATTER:RETENTION OF PROFESSIONALS 1 ATTENTION TO FINALIZING HLHZ AND A&M RETENTION PACKAGES AND DELIVERING SAME TO THE UST. |
| 03/24/05 Thu | Barr, M 249558-037457 | 0.40 | 0.40 | 220.00 | | 0.20 0.20 | F F | MATTER:RETENTION OF PROFESSIONALS 1 T/C WITH R. GRAY REGARDING TOGUT (.2); 2 T/C WITH R. GRAY REGARDING TOGUT (.2) |
| 03/24/05 Thu | Comerford, M 249558-037456 | 0.20 | 0.20 | 80.00 | | | | MATTER:RETENTION OF PROFESSIONALS 1 REVIEW ORDINARY COURSE PROFESSIONAL'S SUPPLEMENT IN CONNECTION WITH QUESTIONS CONCERNING PROFESSIONALS RAISED BY COMMITTEE. |
| 03/24/05 Thu | Mandel, L 249558-037458 | 0.30 | 0.30 | 151.50 | | | | MATTER:RETENTION OF PROFESSIONALS 1 TELEPHONE CALLS TO AND EMAILS TO R. MORRISSEY RE HLHZ AND A&M'S RETENTION PACKAGES. |
| 03/25/05 Fri | Mandel, L 249558-037459 | 0.50 | 0.50 | 252.50 | | | | MATTER:RETENTION OF PROFESSIONALS 1 TELEPHONE CONFERENCES WITH UST'S OFFICE AND CORRESPOND W/A. TANG AND J. VRIS RE FINALIZING RETENTION PACKAGES. |
| 03/28/05 Mon | Barr, M 249558-037466 | 1.30 | 1.30 | 715.00 | G | 0.10 0.20 0.20 0.20 0.30 0.20 0.10 | F F F F F F F | MATTER:RETENTION OF PROFESSIONALS 1 T/C WITH D. HILTY REGARDING RETENTION (.1); 2 T/C WITH S. HENRY AND M. COMERFORD REGARDING RETENTION APPLICATION (.2); 3 REVIEW EMAIL TO COMMITTEE REGARDING TOGUT (.2); 4 DRAFT CORRESPONDENCE TO R. GRAY REGARDING TOGUT (.2); 5 MEETING WITH L. MANDEL REGARDING RETENTION APPLICATIONS (.3); 6 REVIEW TOGUT INTERIM ORDER (.2); 7 DRAFT CORRESPONDENCE TO R. GRAY REGARDING TOGUT ORDER (.1) |
| 03/28/05 Mon | Ceron, R 249558-037462 | 1.60 | 1.60 | 272.00 | K | | | MATTER:RETENTION OF PROFESSIONALS 1 COORDINATE PREPARATION FOR SERVICE RE COMMITTEE'S PROFESSIONALS. |
| 03/28/05 Mon | Comerford, M 249558-037463 | 0.90 | 0.90 | 360.00 | | 0.10 0.50 0.30 | F F F | MATTER:RETENTION OF PROFESSIONALS 1 CORRESP. WITH M. BARR CONCERNING BAIN APPLICATION (.1); 2 REVIEW BAIN APPLICATION (.5); 3 CORRESP. WITH M. WEISSLER RE: RETENTION APPLICATION (.3). |
| 03/28/05 Mon | Dunne, D 249558-037464 | 0.40 | 0.40 | 316.00 | | | | MATTER:RETENTION OF PROFESSIONALS 1 REVIEW ISSUES RE BAIN & CO RETENTION. |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 03/28/05 | Mandel, L | 2.50 | 2.50 | 1,262.50 | | 0.60 | F | 1 ATTENTION TO FINALIZING RETENTION PACKAGES FOR HLHZ AND A&M (.6): |
| Mon | 249558-032 461 | | | | | 1.30 | F | 2 PREPARATION OF PROPOSED FINAL ORDERS (1.3) |
| | | | | | | 0.30 | F | 3 AND ARRANGE FOR FILING OF SAME (.3): |
| | | | | | G | 0.30 | F | 4 O/C W/ M. BARR RE RETENTION APPS. (.3). |
| | | | | | | | | |
| 03/28/05 | McCabe, S | 5.90 | 5.90 | 826.00 | | 4.20 | F | MATTER:RETENTION OF PROFESSIONALS |
| Mon | 249558-032 460 | | | | | | | 1 ASSIST WITH PREPARATION OF HOULIHAN AND ALVAREZ & MARSAL RETENTION APPLICATIONS (4.2): |
| | | | | | | 1.70 | F | 2 DRAFT HEARING NOTICES RE SAME (1.7). |
| | | | | | | | | |
| 03/28/05 | Naik, S | 1.80 | 1.80 | 675.00 | | 1.20 | F | MATTER:RETENTION OF PROFESSIONALS |
| Mon | 249558-032 465 | | | | | | | 1 REVIEW ORDINARY COURSE PROFESSIONALS QUESTIONNAIRES (1.2) |
| | | | | | | 0.60 | F | 2 AND DRAFT EMAIL MEMO TO M. BARR RE: SAME (.6). |
| | | | | | | | | |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 03/29/05 | Barr, M | 1.70 | 1.70 | 935.00 | | 0.20 | F | 1 MEETING WITH L. MANDEL REGARDING RETENTION ORDER (.2): |
| Tue | 249558-032 469 | | | | | 0.10 | F | 2 T/C WITH R. MORRISSEY REGARDING RETENTION ORDER (.1); |
| | | | | | | 0.20 | F | 3 T/C WITH R. GRAY REGARDING RETENTION APPLICATION (.2): |
| | | | | | | 0.10 | F | 4 T/C WITH S. HENRY REGARDING RETENTION ORDER (.1): |
| | | | | | | 0.20 | F | 5 DRAFT CORRESPONDENCE TO UST REGARDING RETENTION ORDER (.2): |
| | | | | | | 0.50 | F | 6 CONFERENCE CALL REGARDING BLACKSTONE RETENTION WITH KRAFT, Q AND HOULIHAN (PARTIAL ATTENDANCE) (.5): |
| | | | | | | 0.30 | F | 7 T/C WITH L. MANDEL REGARDING RETENTION APPLICATIONS (.3): |
| | | | | | | 0.10 | F | 8 T/C WITH L. MANDEL REGARDING A&M RETENTION APPLICATION (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 03/29/05 | Ceron, R | 1.30 | 1.30 | 221.00 | K | 0.80 | F | 1 SERVE ALVAREZ & MARSAL'S RETENTION APPLICATION BY OVERNIGHT COURIER (.8): |
| Tue | 249558-032 472 | | | | K | 0.50 | F | 2 COORDINATE SERVICE RE ALVAREZ & MARSAL'S RETENTION APPLICATION FOR 3/30/05 ON MASTER SERVICE LIST (.5). |
| | | | | | | | | |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 03/29/05 | Comerford, M | 0.10 | 0.10 | 40.00 | | | | 1 REVIEW APPLICATION TO RETAIN BAIN AND CO. FILED BY DEBTORS. |
| Tue | 249558-032 470 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 03/29/05 | Mandel, L | 1.40 | 1.40 | 707.00 | | | | 1 ATTENTION TO FINALIZING HLHZ AND A&M'S RETENTION PACKAGES AND ARRANGING FOR FILING OF SAME. |
| Tue | 249558-032 467 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 03/29/05 | McCabe, S | 5.20 | 5.20 | 728.00 | | | | 1 FINALIZE, FILE AND SERVE RETENTION APPLICATIONS FOR HOULIHAN AND ALVAREZ & MARSAL. |
| Tue | 249558-032 468 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/29/05 Tue | Naik, S 249558-032 471 | 1.00 | 1.00 | 375.00 | L | | | 1 | MATTER:RETENTION OF PROFESSIONALS<br>REVIEW PRECEDENTS RE: CRISIS MANAGER RETENTIONS. |
| 03/30/05 Wed | Ceron, R 249558-032 473 | 1.10 | 1.10 | 187.00 | K | | | 1 | MATTER:RETENTION OF PROFESSIONALS<br>COORDINATE SERVICE RE A&M RETENTION APPLICATION. |
| 03/30/05 Wed | Ceron, R 249558-032 474 | 2.20 | 2.20 | 374.00 | K<br>K<br>K<br>K | 0.20<br>0.20<br>1.20<br>0.60 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER:RETENTION OF PROFESSIONALS<br>DISTRIBUTE ELECTRONIC COPY OF HOULIHAN LOKEY'S RETENTION APPLICATION TO HLHZ CONTACTS (.2);<br>DISTRIBUTE ELECTRONIC COPY OF ALVAREZ & MARSAL'S RETENTION APPLICATION TO A&M CONTACTS (.2);<br>COORDINATE SERVICE RE A&M RETENTION APPLICATION (1.2);<br>DISTRIBUTE CHAMBERS COPY RE RETENTION PAPERS OF HLHZ AND A&M (.6). |
| 03/30/05 Wed | Comerford, M 249558-032 475 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS<br>DRAFT CORRESP. TO S. HENRY (SKADDEN) CONCERNING PWC AND XROADS APPLICATIONS. |
| 03/31/05 Thu | Barr, M 249558-032 476 | 0.20 | 0.20 | 110.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS<br>T/C WITH S. HENRY (SKADDEN) REGARDING CURRENT STATUS OF PENDING APPLICATIONS |
| 04/03/05 Sun | Barr, M 249913-032 893 | 0.50 | 0.50 | 275.00 | | 0.50 | F | 1 | MATTER:RETENTION OF PROFESSIONALS<br>REVIEW BAIN RETENTION APPLICATION (.5) |
| 04/03/05 Sun | Comerford, M 249913-032 892 | 0.10 | 0.10 | 40.00 | | 0.10 | F | 1 | MATTER:RETENTION OF PROFESSIONALS<br>REVIEW BAIN APPLICATION (.1). |
| 04/04/05 Mon | Comerford, M 249913-032 894 | 0.20 | 0.20 | 80.00 | | 0.20 | F | 1 | MATTER:RETENTION OF PROFESSIONALS<br>REVIEW BAIN & CO. APPLICATION (.2). |
| 04/05/05 Tue | Comerford, M 249913-032 895 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS<br>REVIEW BAIN RETENTION APPLICATION. |
| 04/06/05 Wed | Barr, M 249913-032 899 | 0.60 | 0.60 | 330.00 | | 0.30<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER:RETENTION OF PROFESSIONALS<br>T/C WITH M. KOPACZ REGARDING RETENTION APPLICATION (.3);<br>T/C WITH S. BURIAN REGARDING RETENTION ISSUES (.2);<br>T/C WITH R. MORRISSEY REGARDING RETENTION APPLICATIONS (.1). |
| 04/06/05 Wed | Ceron, R 249913-032 896 | 1.40 | 1.40 | 238.00 | | 0.80<br>0.60 | F<br>F | 1<br>2 | MATTER:RETENTION OF PROFESSIONALS<br>DRAFT AFFIDAVIT OF SERVICE RE HOULIHAN LOKEY'S RETENTION PAPERS (.8);<br>DRAFT AFFIDAVIT OF SERVICE RE ALVAREZ & MARSAL'S RETENTION PAPERS (.6). |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/06/05 Wed | Dunne, D 249913-032 898 | 0.40 | 0.40 | 316.00 | | 0.30 0.10 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW UST'S REQUEST RE RETENTION OF PROFESSIONALS (0.3); REVIEW RESPONSE RE SAME (0.1). |
| 04/06/05 Wed | Naik, S 249913-032 897 | 3.80 | 3.80 | 1,425.00 | | 2.90 0.90 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW 2ND THROUGH 6TH ORDINARY COURSE PROF. SUBMISSIONS (2.9); DRAFT MEMO TO M. BARR RE: SAME (.9). |
| 04/07/05 Thu | Ceron, R 249913-032 900 | 0.60 | 0.60 | 102.00 | | 0.40 0.20 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS FINALIZE AFFIDAVIT OF SERVICE RE HOULIHAN LOKEY'S RETENTION APPLICATION (.4); FINALIZE AFFIDAVIT OF SERVICE RE ALVAREZ & MARSAL'S RETENTION APPLICATION (.2). |
| 04/08/05 Fri | Ceron, R 249913-032 901 | 0.40 | 0.40 | 68.00 | K K | 0.20 0.20 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS COORDINATE ELECTRONIC FILING RE AFFIDAVIT OF SERVICE RE A&M'S RETENTION APPLICATION (.2); COORDINATE ELECTRONIC FILING RE HOULIHAN'S RETENTION APPLICATION (.2). |
| 04/08/05 Fri | Clark, J 249913-032 902 | 0.60 | 0.60 | 81.00 | K K | 0.30 0.30 | F F | 1 2 | ELECTRONIC FILE AFFIDAVIT OF SERVICE OF RENA K.CERON RE RETENTION APPLICATION OF HOULIHAN LOKEY (.30); ELECTRONIC FILE AFFIDAVIT OF SERVICE OF RENA K. CERON RE RETENTION APPLICATION OF ALVAREZ & MARSAL WITH BANKRUPTCY COURT, SDNY (.30) |
| 04/12/05 Tue | Naik, S 249913-032 905 | 1.20 | 1.20 | 450.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW ORDINARY COURSE PROFESSIONALS QUESTIONNAIRES. |
| 04/13/05 Wed | Barr, M 249913-007 613 | 2.20 | 0.80 | 440.00 | G | 0.80 0.40 0.50 0.50 | F F F | 1 2 3 4 | MATTER:COMMITTEE ADMINISTRATION CALLS WITH FLORIDA COUNSEL REGARDING RETENTION (.8); CORRESPONDENCE WITH D. DUNNE REGARDING NEXT STEPS (.4); T/C WITH R. GRAY REGARDING WD CONFIDENTIALITY ISSUE (.5); MEETING WITH J. MILTON REGARDING WD CONFIDENTIALITY ISSUE (.5). |
| 04/18/05 Mon | Comerford, M 249913-032 907 | 0.20 | 0.20 | 80.00 | | 0.20 | F | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW WAIVER LETTER FROM WACHOVIA IN CONNECTION WITH LOCAL COUNSEL RETENTION (.2); |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|-------------|--------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 04/19/05 | Barr, M | 2.20 | 0.80 | 440.00 | | 0.30 | F | 1 | T/C WITH J. MACDONALD REGARDING RETENTION ISSUES (.3); |
| Tue | 249913-007643 | | | | | 0.20 | F | 2 | T/C WITH J. MACDONALD REGARDING RETENTION (.2); |
| | | | | | | 0.20 | F | 3 | T/C WITH R. GRAY REGARDING AKERMAN RETENTION (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO D. DUNNE REGARDING AKERMAN RETENTION (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE TO COMMITTEE REGARDING MEETING (.2); |
| | | | | | | 0.40 | F | 6 | T/C WITH J. BAKER REGARDING COMMITTEE ISSUES (.4); |
| | | | | | | 0.10 | F | 7 | T/C WITH J. BAKER REGARDING MEETING ON APRIL 27TH (.1); |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO D. DUNNE REGARDING MEETING ON APRIL 27TH (.2); |
| | | | | | | 0.30 | F | 9 | T/C WITH R. GRAY REGARDING PENDING MOTIONS (.3); |
| | | | | | | 0.20 | F | 10 | DRAFT CORRESPONDENCE TO J. BAKER REGARDING APRIL 27TH MEETING (.2). |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 04/19/05 | Ceron, R | 1.40 | 1.30 | 221.00 | K | 0.10 | F | 1 | PLACE ORDER RE 4/12/05 HEARING TRANSCRIPT (.1); |
| Tue | 249913-007640 | | | | | 0.70 | F | 2 | REVIEW INFORMATION RE US TRUSTEE, FLORIDA RE PROCEDURES FOR PROFESSIONALS' FEES (.7); |
| | | | | | | 0.60 | F | 3 | REVIEW INFORMATION RE MIDDLE DIST. OF FLA. PROCEDURES RE PROFESSIONALS' FEES (.6). |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 04/19/05 | Comerford, M | 1.30 | 1.30 | 520.00 | | 1.00 | F | 1 | DRAFT MEMO RE: BAIN RETENTION (1.0); |
| Tue | 249913-032908 | | | | H | 0.30 | F | 2 | T/C TO J. MACDONALD CONCERNING LOCAL COUNSEL RETENTION (.3). |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 04/20/05 | Barr, M | 0.80 | 0.80 | 440.00 | H | | | 1 | CONFS. W/ J. BAKER, R. GRAY, M. DIAMENT AND D. DUNNE RE RETENTION ISSUES. |
| Wed | 249913-032909 | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 04/20/05 | Dunne, D | 1.20 | 1.20 | 948.00 | | 0.40 | F | 1 | REVIEW ISSUES RE RETENTION OF AKERMAN SENTERFITT AND WAIVERS RE SAME (0.4); |
| Wed | 249913-032910 | | | | | 0.80 | F | 2 | CONFS W/ J. BAKER, M. BARR, R. GRAY, & M. DIAMENT RE SAME (0.8). |
| | | | | | | | | | MATTER:FEE APPLICATIONS - OTHER |
| 04/21/05 | Comerford, M | 1.00 | 1.00 | 400.00 | | 0.90 | F | 1 | REVIEW XROADS MONTHLY FEE STATEMENT (.9); |
| Thu | 249913-020785 | | | | | 0.10 | F | 2 | DRAFT CORRESP. TO A&M, M. BARR AND D. DUNNE RE: SAME (.1). |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 04/21/05 | Dunne, D | 0.70 | 0.70 | 553.00 | | 0.40 | F | 1 | CONFS W/ F. TURNER, K. MEEKER, E. ESKEMEELA RE BLACKSTONE, CROSSROADS, BAIN, HOULIHAN AND A&M (0.4); |
| Thu | 249913-032911 | | | | | 0.30 | F | 2 | REVIEW ISSUES RE SAME (0.3). |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 04/22/05 Fri | Barr, M 249913-032912 | 1.00 | 1.00 | 550.00 | G | 0.80 0.20 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW 341/328 NOTICE (.8); MEETING WITH L. MANDEL REGARDING 341/328 NOTICE (.2). |
| 04/22/05 Fri | Mandel, L 249913-032913 | 0.70 | 0.70 | 353.50 | G | 0.50 0.20 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW AND MARKUP SECTION 328 NOTICE RE HOULIHAN AND A&M (.5); CONFERENCE WITH M. BARR RE SAME (.2). |
| 04/24/05 Sun | Dunne, D 249913-032914 | 1.20 | 1.20 | 948.00 | | 0.80 0.40 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW ISSUES RE BLACKSTONE & XROADS (0.8); REVIEW LOCAL COUNSEL'S VIEW OF 328 ISSUES (0.4). |
| 04/25/05 Mon | Barr, M 249913-032916 | 0.40 | 0.40 | 220.00 | | 0.30 0.10 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW AKERMAN LETTER (.3); MEETING WITH J. MACDONALD REGARDING SAME (.1). |
| 04/25/05 Mon | Comerford, M 249913-032918 | 2.90 | 2.90 | 1,160.00 | L L | 0.10 0.80 1.00 1.00 | F F F F | 1 2 3 4 | MATTER:RETENTION OF PROFESSIONALS T/C WITH M. BARR RE: RETENTION APPLICATION (.1); RESEARCH RE: RETENTION ISSUES (.8); REVIEW CASES RE: SAME (1.0); DRAFT MEMORANDUM RE: BAIN RETENTION (1.0). |
| 04/25/05 Mon | Mandel, L 249913-032915 | 0.20 | 0.20 | 101.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS CORRESPOND W/M. BARR AND S. NAIK RE NEW CONNECTIONS SEARCH. |
| 04/25/05 Mon | Naik, S 249913-032917 | 0.30 | 0.30 | 112.50 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW SKADDEN RETENTION RE: CONNECTIONS. |
| 04/26/05 Tue | Barr, M 249913-032922 | 0.30 | 0.30 | 165.00 | G | 0.20 0.10 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS T/C WITH D. HILTY REGARDING RETENTION (.2); MEETING W/ M. COMERFORD RE RETENTION ISSUES (.1). |
| 04/26/05 Tue | Comerford, M 249913-032919 | 1.30 | 1.30 | 520.00 | L G L, E | 0.30 0.80 0.10 0.10 | F F F F | 1 2 3 4 | MATTER:RETENTION OF PROFESSIONALS REVIEW CASE RE: RETENTION ISSUES (.3); RESEARCH RE: SAME (.8), OFFICE CONF. WITH M. BARR RE: SAME (.1); RESEARCH RE: OTHER LEGAL ISSUES (.1). |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/26/05 Tue | Dunne, D 249913-032920 | 0.60 | 0.60 | 474.00 | | 0.60 | F | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW ISSUES RE INDEMNITY AND SECTION 328 RETENTION RE BLACKSTONE, A&M, XROADS, & HOULIHAN (0.6). |
| 04/26/05 Tue | Mandel, L 249913-032923 | 3.70 | 3.70 | 1,868.50 | | 0.30 | F | 1 | MATTER:RETENTION OF PROFESSIONALS TELEPHONE CONFERENCE WITH A&M'S COUNSEL RE STATUS OF RETENTION (.3). |
| | | | | | | 0.40 | F | 2 | REVIEW JENNINGS CASE RE DISCLOSURE STANDARDS (.4) |
| | | | | | L | 0.30 | F | 3 | CORRESPOND W/ D. DUNNE AND M. BARR RE SAME (.3); |
| | | | | | L | 2.20 | F | 4 | LEGAL RESEARCH RE SAME (2.2); |
| | | | | | | 0.30 | F | 5 | CORRESPOND W/ D. DUNNE RE RESULT OF RESEARCH (.3); |
| | | | | | | 0.20 | F | 6 | REVIEW SUPPLEMENTAL AFFIDAVIT OF KING & SPALDING (.2). |
| 04/26/05 Tue | Naik, S 249913-032921 | 6.90 | 6.60 | 2,475.00 | | 0.40 | F | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW SKADDEN RETENTION APPLICATION RE: ADDITIONAL CONNECTIONS CHECK NEEDED TO BE PERFORMED (.4); |
| | | | | | | 0.40 | F | 2 | REVIEW DEBTORS' SCHEDULES OF UNSECURED CREDITORS RE: SAME (.4); |
| | | | | | | 0.30 | F | 3 | CORRESPOND W/ L. MANDEL RE: SAME (.3); |
| | | | | | | 0.30 | F | 4 | REVIEW MILBANK RETENTION APPLICATION RE: SAME (.3); |
| | | | | | | 4.80 | F | 5 | REVIEW DEBTORS' SCHEDULES OF LESSORS RE: SAME (4.8); |
| | | | | | | 0.20 | F | 6 | REVIEW DEBTORS' ORDINARY COURSE PROF. MOTION (.2); |
| | | | | | | 0.20 | F | 7 | REVIEW SECOND SUPPLEMENT THERETO (.2) |
| | | | | | | 0.30 | F | 8 | EMAIL MEMO TO M. BARR RE: SAME (.3). |
| 04/27/05 Wed | Comerford, M 249913-032924 | 1.00 | 1.00 | 400.00 | L, E | 0.20 | F | 1 | MATTER:RETENTION OF PROFESSIONALS RESEARCH CONCERNING LEGAL ISSUES (.2); |
| | | | | | | 0.80 | F | 2 | CORRESP. TO D. DUNNE RE: SAME (.8). |
| 04/28/05 Thu | Comerford, M 249913-032925 | 1.90 | 1.90 | 760.00 | | 1.10 | F | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW CASES RE: RETENTION ISSUES (1.1); |
| | | | | | | 0.80 | F | 2 | CORRESP. WITH D. DUNNE RE: SAME (.8). |
| 04/28/05 Thu | Dunne, D 249913-032926 | 0.70 | 0.70 | 553.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW ISSUES AND LIKELY SETTLEMENT POSSIBILITIES RE HOULIHAN, A&M, BLACKSTONE & CROSSROADS. |
| 04/28/05 Thu | Mandel, L 249913-032927 | 0.30 | 0.30 | 151.50 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW SUMMARIES OF SECTION 328 DECISIONS. |
| 04/29/05 Fri | Dunne, D 249913-032928 | 0.90 | 0.90 | 711.00 | | 0.60 | F | 1 | MATTER:RETENTION OF PROFESSIONALS CONFS W/ E. ESCAMILLA (UST) AND M. DIAMENT RE RETENTION OF DEBTOR AND COMMITTEE PROFESSIONALS (0.6); |
| | | | | | | 0.30 | F | 2 | REVIEW AND ANALYZE ISSUES RE SAME (0.3). |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/29/05 Fri | Mandel, L 249913-032 7930 | 1.40 | 1.40 | 707.00 | | 0.60 0.30 0.30 0.20 | F F F F | 1 2 3 4 | MATTER:RETENTION OF PROFESSIONALS REVIEW RESULTS OF ADDITIONAL CONNECTIONS SEARCH AND CORRESPOND W/M. BARR RE SAME (.6); REVIEW AKERMAN'S RETENTION APPLICATION AND AFFIDAVIT (.3); REVISE SAME (.3); CORRESPOND W/ M. BARR RE SAME (.2). |
| 04/29/05 Fri | Naik, S 249913-032 7929 | 0.40 | 0.40 | 150.00 | | 0.30 0.10 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS DRAFT CONNECTIONS CHECK SEARCH REQUEST RE: ADDITIONAL LESSORS AND SECURED CREDITORS LISTED IN DEBTORS' SCHEDULES (.3); EMAIL TO L. MANDEL RE: SAME (.1). |
| 05/01/05 Sun | Naik, S 250707-032 71396 | 0.90 | 0.90 | 337.50 | K | 0.20 0.10 0.30 0.20 0.10 | F F F F F | 1 2 3 4 5 | MATTER:RETENTION OF PROFESSIONALS REVIEW J. REGAN LOCAL COUNSEL FOR LIBERTY MUTUAL DESIGNATION (.2); EMAIL TO J. MILTON RE: SAME (.1); REVIEW BLACKSTONE RETENTION APP. (.3); INTERIM ORDER (.2); REVISE CALENDAR RE: SAME (.1). |
| 05/02/05 Mon | Barr, M 250707-032 71399 | 2.00 | 2.00 | 1,100.00 | | 0.80 0.30 0.30 0.10 0.20 0.30 | F F F F F F | 1 2 3 4 5 6 | MATTER:RETENTION OF PROFESSIONALS T/C WITH J. BAKER AND R. GRAY RE RETENTION ISSUES (.8); T/C WITH M. KOPACZ RE RETENTION HEARING (.3); T/C WITH J. SCHERER RE FA RETENTION (.3); T/C WITH R. GRAY RE BAIN (.1); T/C WITH ELENA ESCAMILLA (UST) RE MAY HEARINGS (.2); T/C WITH J. MACDONALD RE RETENTION APPLICATION (.3). |
| 05/02/05 Mon | Comerford, M 250707-032 71398 | 1.40 | 1.40 | 560.00 H | | 0.30 0.60 0.20 0.30 | F F F F | 1 2 3 4 | MATTER:RETENTION OF PROFESSIONALS T/C TO J. MACDONALD RE: RETENTIONS APPLICATIONS (.3); REVISE MEMO CONCERNING BAIN RETENTION APPLICATION (.6); REVIEW MOTION FOR RECONSIDERATION OF BUSEY FIRM (.2); CORRESP. TO D. DUNNE AND M. BARR RE: SAME (.3). |
| 05/02/05 Mon | Dunne, D 250707-032 71397 | 1.50 | 1.50 | 1,185.00 | | 0.30 0.30 0.20 0.30 0.40 | F F F F F | 1 2 3 4 5 | MATTER:RETENTION OF PROFESSIONALS REVIEW AKERMAN WAIVERS (0.3); CONFS W/ M. DIAMENT RE SAME (0.3); REVIEW UST'S OBJECTION TO SMITH BUSEY (0.2). REVIEW CORRESPONDENCE RE UPCOMING MEETING W/ DEBTORS AND AD HOC COMMITTEE (0.3); REVIEW TERM SHEETS RE SAME (0.4). |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: RETENTION OF PROFESSIONALS |
| 05/03/05 Tue | Barr, M 250707-0321402 | 2.40 | 2.40 | 1,320.00 | | 0.50 | F 1 | T/C WITH E. ESCAMILLA RE HOULIHAN (.5); |
| | | | | | | 0.20 | F 2 | T/C WITH J. MACDONALD RE RETENTION (.2); |
| | | | | | | 0.50 | F 3 | FOLLOW UP CONFERENCE CALL WITH UST RE: FAS RETENTION APPLICATIONS (.5); |
| | | | | | | 1.20 | F 4 | REVIEW BAIN RETENTION MEMO (1.2). |
| | | | | | | | | MATTER: RETENTION OF PROFESSIONALS |
| 05/03/05 Tue | Ceron, R 250707-0321401 | 0.20 | 0.20 | 34.00 | K | 0.10 | F 1 | REVIEW DOCKET FOR HEARING DATES RE HOULIHAN LOKEY'S RETENTION APPLICATION (.1); |
| | | | | | K | 0.10 | F 2 | REVIEW DOCKET RE HEARING DATE RE ALVAREZ & MARSAL'S RETENTION APPLICATION (.1). |
| | | | | | | | | MATTER: RETENTION OF PROFESSIONALS |
| 05/03/05 Tue | Comerford, M 250707-0321400 | 1.40 | 1.40 | 560.00 | | 0.30 | F 1 | REVIEW CORRESP. RE: BAIN RETENTION (.3); |
| | | | | | | 0.10 | F 2 | T/C W/ R. GRAY RE: PENDING RETENTION APPLICATIONS OF THE DEBTORS AND ISSUES RE: SAME (.1); |
| | | | | | | 0.40 | F 3 | REVIEW MEMO RE: RETENTION APPLICATION FOR BAIN (.4); |
| | | | | | | 0.60 | F 4 | CORRESP. TO A&M RE: DRAFT BAIN MEMO (.6). |
| | | | | | | | | MATTER: RETENTION OF PROFESSIONALS |
| 05/04/05 Wed | Barr, M 250707-0321403 | 1.40 | 1.40 | 770.00 | | 1.20 | F 1 | REVIEW BAIN MATERIALS (1.2); |
| | | | | | G | 0.20 | F 2 | MEETING WITH M. COMERFORD RE SAME (.2). |
| | | | | | | | | MATTER: RETENTION OF PROFESSIONALS |
| 05/04/05 Wed | Comerford, M 250707-0321405 | 1.20 | 0.30 | 120.00 | | 0.10 | F 1 | REVIEW MEMO CONCERNING BAIN RETENTION (.1); |
| | | | | | G | 0.20 | F 2 | O/C WITH M. BARR RE: SAME (.2). |
| | | | | | | | | MATTER: RETENTION OF PROFESSIONALS |
| 05/04/05 Wed | Dunne, D 250707-0321404 | 0.20 | 0.20 | 158.00 | | | 1 | REVIEW ISSUES RE TOGUT RETENTION. |
| | | | | | | | | MATTER: RETENTION OF PROFESSIONALS |
| 05/05/05 Thu | Comerford, M 250707-0321406 | 0.40 | 0.40 | 160.00 | | 0.40 | F | BEGIN PREPARING OBJECTION TO BAIN RETENTION APPLICATION (.4) |
| | | | | | | | | MATTER: RETENTION OF PROFESSIONALS |
| 05/06/05 Fri | Barr, M 250707-0321409 | 0.60 | 0.60 | 330.00 | | 0.20 | F 1 | T/C WITH J. STEIN (OTTERBOURG) RE AKERMAN (.2); |
| | | | | | | 0.40 | F 2 | T/C WITH M. KOPACZ RE BAIN AND OTHER RETENTION ISSUES (.4). |
| | | | | | | | | MATTER: RETENTION OF PROFESSIONALS |
| 05/06/05 Fri | Ceron, R 250707-0321407 | 0.90 | 0.90 | 153.00 | | | 1 | OBTAIN PRECEDENT RE OBJECTION TO RETENTION OF CERTAIN PROFESSIONALS. |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/06/05 Fri | Comerford, M 250707-0327 1408 | 1.30 | 1.30 | 520.00 | | 0.40 0.30 0.60 | F F F | 1 2 3 | MATTER:RETENTION OF PROFESSIONALS REVIEW AFFIDAVITS IN CONNECTION WITH LOCAL COUNSEL RETENTION (.4); CORRESP. TO J. MACDONALD RE: SAME (.3); CORRESP. TO M. BARR RE: BAIN APPLICATION (.6). |
| 05/09/05 Mon | Barr, M 250707-0327 1410 | 0.80 | 0.80 | 440.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS CALL WITH FAS AND M. COMERFORD RE OPEN ITEMS. |
| 05/09/05 Mon | Comerford, M 250707-0327 1412 | 1.80 | 1.80 | 720.00 | H | 0.30 0.80 0.40 0.30 | F F F F | 1 2 3 4 | MATTER:RETENTION OF PROFESSIONALS PREPARE FOR CALL (.3); CONF. CALL WITH A. HEDE, M. BARR, MARTI K. AND S. BURIAN RE: RETENTION ISSUES (.8); DRAFT SUMMARY OF INTERIM RETENTION ORDERS FOR BLACKSTONE AND A&M TO M. BARR (.4); REVIEW OBJECTIONS TO SAME (.3). |
| 05/09/05 Mon | Dunne, D 250707-0327 1411 | 1.10 | 1.10 | 869.00 | | 0.70 0.40 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS CONFS W/ S. BURIAN, M. KOPACZ RE RETENTION OF FA ISSUES (0.7); REVIEW ISSUES AND NEXT STEPS RE SAME (0.4). |
| 05/09/05 Mon | Naik, S 250707-0327 1413 | 0.40 | 0.40 | 150.00 | | 0.20 0.20 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW THIRD SUPPLEMENT TO ORDINARY COURSE PROF. MOTION (.2); EMAIL MEMO TO M. BARR RE: SAME (.2). |
| 05/10/05 Tue | Barr, M 250707-0327 1416 | 2.60 | 2.60 | 1,430.00 | H | 0.80 0.60 1.20 | F F F | 1 2 3 | MATTER:RETENTION OF PROFESSIONALS FA SUBCOMMITTEE CALL (.8); CONFERENCE CALL WITH SKADDEN, A&M AND MILBANK RE BAIN (.6); REVIEW/REVISE TOGUT OBJECTION (1.2). |
| 05/10/05 Tue | Barr, M 250707-0327 1418 | 0.20 | 0.20 | 110.00 | | 0.20 | F | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW ISSUES RE RETENTION OBJECTION (.2). |
| 05/10/05 Tue | Comerford, M 250707-0007 1166 | 0.70 | 0.70 | 280.00 | H | | | 1 | MATTER:COMMITTEE MEETINGS CONF. CALL WITH HOULIHAN, A&M AND FA SUBCOMMITTEE RE: RETENTION ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/10/05 | Comerford, M | 8.00 | 6.20 | 2,480.00 | | 0.20 | F | 1 DRAFT OBJECTION TO RETENTION OF TOGUT SEGAL (.2): |
| Tue | 250707-032/1414 | | | | | 0.10 | F | 2 CORRESP. TO M. BARR RE: RETENTION ISSUES WITH DEBTORS' ADVISORS (.1): |
| | | | | | | 2.20 | F | 3 REVISE OBJECTION TO TOGUT RETENTION (2.2): |
| | | | | | | 0.60 | F | 4 CONF. CALL WITH A&M, SKADDEN AND MILBANK RE: XROADS AND BAIN RETENTION ISSUES (.6): |
| | | | | | | 0.60 | F | 5 REVIEW OBJECTIONS BY UST TO PENDING RETENTION APPLICATIONS FOR HOULIHAN, A&M, TOGUT, CARLTON FIELDS, AKERMAN, XROADS, BAIN AND BLACKSTONE (.6): |
| | | | | | | 1.70 | F | 6 DRAFT SUMMARIES RE: CERTAIN OF SAME (1.7): |
| | | | | | | 0.80 | F | 7 REVISE OBJECTION TO BAIN APPLICATION (.8). |
| | | | | | | | | |
| | | | | | | | | MATTER:COMMITTEE MEETINGS |
| 05/10/05 | Dunne, D | 1.10 | 0.70 | 553.00 | | 0.70 | F | 1 ATTEND SUBCOMMITTEE MEETING RE COMPENSATION STRUCTURE FOR DEBTORS' FINANCIAL ADVISORS (0.7): |
| Tue | 250707-008/1165 | | | | | 0.40 | F | 2 REVIEW ISSUES AND ACTION PLAN RE SAME (0.4). |
| | | | | | | | | |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/10/05 | Dunne, D | 1.30 | 1.30 | 1,027.00 | | 0.90 | F | 1 REVIEW UST'S NUMEROUS OBJECTIONS TO VARIOUS PROFESSIONALS (0.9): |
| Tue | 250707-032/1419 | | | | | 0.40 | F | 2 REVIEW COMMITTEE'S RECOMMENDED POSITION RE SAME (0.4). |
| | | | | | | | | |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/10/05 | Erick, H | 0.50 | 0.50 | 75.00 | K | | | 1 OBTAIN ORDINARY COURSE QUESTIONNAIRES. |
| Tue | 250707-032/1417 | | | | | | | |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/10/05 | Milton, J | 1.60 | 1.60 | 760.00 | | | | 1 DRAFT SUMMARIES OF UST OBJECTIONS TO VARIOUS RETENTION APPLICATIONS. |
| Tue | 250707-032/1415 | | | | | | | |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/11/05 | Barr, M | 0.50 | 0.50 | 275.00 | | 0.40 | F | 1 FINALIZE TOGUT OBJECTION (.4): |
| Wed | 250707-032/1420 | | | | G | | | 2 T/C WITH M. COMERFORD RE: SAME. |
| | | | | | | | | |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/11/05 | Comerford, M | 4.30 | 4.30 | 1,720.00 | | 1.50 | F | 1 REVISE OBJECTION TO BAIN RETENTION (1.5): |
| Wed | 250707-032/1426 | | | | | 0.30 | F | 2 REVIEW APPLICATION TO RETAIN BAIN (.3): |
| | | | | | | 1.40 | F | 3 REVISE OBJECTION TO TOGUT RETENTION (1.4): |
| | | | | | | 0.10 | F | 4 CORRESP. TO D. DUNNE RE: SAME (.1): |
| | | | | | | 0.30 | F | 5 REVIEW OBJECTIONS RE: RESERVATION OF RIGHTS (.3): |
| | | | | | | 0.10 | F | 6 T/C FROM R. GRAY RE: DISCUSSIONS WITH BAIN (.1): |
| | | | | | | 0.50 | F | 7 FURTHER REVISIONS TO TOGUT OBJECTION INC. M. BARR COMMENTS (.5): |
| | | | | | G | 0.10 | F | 8 T/C WITH M. BARR RE: TOGUT OBJECTION (.1). |

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/11/05 Wed | Dunne, D 250707-0321425 | 0.80 | 0.80 | 632.00 | | 0.60 0.20 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW PROPOSALS AND COUNTERPROPOSALS RE BLACKSTONE (0.6); DISCUSS SAME W/ S. MCCARTY (0.2). |
| 05/11/05 Wed | Erick, H 250707-0321422 | 0.30 | 0.30 | 45.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS OBTAIN AND DISTRIBUTE SUPPLEMENTS TO EXHIBIT A OF ORDINARY COURSE PROFESSIONALS MOTION. |
| 05/11/05 Wed | Milton, J 250707-0321421 | 0.30 | 0.30 | 142.50 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS FURTHER REVIEW OF UST OBJECTIONS TO RETENTION APPLICATIONS. |
| 05/11/05 Wed | Milton, J 250707-0321423 | 1.20 | 1.20 | 570.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW BLACKSTONE RETENTION ISSUES AND RELATED DOCUMENTS. |
| 05/11/05 Wed | Naik, S 250707-0321424 | 8.10 | 8.10 | 3,037.50 | L L L | 0.50 1.70 0.80 2.50 1.90 0.70 | F F F F F F | 1 2 3 4 5 6 | MATTER:RETENTION OF PROFESSIONALS REVIEW LIST OF ORDINARY COURSE PROFESSIONALS RETAINED BY THE DEBTORS IN CONNECTION WITH BAIN AND TOGUT RETENTIONS (.5); REVIEW ALL QUESTIONNAIRES SUBMITTED BY PROFESSIONALS (1.7); DRAFT EMAIL MEMO TO M. BARR AND M. COMERFORD RE: SAME (.8); RESEARCH RE: RETENTION OF PROFESSIONALS (2.5); REVIEW CASES RE: SAME (1.9); DRAFT EMAIL MEMO TO M. BARR AND M. COMERFORD RE: SAME (.7). |
| 05/12/05 Thu | Barr, M 250707-0321432 | 3.00 | 1.80 | 990.00 | G | 0.40 0.20 0.10 0.90 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER:RETENTION OF PROFESSIONALS T/C WITH MOSHIN KHAMBATI (MWE), STEPHANY PHELPS (BAIN) AND M. COMERFORD (.4); T/C WITH M. KOPAZC AND M. COMERFORD RE BAIN (.2); T/C WITH A. TOGUT RE RETENTION DIP ISSUES (.1); FINALIZE TOGUT OBJECTION (.9); T/C WITH M. COMERFORD RE TOGUT OBJECTION (.1); T/C WITH BAIN COUNSEL RE RETENTION (.1). |
| 05/12/05 Thu | Ceron, R 250707-0321427 | 1.20 | 1.20 | 204.00 | K | | | 1 | MATTER:RETENTION OF PROFESSIONALS COORDINATE ELECTRONIC FILING AND SERVICE RE OBJECTION TO TOGUT'S RETENTION APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/12/05 | Comerford, M | 4.30 | 4.30 | 1,720.00 | H | 0.40 | F | 1 T/C WITH M. KHAMBATI, S. PHELPS AND M. BARR RE: BAIN RETENTION APPLICATION (.4); |
| Thu | 250707-0321431 | | | | | 0.20 | F | 2 FOLLOW-UP WITH M. KOPACZ AND M. BARR RE: SAME (.2); |
| | | | | | G | 0.10 | F | 3 T/C WITH M. BARR RE: TOGUT OBJECTION (.1) |
| | | | | | | 1.70 | F | 4 REVISE SAME (1.7); |
| | | | | | | 0.20 | F | 5 CORRESP. TO S. BURIAN RE: ORDERS FOR HOULIHAN AND A&M (.2); |
| | | | | | | 0.20 | F | 6 DRAFT CORRESP. TO SKADDEN AND TOGUT RE: OBJECTION (.2); |
| | | | | | | 1.10 | F | 7 REVISE OBJECTION TO BAIN RETENTION (1.1); |
| | | | | | | 0.40 | F | 8 REVIEW CASES RE: SAME (.4). |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/12/05 | Dunne, D | 1.20 | 1.20 | 948.00 | | 0.30 | F | 1 REVIEW LATEST SETTLEMENT SCENARIOS RE BLACKSTONE (0.3); |
| Thu | 250707-0321429 | | | | | 0.60 | F | 2 REVIEW BAIN ISSUES (0.6); |
| | | | | | | 0.30 | F | 3 CONFS W/ S. BURIAN & M. KOPACZ RE SETTLEMENT AND PREFERENCE ISSUES RE SAME (0.3). |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/12/05 | Dunne, D | 0.90 | 0.90 | 711.00 | | | | 1 REVIEW PREFERENCE ANALYSIS RE BAIN PAYMENTS. |
| Thu | 250707-0321430 | | | | | | | |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/12/05 | Mandel, L | 1.80 | 1.80 | 909.00 | | 0.30 | F | 1 TELEPHONE CONFERENCE WITH S. BURIAN RE SETTLEMENT W/THE UST REGARDING RETENTION TERMS (.3); |
| Thu | 250707-0321433 | | | | | 1.00 | F | 2 REVISE HOULIHAN'S AND A&M'S PROPOSED RETENTION ORDERS (1.0); |
| | | | | | | 0.50 | F | 3 CORRESPOND W/ S. BURIAN AND A&M RE SAME AND REVISE SAME (.5). |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/12/05 | Naik, S | 4.40 | 4.40 | 1,650.00 | L | 1.60 | F | 1 RESEARCH RE: FINANCIAL ADVISORS RETENTION (1.6); |
| Thu | 250707-0321428 | | | | L | 1.80 | F | 2 RESEARCH RE: BAIN RETENTION (1.8); |
| | | | | | E | 1.00 | F | 3 ATTEND TO CONNECTIONS ISSUES RE: BAIN (1). |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/13/05 | Barr, M | 4.90 | 4.90 | 2,695.00 | | 0.20 | F | 1 T/C WITH M. KOPACZ RE RETENTION (.2); |
| Fri | 250707-0321438 | | | | | 0.20 | F | 2 T/C WITH D. HILTY RE RETENTION (.2); |
| | | | | | | 0.40 | F | 3 DRAFT CORRESP TO COMMITTEE RE RETENTION ISSUES (.4); |
| | | | | | | 2.00 | F | 4 REVIEW MEMO TO COMMITTEE RE ISSUES (2.0); |
| | | | | | | 0.50 | F | 5 T/C WITH M. KHAMBATI RE BAIN (.5); |
| | | | | | | 0.40 | F | 6 FOLLOW UP T/C WITH SAME RE: SAME (.4); |
| | | | | | G | 0.40 | F | 7 MTG WITH M. COMERFORD RE BAIN MEMO (.4); |
| | | | | | | 0.60 | F | 8 DRAFT CORRESP TO COMMITTEE RE HOULIHAN/A&M (.6); |
| | | | | | H | 0.20 | F | 9 T/C WITH S. MCCARTY RE BAIN RETENTION ISSUES (.2). |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/13/05 Fri | Comerford, M 250707-032 1435 | 6.00 | 4.20 | 1,680.00 | | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 1.70 | F | 1 | DRAFT OBJECTION TO BAIN APPLICATION (1.7); |
| | | | | | | 0.60 | F | 2 | REVIEW CASES RE: SAME (.6); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESP. FROM M. BARR RE: HOULIHAN AND A&M RETENTIONS (.1); |
| | | | | | | 0.10 | F | 4 | CORRESP. TO A. TANG RE: SAME (.1); |
| | | | | | G | 0.40 | F | 5 | O/C WITH M. BARR RE: BAIN RETENTION AND OTHER ISSUES (.4); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESP. TO L. MANDEL RE: FEES IN CONNECTION WITH RETENTION APPLICATIONS (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESP. CONCERNING BLACKSTONE RETENTION (.1); |
| | | | | | H | 0.10 | F | 8 | T/C TO S. MCCARTY RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 | CORRESP. WITH M. BARR RE: HOULIHAN AND A&M CORRESP. (.2). |
| | | | | | | 0.80 | F | 10 | E-MAIL TO COMMITTEE RE: RETENTIONS OF COMMITTEE RESTRUCTURING AND OPERATIONAL ADVISORS (.8). |
| 05/13/05 Fri | Dunne, D 250707-032 1436 | 2.10 | 2.10 | 1,659.00 | | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 0.80 | F | 1 | REVIEW BAIN ISSUES AND SETTLEMENT CONSTRUCTS (0.8); |
| | | | | | | 0.70 | F | 2 | REVIEW LATEST BLACKSTONE PROPOSAL (0.7); |
| | | | | | | 0.60 | F | 3 | CONFS W/ S. MCCARTY, RE SAME (0.6). |
| 05/13/05 Fri | Dunne, D 250707-032 1437 | 1.30 | 1.30 | 1,027.00 | | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | | | 1 | REVIEW PREFERENCE WAIVER ISSUES RE: BAIN RETENTION. |
| 05/13/05 Fri | Mandel, L 250707-032 1434 | 2.60 | 2.60 | 1,313.00 | | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 0.30 | F | 1 | CORRESPOND W/ M. BARR AND S. BURIAN RE UST'S AND DEBTORS' POSITION RE RETENTION OF HOULIHAN AND A&M (.3), |
| | | | | | | 0.30 | F | 2 | DRAFT MEMO TO COMMITTEE RE SAME (.3); |
| | | | | | | 2.00 | F | 3 | DRAFT COMMITTEE'S STATEMENT IN SUPPORT OF SAME (2.0). |
| 05/14/05 Sat | Barr, M 250707-032 1439 | 4.30 | 4.30 | 2,365.00 | | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 4.00 | F | 1 | DRAFT MEMO RE BAIN TO COMMITTEE (4); |
| | | | | | | 0.30 | F | 2 | DRAFT CORRESP D. DUNNE RE BAIN (.3). |
| 05/14/05 Sat | Comerford, M 250707-032 1441 | 2.80 | 2.80 | 1,120.00 | | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 0.50 | F | 1 | REVIEW CORRESP. TO COMMITTEE RE: BAIN APPLICATION (.5); |
| | | | | | | 1.20 | F | 2 | REVISE SAME (1.2) |
| | | | | | | 0.80 | F | 3 | REVIEW MEMO TO COMMITTEE RE: SAME (.8); |
| | | | | | | 0.30 | F | 4 | MULT CORRESPS. TO M. BARR RE: REVISED CORRESP TO COMMITTEE (.3). |
| 05/14/05 Sat | Dunne, D 250707-032 1440 | 1.20 | 1.20 | 948.00 | | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 0.60 | F | 1 | REVIEW AND REVISE MEMO TO COMMITTEE RE BAIN ISSUES AND SETTLEMENT PROPOSALS (0.6); |
| | | | | | | 0.60 | F | 2 | REVIEW PREFERENCE DEFENSE ISSUES RE SAME (0.6). |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/15/05 Sun | Barr, M 250707-032 1442 | 0.20 | 0.20 | 110.00 | | 0.20 | F | | MATTER:RETENTION OF PROFESSIONALS 1 DRAFT CORRESP TO M. KHAMBATI RE BAIN (.2). |
| 05/15/05 Sun | Comerford, M 250707-032 1444 | 2.80 | 2.80 | 1,120.00 | | 0.60 0.10 2.10 | F F F | | MATTER:RETENTION OF PROFESSIONALS 1 REVIEW DJM/TFP RETENTION APPLICATION (.6); 2 REVIEW CORRESP. FROM M. BARR RE: BAIN RETENTION (.1); 3 REVISE OBJECTION TO BAIN APPLICATION FOR RETENTION (2.1). |
| 05/15/05 Sun | Dunne, D 250707-032 1443 | 1.10 | 1.10 | 869.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW COMPANY'S ISSUES WITH HOULIHAN AND A&M. REVIEW LATEST DEVELOPMENTS ON BAIN SETTLEMENT DISCUSSIONS AND CHANGES TO SAME. |
| 05/16/05 Mon | Barr, M 250707-032 1445 | 1.60 | 1.60 | 880.00 | G | 0.20 0.30 0.30 0.80 | F F F F | | MATTER:RETENTION OF PROFESSIONALS 1 O/C WITH M. COMERFORD REGARDING BAIN (.2); 2 T/C WITH M. COMERFORD AND M. KHAMBATI REGARDING BAIN (.3); 3 T/C WITH HOULIHAN, BLACKSTONE, SKADDEN REGARDING FA RETENTION APPLICATIONS (.3); 4 REVIEW BAIN ISSUES (.8). |
| 05/16/05 Mon | Comerford, M 250707-032 1447 | 7.00 | 7.10 | 2,840.00 | G H | 1.00 0.70 0.10 0.20 0.20 0.30 4.40 0.20 | F F F F F F F F | | MATTER:RETENTION OF PROFESSIONALS 1 REVISE OBJECTION TO BAIN RETENTION APPLICATION (1.0); 2 REVIEW CASES RE: SAME (.7); 3 T/C WITH A. ADLER RE: RETENTION SETTLEMENT DISCUSSIONS (.1); 4 DRAFT CORRESP. WITH M. BARR RE: HOULIHAN AND A&M RETENTION (.2); 5 O/C WITH M. BARR RE: VARIOUS RETENTION MATTERS (.2); 6 T/C WITH M. KHAMBATI: WITH M. BARR RE: SETTLEMENT DISCUSSIONS CONCERNING BAIN RETENTION (.3); 7 DRAFT COMMITTEE STATEMENT IN SUPPORT OF HOULIHAN AND A&M RETENTION (4.4); 8 REVIEW MULT. CORRESP. CONCERNING BLACKSTONE RETENTION (.2). |
| 05/16/05 Mon | Mandel, L 250707-032 1446 | 0.90 | 0.90 | 454.50 | | 0.40 0.50 | F F | | MATTER:RETENTION OF PROFESSIONALS 1 REVIEW UST'S OBJECTIONS TO HOULIHAN'S AND A&M'S RETENTION APPLICATIONS (.4); 2 REVISE COMMITTEE'S STATEMENT RE SAME (.5). |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/17/05 | Barr, M | 3.00 | 3.00 | 1,650.00 | | 0.30 | F | 1 | MEETING WITH J. BAKER, F. HUBBARD AND R. GRAY REGARDING FAS (.3); |
| Tue | 250707-0321448 | | | | | 0.20 | F | 2 | T/C WITH S. BURIAN REGARDING FA'S (.2); |
| | | | | | | 0.40 | F | 3 | T/C WITH M. KHAMBATI AND M. COMERFORD REGARDING BAIN (.4); |
| | | | | | | 0.20 | F | 4 | T/C WITH J. BAKER AND F. HUBBARD REGARDING FA ENGAGEMENTS (.2); |
| | | | | | | 0.20 | F | 5 | T/C WITH D. HILTY AND J. SCHERER REGARDING FA ENGAGEMENTS (.2); |
| | | | | | | 0.10 | F | 6 | T/C WITH J. SCHERER REGARDING FA ENGAGEMENTS (.1); |
| | | | | | | 0.30 | F | 7 | T/C WITH M. KHAMBATI REGARDING BAIN (.3); |
| | | | | | | 0.20 | F | 8 | T/C WITH M. KOPACZ REGARDING RETENTION (.2); |
| | | | | | | 0.30 | F | 9 | T/C WITH R. GRAY, M. KHAMBATI AND M. COMERFORD REGARDING BAIN (.3); |
| | | | | | | 0.20 | F | 10 | T/C WITH R. GRAY REGARDING BAIN (.2); |
| | | | | | | 0.30 | F | 11 | T/C WITH F. HUBBARD REGARDING RETENTION (.3); |
| | | | | | G | 0.30 | F | 12 | MEETING WITH M. COMERFORD REGARDING BAIN EMAIL TO COMMITTEE (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/17/05 | Comerford, M | 3.90 | 3.90 | 1,560.00 | | 0.10 | F | 1 | REVIEW CORRESP. RE: BAIN SETTLEMENT PROPOSAL (.1); |
| Tue | 250707-0321449 | | | | | 0.10 | F | 2 | REVIEW CORRESP. WITH M. BARR AND D. HILTY RE: ORDERS FOR CERTAIN RETENTION APPS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESP. J. SCHERRER AND M. BARR RE: RETENTION ANALYSIS (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW CORRESP. FROM M. KOPACZ AND M. BARR RE: A&M RETENTION ISSUES (.3); |
| | | | | | H | 0.40 | F | 5 | T/C WITH M. KHAMBAT: AND M. BARR RE: BAIN (.4); |
| | | | | | G | 0.30 | F | 6 | T/C WITH M. BARR RE: BAIN RETENTION (.3); |
| | | | | | | 0.80 | F | 7 | DRAFT CORRESP. RE: RETENTION APPLICATIONS FOR BAIN AND BLACKSTONE (.8); |
| | | | | | | 0.20 | F | 8 | CORRESP. TO M. KOPACZ RE: A&M'S RETENTION (.2); |
| | | | | | | 0.10 | F | 9 | PREPARE FOR (.1); |
| | | | | | | 0.30 | F | 10 | O/C WITH M. BARR RE: HOULIHAN AND A&M RETENTION ISSUES (.3); |
| | | | | | | 0.10 | F | 11 | CORRESP. TO M. BARR RE: XROADS RETENTION ORDER (.2).DRAFT CORRESP. TO M. BARR RE: COMMITTEE CORRESP. CONCERNING RETENTION APPLICATIONS (.1); |
| | | | | | E | 0.30 | F | 12 | DRAFT CORRESP. RE: SAME (.3); |
| | | | | | | 0.80 | F | 13 | REVISE SAME (.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/17/05 | Dunne, D | 1.30 | 1.30 | 1,027.00 | | 0.30 | F | 1 | REVIEW LATEST PROPOSALS RE BLACKSTONE FEES (0.3); |
| Tue | 250707-0321450 | | | | | 0.60 | F | 2 | REVIEW LATEST COMPANY ISSUES AND PROPOSALS RE HOULIHAN AND A&M FEES (0.6); |
| | | | | | | 0.40 | F | 3 | REVIEW COMMITTEE POSITION RE SAME (0.4). |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/18/05 Wed | Barr, M 250707-037 1454 | 3.80 | 3.80 | 2,090.00 | | 0.40 | F | 1 | MATTER:RETENTION OF PROFESSIONALS T/C WITH M. KHAMBATI REGARDING BAIN (.4): |
| | | | | | | 1.00 | F | 2 | REVIEW BAIN DOCUMENTS (1.0): |
| | | | | | | 0.30 | F | 3 | T/C WITH R. GRAY REGARDING BAIN (.3): |
| | | | | | E | 0.80 | F | 4 | ATTEND TO BAIN ISSUES (.8): |
| | | | | | | 0.40 | F | 5 | MEETING WITH M. KHAMBATI REGARDING BAIN (.4): |
| | | | | | | 0.30 | F | 6 | T/C WITH R. GRAY REGARDING BAIN (.3): |
| | | | | | | 0.40 | F | 7 | DRAFT HOULIHAN AND A&M INTERIM ORDER (.4): |
| | | | | | G | 0.20 | F | 8 | MEETING WITH M. COMERFORD REGARDING INTERIM ORDER (.2). |
| 05/18/05 Wed | Comerford, M 250707-037 1453 | 9.10 | 9.10 | 3,640.00 | | 0.10 | F | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW REVISED ORDER FOR BAIN APPLICATION (.1): |
| | | | | | | 0.80 | F | 2 | DRAFT MEMO RE: RETENTION APPLICATION FOR DJM AND FOOD PARTNERS (.8): |
| | | | | | | 1.40 | F | 3 | REVISE ORDERS FOR HOULIHAN AND A&M (1.4): |
| | | | | | | 1.00 | F | 4 | REVIEW SAME (1.0): |
| | | | | | G | 0.20 | F | 5 | O/C WITH M. BARR RE: SAME (.2): |
| | | | | | | 0.30 | F | 6 | CORRESP. TO A. HEDE RE: DJM AND FOOD PARTNER APPLICATION (.3): |
| | | | | | | 0.20 | F | 7 | CORRESP. WITH UST RE: HOULIHAN AND A&M RETENTION ORDERS (.2): |
| | | | | | | 0.20 | F | 8 | CORRESP. WITH R. GRAY RE: SAME (.2): |
| | | | | | | 0.40 | F | 9 | REVIEW MULT. CORRESP. RE: HOULIHAN AND A&M ISSUES (.4): |
| | | | | | | 0.20 | F | 10 | CORRESP. TO R. GRAY RE: RETENTION ISSUES (.2): |
| | | | | | | 0.10 | F | 11 | REVIEW XROADS INTERIM ORDER RE: FA'S ORDERS FOR COMMITTEE (.1): |
| | | | | | | 0.20 | F | 12 | REVIEW BAIN INDEMNIFICATION PROVISIONS (.2): |
| | | | | | | 0.20 | F | 13 | CORRESP. TO M. BARR RE: SAME (.2): |
| | | | | | | 0.50 | F | 14 | FURTHER REVISE PROPOSED INTERIM ORDERS FOR HOULIHAN AND A&M (.5): |
| | | | | | | 3.10 | F | 15 | REVISE MEMO FOR DJM/FOOD PARTNERS RETENTION APPLICATION (3.1): |
| | | | | | | 0.20 | F | 16 | CORRESP. TO D. DUNNE RE: SAME (.2). |
| 05/18/05 Wed | Dunne, D 250707-037 1452 | 1.20 | 1.20 | 948.00 | | 0.80 | F | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW ISSUES RE: RETENTION OF HOULIHAN, A&M & BLACKSTONE (0.8): |
| | | | | | | 0.40 | F | 2 | CONFS W/ J. BAKER, M. BARR RE SAME (0.4). |
| 05/18/05 Wed | Mandel, L 250707-037 1451 | 3.50 | 3.50 | 1,767.50 | L | 1.00 | F | 1 | MATTER:RETENTION OF PROFESSIONALS ADDITIONAL RESEARCH RE RETIREE COMMITTEES (1.0): |
| | | | | | | 0.30 | F | 2 | REVIEW D. DUNNE'S COMMENTS TO OCUC'S OBJECTION TO MOTION RE SAME (.3): |
| | | | | | | 2.20 | F | 3 | REVISE SAME (2.2). |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/19/05 Thu | Barr, M 250707-032 1456 | 2.20 | 2.20 | 1,210.00 | | 1.00 | F 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW BAIN REVISED DOCUMENTS (1.0); |
| | | | | | | 0.30 | F 2 | CONFERENCE CALL WITH M. KHAMBATI AND R. GRAY REGARDING BAIN (.3); |
| | | | | | | 0.30 | F 3 | T/C WITH US TRUSTEE AND R. GRAY REGARDING RETENTION ISSUES (.3); |
| | | | | | E | 0.30 | F 4 | FOLLOW-UP BAIN CALL REGARDING ORDER AND TERM SHEET (.3); |
| | | | | | | 0.30 | F 5 | T/C WITH R. GRAY AND M. KHAMBATI REGARDING BAIN (.3). |
| 05/19/05 Thu | Comerford, M 250707-032 1458 | 2.00 | 1.60 | 640.00 | | 0.10 | F 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW SUPPLEMENTAL DECLARATION FILED BY SKADDEN (.1); |
| | | | | | | 0.10 | F 2 | REVIEW APPLICATION FOR DJM AND FOOD PARTNERS (.1); |
| | | | | | | 0.40 | F 3 | REVISE MEMO RE: SAME (.4); |
| | | | | | | 0.20 | F 4 | REVIEW MEMO (.2); |
| | | | | | | 0.20 | F 5 | DRAFT CORRESP. TO COMMITTEE RE: SAME (.2); |
| | | | | | | 0.20 | F 6 | T/C WITH A. HEDE RE: DJM AND FOOD PARTNERS APPLICATION (.2); |
| | | | | | | 0.40 | F 7 | REVISE INTERIM ORDERS FOR HOULIHAN AND A&M IN CONNECTION WITH HEARING (.4). |
| 05/19/05 Thu | Dunne, D 250707-032 1457 | 2.00 | 2.00 | 1,580.00 | | 0.40 | F 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW ISSUES RE INTERIM APPROVAL OF HOULIHAN & A&M AND UST'S POSITION RE SAME (0.4); |
| | | | | | | 0.60 | F 2 | REVIEW DJM/FOOD PARTNERS RETENTION APPLICATION (0.6); |
| | | | | | | 0.40 | F 3 | REVIEW AND REVISE MEMO TO COMMITTEE RE SAME (0.4); |
| | | | | | | 0.60 | F 4 | OUTLINE ISSUES RE SAME (0.6). |
| 05/19/05 Thu | Mandel, L 250707-032 1455 | 1.50 | 1.50 | 757.50 | | 1.10 | F 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW AND ANALYZE PROPOSAL TERMS FOR DJM RETENTION (1.1); |
| | | | | | | 0.40 | F 2 | CORRESPOND W/ A. HEDE RE SAME (.4). |
| 05/20/05 Fri | Barr, M 250707-032 1459 | 0.90 | 0.90 | 495.00 | | 0.30 | F 1 | MATTER:RETENTION OF PROFESSIONALS CALL WITH E. ESCAMILLA AND R. GRAY REGARDING FA SECTION 328 ISSUES (.3); |
| | | | | | | 0.20 | F 2 | DRAFT CORRESPONDENCE TO FAS RETENTION ISSUES REGARDING US TRUSTEE CALL (.2); |
| | | | | | | 0.20 | F 3 | T/C WITH D. HILTY REGARDING US TRUSTEE CALL (.2); |
| | | | | | | 0.20 | F 4 | T/C WITH M. KOPACZ REGARDING US TRUSTEE CALL (.2). |
| 05/20/05 Fri | Barr, M 250707-032 1460 | 0.20 | 0.20 | 110.00 | | 0.20 | F 1 | MATTER:RETENTION OF PROFESSIONALS T/C WITH R. GRAY REGARDING BAIN ORDER (.2). |
| 05/20/05 Fri | Mandel, L 250707-032 1461 | 0.80 | 0.80 | 404.00 | | 0.50 | F 1 | MATTER:RETENTION OF PROFESSIONALS TELEPHONE CONFERENCE WITH A. HEDE RE DJM AGREEMENT (.5); |
| | | | | | | 0.30 | F 2 | CORRESPOND WITH D. DUNNE AND M. BARR RE SAME (.3). |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/22/05 Sun | Barr, M 250707-0321462 | 2.40 | 2.40 | 1,320.00 | E | 2.00 0.40 | F F | MATTER:RETENTION OF PROFESSIONALS 1 REVIEW BAIN STIPULATION (2.0); 2 CORRESPONDENCE WITH D. DUNNE (.4). |
| 05/23/05 Mon | Barr, M 250707-0321466 | 1.90 | 1.90 | 1,045.00 | | 0.60 0.20 0.30 0.40 0.20 0.20 | F F F F F F | MATTER:RETENTION OF PROFESSIONALS 1 REVISE BAIN STIPULATION (.6); 2 MEETING WITH J. MILTON REGARDING SAME (.2); 3 T/C WITH J. BAKER REGARDING FA MEETING (.3); 4 MEETING WITH D. DUNNE REGARDING WD RETENTION ISSUES (.4); 5 T/C WITH D. DUNNE AND S. MCCARTY REGARDING FA MEETING (.2); 6 T/C WITH L. APPEL REGARDING AKERMAN (.2). |
| 05/23/05 Mon | Barr, M 250707-0321467 | 0.90 | 0.90 | 495.00 | | 0.50 0.40 | F F | MATTER:RETENTION OF PROFESSIONALS 1 T/C WITH J. BAKER REGARDING MEETING REGARDING RETENTION (.5); 2 T/C WITH M. DIAMANT REGARDING RETENTION MEETING (.4). |
| 05/23/05 Mon | Comerford, M 250707-0321464 | 3.00 | 3.00 | 1,200.00 | | 0.20 1.90 0.70 0.10 0.10 | F F F F F | MATTER:RETENTION OF PROFESSIONALS 1 REVIEW CORRESP. RE: RETENTION APPLICATION DJM AND FOOD PARTNERS (.2); 2 DRAFT CORRESP. TO COMMITTEE RE: PENDING RETENTION APPLICATION (1.9); 3 REVIEW SAME (.7); 4 REVIEW CORRESP. FROM L. MANDEL RE: DJM/TFP (.1); 5 REVIEW CORRESP. FROM M. BARR RE: RETENTION ISSUES (.1). |
| 05/23/05 Mon | Dunne, D 250707-0321463 | 1.30 | 1.30 | 1,027.00 | | 0.40 0.90 | F F | MATTER:RETENTION OF PROFESSIONALS 1 REVIEW COMPANY'S ISSUES RE BLACKSTONE, HOULIHAN, AND A&M (0.4); 2 CONFS W/ J. BAKER, S. BURIAN, S. SCHIRMANG, M. DIAMENT, M. BARR, & S. MCCARTY RE SAME, UPCOMING MEETINGS, AND LIKELY PROPOSALS AND RESPONSES THERETO (0.9). |
| 05/23/05 Mon | Mandel, L 250707-0321468 | 3.80 | 3.80 | 1,919.00 | | 1.00 0.40 0.80 1.60 | F F F F | MATTER:RETENTION OF PROFESSIONALS 1 TELEPHONE CONFERENCE WITH A&M AND DJM RE TERMS OF DJM'S RETENTION (1.0); 2 TELEPHONE CONFERENCE WITH S. HENRY RE SAME (.4); 3 DRAFT E-MAIL TO THE COMMITTEE RE SAME (.8); 4 MARKUP THE PROPOSED ENGAGEMENT AGREEMENT (1.6). |
| 05/23/05 Mon | Milton, J 250707-0321465 | 2.00 | 2.00 | 950.00 | | 0.30 1.50 0.20 | F F F | MATTER:RETENTION OF PROFESSIONALS 1 REVIEW PROPOSED ORDER APPROVING BAIN RETENTION AS ENTERED ON THE DOCKET (.3); 2 REVISE BAIN STIPULATION (1.5); 3 REVIEW CORR FROM M. BARR RE SAME (.2). |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/24/05 Tue | Barr, M 250707-0321471 | 0.20 | 0.20 | 110.00 | G | 0.20 | F | MATTER:RETENTION OF PROFESSIONALS<br>1 MEETING WITH L. MANDEL REGARDING DJM (.2). |
| 05/24/05 Tue | Dunne, D 250707-0321469 | 0.20 | 0.20 | 158.00 | | | | MATTER:RETENTION OF PROFESSIONALS<br>1 CONFS W/ J. BAKER & M. BARR RE RETENTION OF AKERMAN AND PROPOSED ORDER RE SAME. |
| 05/24/05 Tue | Mandel, L 250707-0321470 | 0.50 | 0.50 | 252.50 | G | 0.30<br>0.20 | F<br>F | MATTER:RETENTION OF PROFESSIONALS<br>1 CORRESPOND W/ SKADDEN RE DJM RETENTION AND OBJECTION DEADLINE (.3);<br>2 CONFERENCE WITH M. BARR RE SAME (.2). |
| 05/24/05 Tue | Naik, S 250707-0321472 | 0.60 | 0.60 | 225.00 | | 0.30<br>0.30 | F<br>F | MATTER:RETENTION OF PROFESSIONALS<br>1 REVIEW FIRST SUPPLEMENTAL DECLARATION OF D.J. BAKER (.3);<br>2 PREPARE EMAIL MEMO RE: CONNECTIONS CHECK (.3). |
| 05/25/05 Wed | Barr, M 250707-0321475 | 1.50 | 1.50 | 825.00 | | 0.30<br>0.40<br>0.80 | F<br>F<br>F | MATTER:RETENTION OF PROFESSIONALS<br>1 T/C WITH S. BURIAN REGARDING RETENTION (.3);<br>2 T/C WITH S. BURIAN, J. BAKER, F. HUFFARD REGARDING RETENTION (.4);<br>3 DRAFT CORRESPONDENCE TO BAIN REGARDING STIPULATION (.8). |
| 05/25/05 Wed | Dunne, D 250707-0321474 | 0.90 | 0.90 | 711.00 | | 0.60<br>0.30 | F<br>F | MATTER:RETENTION OF PROFESSIONALS<br>1 REVIEW SETTLEMENT NEGOTIATIONS AND RESOLUTION OF FA COMPENSATION CAPS (0.6);<br>2 CORRESPONDENCE W/ M. DIAMENT & S. MCCARTY RE SAME (0.3). |
| 05/25/05 Wed | Mandel, L 250707-0321473 | 0.60 | 0.60 | 303.00 | | 0.40<br>0.20 | F<br>F | MATTER:RETENTION OF PROFESSIONALS<br>1 REVIEW PROPOSED DJM RETENTION ORDER AND SEND COMMENTS TO SKADDEN (.4);<br>2 CORRESPOND W/S. HENRY RE COMMITTEE'S MARKUP OF DJM AGREEMENT (.2). |
| 05/26/05 Thu | Comerford, M 250707-0321477 | 4.40 | 4.40 | 1,760.00 | | 3.90<br>0.40<br>0.10 | F<br>F<br>F | MATTER:RETENTION OF PROFESSIONALS<br>1 REVISE OBJECTION TO DEBTORS' MOTION TO RETAIN DJM/TFP (3.9);<br>2 CORRESP. TO M. BARR RE: SAME (.4);<br>3 CORRESP. TO S. BURIAN RE: COMPARISON OF FA'S FEES (.1). |
| 05/26/05 Thu | Mandel, L 250707-0321476 | 4.00 | 4.00 | 2,020.00 | | 0.50<br>0.40<br>2.80<br>0.30 | F<br>F<br>F<br>F | MATTER:RETENTION OF PROFESSIONALS<br>1 REVIEW DEBTORS' RESPONSE TO MILBANK'S MARKUP AND CORRESPOND W/ A&M RE SAME (.5);<br>2 CORRESPOND W/S. HENRY RE COMMITTEE'S ANTICIPATED OBJECTION (.4);<br>3 DRAFT SAME (2.8);<br>4 CONFERENCE WITH A. HEDE RE SAME (.3). |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/27/05 Fri | Barr, M 250707-032 1479 | 4.30 | 4.30 | 2,365.00 | E G | 1.80 0.30 0.30 0.30 1.40 0.20 | F F F F F F | MATTER:RETENTION OF PROFESSIONALS 1 DRAFT DJM/TFP OBJECTIONS (1.8); 2 ATTEND TO BAIN RETENTION ISSUE (.3); 3 MEETING WITH J. MILTON REGARDING SAME (.3); 4 T/C WITH F. HUFFARD REGARDING RETENTION ISSUES (.3); 5 FINALIZE DJM/TFP REGARDING OBJECTION (1.4); 6 T/C WITH ED ZIMMER AND M. COMERFORD REGARDING DJM RETENTION ISSUES (.2). |
| 05/27/05 Fri | Ceron, R 250707-032 1478 | 1.30 | 1.30 | 221.00 | K | | | MATTER:RETENTION OF PROFESSIONALS 1 COORDINATE FILING RE OBJECTION TO DJM'S RETENTION. |
| 05/27/05 Fri | Comerford, M 250707-032 1481 | 4.50 | 4.50 | 1,800.00 | H | 0.20 0.30 0.10 0.20 0.10 0.50 2.90 0.20 | F F F F F F F F | MATTER:RETENTION OF PROFESSIONALS 1 REVIEW CORRESP. FROM M. BARR RE: DJM/TFP RETENTION APPLICATION (.2); 2 DRAFT RESPONSE RE: SAME (.3); 3 CORRESP. TO A. TANG RE: REVISED FEES FOR FINANCIAL PROFESSIONALS (.1); 4 REVIEW FEES AND EXPENSES CONCERNING SAME (.2); 5 T/C/ WITH A. TANG AND P. CHYDILLO RE: SAME (.1); 6 REVIEW DJM/TFP OBJECTION (.5); 7 REVISE OBJECTION TO DJM/TFP RETENTION APPLICATION (2.9); 8 T/C WITH DJM AND M. BARR RE: RETENTION APPLICATION AND OBJECTION (.2). |
| 05/27/05 Fri | Dunne, D 250707-032 1482 | 1.50 | 1.50 | 1,185.00 | | 0.90 0.60 | F F | MATTER:RETENTION OF PROFESSIONALS 1 REVIEW DEVELOPMENTS RE DJM (0.9); 2 REVIEW LATEST BLACKSTONE DRAFT ENGAGEMENT TERMS (0.6) |
| 05/27/05 Fri | Mandel, L 250707-032 1483 | 1.50 | 1.40 | 707.00 | | 0.40 0.50 0.50 | F F F | MATTER:RETENTION OF PROFESSIONALS 1 REVIEW REVISED BLACKSTONE ENGAGEMENT LETTER AND CORRESPOND W/SKADDEN RE SAME (.4); 2 CONFERENCES WITH M. BARR AND M. COMERFORD RE FINALIZING AND FILING DJM RETENTION OBJECTION (.5); 3 REVISE SAME (.5). |
| 05/27/05 Fri | Milton, J 250707-032 1484 | 3.10 | 3.10 | 1,472.50 | G | 1.40 0.40 0.30 0.60 0.20 0.10 0.10 | F F F F F F F | MATTER:RETENTION OF PROFESSIONALS 1 REVISE BAIN STIPULATION (1.4); 2 TELEPHONE CONFS WITH R. GRAY (SKADDEN) AND COUNSEL FOR BAIN RE SAME (.4); 3 CONFS WITH M. BARR RE SAME (.3); 4 REVIEW MOTION AND PROPOSED ORDER RE SAME (.6); 5 REVIEW JUDGE FUNK'S GUIDELINES RE PROPOSED ORDERS (.2); 6 TELEPHONE CONF WITH J. MACDONALD RE EXECUTION OF BAIN STIPULATION (.1); 7 CORR WITH SAME RE SAME (.1). |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/27/05 | Naik, S | 1.30 | 1.30 | 487.50 | | 0.40 | F 1 | REVIEW BAIN STIP (.4); |
| Fri | 250707-032 1480 | | | | | 0.50 | F 2 | REVIEW DRAFT MOTION AND PROPOSED ORDER RE: BAIN SETTLEMENT (.5); |
| | | | | | | 0.40 | F 3 | O/C W/ J. MILTON RE: SAME (.4). |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/30/05 | Comerford, M | 0.20 | 0.20 | 80.00 | | 0.20 | F 1 | BEGIN REVIEW OF APPLICATION TO RETAIN DELOITTE CONSULTING (.2). |
| Mon | 250707-032 1485 | | | | | | | |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/31/05 | Barr, M | 0.90 | 0.90 | 495.00 | | 0.20 | F 1 | T/C WITH R. GRAY AND M. COMERFORD REGARDING FA ORDERS (.2); |
| Tue | 250707-032 1488 | | | | | 0.20 | F 2 | T/C WITH S. HENRY AND M. COMERFORD RE: RETENTION ISSUES(.2); |
| | | | | | | 0.50 | F 3 | REVIEW FA REVISED ORDERS (.5). |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/31/05 | Comerford, M | 5.50 | 5.50 | 2,200.00 | | 0.20 | F 1 | REVIEW DELOITTE RETENTION APPLICATION (.2); |
| Tue | 250707-032 1486 | | | | | 0.10 | F 2 | REVIEW SETTLEMENT PROPOSAL FOR BAIN AND CO. (.1); |
| | | | | | | 0.50 | F 3 | REVIEW ORDER FOR RETENTION OF HLHZ (.5); |
| | | | | | | 0.40 | F 4 | REVIEW RETENTION ORDER FOR A&M (.4); |
| | | | | | | 0.10 | F 5 | T/C WITH R. GRAY RE: ENGAGEMENT LETTER FOR BLACKSTONE (.1); |
| | | | | | H | 0.20 | F 6 | T/C WITH R. GRAY AND M. BARR RE: ORDERS FOR RETENTION OF COMMITTEE'S FINANCIAL PROFESSIONALS (.2); |
| | | | | | H | 0.20 | F 7 | T/C WITH S. HENRY AND M. BARR RE: RETENTION APPL. OF DJM/TFP (.2); |
| | | | | | | 1.20 | F 8 | REVIEW FINAL ORDER FOR RETENTION OF HLHZ (1.2); |
| | | | | | | 0.60 | F 9 | REVISE SAME (.6); |
| | | | | | | 1.30 | F 10 | REVIEW FINAL ORDER FOR RETENTION OF A&M (1.3); |
| | | | | | | 0.40 | F 11 | REVISE SAME (.4); |
| | | | | | | 0.20 | F 12 | CORRESP. TO A&M RE: REVISIONS TO RETENTION ORDER (.2); |
| | | | | | | 0.10 | F 13 | CORRESP. TO P. CHYDILLO RE: HLHZ ORDER AND HEARING (.1). |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 05/31/05 | Dunne, D | 0.60 | 0.60 | 474.00 | | | 1 | REVIEW ISSUES RE REVISED DJM ORDER AND CONCESSIONS RE SAME |
| Tue | 250707-032 1487 | | | | | | | |
| | | | 334.40 | $157,164.50 | | | | |

Total
Number of Entries:        195

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 62.80 | 34,540.00 | 0.00 | 0.00 | 62.80 | 34,540.00 | 0.00 | 0.00 | 62.80 | 34,540.00 |
| Ceron, R | 13.50 | 2,295.00 | 0.00 | 0.00 | 13.50 | 2,295.00 | 0.00 | 0.00 | 13.50 | 2,295.00 |
| Clark, J | 0.60 | 81.00 | 0.00 | 0.00 | 0.60 | 81.00 | 0.00 | 0.00 | 0.60 | 81.00 |
| Comerford, M | 88.30 | 35,320.00 | 0.00 | 0.00 | 88.30 | 35,320.00 | 0.00 | 0.00 | 88.30 | 35,320.00 |
| Dunne, D | 36.60 | 28,914.00 | 0.00 | 0.00 | 36.60 | 28,914.00 | 0.00 | 0.00 | 36.60 | 28,914.00 |
| Erick, H | 0.80 | 120.00 | 0.00 | 0.00 | 0.80 | 120.00 | 0.00 | 0.00 | 0.80 | 120.00 |
| Mandel, L | 48.00 | 24,240.00 | 0.00 | 0.00 | 48.00 | 24,240.00 | 0.00 | 0.00 | 48.00 | 24,240.00 |
| McCabe, S | 11.10 | 1,554.00 | 0.00 | 0.00 | 11.10 | 1,554.00 | 0.00 | 0.00 | 11.10 | 1,554.00 |
| Milton, J | 10.50 | 4,987.50 | 0.00 | 0.00 | 10.50 | 4,987.50 | 0.00 | 0.00 | 10.50 | 4,987.50 |
| Naik, S | 47.30 | 17,737.50 | 0.00 | 0.00 | 47.30 | 17,737.50 | 0.00 | 0.00 | 47.30 | 17,737.50 |
| O'Donnell, D | 14.90 | 7,375.50 | 0.00 | 0.00 | 14.90 | 7,375.50 | 0.00 | 0.00 | 14.90 | 7,375.50 |
| | 334.40 | $157,164.50 | 0.00 | $0.00 | 334.40 | $157,164.50 | 0.00 | $0.00 | 334.40 | $157,164.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMITTEE ADMINISTRATION | 2.90 | 1,101.00 | 0.00 | 0.00 | 2.90 | 1,101.00 | 0.00 | 0.00 | 2.90 | 1,101.00 |
| COMMITTEE MEETINGS | 1.40 | 833.00 | 0.00 | 0.00 | 1.40 | 833.00 | 0.00 | 0.00 | 1.40 | 833.00 |
| FEE APPLICATIONS - OTHER | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 |
| RETENTION OF PROFESSIONALS | 329.10 | 154,830.50 | 0.00 | 0.00 | 329.10 | 154,830.50 | 0.00 | 0.00 | 329.10 | 154,830.50 |
| | 334.40 | $157,164.50 | 0.00 | $0.00 | 334.40 | $157,164.50 | 0.00 | $0.00 | 334.40 | $157,164.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT O
Potential Double-Billed Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/25/05 | 9712 | 25.00 | | 25.00 | S | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEALS FOR V. MILTON ON 03/25/05 - MILTON, JEFFREY |
| 03/25/05 | 9712 | 25.00 | | 25.00 | S, & | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEALS FOR V.MILTON ON 03/25/05 - MILTON, JEFFREY |
| | | $50.00 | | $50.00 | | |

EXHIBIT P
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/08/05 | 8697 | 1,229.40 | | 1,229.40 | | TRAVEL COURT HEARING - DUNNE, DENNIS F. |
| | | | | | | * DENNIS DUNNE |
| | | | 507.70 | | | 1   3/8/05: AIRFARE FROM DALLAS TO NY |
| | | | 557.70 | | | 2   3/8/05: AIRFARE FROM NY TO DALLAS |
| | | | 60.00 | | | 3   3/8/05: CAB FARE FROM AIRPORT |
| | | | 60.00 | | | 4   3/8/05: CAB TO AIRPORT |
| | | | 44.00 | | | 5   3/8/05: TRAVEL AGENT FEE |
| 04/25/05 | 8697 | 142.17 | | 142.17 U | | CAB LOTUS:05175047/482033/2174 - 04/25/05 6:55PM FROM:NWK, 604 CONTINENTAL TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| | | | | | | * DENNIS DUNNE |
| | | | 142.17 | | | 1   TAXI: 4/25/05: 18:55 |
| 04/25/05 | 8972 | 131.89 | | 131.89 U | | CAB DIAL:996215/326797/270C - 04/25/05 20:32 FROM:NWK MEET& GREET N NJ 808 TO:SHORTHILLS NJ - LAFERRERA, KATHLEEN |
| | | | | | | * MATTHEW BARR |
| | | | 131.89 | | | 1   TAXI: 4/25/05: M.S. BARR |
| 04/25/05 | 8697 | 138.82 | | 138.82 U | | CAB LOTUS:05185041/211878/2068 - 04/25/05 3:35AM FROM:WE,4 VALLEY ROAD SCARSDAL TO:NWK, - DUNNE, DENNIS F. |
| | | | | | | * DENNIS DUNNE |
| | | | 138.82 | | | 1   TAXI: 4/25/05: 3:35 |
| 04/25/05 | 8697 | 1,160.90 | | 1,160.90 U | | TRAVEL COURT HEARING IN WINN-DIXIE IN JACKSONVILLE, FLO - DUNNE, DENNIS F. |
| | | | | | | * DENNIS DUNNE |
| | | | 1,116.90 | | | 1   4/25/05: AIRFARE FROM NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| | | | 44.00 | | | 2   4/25/05: TRAVEL AGENT FEE |
| 04/25/05 | 8972 | 1,160.90 | | 1,160.90 U | | TRAVEL HEARING. - BARR, MATTHEW S. |
| | | | | | | * MATTHEW BARR |
| | | | 1,116.90 | | | 1   4/25/05: AIRFARE FROM NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| | | | 44.00 | | | 2   4/25/05: TRAVEL DEPT. SERVICE FEE |
| 04/25/05 | 8972 | 105.37 | | 105.37 U | | CAB DIAL:996215/299533/031G - 04/25/05 05:31 FROM:SHORT HILLS R S NJ 530A TO:NWK AP - BARR, MATTHEW S. |
| | | | | | | * MATTHEW BARR |
| | | | 105.37 | | | 1   TAXI: 4/25/05 |
| 05/18/05 | 8972 | 80.85 | | 80.85 | | CAB DIAL:997518/434955/177C - 05/18/05 17:49 FROM:CHASE MANHATTAN 1 MH 530 TO:NWK AP - LAFERRERA, KATHLEEN |
| | | | | | | * MATTHEW BARR |
| | | | 80.85 | | | 1   5/18/05: TAXI: M.S. BARR |
| 05/18/05 | 8972 | 23.04 | | 23.04 | | MEALS COURT HEARING. - BARR, MATTHEW S. |
| | | | | | | * MATTHEW BARR |
| | | | 6.41 | | | 1   5/19/05: SBARROS, JACKSONVILLE AIRPORT: 4:16PM |
| | | | 16.63 | | | 2   5/19/05: OMNI HOTELS, JACKSONVILLE: ROOM SERVICE |
| 05/18/05 | 8972 | 1,417.66 | | 1,417.66 | | TRAVEL COURT HEARING. - BARR, MATTHEW S. |
| | | | | | | * MATTHEW BARR |
| | | | 1,116.90 | | | 1   5/18/05 AIRFARE FROM NEWARK TO JACKSONVILLE (COACH); 5/19/05 JACKSONVILLE TO NEWARK (BUSINESS CLASS) - SAME AMOUNT AS COACH BOTH WAYS |
| | | | 44.00 | | | 2   5/18/05: TRAVEL DEPT. SERVICE FEE |
| | | | 171.76 | | | 3   OMNI HOTEL, JACKSONVILLE; 5/18-19/05: ROOM AND TAX |
| | | | 35.00 | | | 4   TAXI: 5/18/05 |
| | | | 50.00 | | | 5   TAXI: 5/19/05 |
| 05/19/05 | 8972 | 129.85 | | 129.85 | | CAB DIAL:997518/320538/097B - 05/19/05 19:37 FROM:NWK MEET& GREET N NJ 721 TO:SHORTLIHS NJ TERM C - LAFERRERA, KATHLEEN |
| | | | | | | * MATTHEW BARR |
| | | | 129.85 | | | 1   5/19/05: TAXI: M.S. BARR |
| 05/30/05 | 9723 | 49.16 | | 49.16 | | MEALS DEPOSITION - MANDEL, LENA |
| | | | | | | * LENA MANDEL |

EXHIBIT P
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | | | 11.06 | | 1 | 5/31/05: OMNI HOTEL, JACKSONVILLE: ROOM SERVICE |
| | | | 18.00 | | 2 | 5/31/05: OMNI HOTEL, JACKSONVILLE: HONOR BAR (INCLUDING SERVICE CHARGE) |
| | | | 2.85 | | 3 | 5/30/05: STARBUCKS, CINCINNATI: 7:16PM |
| | | | 17.25 | | 4 | 5/31/05: JULIETTE'S RESTAURANT, JACKSONVILLE: 2:03PM |
| 05/30/05 | 9723 | 1,885.32 | | 1,885.32 | | TRAVEL DEPOSITION - MANDEL, LENA |
| | | | | | | *  LENA MANDEL |
| | | | 1,094.59 | | 1 | 5/30/05: AIRFARE FROM MONTREAL, CANADA TO CINCINNATI TO JACKSONVILLE |
| | | | 141.25 | | 2 | OMNI HOTEL, JACKSONVILLE: 5/30-31/05: ROOM AND TAX |
| | | | 30.00 | | 3 | 5/30/05: TAXI |
| | | | 35.00 | | 4 | 5/30/05: TAXI FROM JIA TO OMNI |
| | | | 15.28 | | 5 | 5/30/05: OMNI, JACKSONVILLE: LONG DISTANCE TELEPHONE CHARGE |
| | | | 44.00 | | 6 | 5/30/05: TRAVEL AGENT FEE |
| | | | 416.20 | | 7 | 5/31/05: AIRFARE FROM JACKSONVILLE TO NEW YORK |
| | | | 35.00 | | 8 | 5/31/05: TAXI FROM OMNI TO JIA |
| | | | 30.00 | | 9 | 5/31/05: TAXI |
| | | | 44.00 | | 10 | 5/31/05: TRAVEL AGENT FEE |
| | | $7,655.33 | | $7,655.33 | | |

EXHIBIT Q
Messenger Services
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/07/05 | 9591 | 18.00 | | 18.00 | | MESSENGER 905600 - HOULIHAN LOKEY HOW, 245 PARK AVE - COMERFORD, MICHAEL E. |
| 03/25/05 | 8484 | 12.00 | | 12.00 | | MESSENGER 926223 - US BANKRUPTCY COUR, 1 BOWLING GREEN - CERON, RENA |
| 03/30/05 | 8484 | 12.00 | | 12.00 | | MESSENGER 930667 - US BANKRUPTCY COUR, 1 BOWLING GREEN - CERON, RENA |
| 04/06/05 | 8484 | 12.00 | | 12.00 | | MESSENGER 938098 - US BANKRUPTCY COUR, 1 BOWLING GREEN - CERON, RENA |
| | | $54.00 | | $54.00 | | |

EXHIBIT R
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/03/05 | 9783 | 411.40 | | 411.40 | | COMPUTER WESTLAW - NAIK, SOHAM D. |
| 03/04/05 | 9783 | 6.43 | | 6.43 | | COMPUTER WESTLAW - NAIK, SOHAM D. |
| 03/07/05 | 5084 | 1,200.00 | | 1,200.00 | | COMPUTER LEXIS - TRAYLOR, ROBIN |
| 03/07/05 | 8705 | 239.30 | | 239.30 | | COMPUTER WESTLAW - METZ, PATRICE C. |
| 03/10/05 | 9783 | 432.00 | | 432.00 | | COMPUTER LEXIS - NAIK, SOHAM D. |
| 03/15/05 | 9591 | 136.14 | | 136.14 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 03/15/05 | 9783 | 23.67 | | 23.67 | | COMPUTER WESTLAW - NAIK, SOHAM D. |
| 03/15/05 | 9188 | 194.48 | | 194.48 | | COMPUTER WESTLAW - ROEST, PETER R. |
| 03/16/05 | 1723 | 400.91 | | 400.91 | | COMPUTER WESLAW - MC CABE, SCOTT M. |
| 03/16/05 | 1723 | 129.38 | | 129.38 | | COMPUTER WESTLAW - MC CABE, SCOTT M. |
| 03/16/05 | 9591 | 197.76 | | 197.76 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 03/17/05 | 9591 | 1,130.23 | | 1,130.23 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 03/17/05 | 9591 | 1,012.36 | | 1,012.36 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 03/17/05 | 9591 | 115.20 | | 115.20 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 03/18/05 | 9591 | 75.38 | | 75.38 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 03/21/05 | 9591 | 230.65 | | 230.65 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 03/23/05 | 9591 | 389.47 | | 389.47 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 03/25/05 | 9712 | 276.48 | | 276.48 | | COMPUTER WESTLAW - MILTON, JEFFREY |
| 03/25/05 | 9783 | 164.12 | | 164.12 | | COMPUTER WESTLAW - NAIK, SOHAM D. |
| 03/27/05 | 9591 | 81.96 | | 81.96 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 03/28/05 | 9712 | 686.15 | | 686.15 | | COMPUTER WESTLAW - MILTON, JEFFREY |
| 03/28/05 | 9591 | 108.94 | | 108.94 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 03/28/05 | 9188 | 513.52 | | 513.52 | | COMPUTER WESTLAW - ROEST, PETER R. |
| 03/28/05 | 9591 | 87.05 | | 87.05 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 03/29/05 | 9188 | 733.78 | | 733.78 | | COMPUTER WESTLAW - ROEST, PETER R. |
| 03/29/05 | 8972 | 95.00 | | 95.00 | | COMPUTER LEXIS - BARR, MATTHEW S. |
| 03/29/05 | 9591 | 340.49 | | 340.49 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 03/29/05 | 8972 | 239.30 | | 239.30 | | COMPUTER WESTLAW - BARR, MATTHEW S. |
| 03/29/05 | 1723 | 255.42 | | 255.42 | | COMPUTER WESTLAW - MC CABE, SCOTT M. |
| 03/30/05 | 9188 | 1,619.34 | | 1,619.34 | | COMPUTER WESTLAW - ROEST, PETER R. |
| 03/30/05 | 4933 | 1,478.00 | | 1,478.00 | | COMPUTER LEXIS - NEWMAN, PETER |

EXHIBIT R
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/30/05 | 9591 | 268.03 | | 268.03 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 03/31/05 | 8972 | 341.02 | | 341.02 | | COMPUTER WESTLAW - BARR, MATTHEW S. |
| 03/31/05 | 9188 | 12.96 | | 12.96 | | COMPUTER WESTLAW - ROEST, PETER R. |
| 03/31/05 | 9591 | 14.96 | | 14.96 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 04/01/05 | 9188 | 207.66 | | 207.66 | | COMPUTER WESTLAW - ROEST, PETER R. |
| 04/01/05 | 9591 | 87.65 | | 87.65 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 04/01/05 | 8484 | 843.62 | | 843.62 | | COMPUTER WESTLAW - CERON, RENA |
| 04/01/05 | 8484 | 475.99 | | 475.99 | | COMPUTER WESTLAW - CERON, RENA |
| 04/02/05 | 9591 | 931.61 | | 931.61 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 04/04/05 | 9712 | 170.30 | | 170.30 | | COMPUTER WESTLAW - MILTON, JEFFREY |
| 04/04/05 | 9591 | 4.25 | | 4.25 | | COMPUTER LEXIS - COMERFORD, MICHAEL E. |
| 04/04/05 | 9591 | 117.59 | | 117.59 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 04/05/05 | 9712 | 266.82 | | 266.82 | | COMPUTER WESTLAW - MILTON, JEFFREY |
| 04/05/05 | 9783 | 14.79 | | 14.79 | | COMPUTER WESTLAW - NAIK, SOHAM D. |
| 04/05/05 | 9723 | 257.28 | | 257.28 | | COMPUTER WESTLAW - MANDEL, LENA |
| 04/06/05 | 9723 | 189.08 | | 189.08 | | COMPUTER WESTLAW - MANDEL, LENA |
| 04/08/05 | 5084 | 3,556.00 | | 3,556.00 | | COMPUTER LEXIS - TRAYLOR, ROBIN |
| 04/10/05 | 9591 | 79.32 | | 79.32 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 04/11/05 | 9712 | 390.55 | | 390.55 | | COMPUTER WESTLAW - MILTON, JEFFREY |
| 04/11/05 | 9783 | 196.20 | | 196.20 | | COMPUTER WESTLAW - NAIK, SOHAM D. |
| 04/11/05 | 9188 | 871.23 | | 871.23 | | COMPUTER WESTLAW - ROEST, PETER R. |
| 04/12/05 | 9591 | 194.17 | | 194.17 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 04/13/05 | 1622 | 754.00 | | 754.00 | | COMPUTER LEXIS - WATKINS, LISA |
| 04/13/05 | 9723 | 849.69 | | 849.69 | | COMPUTER WESTLAW - MANDEL, LENA |
| 04/14/05 | 9723 | 388.40 | | 388.40 | | COMPUTER WESTLAW - MANDEL, LENA |
| 04/15/05 | 9783 | 141.37 | | 141.37 | | COMPUTER WESTLAW - NAIK, SOHAM D. |
| 04/17/05 | 9591 | 264.43 | | 264.43 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 04/20/05 | 1723 | 91.16 | | 91.16 | | COMPUTER WESTLAW - MC CABE, SCOTT M. |
| 04/25/05 | 9591 | 74.78 | | 74.78 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 04/26/05 | 9185 | 2,534.72 | | 2,534.72 | | COMPUTER WESTLAW - O' DONNELL, DENNIS C. |
| 04/26/05 | 9591 | 230.03 | | 230.03 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |

EXHIBIT R
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/26/05 | 9723 | 475.57 | | 475.57 | | COMPUTER WESTLAW - MANDEL, LENA |
| 04/27/05 | 9591 | 86.46 | | 86.46 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 04/27/05 | 9591 | 390.09 | | 390.09 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 04/28/05 | 9591 | 16.25 | | 16.25 | | COMPUTER LEXIS - COMERFORD, MICHAEL E. |
| 04/28/05 | 9591 | 12.27 | | 12.27 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 04/28/05 | 9591 | 42.00 | | 42.00 | | COMPUTER LEXIS - COMERFORD, MICHAEL E. |
| 04/28/05 | 9591 | 81.96 | | 81.96 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 04/28/05 | 9591 | 25.45 | | 25.45 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 05/04/05 | 1622 | 231.00 | | 231.00 | | COMPUTER LEXIS - WATKINS, LISA |
| 05/04/05 | 9591 | 22.00 | | 22.00 | | COMPUTER LEXIS - COMERFORD, MICHAEL E. |
| 05/04/05 | 9783 | 378.00 | | 378.00 | | COMPUTER LEXIS - NAIK, SOHAM D. |
| 05/05/05 | 9591 | 52.00 | | 52.00 | | COMPUTER LEXIS - COMERFORD, MICHAEL E. |
| 05/05/05 | 9723 | 701.19 | | 701.19 | | COMPUTER WESTLAW - MANDEL, LENA |
| 05/05/05 | 1622 | 1,541.00 | | 1,541.00 | | COMPUTER LEXIS - WATKINS, LISA |
| 05/05/05 | 9783 | 154.61 | | 154.61 | | COMPUTER WESTLAW - NAIK, SOHAM D. |
| 05/05/05 | 9712 | 741.91 | | 741.91 | | COMPUTER WESTLAW - MILTON, JEFFREY |
| 05/06/05 | 9591 | 422.40 | | 422.40 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 05/06/05 | 9723 | 90.34 | | 90.34 | | COMPUTER WESTLAW - MANDEL, LENA |
| 05/06/05 | 9723 | 44.90 | | 44.90 | | COMPUTER WESTLAW - MANDEL, LENA |
| 05/07/05 | 9783 | 342.34 | | 342.34 | | COMPUTER WESTLAW - NAIK, SOHAM D. |
| 05/10/05 | 9723 | 14.96 | | 14.96 | | COMPUTER WESTLAW - MANDEL, LENA |
| 05/10/05 | 5084 | 164.00 | | 164.00 | | COMPUTER LEXIS - TRAYLOR, ROBIN |
| 05/10/05 | 5084 | 323.00 | | 323.00 | | COMPUTER LEXIS - TRAYLOR, ROBIN |
| 05/10/05 | 9712 | 1,019.00 | | 1,019.00 | | COMPUTER LEXIS - MILTON, JEFFREY |
| 05/10/05 | 9723 | 415.83 | | 415.83 | | COMPUTER WESTLAW - MANDEL, LENA |
| 05/11/05 | 9188 | 339.08 | | 339.08 | | COMPUTER WESTLAW - ROEST, PETER R. |
| 05/11/05 | 9783 | 227.24 | | 227.24 | | COMPUTER WESTLAW - NAIK, SOHAM D. |
| 05/12/05 | 1592 | 560.00 | | 560.00 | | COMPUTER LEXIS - KASHANSKY, JORDAN |
| 05/12/05 | 9783 | 83.90 | | 83.90 | | COMPUTER WESTLAW - NAIK, SOHAM D. |
| 05/12/05 | 9783 | 252.00 | | 252.00 | | COMPUTER LEXIS - NAIK, SOHAM D. |
| 05/12/05 | 9712 | 231.62 | | 231.62 | | COMPUTER WESTLAW - MILTON, JEFFREY |

EXHIBIT R
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/13/05 | 9739 | 106.40 | | 106.40 | | COMPUTER WESTLAW - BOGDASHEVSKY, IRENE |
| 05/13/05 | 9783 | 279.61 | | 279.61 | | COMPUTER WESTLAW - NAIK, SOHAM D. |
| 05/13/05 | 9712 | 129.83 | | 129.83 | | COMPUTER WESTLAW - MILTON, JEFFREY |
| 05/14/05 | 9712 | 437.91 | | 437.91 | | COMPUTER WESTLAW - MILTON, JEFFREY |
| 05/14/05 | 9712 | 550.28 | | 550.28 | | COMPUTER WESTLAW - MILTON, JEFFREY |
| 05/15/05 | 9591 | 14.96 | | 14.96 | | COMPUTER WESTLAW - COMERFORD, MICHAEL E. |
| 05/16/05 | 9783 | 13.61 | | 13.61 | | COMPUTER WESTLAW - NAIK, SOHAM D. |
| 05/16/05 | 1723 | 190.57 | | 190.57 | | COMPUTER WESTLAW - MC CABE, SCOTT M. |
| 05/17/05 | 9712 | 892.93 | | 892.93 | | COMPUTER WESTLAW - MILTON, JEFFREY |
| 05/17/05 | 9723 | 891.49 | | 891.49 | | COMPUTER WESTLAW - MANDEL, LENA |
| 05/17/05 | 9723 | 551.03 | | 551.03 | | COMPUTER WESTLAW - MANDEL, LENA |
| 05/18/05 | 9741 | 906.41 | | 906.41 | | COMPUTER WESTLAW - BULGER, JAMES |
| 05/18/05 | 9783 | 661.28 | | 661.28 | | COMPUTER WESTLAW - NAIK, SOHAM D. |
| 05/18/05 | 9783 | 140.00 | | 140.00 | | COMPUTER LEXIS - NAIK, SOHAM D. |
| 05/18/05 | 9723 | 459.23 | | 459.23 | | COMPUTER WESTLAW - MANDEL, LENA |
| 05/23/05 | 1022 | 144.50 | | 144.50 | | COMPUTER LEXIS - HUBBARD, STACY |
| 05/23/05 | 1022 | 5.05 | | 5.05 | | COMPUTER WESTLAW - HUBBARD, STACY |
| 05/23/05 | 9723 | 21.55 | | 21.55 | | COMPUTER WESTLAW - MANDEL, LENA |
| 05/24/05 | 9723 | 593.52 | | 593.52 | | COMPUTER WESTLAW - MANDEL, LENA |
| 05/31/05 | 9783 | 90.35 | | 90.35 | | COMPUTER WESTLAW - NAIK, SOHAM D. |
| | | $44,386.85 | | $44,386.85 | | |

EXHIBIT S-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/01/05 | 9185 | 70.76 | | 70.76 | | CAB DIAL:992922/328448/325Y - 03/01/05 20:13 FROM:W 43RD ST 27 MH 710P DV TO:1 CHASE MH - O' DONNELL, DENNIS C. |
| 03/02/05 | 9185 | 27.27 | | 27.27 | | CAB LOTUS:05105041/467737/2132 - 03/02/05 9:35PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,300 E 71 ST - O' DONNELL, DENNIS C. |
| 03/02/05 | 9783 | 20.91 | | 20.91 | | CAB LOTUS:05105041/469571/2174 - 03/02/05 10:19PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 03/03/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRAN SREIM -- 9:PM - 03/03/05 - MILTON, JEFFREY |
| 03/03/05 | 9783 | 20.91 | | 20.91 | | CAB LOTUS:05105041/477288/2056 - 03/03/05 9:56PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 03/03/05 | 9185 | 29.88 | | 29.88 | | CAB LOTUS:05105041/459776/2101 - 03/03/05 8:56PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,300 E 71 ST - O' DONNELL, DENNIS C. |
| 03/04/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM - 03/04/05-- 9PM - MILTON, JEFFREY |
| 03/04/05 | 9185 | 32.96 | | 32.96 | | CAB DIAL:992922/212898/351X - 03/04/05 20:35 FROM:CHASE MANHATTAN 1 MH 114 TO:UPPER EAST SIDE - O' DONNELL, DENNIS C. |
| 03/05/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM - 03/05/05 - MILTON, JEFFREY |
| 03/05/05 | 9766 | 63.36 | | 63.36 | | CAB LOTUS:05105041/462526/2027 - 03/05/05 6:48PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - KHALIL, SAMUEL |
| 03/06/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM - 03/06/05 - MILTON, JEFFREY |
| 03/06/05 | 9712 | 23.74 | | 23.74 | | CAB LOTUS:05105041/467244/2130 - 03/06/05 9:53PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,560 W 43 ST - MILTON, JEFFREY |
| 03/07/05 | 9591 | 63.36 | | 63.36 | | CAB LOTUS:05105041/457539/2038 - 03/07/05 12:52AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 03/07/05 | 9783 | 20.91 | | 20.91 | | CAB LOTUS:05115050/465763/2042 - 03/07/05 10:50PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 03/07/05 | 9783 | 23.50 | | 23.50 | | CAB LOTUS:05115050/465740/2015 - 03/07/05 11:39PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 03/09/05 | 9185 | 36.00 | | 36.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER CAB FARES -- - O' DONNELL, DENNIS C. |
| 03/10/05 | 1743 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM - J. TAGLIAVIA - 03/10/05-- 9:45 PM - TAGLIAVIA, JENNIFER |
| 03/10/05 | 1869 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRAVEL REIMB FOR J GUADALUPE ON 03/09/05 - GUADALUPE, JESSICA |
| 03/10/05 | 9783 | 23.84 | | 23.84 | | CAB DIAL:993266/228415/187A - 03/10/05 21:49 FROM:CHASE MANHATTAN 1 MH 114 TO:AS DIR - NAIK, SOHAM D. |
| 03/10/05 | 1892 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER REF: 124794--- TRANS REIM - 03/10/05 9:39 PM - ERICK, HOLLY A. |
| 03/10/05 | 8972 | 94.61 | | 94.61 | | CAB DIAL:993266/048466/388A - 03/10/05 21:09 FROM:CHASE MANHATTAN 1 MH V TO:SHORTHILLS NJ - BARR, MATTHEW S. |
| 03/14/05 | 8972 | 85.43 | | 85.43 | | CAB DIAL:993266/282031/138C - 03/14/05 20:36 FROM:CHASE MANHATTAN 1 MH 114 TO:SHORTHILLS NJ - BARR, MATTHEW S. |
| 03/14/05 | 3688 | 36.40 | | 36.40 | | CAB LOTUS:05125052/048468/2042 - 03/14/05 8:17PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, EAST ROCKAWAY - KENNY, MARIE |
| 03/14/05 | 9591 | 67.95 | | 67.95 | | CAB LOTUS:05125052/471880/2039 - 03/14/05 9:35PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |

EXHIBIT S-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/15/05 | 9591 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF 126957 FOR M. COMERFORD ON 03/13/05 - COMERFORD, MICHAEL E. |
| 03/15/05 | 8697 | 78.57 | | 78.57 | | CAB LOTUS:05125052/472494/2094 - 03/15/05 8:52PM FROM:M,240 CENTRAL PARK SOUTH TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 03/16/05 | 9591 | 63.36 | | 63.36 | | CAB LOTUS:05125052/475004/2105 - 03/16/05 12:23AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 03/17/05 | 1743 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. TAGLIAVIA ON 03/16/05 - TAGLIAVIA, JENNIFER |
| 03/17/05 | 8972 | 83.39 | | 83.39 | | CAB DIAL:993606/012219/276A - 03/17/05 22:22 FROM:CHASE MANHATTAN 1 MH 173 TO:SHORTHILLS NJ - BARR, MATTHEW S. |
| 03/17/05 | 9783 | 20.91 | | 20.91 | | CAB LOTUS:05125052/460965/2038 - 03/17/05 9:04PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 03/17/05 | 9591 | 67.95 | | 67.95 | | CAB LOTUS:05125052/468625/2063 - 03/17/05 12:10AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 03/18/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 03/13/05 - MILTON, JEFFREY |
| 03/18/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 03/14/05 - MILTON, JEFFREY |
| 03/18/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 03/15/05 - MILTON, JEFFREY |
| 03/18/05 | 8697 | 37.42 | | 37.42 | | CAB LOTUS:05125052/047415/2039 - 03/18/05 4:39PM FROM:M,1 CHASE MANHATTAN PLZ TO:M, RIVERSIDE DR - DUNNE, DENNIS F. |
| 03/18/05 | 9591 | 63.36 | | 63.36 | | CAB LOTUS:05125052/466715/2072 - 03/18/05 12:41AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 03/18/05 | 9712 | 21.85 | | 21.85 | | CAB LOTUS:05125052/464103/2114 - 03/18/05 12:22AM FROM:M,1 CHASE MANHATTAN PLZ TO:M,560 10 AVE - MILTON, JEFFREY |
| 03/22/05 | 9724 | 117.05 | | 117.05 | | CAB EXECAR:35345/424526/627 - 03/22/05 20:54 FROM:1 CHASE MANHATTAN PLZ TO:DARIEN,CT - RAVAL, ABHILASH M. |
| 03/22/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRAVEL REIMB FOR 03/21/05 - MILTON, JEFFREY |
| 03/23/05 | 9724 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS. REIM. REF# 126680 FOR A. RAVAL ON 03/23/05 - RAVAL, ABHILASH M. |
| 03/24/05 | 9712 | 25.00 | | 25.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER O.T. MEAL FOR J. MILTON ON 03/17/05 - MILTON, JEFFREY |
| 03/24/05 | 8972 | 86.45 | | 86.45 | | CAB DIAL:994255/322077/463A - 03/24/05 20:01 FROM:CHASE MANHATTAN 1 MH 800 TO:SHORTHILLS NJ - LAFERRERA, KATHLEEN |
| 03/24/05 | 9591 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF 128928 FOR M. COMMERFORD ON 03/22/05 - COMERFORD, MICHAEL E. |
| 03/25/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM. REF# 128938 FOR V. MILTON ON 03/24/05 - MILTON, JEFFREY |
| 03/25/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM. REF#1128937 FOR V. MILTON ON 03/24/05 - MILTON, JEFFREY |
| 03/28/05 | 8972 | 87.77 | | 87.77 | | CAB DIAL:994596/237299/405A - 03/28/05 20:09 FROM:CHASE MANHATTAN 1 MH 8P TO:SHORTHILLS NJ - BARR, MATTHEW S. |
| 03/29/05 | 1723 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR S. MC CABE ON 03/03/05 - MC CABE, SCOTT M. |

EXHIBIT S-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/29/05 | 9591 | 63.36 | | 63.36 | | CAB LOTUS:05145046/471938/2043 - 03/29/05 10:28PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 03/29/05 | 8484 | 44.74 | | 44.74 | | CAB LOTUS:05155057/453608/2117 - 03/29/05 10:30PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11105 - CERON, RENA |
| 03/29/05 | 1723 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM. CLIENT MATTER # - MC CABE, SCOTT M. |
| 03/29/05 | 0167 | 62.88 | | 62.88 | | CAB LOTUS:05145046/048487/2053 - 03/29/05 9:26PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HASBROUCK HEIGHTS - CARLIN, VINCENZA M. |
| 03/29/05 | 8972 | 95.93 | | 95.93 | | CAB DIAL:994596/322366/232H - 03/29/05 21:16 FROM:CHASE MANHATTAN 1 MH 9P TO:SHORTHILLS NJ - BARR, MATTHEW S. |
| 03/29/05 | | 19.96 | | 19.96 | | CAB LOTUS:05145046/049105/2100 - 03/29/05 11:26PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,400 E 14 ST - TEMP, LITIGATION |
| 03/30/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 03/28/05 - MILTON, JEFFREY |
| 03/30/05 | 9591 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 03/28/05 - COMERFORD, MICHAEL E. |
| 03/30/05 | 8972 | 94.61 | | 94.61 | | CAB DIAL:994954/275030/022A - 03/30/05 23:44 FROM:CHASE MANHATTAN 1 MH 169 TO:SHORT HILLS NJ KEY #4641 - BARR, MATTHEW S. |
| 03/30/05 | 9783 | 20.91 | | 20.91 | | CAB LOTUS:05145046/474210/2190 - 03/30/05 9:34PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,225 E 41 ST - NAIK, SOHAM D. |
| 03/31/05 | 9591 | 67.95 | | 67.95 | | CAB LOTUS:05145046/473937/2039 - 03/31/05 12:42AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 04/04/05 | 8972 | 84.41 | | 84.41 | | CAB DIAL:994954/270598/423Y - 04/04/05 20:48 FROM:CHASE MANHATTAN 1 MH 114 TO:SHORTHILLS NJ - BARR, MATTHEW S. |
| 04/04/05 | 3688 | 34.04 | | 34.04 | | CAB LOTUS:05155057/048490/2165 - 04/04/05 8:40PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, LYNBROOK - KENNY, MARIE |
| 04/04/05 | 9591 | 63.36 | | 63.36 | | CAB LOTUS:05155057/462948/2101 - 04/04/05 11:30PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 04/06/05 | 9591 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 04/02/05 - COMERFORD, MICHAEL E. |
| 04/06/05 | 9591 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 04/05/05 - COMERFORD, MICHAEL E. |
| 04/06/05 | 8972 | 95.63 | | 95.63 | | CAB DIAL:994954/274858/083A - 04/06/05 22:05 FROM:CHASE MANHATTAN 1 MH 173 TO:SHORTHILLS NJ - BARR, MATTHEW S. |
| 04/06/05 | 9591 | 10.25 | | 10.25 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 04/04/05 - COMERFORD, MICHAEL E. |
| 04/08/05 | 8436 | 87.37 | | 87.37 | | CAB LOTUS:05155057/478825/2193 - 04/08/05 12:05AM FROM:M,1 CHASE MANHATTAN PLZ TO:CT, GREENWICH - DAILEY, BRUCE |
| 04/08/05 | 1892 | 52.71 | | 52.71 | | CAB DIAL:994954/275039/022A - 04/08/05 01:01 FROM:CHASE MANHATTAN 1 MH 114 TO:35 HUDSON JERSEY CITY N - ERICK, HOLLY A. |
| 04/11/05 | 8972 | 85.73 | | 85.73 | | CAB DIAL:995299/336374/404C - 04/11/05 20:26 FROM:CHASE MANHATTAN 1 MH 169 TO:SHORTHILLS NJ - BARR, MATTHEW S. |
| 04/11/05 | 8484 | 29.40 | | 29.40 | | CAB LOTUS:05165043/424150/2035 - 04/11/05 10:42PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11105 - CERON, RENA |
| 04/11/05 | 9783 | 20.91 | | 20.91 | | CAB LOTUS:05155057/478572/2174 - 04/11/05 8:20PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |

EXHIBIT S-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/12/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 04/11/05 - MILTON, JEFFREY |
| 04/12/05 | 9591 | 63.36 | | 63.36 | | CAB LOTUS:05165043/480344/2125 - 04/12/05 12:55AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 04/13/05 | 1723 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR S. MCCABE ON 04/11/05 - MC CABE, SCOTT M. |
| 04/14/05 | 9591 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRAVEL REIMB FOR 041405 - COMERFORD, MICHAEL E. |
| 04/14/05 | 3688 | 34.04 | | 34.04 | | CAB LOTUS:05165043/049501/2056 - 04/14/05 8:07PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, LYNBROOK - KENNY, MARIE |
| 04/18/05 | 9591 | 75.75 | | 75.75 | | CAB LOTUS:05175047/473961/2042 - 04/18/05 10:14PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 04/19/05 | 8972 | 83.39 | | 83.39 | | CAB DIAL:995875/345353/352V - 04/19/05 20:32 FROM:CHASE MANHATTAN 1 MH 52 TO:42 ELMWOOD PLACE 1/2 S - BARR, MATTHEW S. |
| 04/21/05 | 8696 | 20.00 | | 20.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: LUC A. DESPINS PARKING RE DEPOSITIONAT SKADDEN ARPS - DESPINS, LUC A. |
| 04/21/05 | 9724 | 129.54 | | 129.54 | | CAB EXECAR:521184/906091/747 - 04/21/05 21:35 FROM:1 CHASE MANHATTAN PLZ TO:DARIEN,CT - RAVAL, ABHILASH M. |
| 04/26/05 | 8972 | 90.53 | | 90.53 | | CAB DIAL:996215/315991/73D - 04/26/05 22:04 FROM:CHASE MANHATTAN 1 MH 173 TO:SHORTHILLS NJ - BARR, MATTHEW S. |
| 04/26/05 | 9783 | 20.91 | | 20.91 | | CAB LOTUS:05185041/483465/2177 - 04/26/05 9:12PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 04/26/05 | 9724 | 116.79 | | 116.79 | | CAB EXECAR:522128/537217/327 - 04/26/05 20:59 FROM:1 CHASE MANHATTAN PLZ TO:DARIEN,CT - RAVAL, ABHILASH M. |
| 04/27/05 | 8972 | 8.00 | | 8.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. BARR ON 04/26/05 - BARR, MATTHEW S. |
| 04/27/05 | 8697 | 75.98 | | 75.98 | | CAB LOTUS:05185041/486907/2144 - 04/27/05 10:26PM FROM:M,375 PARK AVE TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 04/27/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 04/25/05 - MILTON, JEFFREY |
| 04/28/05 | 9591 | 67.95 | | 67.95 | | CAB LOTUS:05185041/486202/2208 - 04/28/05 10:18PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 04/30/05 | 1743 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. TAGLIAVIA ON 05/02/05 - TAGLIAVIA, JENNIFER |
| 04/30/05 | 9591 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 04/25/05 - COMERFORD, MICHAEL E. |
| 04/30/05 | 9591 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 04/27/05 - COMERFORD, MICHAEL E. |
| 04/30/05 | 9591 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 04/26/05 - COMERFORD, MICHAEL E. |
| 05/03/05 | 0167 | 62.88 | | 62.88 | | CAB LOTUS:05195050/044240/2056 - 05/03/05 9:15PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HASBROUCK HEIGHTS - CARLIN, VINCENZA M. |
| 05/03/05 | 8697 | 70.79 | | 70.79 | | CAB LOTUS:05195050/488159/2045 - 05/03/05 10:08PM FROM:M,375 PARK AVE TO:WE, SCARSDALE - DUNNE, DENNIS F. |
| 05/03/05 | 8972 | 89.51 | | 89.51 | | CAB DIAL:996552/333642/410V - 05/03/05 20:12 FROM:CHASE MANHATTAN 1 MH 800 TO:SHORTHILLS NJ - BARR, MATTHEW S. |

EXHIBIT S-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/04/05 | 9591 | 86.12 | | 86.12 | | CAB LOTUS:05195050/481672/2108 - 05/04/05 12:22AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 05/09/05 | 3688 | 24.26 | | 24.26 | | CAB LOTUS:05205039/049510/2030 - 05/09/05 8:43PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, EAST ROCKAWAY - KENNY, MARIE |
| 05/10/05 | 8942 | 90.53 | | 90.53 | | CAB DIAL:996902/297888/198C - 05/10/05 21:18 FROM:CHASE MANHATTAN 1 MH 114 TO:SHORTHILLS NJ - JOHNSON, ORLAN M. |
| 05/10/05 | 9712 | 21.85 | | 21.85 | | CAB LOTUS:05205039/415360/2090 - 05/10/05 11:44PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,561 10 AVE - MILTON, JEFFREY |
| 05/11/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 05/05/05 - MILTON, JEFFREY |
| 05/11/05 | 9591 | 67.95 | | 67.95 | | CAB LOTUS:05205039/487645/2035 - 05/11/05 12:21AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 05/11/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 05/10/05 - MILTON, JEFFREY |
| 05/12/05 | 8697 | 78.57 | | 78.57 | | CAB LOTUS:05205039/480150/2154 - 05/12/05 12:03AM FROM:M,375 PARK AVE TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 05/12/05 | 9712 | 23.74 | | 23.74 | | CAB LOTUS:05205039/481899/2158 - 05/12/05 10:26PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,560 W 43 ST - MILTON, JEFFREY |
| 05/12/05 | 9783 | 20.91 | | 20.91 | | CAB LOTUS:05205039/483677/2015 - 05/12/05 11:04PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 05/12/05 | 9591 | 63.36 | | 63.36 | | CAB LOTUS:05205039/481895/2158 - 05/12/05 1:15AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 05/16/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 05/13/05 - MILTON, JEFFREY |
| 05/16/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 05/14/05 - MILTON, JEFFREY |
| 05/17/05 | 8972 | 23.84 | | 23.84 | | CAB DIAL:997518/319888/055C - 05/17/05 14:07 FROM:TIMES SQUARE 4 MH 114 GC TO:1 CHASE MH PLAZA - BARR, MATTHEW S. |
| 05/17/05 | 8972 | 97.67 | | 97.67 | | CAB DIAL:997518/361512/207A - 05/17/05 21:40 FROM:CHASE MANHATTAN 1 MH 915 TO:SHORT HILLS - BARR, MATTHEW S. |
| 05/17/05 | 9591 | 67.95 | | 67.95 | | CAB LOTUS:05215042/485014/2130 - 05/17/05 11:52PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 05/17/05 | 9591 | 67.95 | | 67.95 | | CAB LOTUS:05215042/484254/2082 - 05/17/05 12:22AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 05/17/05 | 8697 | 70.79 | | 70.79 | | CAB LOTUS:05215042/489756/2173 - 05/17/05 8:28PM FROM:M,375 PARK AVE TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 05/17/05 | 0167 | 62.88 | | 62.88 | | CAB LOTUS:05215042/049516/2191 - 05/17/05 9:14PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HASBROUCK HEIGHTS - CARLIN, VINCENZA M. |
| 05/18/05 | 9724 | 116.79 | | 116.79 | | CAB EXECAR:524639/418943/248 - 05/18/05 21:37 FROM:1 CHASE MANHATTAN PLZ TO:DARIEN,CT - RAVAL, ABHILASH M. |
| 05/18/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 05/17/05 - MILTON, JEFFREY |
| 05/18/05 | 9591 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 05/12/05 - COMERFORD, MICHAEL E. |
| 05/18/05 | 1892 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 128819 FOR H. ERICK ON 05/17/05 - ERICK, HOLLY A. |

EXHIBIT S-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/19/05 | 1743 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. TAGLIAVIA ON 05/18/05 - TAGLIAVIA, JENNIFER |
| 05/19/05 | 9591 | 67.95 | | 67.95 | | CAB LOTUS:05215042/490258/2045 - 05/19/05 12:23AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 05/23/05 | 8972 | 83.39 | | 83.39 | | CAB DIAL:997868/245189/237U - 05/23/05 20:14 FROM:CHASE MANHATTAN 1 MH 162 TO:SHORT HILLS NJ - BARR, MATTHEW S. |
| 05/23/05 | 9815 | 28.88 | | 28.88 | | CAB DIAL:997518/291018/178W - 05/23/05 22:38 FROM:CHASE MANHATTAN 1 MH 114 TO:74 ST & WESTEND - BULOW, ALESSANDRA |
| 05/23/05 | 8484 | 33.99 | | 33.99 | | CAB LOTUS:05215042/487736/2053 - 05/23/05 11:43PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11105 - CERON, RENA |
| 05/23/05 | 9591 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 05/22/05 - COMERFORD, MICHAEL E. |
| 05/23/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 05/23/05 - MILTON, JEFFREY |
| 05/24/05 | 0167 | 31.44 | | 31.44 | | CAB LOTUS:05225039/049519/2186 - 05/24/05 8:43PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HASBROUCK HEIGHTS - CARLIN, VINCENZA M. |
| 05/25/05 | 8972 | 93.59 | | 93.59 | | CAB DIAL:997868/286476/111D - 05/25/05 21:46 FROM:CHASE MANHATTAN 1 MH 930 TO:SHORT HILLS NJ - BARR, MATTHEW S. |
| 05/25/05 | 9724 | 116.79 | | 116.79 | | CAB EXECAR:525491/456725/392 - 05/25/05 21:26 FROM:1 CHASE MANHATTAN PLZ TO:DARIEN,CT - RAVAL, ABHILASH M. |
| 05/25/05 | 9783 | 20.91 | | 20.91 | | CAB LOTUS:05225039/491253/2125 - 05/25/05 9:41PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 05/26/05 | 9724 | 116.79 | | 116.79 | | CAB EXECAR:525491/504474/146 - 05/26/05 22:49 FROM:1 CHASE MANHATTAN PLZ TO:DARIEN,CT - RAVAL, ABHILASH M. |
| 05/26/05 | 8697 | 70.79 | | 70.79 | | CAB LOTUS:05225039/493068/2160 - 05/26/05 8:52PM FROM:M, E 29 ST TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 05/27/05 | 9724 | 116.79 | | 116.79 | | CAB EXECAR:525491/495916/516 - 05/27/05 20:06 FROM: LIBERTY ST TO:DARIEN,CT - RAVAL, ABHILASH M. |
| 05/27/05 | 9591 | 67.95 | | 67.95 | | CAB LOTUS:05225039/485047/2130 - 05/27/05 12:35AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 05/27/05 | 8484 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 127166 FOR R. CERON ON 05/24/05 - CERON, RENA |
| 05/31/05 | 8697 | 70.79 | | 70.79 | | CAB LOTUS:05245050/491468/2165 - 05/31/05 8:31PM FROM:M,375 PARK AVE ASK C/B EX TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 05/31/05 | 8484 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 127169 FOR R. CERON ON 05/31/05 - CERON, RENA |
| 05/31/05 | 0167 | 31.44 | | 31.44 | | CAB LOTUS:05235050/049525/2099 - 05/31/05 9:32PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HASBROUCK HEIGHTS - CARLIN, VINCENZA M. |
| 05/31/05 | 9783 | 20.91 | | 20.91 | | CAB LOTUS:05235050/487869/2063 - 05/31/05 8:44PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 05/31/05 | 9591 | 67.95 | | 67.95 | | CAB LOTUS:05235050/485629/2031 - 05/31/05 11:36PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| | | $6,241.95 | | $6,241.95 | | |

EXHIBIT S-1  PAGE 6 of 6

EXHIBIT S-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|---------------|---------------|-------------|
| 03/03/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER DINNER - MILTON S - MILTON, JEFFREY |
| 03/03/05 | 9783 | 21.95 | | 21.95 | | MEALS SEAMLESS WEB - OT MEAL WINN-DIXIE OFFICIAL COMMITTEE - NAIK, SOHAM D. |
| 03/04/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER DINNER - 03/04/05 -- MILTON - MILTON, JEFFREY |
| 03/05/05 | 9766 | 23.90 | | 23.90 | | MEALS SEAMLESS WEB - OT MEAL - KHALIL, SAMUEL |
| 03/06/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER DINNER - J. MILTON S - MILTON, JEFFREY |
| 03/06/05 | 9591 | 21.51 | | 21.51 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 03/07/05 | 9591 | 23.68 | | 23.68 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 03/07/05 | 9712 | 20.34 | | 20.34 | | MEALS SEAMLESS WEB - OT MEAL - MILTON, JEFFREY |
| 03/07/05 | 9783 | 23.57 | | 23.57 | | MEALS SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 03/08/05 | 3688 | 12.59 | | 12.59 | | MEAL, OVERTIME - - VENDOR: CASHIER OT MEAL FOR M KENNY ON 03/07/05 - KENNY, MARIE |
| 03/10/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER DINNER - 03/10/05 - MILTON, JEFFREY |
| 03/10/05 | 1869 | 15.00 | | 15.00 | | MEAL, OVERTIME - - VENDOR: CASHIER OT MEAL FOR J GUADALUPE ON 03/09/05 - GUADALUPE, JESSICA |
| 03/10/05 | 8972 | 22.19 | | 22.19 | | MEALS SEAMLESS WEB - OT MEAL - BARR, MATTHEW S. |
| 03/10/05 | 9783 | 23.85 | | 23.85 | | MEALS SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 03/10/05 | 1743 | 15.00 | | 15.00 | | MEAL, OVERTIME - - VENDOR: CASHIER OT -DINNER - TAGLIAVIA, JENNIFER |
| 03/13/05 | 9591 | 14.99 | | 14.99 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 03/14/05 | 9591 | 18.49 | | 18.49 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 03/14/05 | 8972 | 18.50 | | 18.50 | | MEALS SEAMLESS WEB - OT MEAL - BARR, MATTHEW S. |
| 03/15/05 | 9591 | 25.00 | | 25.00 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 03/17/05 | 1743 | 15.00 | | 15.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL FOR J. TAGLIAVIA ON 03/16/05 - TAGLIAVIA, JENNIFER |
| 03/17/05 | 9783 | 15.57 | | 15.57 | | MEALS SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 03/17/05 | 8972 | 23.77 | | 23.77 | | MEALS SEAMLESS WEB - OT MEAL - BARR, MATTHEW S. |
| 03/17/05 | 9591 | 23.77 | | 23.77 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 03/22/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER OT MEAL FOR J MILTON ON 03/21/05 - MILTON, JEFFREY |
| 03/22/05 | 9591 | 5.25 | | 5.25 | | MEAL, OVERTIME - - VENDOR: CASHIER OT MEAL FOR 03/16/05 - COMERFORD, MICHAEL E. |
| 03/22/05 | 1723 | 22.45 | | 22.45 | | MEALS SEAMLESS WEB - OT MEAL - MC CABE, SCOTT M. |
| 03/25/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEALS FOR V. MILTON ON 03/25/05 - MILTON, JEFFREY |
| 03/25/05 | 9712 | 25.00 | | 25.00 | O | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEALS FOR V.MILTON ON 03/25/05 - MILTON, JEFFREY |
| 03/28/05 | 8972 | 18.76 | | 18.76 | | MEALS SEAMLESS WEB - OT MEAL - BARR, MATTHEW S. |
| 03/28/05 | 9591 | 18.76 | | 18.76 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 03/29/05 | 8972 | 18.35 | | 18.35 | | MEALS SEAMLESS WEB - OT MEAL - BARR, MATTHEW S. |

EXHIBIT S-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/29/05 | 9591 | 18.35 | | 18.35 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 03/29/05 | 8484 | 24.63 | | 24.63 | | MEALS SEAMLESS WEB - OT MEAL - CERON, RENA |
| 03/30/05 | 9783 | 22.05 | | 22.05 | | MEALS SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 03/30/05 | 8972 | 22.43 | | 22.43 | | MEALS SEAMLESS WEB - OT MEAL - BARR, MATTHEW S. |
| 03/30/05 | 0167 | 11.81 | | 11.81 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL ALLOWANCE FOR V. CARLIN ON 03/30/05 - CARLIN, VINCENZA M. |
| 03/30/05 | 9591 | 22.44 | | 22.44 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 03/31/05 | 3688 | 12.00 | | 12.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM ALLOWANCE FOR M. KENNY ON 03/28/05 - KENNY, MARIE |
| 03/31/05 | 8972 | 9.61 | | 9.61 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. BARR ON 04/04/05 - BARR, MATTHEW S. |
| 04/06/05 | 9591 | 7.66 | | 7.66 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. COMERFORD ON 04/02/05 - COMERFORD, MICHAEL E. |
| 04/11/05 | 1723 | 25.00 | | 25.00 | | MEALS SEAMLESS WEB - OT MEAL - MC CABE, SCOTT M. |
| 04/11/05 | 8484 | 24.63 | | 24.63 | | MEALS SEAMLESS WEB - OT MEAL - CERON, RENA |
| 04/11/05 | 9783 | 13.13 | | 13.13 | | MEALS SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 04/12/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 04/12/05 - MILTON, JEFFREY |
| 04/12/05 | 8972 | 7.24 | | 7.24 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. BARR ON 04/11/05 - BARR, MATTHEW S. |
| 04/14/05 | 9591 | 8.33 | | 8.33 | | MEAL, OVERTIME - - VENDOR: CASHIER OT MEAL FOR 04/11/05 - COMERFORD, MICHAEL E. |
| 04/14/05 | 3688 | 8.50 | | 8.50 | | MEALS - KENNY, MARIE |
| 04/18/05 | 9591 | 25.00 | | 25.00 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 04/22/05 | 9591 | 11.73 | | 11.73 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. COMERFORD ON 04/21/05 - COMERFORD, MICHAEL E. |
| 04/25/05 | 3688 | 8.50 | | 8.50 | | MEALS - KENNY, MARIE |
| 04/26/05 | 9783 | 21.95 | | 21.95 | | MEALS SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 04/27/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 04/26/05 - MILTON, JEFFREY |
| 05/03/05 | 9783 | 24.12 | | 24.12 | | MEALS SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 05/04/05 | 9591 | 40.95 | | 40.95 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR MICHAEL COMERFORD AND MATT BARR ON 05/03/05 - COMERFORD, MICHAEL E. |
| 05/05/05 | 9712 | 24.00 | | 24.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 05/03/05 - MILTON, JEFFREY |
| 05/07/05 | 9783 | 10.96 | | 10.96 | | MEALS SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 05/10/05 | 9591 | 24.90 | | 24.90 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 05/11/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 05/10/05 - MILTON, JEFFREY |
| 05/11/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. MILTON ON 05/05/05 - MILTON, JEFFREY |
| 05/11/05 | 9591 | 25.00 | | 25.00 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |

EXHIBIT S-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/12/05 | 9783 | 25.00 | | 25.00 | | MEALS SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 05/16/05 | 9591 | 24.36 | | 24.36 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 05/16/05 | 9712 | 12.00 | | 12.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 05/14/05 - MILTON, JEFFREY |
| 05/16/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 05/16/05 - MILTON, JEFFREY |
| 05/16/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 05/13/05 - MILTON, JEFFREY |
| 05/16/05 | 3688 | 8.50 | | 8.50 | | MEALS - KENNY, MARIE |
| 05/17/05 | 8972 | 22.68 | | 22.68 | | MEALS SEAMLESS WEB - OT MEAL - BARR, MATTHEW S. |
| 05/17/05 | 9591 | 22.68 | | 22.68 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 05/17/05 | 1892 | 23.03 | | 23.03 | | MEALS SEAMLESS WEB - OT MEAL - ERICK, HOLLY A. |
| 05/17/05 | 0167 | 8.50 | | 8.50 | | MEALS - CARLIN, VINCENZA M. |
| 05/18/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 05/17/05 - MILTON, JEFFREY |
| 05/18/05 | 9591 | 4.50 | | 4.50 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. COMERFORD ON 05/12/05 - COMERFORD, MICHAEL E. |
| 05/18/05 | 9591 | 24.68 | | 24.68 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 05/19/05 | 1743 | 12.00 | | 12.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. TAGLIAVIA ON 05/18/05 - TAGLIAVIA, JENNIFER |
| 05/22/05 | 9591 | 17.62 | | 17.62 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 05/23/05 | 3688 | 8.50 | | 8.50 | | MEALS - KENNY, MARIE |
| 05/23/05 | 8484 | 24.08 | | 24.08 | | MEALS SEAMLESS WEB - OT MEAL - CERON, RENA |
| 05/23/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 05/23/05 - MILTON, JEFFREY |
| 05/24/05 | 9591 | 23.58 | | 23.58 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 05/24/05 | 1892 | 25.00 | | 25.00 | | MEALS SEAMLESS WEB - OT MEAL - ERICK, HOLLY A. |
| 05/24/05 | 0167 | 4.25 | | 4.25 | | MEALS - CARLIN, VINCENZA M. |
| 05/25/05 | 9783 | 25.00 | | 25.00 | | MEALS SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 05/26/05 | 8972 | 22.90 | | 22.90 | | MEALS SEAMLESS WEB - OT MEAL - BARR, MATTHEW S. |
| 05/26/05 | 9591 | 22.90 | | 22.90 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 05/31/05 | 9783 | 25.00 | | 25.00 | | MEALS SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 05/31/05 | 8484 | 24.71 | | 24.71 | | MEALS SEAMLESS WEB - OT MEAL - CERON, RENA |
| 05/31/05 | 9591 | 25.00 | | 25.00 | | MEALS SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 05/31/05 | 0167 | 4.25 | | 4.25 | | MEALS - CARLIN, VINCENZA M. |
| | | $1,732.88 | | $1,732.88 | | |

EXHIBIT S-3

Local Meal

Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 03/31/05 | 9591 | 98.85 | | 98.85 | | MEALS & ENTERTAINMENT - - VENDOR: SODEXHO MARRIOTT SERVICES CONF DINING ON 3/18/05 FOR 10 PEOPLE-COMERFORD - COMERFORD, MICHAEL E. |
| | | $98.85 | | $98.85 | | |

EXHIBIT S-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/01/05 | 1488 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - SURACE, JANINE |
| 03/02/05 | 9852 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - MONDELO, THERESA |
| 03/02/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 03/02/05 | 1488 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - SURACE, JANINE |
| 03/03/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 03/03/05 | 1488 | 195.00 | | 195.00 | | OVERTIME, - 3 @ 65 - SURACE, JANINE |
| 03/03/05 | 1869 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - GUADALUPE, JESSICA |
| 03/04/05 | 1743 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - TAGLIAVIA, JENNIFER |
| 03/04/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 03/04/05 | 1488 | 260.00 | | 260.00 | | OVERTIME, - 4 @ 65 - SURACE, JANINE |
| 03/04/05 | 1869 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - GUADALUPE, JESSICA |
| 03/07/05 | 3688 | 146.25 | | 146.25 | | OVERTIME, - 2.25 @ 65 - KENNY, MARIE |
| 03/07/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 03/07/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 03/07/05 | 1869 | 178.75 | | 178.75 | | OVERTIME, - 2.75 @ 65 - GUADALUPE, JESSICA |
| 03/07/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 03/08/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 03/08/05 | 1743 | 162.50 | | 162.50 | | OVERTIME, - 2.5 @ 65 - TAGLIAVIA, JENNIFER |
| 03/08/05 | 1869 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - GUADALUPE, JESSICA |
| 03/09/05 | 1869 | 113.75 | | 113.75 | | OVERTIME, - 1.75 @ 65 - GUADALUPE, JESSICA |
| 03/09/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 03/09/05 | 1488 | 81.25 | | 81.25 | | OVERTIME, - 1.25 @ 65 - SURACE, JANINE |
| 03/09/05 | 1869 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - GUADALUPE, JESSICA |
| 03/09/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 03/10/05 | 1743 | 162.50 | | 162.50 | | OVERTIME, - 2.5 @ 65 - TAGLIAVIA, JENNIFER |
| 03/10/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 03/10/05 | 1488 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - SURACE, JANINE |
| 03/10/05 | 1743 | 146.25 | | 146.25 | | OVERTIME, - 2.25 @ 65 - TAGLIAVIA, JENNIFER |
| 03/10/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 03/11/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 03/11/05 | 1869 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - GUADALUPE, JESSICA |

EXHIBIT S-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/11/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 03/14/05 | 0183 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - BEVILACQUA, THERESA |
| 03/14/05 | 3688 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - KENNY, MARIE |
| 03/14/05 | 1488 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - SURACE, JANINE |
| 03/14/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 03/14/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 03/15/05 | 0183 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - BEVILACQUA, THERESA |
| 03/15/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 03/16/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 03/16/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 03/16/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 03/17/05 | 1869 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GUADALUPE, JESSICA |
| 03/17/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 03/17/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 03/17/05 | 1488 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SURACE, JANINE |
| 03/17/05 | 1869 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - GUADALUPE, JESSICA |
| 03/18/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 03/18/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 03/18/05 | 1488 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SURACE, JANINE |
| 03/18/05 | 0091 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - ESPOSITO, DEBRA |
| 03/18/05 | 1743 | 227.50 | | 227.50 | | OVERTIME, - 3.5 @ 65 - TAGLIAVIA, JENNIFER |
| 03/21/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 03/21/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 03/21/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 03/21/05 | 2524 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - LAOUTARIS, SOPHIE |
| 03/21/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 03/21/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 03/21/05 | 1869 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GUADALUPE, JESSICA |
| 03/21/05 | 3688 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - KENNY, MARIE |
| 03/22/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 03/22/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |

EXHIBIT S-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/22/05 | 1869 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GUADALUPE, JESSICA |
| 03/23/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 03/23/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 03/23/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 03/23/05 | 1743 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - TAGLIAVIA, JENNIFER |
| 03/23/05 | 0091 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - ESPOSITO, DEBRA |
| 03/23/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 03/23/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 03/23/05 | 1743 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - TAGLIAVIA, JENNIFER |
| 03/23/05 | 1869 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GUADALUPE, JESSICA |
| 03/24/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 03/24/05 | 1743 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - TAGLIAVIA, JENNIFER |
| 03/24/05 | 1869 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - GUADALUPE, JESSICA |
| 03/24/05 | 2524 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - LAOUTARIS, SOPHIE |
| 03/24/05 | 0091 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - ESPOSITO, DEBRA |
| 03/24/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 03/25/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 03/25/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 03/28/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 03/28/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 03/28/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 03/28/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 03/28/05 | 3688 | 195.00 | | 195.00 | | OVERTIME, - 3 @ 65 - KENNY, MARIE |
| 03/28/05 | 1743 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - TAGLIAVIA, JENNIFER |
| 03/29/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 03/29/05 | 1743 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - TAGLIAVIA, JENNIFER |
| 03/29/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 03/29/05 | 0167 | 146.25 | | 146.25 | | OVERTIME, - 2.25 @ 65 - CARLIN, VINCENZA M. |
| 03/29/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 03/29/05 | 1743 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - TAGLIAVIA, JENNIFER |
| 03/29/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |

EXHIBIT S-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|----------------|---------------|-------------|
| 03/29/05 | 0183 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - BEVILACQUA, THERESA |
| 03/29/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 03/29/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 03/30/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 03/30/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 03/30/05 | 1488 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SURACE, JANINE |
| 03/30/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 03/30/05 | 2524 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - LAOUTARIS, SOPHIE |
| 03/30/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 03/30/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 03/30/05 | 1743 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - TAGLIAVIA, JENNIFER |
| 03/30/05 | 0183 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - BEVILACQUA, THERESA |
| 03/30/05 | 1869 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GUADALUPE, JESSICA |
| 03/31/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 03/31/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 03/31/05 | 1488 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SURACE, JANINE |
| 03/31/05 | 1488 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - SURACE, JANINE |
| 03/31/05 | 2524 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - LAOUTARIS, SOPHIE |
| 03/31/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 04/01/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 04/01/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 04/04/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 04/04/05 | 3688 | 81.25 | | 81.25 | | OVERTIME, - 1.25 @ 65 - KENNY, MARIE |
| 04/04/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 04/04/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 04/05/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 04/05/05 | 1869 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - GUADALUPE, JESSICA |
| 04/05/05 | 0167 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - CARLIN, VINCENZA M. |
| 04/05/05 | 1743 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - TAGLIAVIA, JENNIFER |
| 04/05/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 04/06/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |

EXHIBIT S-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/06/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 04/06/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 04/06/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 04/06/05 | 2524 | 81.25 | | 81.25 | | OVERTIME, - 1.25 @ 65 - LAOUTARIS, SOPHIE |
| 04/06/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 04/07/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 04/07/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 04/07/05 | 1869 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GUADALUPE, JESSICA |
| 04/07/05 | 1869 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GUADALUPE, JESSICA |
| 04/07/05 | 1488 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - SURACE, JANINE |
| 04/08/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 04/08/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 04/08/05 | 1869 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GUADALUPE, JESSICA |
| 04/08/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 04/11/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 04/11/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 04/11/05 | 0091 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - ESPOSITO, DEBRA |
| 04/11/05 | 1743 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - TAGLIAVIA, JENNIFER |
| 04/12/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 04/12/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 04/12/05 | 0167 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - CARLIN, VINCENZA M. |
| 04/12/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 04/13/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 04/13/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 04/13/05 | 1743 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - TAGLIAVIA, JENNIFER |
| 04/13/05 | 1869 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - GUADALUPE, JESSICA |
| 04/14/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 04/14/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 04/14/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 04/14/05 | 3688 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - KENNY, MARIE |
| 04/14/05 | 1869 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - GUADALUPE, JESSICA |

EXHIBIT S-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/15/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 04/15/05 | 1743 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - TAGLIAVIA, JENNIFER |
| 04/15/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 04/18/05 | 1488 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SURACE, JANINE |
| 04/18/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 04/18/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 04/18/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 04/18/05 | 1743 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - TAGLIAVIA, JENNIFER |
| 04/18/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 04/19/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 04/19/05 | 1488 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SURACE, JANINE |
| 04/19/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 04/19/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 04/20/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 04/20/05 | 1488 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - SURACE, JANINE |
| 04/20/05 | 1488 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - SURACE, JANINE |
| 04/20/05 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 04/20/05 | 1869 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - GUADALUPE, JESSICA |
| 04/21/05 | 1743 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - TAGLIAVIA, JENNIFER |
| 04/21/05 | 0183 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - BEVILACQUA, THERESA |
| 04/21/05 | 1743 | 162.50 | | 162.50 | | OVERTIME, - 2.5 @ 65 - TAGLIAVIA, JENNIFER |
| 04/21/05 | 2524 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - LAOUTARIS, SOPHIE |
| 04/21/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 04/21/05 | 1743 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - TAGLIAVIA, JENNIFER |
| 04/22/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 04/22/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 04/22/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 04/22/05 | 1869 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - GUADALUPE, JESSICA |
| 04/22/05 | 1743 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - TAGLIAVIA, JENNIFER |
| 04/25/05 | 1743 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - TAGLIAVIA, JENNIFER |
| 04/25/05 | 1743 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - TAGLIAVIA, JENNIFER |

EXHIBIT S-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/25/05 | 1488 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SURACE, JANINE |
| 04/25/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 04/25/05 | 1869 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GUADALUPE, JESSICA |
| 04/25/05 | 3688 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - KENNY, MARIE |
| 04/26/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 04/26/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 04/26/05 | 0167 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - CARLIN, VINCENZA M. |
| 04/26/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 04/27/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 04/27/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 04/27/05 | 1869 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - GUADALUPE, JESSICA |
| 04/27/05 | 1869 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GUADALUPE, JESSICA |
| 04/27/05 | 1488 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - SURACE, JANINE |
| 04/28/05 | 1743 | 162.50 | | 162.50 | | OVERTIME, - 2.5 @ 65 - TAGLIAVIA, JENNIFER |
| 04/28/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 04/28/05 | 1869 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - GUADALUPE, JESSICA |
| 04/28/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 04/28/05 | 1488 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - SURACE, JANINE |
| 04/29/05 | 1488 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SURACE, JANINE |
| 04/29/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 04/29/05 | 1869 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - GUADALUPE, JESSICA |
| 05/02/05 | 1743 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - TAGLIAVIA, JENNIFER |
| 05/02/05 | 1869 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - GUADALUPE, JESSICA |
| 05/02/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 05/02/05 | 1743 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - TAGLIAVIA, JENNIFER |
| 05/02/05 | 1488 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SURACE, JANINE |
| 05/02/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 05/03/05 | 0167 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - CARLIN, VINCENZA M. |
| 05/03/05 | 1869 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GUADALUPE, JESSICA |
| 05/03/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 05/03/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |

EXHIBIT S-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 05/04/05 | 2524 | 81.25 | | 81.25 | | OVERTIME, - 1.25 @ 65 - LAOUTARIS, SOPHIE |
| 05/04/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 05/04/05 | 1869 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - GUADALUPE, JESSICA |
| 05/04/05 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 05/04/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 05/04/05 | 1488 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SURACE, JANINE |
| 05/04/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 05/05/05 | 1488 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SURACE, JANINE |
| 05/05/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 05/05/05 | 1869 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - GUADALUPE, JESSICA |
| 05/05/05 | 3688 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - KENNY, MARIE |
| 05/05/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 05/06/05 | 1869 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - GUADALUPE, JESSICA |
| 05/09/05 | 1488 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SURACE, JANINE |
| 05/09/05 | 1743 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - TAGLIAVIA, JENNIFER |
| 05/09/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 05/09/05 | 3688 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - KENNY, MARIE |
| 05/09/05 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 05/09/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 05/10/05 | 1743 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - TAGLIAVIA, JENNIFER |
| 05/10/05 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 05/10/05 | 1869 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GUADALUPE, JESSICA |
| 05/10/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 05/10/05 | 1488 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SURACE, JANINE |
| 05/11/05 | 1488 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - SURACE, JANINE |
| 05/11/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 05/11/05 | 1869 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - GUADALUPE, JESSICA |
| 05/11/05 | 2524 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - LAOUTARIS, SOPHIE |
| 05/11/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 05/11/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 05/12/05 | 1743 | 162.50 | | 162.50 | | OVERTIME, - 2.5 @ 65 - TAGLIAVIA, JENNIFER |

EXHIBIT S-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/12/05 | 1869 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - GUADALUPE, JESSICA |
| 05/12/05 | 2524 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - LAOUTARIS, SOPHIE |
| 05/13/05 | 1743 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - TAGLIAVIA, JENNIFER |
| 05/13/05 | 1488 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - SURACE, JANINE |
| 05/16/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 05/16/05 | 1869 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GUADALUPE, JESSICA |
| 05/16/05 | 1488 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - SURACE, JANINE |
| 05/16/05 | 3688 | 162.50 | | 162.50 | | OVERTIME, - 2.5 @ 65 - KENNY, MARIE |
| 05/17/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 05/17/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 05/17/05 | 0167 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - CARLIN, VINCENZA M. |
| 05/17/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 05/18/05 | 1743 | 113.75 | | 113.75 | | OVERTIME, - 1.75 @ 65 - TAGLIAVIA, JENNIFER |
| 05/18/05 | 1743 | 162.50 | | 162.50 | | OVERTIME, - 2.5 @ 65 - TAGLIAVIA, JENNIFER |
| 05/18/05 | 1869 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - GUADALUPE, JESSICA |
| 05/18/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 05/18/05 | 1743 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - TAGLIAVIA, JENNIFER |
| 05/18/05 | 1488 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SURACE, JANINE |
| 05/18/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 05/19/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 05/19/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 05/19/05 | 1869 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GUADALUPE, JESSICA |
| 05/19/05 | 1869 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GUADALUPE, JESSICA |
| 05/19/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 05/19/05 | 1488 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SURACE, JANINE |
| 05/19/05 | 1488 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - SURACE, JANINE |
| 05/19/05 | 1488 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SURACE, JANINE |
| 05/20/05 | 1488 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SURACE, JANINE |
| 05/20/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 05/20/05 | 1869 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GUADALUPE, JESSICA |
| 05/20/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 05/20/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |

EXHIBIT S-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/20/05 | 1743 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - TAGLIAVIA, JENNIFER |
| 05/23/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 05/23/05 | 1488 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - SURACE, JANINE |
| 05/23/05 | 2524 | 178.75 | | 178.75 | | OVERTIME, - 2.75 @ 65 - LAOUTARIS, SOPHIE |
| 05/23/05 | 1743 | 162.50 | | 162.50 | | OVERTIME, - 2.5 @ 65 - TAGLIAVIA, JENNIFER |
| 05/23/05 | 3688 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - KENNY, MARIE |
| 05/24/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 05/24/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 05/24/05 | 0167 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - CARLIN, VINCENZA M. |
| 05/24/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 05/24/05 | 1869 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GUADALUPE, JESSICA |
| 05/24/05 | 1488 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - SURACE, JANINE |
| 05/25/05 | 0091 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - ESPOSITO, DEBRA |
| 05/25/05 | 1743 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - TAGLIAVIA, JENNIFER |
| 05/25/05 | 1488 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - SURACE, JANINE |
| 05/25/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 05/25/05 | 2524 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - LAOUTARIS, SOPHIE |
| 05/25/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 05/26/05 | 5300 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - GARGANO, DENISE M. |
| 05/26/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 05/26/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 05/26/05 | 1869 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GUADALUPE, JESSICA |
| 05/26/05 | 1743 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - TAGLIAVIA, JENNIFER |
| 05/27/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 05/27/05 | 1869 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - GUADALUPE, JESSICA |
| 05/27/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 05/31/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 05/31/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 05/31/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 05/31/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 05/31/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |

EXHIBIT S-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/31/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 05/31/05 | 0167 | 81.25 | | 81.25 | | OVERTIME, - 1.25 @ 65 - CARLIN, VINCENZA M. |
| 05/31/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| | | $20,751.25 | | $20,751.25 | | |

EXHIBIT S-5
Postage
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/23/05 | 8697 | 258.00 | | 258.00 | | MAIL - NO OF PIECES: 200 - DUNNE, DENNIS F. |
| 03/29/05 | | 400.16 | | 400.16 | | MAIL - NO OF PIECES: 164 - MISC. ATTY'S,TEMPS,E |
| 03/30/05 | 8697 | 400.16 | | 400.16 | | MAIL - NO OF PIECES: 164 - DUNNE, DENNIS F. |
| 04/05/05 | 8697 | 59.47 | | 59.47 | | MAIL - NO OF PIECES: 19 - DUNNE, DENNIS F. |
| 04/05/05 | 8697 | 259.79 | | 259.79 | | MAIL - NO OF PIECES: 83 - DUNNE, DENNIS F. |
| 04/05/05 | 8697 | 181.54 | | 181.54 | | MAIL - NO OF PIECES: 58 - DUNNE, DENNIS F. |
| 04/20/05 | 0129 | 0.60 | | 0.60 | | MAIL FL - NO OF PIECES: 1 - CLARK, JACQUELINE |
| 04/21/05 | 8993 | 0.60 | | 0.60 | | MAIL FL - NO OF PIECES: 1 - CLARK, JAMES E. |
| | | $1,560.32 | | $1,560.32 | | |

EXHIBIT T
Vaguely Described Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/12/05 | 8972 | 15.00 | | 15.00 | | OTHER MISCELLANEOUS - - VENDOR: CASHIER WD VENUE REIM FOR M. BARR ON 04/10/05 - LAFERRERA, KATHLEEN |
| | | | 15.00 | | 1 | PARKING 4/10/05 |
| 05/31/05 | 9783 | 40.98 | | 40.98 | | OTHER MISCELLANEOUS - - VENDOR: CASHIER REIM FOR SCANNER FOR S. NAIK ON 05/28/05 - NAIK, SOHAM D. |
| | | | 40.98 | | 1 | CHARGE FOR SCANNER FEE WHILE ON VACATION IN A REMOTE LOCATION - OFFICE MAX - SCAN 15 PAGES |
| | | $55.98 | | $55.98 | | |

EXHIBIT U
Expenses Associated With Multiple Attendance
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/25/05 | 8697 | 142.17 | | 142.17 | P | CAB LOTUS:05175047/482033/2174 - 04/25/05 6:55PM FROM:NWK, 604 CONTINENTAL TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| | | | 142.17 | | | 1    TAXI: 4/25/05: 18:55 |
| 04/25/05 | 8972 | 131.89 | | 131.89 | P | CAB DIAL:996215/326797/270C - 04/25/05 20:32 FROM:NWK MEET& GREET N NJ 808 TO:SHORTHILLS NJ - LAFERRERA, KATHLEEN |
| | | | 131.89 | | | 1    TAXI: 4/25/05: M.S. BARR |
| 04/25/05 | 8697 | 138.82 | | 138.82 | P | CAB LOTUS:05185041/211878/2068 - 04/25/05 3:35AM FROM:WE,4 VALLEY ROAD SCARSDAL TO:NWK, - DUNNE, DENNIS F. |
| | | | 138.82 | | | 1    TAXI: 4/25/05: 3:35 |
| 04/25/05 | 8697 | 1,160.90 | | 1,160.90 | P | TRAVEL COURT HEARING IN WINN-DIXIE IN JACKSONVILLE, FLO - DUNNE, DENNIS F. |
| | | | 1,116.90 | | | 1    4/25/05: AIRFARE FROM NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| | | | 44.00 | | | 2    4/25/05: TRAVEL AGENT FEE |
| 04/25/05 | 8972 | 1,160.90 | | 1,160.90 | P | TRAVEL HEARING. - BARR, MATTHEW S. |
| | | | 1,116.90 | | | 1    4/25/05: AIRFARE FROM NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| | | | 44.00 | | | 2    4/25/05: TRAVEL DEPT. SERVICE FEE |
| 04/25/05 | 8972 | 105.37 | | 105.37 | P | CAB DIAL:996215/299533/031G - 04/25/05 05:31 FROM:SHORT HILLS R S NJ 530A TO:NWK AP - BARR, MATTHEW S. |
| | | | 105.37 | | | 1    TAXI: 4/25/05 |
| | | $2,840.05 | | $2,840.05 | | |

# Appendix A

# Procedures and Methodology for Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    REVIEW PROCEDURES AND METHODOLOGY ......................................... 1
    A.    Reconciliation of Fees and Expenses ...................................................... 1
    B.    Review and Analysis of Fees and Expenses........................................... 1
    C.    Exhibits to the Report .............................................................................. 2
        1.    Embedded Time/Assigned Task Hours ......................................... 3
        2.    Calculation of Hours and Fees on Exhibits................................... 3
            a)    Ranges of Hours and Fees .............................................. 4
            b)    Proportional Hours and Fees .......................................... 5
            c)    Combined Hours and Fees .............................................. 6
        3.    Overlapping Categories ......................................................... 7

*Stuart Maue*

## I.    REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case professionals, and the United States Trustee.

### A.    Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through manual and computer recomputation of fees and expenses.  Using the hourly rates provided by the firms, the total hours and fees submitted on the fee applications were recomputed.  If there were discrepancies between the amounts billed and the amounts computed, they were reconciled whenever possible, and discrepancies that could not be reconciled were itemized.  Similarly, expense amounts were also recomputed and any discrepancies itemized.

### B.    Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of 11. U.S.C.  §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

**C.**    **Exhibits to the Report**

The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

**1.      Embedded Time/Assigned Task Hours**

The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

**2.      Calculation of Hours and Fees on Exhibits**

Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

a)      **Ranges of Hours and Fees**

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

**b)**       **Proportional Hours and Fees**

Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.   The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC. The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).  The hours and fees assigned to tasks in a blocked

*Stuart Maue*

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

c)      **Combined Hours and Fees**

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

**3.      Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.