## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis of Second Interim Fee Application of Milbank, Tweed, Hadley & McCoy LLP, Counsel to Official Committee of Unsecured Creditors for Period from June 1, 2005, through and including September 30, 2005, prepared by Stuart Maue, Fee Examiner, appointed by the Court.

Dated:  June 20, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By    _s/ D. J. Baker_____
  D. J. Baker
  Sally McDonald Henry
  Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By    _s/ Cynthia C. Jackson_____
  Stephen D. Busey
  James H. Post
  Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

# United States Bankruptcy Court
## Middle District of Florida
## Jacksonville Division

In re:                                                    Case No.  05-03817-3F1

WINN-DIXIE STORES, INC., et al.,                          Chapter 11

            Debtors.                                  Jointly Administered

---

**Fee Examiner's Report for Second Interim Fee Application of Milbank, Tweed, Hadley & McCoy LLP, Counsel to Official Committee of Unsecured Creditors for Period from June 1, 2005 through and including September 30, 2005**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Second Interim Fee Application of Milbank, Tweed, Hadley & McCoy LLP ("Milbank Tweed"), counsel to Official Committee of Unsecured Creditors for Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred during Period from June 1, 2005, through and including September 30, 2005.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the "Second Application of Milbank, Tweed, Hadley & McCoy LLP, Counsel to Official Committee of Unsecured

Creditors, for Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred During Period from June 1, 2005, Through and Including September 30, 2005" (the "Application"). Milbank, Tweed, Hadley & McCoy LLP Firm ("Milbank Tweed"), located in New York, New York, represents the Official Committee of Unsecured Creditors.

3.      Stuart Maue submits the Final Report of the Review and Analysis of the Second Interim Fee Application of Milbank, Tweed, Hadley & McCoy LLP ("Final Report") attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
      Linda K. Cooper
      3840 McKelvey Road
      St. Louis, Missouri  63044
      314-291-3030
      314-291-6546 (facsimile)

      Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Second Interim Fee Application Submitted by

## MILBANK, TWEED, HADLEY & McCLOY LLP
of
New York, New York

For the Interim Period

**June 1, 2005 Through September 30, 2005**



In the Matter Entitled

### *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**

Issued

**June 13, 2006**

*Stuart Maue*

## MILBANK, TWEED, HADLEY & McCLOY LLP

### SUMMARY OF FINDINGS

#### Second Interim Application (June 1, 2005 Through September 30, 2005)

##### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $1,283,088.00 | |
| Expenses Requested | 101,383.95 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,384,471.95 |
| | | |
| Fees Computed | $1,285,194.50 | |
| Expenses Computed | 101,383.95 | |
| | | |
| FEES AND EXPENSES COMPUTED | | $1,386,578.45 |
| | | |
| Discrepancies in Fees: | | |
| Task Hours Not Equal to Entry Hours | ($ 2,106.50) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($ 2,106.50) |

##### B.    Amounts Requested – Revised Based on Firm's Response

| | | | |
|---|---|---|---|
| Fees Requested | | $1,283,088.00 | |
| *Voluntary reduction of administrative/clerical activities* | *(1,253.50)[1]* | | |
| *Offset due to task hour discrepancy* | *1,253.50* | | |
| | | *0.00* | |
| REVISED FEES REQUESTED | | $1,283,088.00 | |
| | | | |
| Expenses Requested | | $ 101,383.95 | |
| *Voluntary reduction due to potential double billing* | *(12.00)* | | |
| *Voluntary reduction of local travel* | *(99.00)* | | |
| *Voluntary reduction of overtime meals* | *(100.90)* | | |
| *Voluntary reduction of travel not associated with fees* | *(96.75)* | | |
| | | *(308.65)* | |
| REVISED EXPENSES REQUESTED | | 101,075.30 | |
| | | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | | $1,384,163.30 |

---

[1] This reduction is offset in total by the task hour discrepancy in the amount of $2,106.50.

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.    Professional Fees

#### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Vaguely Described Conferences | C-1 | 2.30 | $   1,211.50 | * |
| 8 | Other Vaguely Described Activities | C-2 | 51.90 | 25,375.00 | 2% |
| 11 | Intraoffice Conferences | D | 54.50 | 26,979.50 | 2% |
| 11 | Intraoffice Conferences – Multiple Attendance | D | 36.60 | 17,933.00 | 1% |
| 12 | Nonfirm Conferences, Hearings, and Other Events | E | 246.50 | 134,234.00 | 10% |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | E | 149.30 | 70,113.50 | 5% |

#### 2.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 14 | Personnel Who Billed 10.00 or Fewer Hours | F | 20.80 | $   8,075.50 | * |
| 15 | Days Billed in Excess of 12.00 Hours | G-1 | 233.00 | 106,905.50 | 8% |
| 17 | Administrative/Clerical Activities by Paraprofessionals | H-1 | 166.80 | 22,618.50 | 2% |
| 17 | Administrative/Clerical Activities by Professionals | H-2 | 2.90 | 1,253.50[1] | * |
| 18 | Legal Research | I | 239.50 | 104,398.00 | 8% |
| 18 | Travel | J | 138.20 | 74,132.00 | 6% |
| 19 | Milbank Tweed Retention and Compensation | K-1 | 134.40 | 52,007.50 | 4% |
| 19 | Other Case Professionals Retention and Compensation | K-2 | 105.90 | 44,023.50 | 3% |

### D.    Expenses

#### 1.    Technical Expense Discrepancies

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 23 | Potential Double-Billed Expenses | L | $12.00[2] |

---

[1] This reduction is offset in total by the task hour discrepancy in the amount of $2,106.50.

[2] This amount has been voluntarily reduced by Milbank Tweed as shown in Section B of this summary of findings as a voluntary reduction.

\* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### 2.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 25 | Out-of-Town Travel Expenses | M | $22,954.31 |
| 27 | Messenger Services | N | 85.95 |
| 27 | Photocopies | | 15,797.65 |
| 27 | Facsimiles | | 424.53 |
| 28 | Computer-Assisted Legal Research (Lexis/Westlaw) | O | 30,763.53 |
| 29 | Local Transportation | P-1 | 5,293.44[2] |
| 29 | Overtime Meals | P-2 | 2,090.78[2] |
| 29 | Local Meals | P-3 | 1,362.49 |
| 29 | Document Processing/Overtime | P-4 | 17,161.50 |
| 33 | Postage | | 0.60 |
| 33 | Binding | | 37.50 |
| 34 | Expenses Associated With Multiple Attendance | Q | 11,895.32 |

### 3.    Expenses to Examine for Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 34 | Travel Expenses Not Associated With Billed Fees | R | $96.75[2] |

## E.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 17 | Administrative/Clerical Activities – Paraprofessional | 166.80 | $22,618.50 | 0.00 | $    0.00 | 166.80 | $22,618.50 |
| 17 | Administrative/Clerical Activities – Professional | 2.90 | 1,253.50 | 0.00 | 0.00 | 2.90 | 1,253.50 |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 149.30 | 70,113.50 | 0.00 | 0.00 | 149.30 | 70,113.50 |
| 12 | Intraoffice Conferences – Multiple Attendance | 36.60 | 17,933.00 | 0.00 | 0.00 | 36.60 | 17,933.00 |
| 8 | Vaguely Described Conferences | 2.30 | 1,211.50 | 0.00 | 0.00 | 2.30 | 1,211.50 |
| 8 | Other Vaguely Described Activities | 51.90 | 25,375.00 | 0.00 | 0.00 | 51.90 | 25,375.00 |
| 14 | Personnel Who Billed 10.00 or Fewer Hours | 20.80 | 8,075.50 | 0.50 | 309.00 | 20.30 | 7,766.50 |
| 18 | Legal Research | 239.50 | 104,398.00 | 6.50 | 3,282.50 | 233.00 | 101,115.50 |
| 18 | Travel | 138.20 | 74,132.00 | 34.50 | 15,987.00 | 103.70 | 58,145.00 |

---

[2]This amount has been voluntarily reduced by Milbank Tweed as shown in Section B of this summary of findings as a voluntary reduction.

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

## 2.  Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 25 | Out-of-Town Travel | $    376.10 | $98.10 | $    278.00 |
| 29 | Local Transportation | 5,293.44 | 0.00 | 5,593.44 |
| 29 | Overtime Meals | 2,090.78 | 0.00 | 2,090.78 |
| 29 | Local Meals | 1,362.49 | 0.00 | 1,362.49 |
| 29 | Document Processing/Overtime | 17,161.50 | 0.00 | 17,161.50 |
| 33 | Postage | 0.60 | 0.00 | 0.60 |
| 33 | Binding | 37.50 | 0.00 | 37.50 |
| 34 | Expenses Associated With Multiple Attendance | 11,895.32 | 0.00 | 11,895.32 |
| 34 | Travel Expenses Not Associated With Billed Fees | 96.75 | 0.00 | 96.75 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ..................................................................................... 1

II.   PROCEDURES AND METHODOLOGY ...................................................... 3
      A.    Appendix A ................................................................................ 3
      B.    Overlap Calculation ..................................................................... 3

III.  RECOMPUTATION OF FEES AND EXPENSES ........................................... 4

IV.   REVIEW OF FEES ................................................................................ 5
      A.    Technical Billing Discrepancies ..................................................... 5
      B.    Compliance With Billing Guidelines ............................................... 5
            1.    Firm Staffing and Rates ...................................................... 5
                  a)    Timekeepers and Positions ........................................... 5
                  b)    Hourly Rate Increases ................................................. 6
            2.    Time Increments ............................................................... 7
            3.    Complete and Detailed Task Descriptions ............................... 7
                  a)    Vaguely Described Conferences ..................................... 7
                  b)    Other Vaguely Described Activities ................................. 8
            4.    Blocked Entries ............................................................... 10
            5.    Multiple Professionals at Hearings and Conferences ............... 10
                  a)    Intraoffice Conferences .............................................. 11
                  b)    Nonfirm Conferences, Hearings, and Events .................... 12
      C.    Fees to Examine for Necessity, Relevance, and Reasonableness ......... 13
            1.    Personnel Who Billed 10.00 or Fewer Hours ........................ 13
            2.    Long Billing Days ........................................................... 14
            3.    Administrative/Clerical Activities ....................................... 16
            4.    Legal Research ............................................................... 18
            5.    Travel ........................................................................... 18
            6.    Summary of Projects ....................................................... 19

V.    REVIEW OF EXPENSES ....................................................................... 22
      A.    Technical Billing Discrepancies ................................................... 23
            1.    Potential Double-Billed Expenses ...................................... 23
      B.    Compliance With Billing Guidelines ............................................. 24
            1.    Complete and Detailed Itemization of Expenses ................... 24
            2.    Travel Expenses ............................................................. 24
            3.    Courier Services ............................................................. 27
            4.    Photocopies .................................................................. 27
            5.    Facsimiles ..................................................................... 27

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

6.  Computer-Assisted Legal Research............................................27
7.  Overhead Expenses...........................................................28
    a)  Local Travel ............................................................28
    b)  Local Meals................................................................30
    c)  Document Processing/Overtime.......................................32
    d)  Postage.......................................................................33
    e)  Binding ......................................................................33
8.  Expenses Associated With Multiple Attendance...........................33
C.  Expenses the Court May Wish to Examine for Necessity and Reasonableness . 34
    1.  Travel Expenses Not Associated With Billed Fees .........................34

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.      Discrepancy Schedule ................................................................................. 4

B.      Summary of Hours and Fees by Timekeeper and Position ................................... 6

C-1.    Vaguely Described Conferences
C-2.    Other Vaguely Described Activities ............................................................... 8

D.      Intraoffice Conferences ............................................................................. 11

E.      Nonfirm Conferences, Hearings, and Other Events .......................................... 12

F.      Personnel Who Billed 10.00 or Fewer Hours .................................................. 14

G-1.    Days Billed in Excess of 12.00 Hours
G-2.    Daily Calendar ....................................................................................... 15

H-1.    Administrative/Clerical Activities by Paraprofessionals
H-2.    Administrative/Clerical Activities by Professionals .......................................... 17

I.      Legal Research ....................................................................................... 18

J.      Travel ................................................................................................... 18

K-1.    Milbank Tweed Retention and Compensation
K-2.    Other Case Professionals Retention and Compensation ..................................... 19

L.      Potential Double-Billed Expenses ................................................................ 23

M.      Out-of-Town Travel Expenses ..................................................................... 25

N.      Messenger Services .................................................................................. 27

O.      Computer-Assisted Legal Research (Lexis/Westlaw) ......................................... 28

*Stuart Maue*

**TABLE OF EXHIBITS (Continued)**

**Page No.**

P-1.  Local Transportation
P-2.  Overtime Meals
P-3.  Local Meals
P-4.  Document Processing/Overtime ................................................................. 29

Q.  Expenses Associated With Multiple Attendance ............................................... 34

R.  Travel Expenses Not Associated With Billed Fees .......................................... 34

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Second Application of Milbank, Tweed, Hadley & McCoy LLP, Counsel to Official Committee of Unsecured Creditors, for Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred During Period from    June 1, 2005    Through and Including

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

September 30, 2005" ("Application").   Milbank, Tweed, Hadley & McCoy LLP ("Milbank Tweed"), located in New York, New York, represents the Official Committee of Unsecured Creditors.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Milbank Tweed and the U.S. Trustee for review prior to completing a final written report.  Milbank Tweed discussed the initial report with Stuart Maue and submitted a written response to the initial report ("Milbank Tweed Response") to Stuart Maue.  Stuart Maue reviewed the response and in some instances revised or removed exhibits from the initial report based on those responses.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and the entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, Milbank Tweed provided it was making certain reductions to the fees and expenses requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

*Stuart Maue*

### I.  INTRODUCTION  (Continued)

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to the final report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[3]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[3] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III.    RECOMPUTATION OF FEES AND EXPENSES

Milbank Tweed requested the following professional fees and expenses in its Interim Application:

| | |
|---|---|
| Professional Fees Requested: | $1,283,088.00 |
| Expense Reimbursement Requested: | 101,383.95 |
| Total Fees and Expenses: | $1,384,471.95 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.  The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $2,106.50 less than the computed amounts.  This discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.  The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amounts.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

**Milbank Tweed Response:**

*In its response, Milbank Tweed requested that any fees that it waives in response to the report be offset by $2,106.50 to reflect the calculation error.*

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   There were no technical billing discrepancies identified.

### B.   Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.   The following discusses the firm's compliance with these guidelines.

#### 1.   Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11."   U.S. Trustee Guidelines (b)(1)(iii)**

##### a)   Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.   Milbank Tweed staffed this matter with 22 timekeepers, including 4 partners, 1 of counsel, 11 associates, 4 legal assistants, 1 managing attorney clerk, and 1 file clerk.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Milbank Tweed billed a total of 2,938.70 hours during the second interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 545.50 | 19% | $  369,934.00 | 29% |
| Of Counsel | 13.40 | * | 8,442.00 | * |
| Associate | 1,912.80 | 65% | 837,209.00 | 65% |
| Legal Assistant | 317.90 | 11% | 50,066.00 | 4% |
| Managing Attorney Clerk | 125.70 | 4% | 16,969.50 | 1% |
| File Clerk | 23.40 | * | 2,574.00 | * |
| **TOTAL** | 2,938.70 | 100% | $1,285,194.50 | 100% |

* Less than 1%

The blended hourly rate for the Milbank Tweed professionals is $491.80 and the blended hourly rate for professionals and paraprofessionals is $437.33.

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B.

**b)    Hourly Rate Increases**

Milbank Tweed did not increase the hourly rates of any timekeepers during this interim period.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

2.      <u>Time Increments</u>

<u>Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.</u>   **U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

3.      <u>Complete and Detailed Task Descriptions</u>

<u>Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.</u>  **U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)      <u>Vaguely Described Conferences</u>

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

appear on EXHIBIT C-1 and total 2.30 hours with $1,211.50 in associated fees.

### Milbank Tweed Response:

*In its response, Milbank Tweed provided revised activity descriptions to clarify the original fee entries that were classified as vaguely described conferences.  The revised activity descriptions identify the participants and the subject-matter or purpose of the communication.  As noted above, the initial exhibits have not been revised since Stuart Maue bases its report on Milbank Tweed's Application as filed with the Court and not on subsequent amended fee entries that have not been filed.*

b)       **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

Examples of descriptions that have been classified as vague are "follow up from call," "draft legal documents," "review open issues," and "attention to certain related issues."  These entries fail to specify the tasks performed with sufficient clarity to allow for a determination of the exact nature of the activities being performed.

The entries identified as other vaguely described activities are displayed on EXHIBIT C-2 and total 51.90 hours with $25,375.00 in associated fees.

### Milbank Tweed Response:

*In response to Stuart Maue's initial report, Milbank Tweed stated that it had "made a good faith effort to revise the task entries to satisfy the Fee Examiner's criteria."  Stuart Maue reviewed the revised entries*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*in the response and determined that the entries are no longer vaguely described activities.  As previously noted, Stuart Maue bases the final report on Milbank Tweed's Application as filed with the Court.  The exhibit reflects the entries as shown in the Application before the firm's revisions.*

**4.    Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Milbank Tweed's activity descriptions were not lumped.  Some billing entries contained multiple tasks, but other then one isolated task, each task within the entry was a single activity and had a separate time allotment assigned.

**5.    Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.   Stuart Maue identified 169 entries describing conferences between Milbank Tweed personnel, which represents 2% of the total fees requested in the Application.   On many occasions, more than one Milbank Tweed timekeeper billed for attending the same intraoffice conference.   Stuart Maue notes that all but one intraoffice conference were billed at less than 1.00 hour.   Only 17 of the remaining intraoffice conferences that were billed at less than 1.00 hour exceeded 0.50 hour in duration.   The entries describing intraoffice conferences are displayed on EXHIBIT D and total 54.50 hours with $26,979.50 in associated fees. Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 36.60 hours with associated fees of $17,933.00.

**Milbank Tweed Response:**

*Milbank Tweed stated in its response that the intraoffice conferences were "…necessary in order to coordinate complex tasks and delegate work to ensure non-duplication" and that the "…use of*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*intraoffice conferences were limited, necessary and appropriate."  The firm provided revised activity descriptions for some of the entries describing intraoffice conferences.*

**b)** **Nonfirm Conferences, Hearings, and Events**

On many occasions, more than one Milbank Tweed timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  For example, on June 2, 2005, both partner Dennis F. Dunne and associate Lena Mandel billed 3.10 hours to attend an omnibus court hearing and four Milbank Tweed timekeepers each billed to participate in all or part of a creditor's conference held on June 2, 2005.   On  August 11, 2005,  four  timekeepers  each  billed 1.10 hours to attend a telephonic committee meeting.  One additional timekeeper billed 0.80 hour for his partial attendance.   EXHIBIT E displays the entries where more than one Milbank Tweed timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  Those entries total 246.50 hours with $134,234.00 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

with an ampersand **[&]** on the exhibit.  Those entries total 149.30 hours with associated fees of $70,113.50.

> **Milbank Tweed Response:**
>
> *Milbank Tweed responds generally that participation of multiple professionals was necessary because the matters were complex and not routine.  Milbank Tweed provided additional information describing the timekeepers' activities and in most instances confirming the multiple attendance.  However, Milbank Tweed disputed the multiple attendance of timekeepers in eight of the activity descriptions.  Upon further review, Stuart Maue amended Exhibit E to remove the entries that were incorrectly marked as multiple attendances at conferences.  Stuart Maue notes that it bases its report on Milbank Tweed's Application as filed with the court and therefore does not consider additional detail provided by the firm for its fee entries.*

**C.   Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.   Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.   Only three Milbank Tweed timekeepers billed 10.00 or fewer hours during this interim period.

The entries for timekeepers who billed 10.00 or fewer hours during this interim period are displayed on EXHIBIT F and total 20.80 hours with associated fees of $8,075.50.

> **Milbank Tweed Response:**
>
> *Milbank Tweed stated that "None of these timekeepers were rotated in and out of the engagement, and the fact that they devoted relatively small amounts of time to the matter is not indicative of inefficient staffing."  Milbank Tweed further responded that partner Alexander Kaye "worked on discrete asset sale issues" and that paralegal Scott M. McCabe performed discrete support services.  The firm stated that the third timekeeper, associate Paul D. Malek, left the firm.  Milbank Tweed did not indicate whether he left the firm during the second interim period or some later date.*

**2.    Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.    Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT G-1 displays the billing entries for the 16 days on which a timekeeper billed more than 12.00 hours.  These entries total 233.00 hours with $106,905.50 in associated fees.

EXHIBIT G-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**Milbank Tweed Response:**

*In response, Milbank Tweed stated that "The professional services rendered by Milbank...required the continuous expenditure of substantial time and effort, under time pressures which sometimes required the performance of services late into the evening and, on a number of occasions, over weekends and holidays." The firm further stated "The hours billed by individuals on these days relate to extraordinary activity levels associated with particular matters of critical importance, including the consideration of and preparation for*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*(i) Bankruptcy Court hearings, (ii) asset sales transactions and (iii) in-person meetings with the Debtors."*

**3.**      **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitute nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Milbank Tweed included a project category in its Application identified as "File, Docket & Calendar Maintenance" and stated that "Milbank's paraprofessionals maintained a filing and record-keeping system as well as monitored the docket in these cases."  Stuart Maue reviewed the entries in this category and classified some of those entries as administrative or clerical.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

The Application included many activities that described administrative or clerical activities.  The activities identified as administrative or clerical activities included such activities as "review task list," "review recent filings,"  "organize files," "distribute pleadings," and "calendar relevant dates."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT H-1 and total 166.80 hours with $22,618.50 in associated fees.

Administrative and clerical activities by professionals are displayed on EXHIBIT H-2 and total 2.90 hours with $1,253.50 in associated fees.

### Milbank Tweed Response:

*In its response, Milbank Tweed voluntarily reduces its fee by $1,253.50 with respect to those activities identified as administrative/clerical by professional.  With respect to those fees identified as administrative/clerical by paraprofessional, Milbank Tweed does not dispute that the activity is administrative/clerical in nature.  Rather, Milbank Tweed stated that it does not include these activities in its overhead.  Milbank Tweed further stated that it is "market practice" to charge for those activities and that they charge their nonbankruptcy clients for such activities.*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

4.       **Legal Research**

Stuart Maue has identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.   Four of the entries referencing legal research activities by Milbank Tweed timekeepers were vague in that they failed to include a description of the research and its purpose.  These entries are addressed in paragraph IV.B.3(b) above.

All entries describing legal research are displayed on EXHIBIT I and total 239.50 hours with $104,398.00 in associated fees.

**Milbank Tweed Response:**

*Milbank Tweed stated that its fees for legal research were reasonable and necessary to the case.   Milbank Tweed further stated that the research entries identified as vaguely described were addressed in its response to the "Other Vaguely Described Activities" in Section IV.B.3.(b).*

5.       **Travel**

The Application included 28 entries describing nonworking travel.   A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary.   Entries describing travel are displayed on EXHIBIT J and total 138.20 hours with $74,132.00 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**Milbank Tweed Response:**

*In its response, Milbank Tweed stated that the time billed for travel was reasonable and necessary.*

6.     **Summary of Projects**

Milbank Tweed categorized its services into 31 billing projects including "Preparation of Milbank Fee Applications," "Retention of Professionals," and "Fee Applications – Other."  For purposes of this report, Stuart Maue renamed the firm's "Preparation of Milbank Fee Applications" to "Milbank Retention and Compensation" and the "Retention of Professionals," and "Fee Applications – Other" to "Other Case Professionals Retention and Compensation."  During the review, Stuart Maue identified some billing entries in other Milbank Tweed project categories that appeared to relate to the retention and compensation of the firm or other case professionals.  Those entries were reassigned to the Stuart Maue designated retention and compensation categories.

Entries describing tasks related to the retention and compensation of Milbank Tweed are displayed on EXHIBIT K-1 and total 134.40 hours with $52,007.50 in associated fees.  Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT K-2 and total 105.90 hours with $44,023.50 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above. Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Asset Sales | 668.40 | $269,316.00 | 21% |
| Automatic Stay Enforcement and Litigation | 134.00 | $56,118.00 | 4% |
| Business Plan Review and Analysis | 12.00 | $6,863.50 | * |
| Claims Analysis and Estimation | 107.60 | $47,497.00 | 4% |
| Committee Administration | 284.00 | $128,084.00 | 10% |
| Committee Meetings | 91.50 | $47,542.00 | 4% |
| Court Hearings | 98.60 | $43,288.50 | 3% |
| Customer Contracts and Programs | 0.50 | $200.00 | * |
| Debtor-In-Possession Meetings and Communications | 3.30 | $2,607.00 | * |
| Dip and Exit Financing | 36.80 | $16,944.00 | 1% |
| Employee Issues | 135.10 | $65,614.00 | 5% |
| Equipment/Personal Property Leases | 10.80 | $4,565.00 | * |
| Exclusivity Issues | 23.20 | $12,071.00 | * |
| Executory Contracts | 20.50 | $10,224.50 | * |
| File, Docket and Calendar Maintenance | 164.60 | $22,191.50 | 2% |
| General Communications With Creditors | 23.90 | $11,811.50 | * |
| Insurance Matters | 14.20 | $7,036.00 | * |

*Stuart Maue*

## IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| PACA | 2.80 | $1,204.50 | * |
| Real Property Leases | 52.90 | $22,319.50 | 2% |
| Reclamation Issues | 107.60 | $66,020.50 | 5% |
| Reorganization Plan | 1.20 | $660.00 | * |
| Secured Transactions | 4.30 | $2,207.50 | * |
| Substantive Consolidation | 103.80 | $56,485.50 | 4% |
| Tax Issues | 0.50 | $395.00 | * |
| Travel Time | 138.20 | $74,132.00 | 6% |
| Utilities Advice | 34.80 | $14,605.00 | 1% |
| Voidable Transfers and Other Potential Claims | 11.50 | $5,807.50 | * |
| Equity Committee Issues | 411.80 | $193,353.00 | 15% |

*Stuart Maue*

## V.   REVIEW OF EXPENSES

Milbank Tweed requested reimbursement of expenses in the amount of $101,383.95 in the Application.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Computer-Assisted Legal Research** | $  30,763.53 | 30% |
| **Out-of-Town Travel** | 22,954.31 | 23% |
| **Document Processing/Overtime** | 17,161.50 | 17% |
| **Photocopying:** | | |
| Internal Photocopying | 15,406.40 | 15% |
| Color Copies | 391.25 | * |
| **Local Transportation** | 5,293.44 | 5% |
| **Overtime Meals** | 2,090.78 | 2% |
| **Other Research** | 1,714.11 | 2% |
| **Transcripts** | 1,362.75 | 1% |
| **Local Meals** | 1,362.49 | 1% |
| **Air Freight** | 899.52 | * |
| **Telephone** | 791.27 | * |
| **Teleconferencing** | 644.02 | * |
| **Facsimile Charges:** | | |
| Facsimile (Per-Page Charges) | 387.00 | * |
| Telephone Charges Associated With Facsimile | 20.57 | * |
| Outside Facsimile Services | 16.96 | * |

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Messenger Services | 85.95 | * |
| Binding | 37.50 | * |
| Postage | 0.60 | * |
| TOTAL | $101,383.95 | 100% |

* Less than 1%

A.    **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  The following technical billing discrepancies were identified:

1.    **Potential Double-Billed Expenses**

The Application was examined for expense entries that appear to be double-billed (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions).  Entries classified as potential double-billed expenses are displayed on EXHIBIT L and total $12.00.  The questioned charges are marked with an ampersand **[&]** on the exhibit.

**Milbank Tweed Response:**

*Milbank Tweed responded that it does not believe that it double-billed any of its expenses, but that it is voluntarily reducing its expense request by $12.00.*

-23-

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

B.      **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Milbank Tweed provided a detailed itemization for some of its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the out-of-town travel expenses were not sufficiently detailed.  Supporting documentation for the expense charges was not included in the Application.

2.      **Travel Expenses**

Milbank Tweed requested reimbursement for out-of-town travel expenses totaling $22,954.31.  Of this total, $2,859.71 is described as cab fare,

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

$1,358.25 is described as meals, and $18,736.35 is described only as "travel." The travel expenses did not include a separate itemization for airfare, hotel accommodations, or other travel-related expenses.  The fee application states "Attorneys at Milbank have not incurred expenses for luxury accommodations or deluxe meals...does not seek reimbursement of any air travel expenses in excess of coach fares."  Due to the lack of detail provided for 82% of the travel expenses, Stuart Maue was not able to determine the nature of the expenses included in the category identified as "travel."  The out-of-town travel expenses are displayed on EXHIBIT M.

### Milbank Tweed Response:

*In its response, Milbank Tweed revised its travel expense descriptions and provided receipts.  The additional information itemizing and describing the nature of the travel expenses included airfare charges totaling $14,811.47, taxi fares totaling $4,138.96, lodging expenses totaling $2,436.64, meals totaling $1,284.84, telephone and fax charges totaling $141.40, Internet connection charges totaling $19.90, and vaguely described charges totaling $121.10.*

*Two of the charges remain classified as vaguely described.  One charge, in the amount of $98.10, was originally described as a meal charge for Dennis Dunne.  In the response, the documentation provided for this charge was included in the response twice.  The second vaguely described charge is related*

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

*to a hotel stay by Abhilash Raval from June 21-22, 2005.  The hotel bill totals $253.54, but the amount requested is $276.54 which is supported by a credit card invoice indicating an additional charge posted after Mr. Raval checked out of the hotel.  There is no description for the additional charge in the amount of $23.00.*

*In addition, Milbank Tweed provided support for two taxi fares incurred by Abhilash Raval for his trip to Jacksonville on June 15-17, 2005, which total $40.00 each and are both described as taxis from the airport to the hotel.  This appears to be a duplicate charge.*

*Stuart Maue further notes that a review of the documentation provided reveals a $215.00 taxi fare by Abhilash Raval on June 23, 2005, which is described as "transportation – Winn Dixie & Omni – JC Penney & Airport."  The taxi charge appears to be an excessive charge. In addition, it appears that a portion of the charge may not be related to this case.*

*Milbank Tweed also provided documentation supporting a hotel charge by Matthew Barr at the Hilton Garden Inn near JFK Airport from September 7-8, 2005.  This charge appears to be due to an early flight on September 8, 2005.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

3.    **Courier Services**

Stuart Maue identified expense entries for messenger services that total $85.95 and are itemized on EXHIBIT N.  One of these expenses appears to be for an internal messenger service.

4.    **Photocopies**

The Application includes a request for reimbursement of photocopy charges that total $15,093.00.  The Application states that the requested rate for these internal photocopies was $0.15 per page.   In addition, $313.40 in photocopying was charged at a rate of $0.20 per page and $391.25 of color copies were charged at a rate of $1.25 per page.

5.    **Facsimiles**

Milbank Tweed requested reimbursement for facsimile charges, calculated at a rate of $1.00 per page, totaling $387.00.  The Application also included a request for $20.57 for the telephone charges associated with these facsimile transmissions.  In addition to the internal facsimile charges, Milbank Tweed is requesting reimbursement for $16.96 in outside facsimile charges.

6.    **Computer-Assisted Legal Research**

Milbank Tweed requested reimbursement for "computer database research" in the amount of $30,763.53.  The application does not state the method used to calculate the amount requested for computer-assisted legal

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

research or whether the amount requested is at actual cost or at a discounted rate.  These expenses for Lexis and Westlaw are displayed on EXHIBIT O.

7.    **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)    **Local Travel**

Stuart Maue identified expenses that appear to be for local travel.  Many of these entries appear to be for reimbursement of commuting expenses incurred by the firm's professionals, paraprofessionals, and support staff.  Stuart Maue recognizes that it is the practice of some

-28-

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

firms to reimburse employees for transportation costs when working after regular business hours.    While the firm may reimburse its employees for commuting expenses, this type of expense is generally considered part of firm overhead.    A review of the fees of some timekeepers indicated that they billed relatively few hours to this matter on days for which they were reimbursed for commuting expenses.  For example, legal assistant Holly A. Erick bills 2.20, 2.70, and 3.60 hours, respectively, to this matter on August 8, 22, and 23, 2005, and was reimbursed a commuting expense of $21.00 on each of those days.  In addition, associate Jeffrey Milton billed no fees to this matter on June 9, 2005, and July 13, 2005, yet he was reimbursed commuting expenses of $12.00 on each of these days.  He was also reimbursed commuting expenses of $12.00 on June 14, 2005, when he billed 3.70 hours to this matter.

Several of the entries did not identify the origination or destination of the local travel.    The expenses for local travel total $5,293.44 and are itemized on EXHIBIT P-1.

### Milbank Tweed Response:

*In its response, Milbank Tweed voluntarily waived $99.00 of its local travel expenses.  This amount equals the charges by timekeepers*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*who billed no hours or relatively few hours to this matter on days for which they were reimbursed for commuting expenses.  Milbank Tweed also stated that:*

> *…overtime transportation expenses incurred in connection with legitimate client business may be charged to the client.  Milbank provides transportation assistance to personnel who arrive at or leave work during off-peak hours.  "Off-Peak travel" is defined as beginning or ending work during the period from 8:30 p.m. to 6:00 a.m., Monday through Friday, or at any time on a Saturday, Sunday or Firm-observed holiday.  Persons who start and end work during off-peak hours are entitled to transportation assistance for one-way travel only.*

> *Milbank Tweed further stated that "In light of the number of long billing days during the Second Interim Compensation Period, Milbank submits that reimbursement for the local travel expenses are reasonable and reflect the exercise of sound billing judgment by Milbank personnel." The response also stated that it charges such overtime expenses to its nonbankruptcy clients and it is "market practice" to pass those expenses along to its clients.*

**b)    Local Meals**

The firm requested reimbursement for meals for professionals, paraprofessionals, and support staff that worked overtime.  In addition, charges for other local meals were also included in the Application. Stuart Maue recognizes that it is the practice of some firms to reimburse

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

employees for overtime meals when working after regular business hours.  While the firm may reimburse its employees for meal expenses, this type of expense is generally considered part of firm overhead.

Some of the overtime meals were charged on days for which a timekeeper billed no fees or minimal fees to this matter.  For example, associate Jeffrey Milton requested reimbursement for overtime meals in the amount of $51.25 and $25.00, respectively, on June 9, 2005, and July 13, 2005, days on which he billed no fees to this matter.  He also requested reimbursement of $24.65 on June 14, 2005, when he billed 3.70 hours to this matter.

In addition, several of the charges total exactly $25.00.  Stuart Maue was unable to determine if this is a per diem for overtime meals or the actual charge.  The overtime meals and local meals appear on the following exhibits:

| Expenses | Exhibit | Amount |
|----------|---------|--------|
| Overtime Meals | P-2 | $2,090.78 |
| Local Meals | P-3 | $1,362.49 |

### Milbank Tweed Response:

*Milbank Tweed responded that the local meals charges of $1,362.49 were incurred for two meals relating to Committee meetings and were attended by 8 and 20 people, respectively.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*In its response, Milbank Tweed voluntarily reduced its expense request by $100.90.  This amount equals the charges by timekeepers who billed no hours or relatively few hours to this matter on days for which they were reimbursed for overtime meals expenses.*

*In its response, Milbank Tweed stated that "Milbank's written policy regarding this category of expense provides that personnel who work past 8:00 p.m. on a client matter (not including time spent at dinner) can be reimbursed for dinner expenses up to $25 in New York and California."  Milbank Tweed further responded that it is Milbank Tweed's practice to charge "all such overtime meal expenses" to its nonbankruptcy clients and that it is "market practice for firms like Milbank Tweed to charge for such expenses."*

c)    <u>**Document Processing/Overtime**</u>

Milbank Tweed requested reimbursement for document processing charges that included charges for secretarial and support staff overtime.  Theses charges totaled $17,161.50.  The Application states that "Milbank regularly charges its non-bankruptcy clients for ordinary business hourly fees and expenses for secretarial, library, word processing and other staff services because such items are not included in the firm's overhead the purpose of setting the billing rates."  The detail itemization provided with the Application separates these charges into

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

categories identified as "Overtime, Sec Sup Svc;" "Overtime, Sec Working;" "Sec Day;" and "Sec Sup Day." Stuart Maue grouped these charges into one category, because the detail provided electronically did not differentiate between these four categories.

The U.S. Trustee guidelines provide that secretarial and other clerical services are part of a firm's overhead. The document processing and overtime charges are displayed on EXHIBIT P-4.

### Milbank Tweed Response:

*Milbank Tweed responded that these expenses are justified in light of market practice, nonbankruptcy client practice and federal case law.*

**d)    Postage**

Milbank Tweed requested reimbursement for "mail" totaling $0.60.

**e)    Binding**

Milbank Tweed requested reimbursement for in-house binding charges in the amount of $37.50. These charges were calculated by the firm at a rate of $2.50 per page. Such charges are generally considered part of the firm's overhead.

### 8.    Expenses Associated With Multiple Attendance

Stuart Maue identified some conferences, hearings, or other events for which multiple Milbank Tweed timekeepers billed. Milbank Tweed requests

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

reimbursement of $11,895.32 for expenses associated with those multiple attendances.  These expenses are itemized on EXHIBIT Q.

      **Milbank Tweed Response:**

      *Milbank Tweed responded that multiple attendances by Milbank timekeepers was appropriate as discussed in Section IV.B.5.(a) and similarly submits that reimbursement of each timekeepers' expenses is also reasonable.*

**C.**      **Expenses the Court May Wish to Examine for Necessity and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

      **1.**      **Travel Expenses Not Associated With Billed Fees**

      Stuart Maue identified travel expenses totaling $1,471.69 for associate James MacInnis to travel to Jacksonville for a court hearing.  From Mr. MacInnis' billing entries, it does not appear that he billed for any activities requiring travel on this date.  In addition, Kenneth Hawkes billed for a cab fare totaling $96.75 to travel from LaGuardia to Scarsdale on September 22, 2005.  These entries, totaling $1,568.44, appear on EXHIBIT R.

      **Milbank Tweed Response:**

      *Milbank Tweed responded that timekeeper James MacInnis was reimbursed on September 22, 2005, for travel expenses that he incurred on July 26, 2005.  Stuart Maue notes that James MacInnis billed for travel to*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*Jacksonville for sales hearings on July 26, 2005.  These expenses have been removed from EXHIBIT R.*

*Milbank Tweed voluntarily reduced its expense request by $96.75 for the cab fare for timekeeper Kenneth Hawkes, although it notes that this expense should have been associated with Dennis Dunne and does not believe the expense was not "associated with billed fees."*

STUART MAUE

EXHIBIT A
Discrepancy Schedule

**Milbank, Tweed, Hadley & McCloy LLP**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 251260-002 | ASSET SALES | 36 | 06/16/05 | 11.80 | 12.80 | 9724 | Raval | $495.00 | (1.00) | $ (495.00) |
| 251260-002 | ASSET SALES | 43 | 06/19/05 | 3.40 | 3.20 | 9724 | Raval | $495.00 | 0.20 | 99.00 |
| 251260-002 | ASSET SALES | 82 | 06/30/05 | 4.30 | 4.50 | 8823 | MacInnis | $475.00 | (0.20) | (95.00) |
| 251260-007 | COMMITTEE ADMINISTRATION | 114 | 06/03/05 | 0.10 | 0.70 | 8697 | Dunne | $790.00 | (0.60) | (474.00) |
| 251260-007 | COMMITTEE ADMINISTRATION | 117 | 06/04/05 | 0.40 | 1.40 | 8697 | Dunne | $790.00 | (1.00) | (790.00) |
| 251260-007 | COMMITTEE ADMINISTRATION | 167 | 06/20/05 | 0.50 | 1.00 | 9783 | Naik | $375.00 | (0.50) | (187.50) |
| 251260-007 | COMMITTEE ADMINISTRATION | 199 | 06/30/05 | 8.60 | 8.50 | 9783 | Naik | $375.00 | 0.10 | 37.50 |
| 251260-014 | EMPLOYEE ISSUES | 275 | 06/03/05 | 4.30 | 4.20 | 9591 | Comerford | $400.00 | 0.10 | 40.00 |
| 251260-021 | FILE, DOCKET & CALENDAR MAINTENANCE | 362 | 06/21/05 | 1.10 | 1.00 | 129 | Clark | $135.00 | 0.10 | 13.50 |
| 251260-032 | RETENTION OF PROFESSIONALS | 466 | 06/04/05 | 3.70 | 4.00 | 9591 | Comerford | $400.00 | (0.30) | (120.00) |
| 251706-002 | ASSET SALES | 557 | 07/01/05 | 1.40 | 1.60 | 8823 | MacInnis | $475.00 | (0.20) | (95.00) |
| 251706-002 | ASSET SALES | 595 | 07/13/05 | 1.80 | 2.00 | 8823 | MacInnis | $475.00 | (0.20) | (95.00) |
| 251706-021 | FILE, DOCKET & CALENDAR MAINTENANCE | 867 | 07/13/05 | 1.60 | 1.00 | 129 | Clark | $135.00 | 0.60 | 81.00 |
| 251706-021 | FILE, DOCKET & CALENDAR MAINTENANCE | 875 | 07/19/05 | 1.50 | 1.90 | 129 | Clark | $135.00 | (0.40) | (54.00) |
| 251706-021 | FILE, DOCKET & CALENDAR MAINTENANCE | 880 | 07/22/05 | 1.00 | 1.80 | 129 | Clark | $135.00 | (0.80) | (108.00) |
| 251706-026 | PREPARATION OF MILBANK FEE APPLICATIONS | 936 | 07/12/05 | 0.20 | 0.30 | 8484 | Ceron | $170.00 | (0.10) | (17.00) |
| 251706-044 | EQUITY COMMITTEE ISSUES | 783 | 07/01/05 | 5.10 | 4.90 | 9185 | O' Donnell | $495.00 | 0.20 | 99.00 |
| 251706-044 | EQUITY COMMITTEE ISSUES | 802 | 07/11/05 | 9.70 | 9.50 | 2366 | Winter | $525.00 | 0.20 | 105.00 |
| 252440-002 | ASSET SALES | 1034 | 08/04/05 | 3.20 | 3.30 | 8823 | MacInnis | $475.00 | (0.10) | (47.50) |
| 252440-002 | ASSET SALES | 1044 | 08/09/05 | 2.90 | 2.80 | 8823 | MacInnis | $475.00 | 0.10 | 47.50 |
| 252440-007 | COMMITTEE ADMINISTRATION | 1130 | 08/09/05 | 2.60 | 2.70 | 9591 | Comerford | $400.00 | (0.10) | (40.00) |
| 252440-007 | COMMITTEE ADMINISTRATION | 1135 | 08/11/05 | 2.10 | 3.90 | 1723 | McCabe | $140.00 | (1.80) | (252.00) |
| 252440-007 | COMMITTEE ADMINISTRATION | 1156 | 08/24/05 | 0.40 | 0.70 | 8484 | Ceron | $170.00 | (0.30) | (51.00) |
| 252440-021 | FILE, DOCKET & CALENDAR MAINTENANCE | 1410 | 08/08/05 | 2.50 | 2.70 | 129 | Clark | $135.00 | (0.20) | (27.00) |
| 252440-021 | FILE, DOCKET & CALENDAR MAINTENANCE | 1420 | 08/12/05 | 1.20 | 1.80 | 129 | Clark | $135.00 | (0.60) | (81.00) |
| 252440-044 | EQUITY COMMITTEE ISSUES | 1309 | 08/19/05 | 6.20 | 6.10 | 9768 | Kinney | $375.00 | 0.10 | 37.50 |
| 252440-044 | EQUITY COMMITTEE ISSUES | 1336 | 08/31/05 | 6.10 | 5.20 | 2366 | Winter | $525.00 | 0.90 | 472.50 |
| 253032-003 | AUTOMATIC STAY ENFORCEMENT & LITIGATION | 1613 | 09/07/05 | 1.10 | 1.00 | 9783 | Naik | $375.00 | 0.10 | 37.50 |
| 253032-003 | AUTOMATIC STAY ENFORCEMENT & LITIGATION | 1633 | 09/21/05 | 0.30 | 0.80 | 9783 | Naik | $375.00 | (0.50) | (187.50) |
| 253032-007 | COMMITTEE ADMINISTRATION | 1702 | 09/28/05 | 1.50 | 1.70 | 9591 | Comerford | $400.00 | (0.20) | (80.00) |
| 253032-04 | UTILITIES ADVICE | 1968 | 09/28/05 | 1.40 | 1.50 | 9783 | Naik | $375.00 | (0.10) | (37.50) |
| 253032-044 | EQUITY COMMITTEE ISSUES | 1757 | 09/01/05 | 7.90 | 7.70 | 2366 | Winter | $525.00 | 0.20 | 105.00 |
| 253032-044 | EQUITY COMMITTEE ISSUES | 1805 | 09/19/05 | 0.70 | 0.60 | 2366 | Winter | $525.00 | 0.10 | 52.50 |
| | | | | | | | TOTAL FEE DISCREPANCY | | (6.20) | $ (2,106.50) |

*STUART MAUE*

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Milbank, Tweed, Hadley & McCloy**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 8697 | Dunne, Dennis F. | PARTNER | $790.00 | $790.00 | 273.40 | $215,986.00 | 238 |
| 8972 | Barr, Matthew S. | PARTNER | $550.00 | $550.00 | 252.30 | $138,765.00 | 248 |
| 8696 | Despins, Luc A. | PARTNER | $790.00 | $790.00 | 14.70 | $11,613.00 | 7 |
| 7491 | Kaye, Alexander | PARTNER | $700.00 | $700.00 | 5.10 | $3,570.00 | 5 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $678.16 | | 545.50 | $369,934.00 | |
| | | | | % of Total: | 18.56% | % of Total: 28.78% | |
| 7347 | Rosenberg, Risa M. | OF COUNSEL | $630.00 | $630.00 | 13.40 | $8,442.00 | 26 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $630.00 | | 13.40 | $8,442.00 | |
| | | | | % of Total: | 0.46% | % of Total: 0.66% | |
| 9591 | Comerford, Michael E. | ASSOCIATE | $400.00 | $400.00 | 440.40 | $176,160.00 | 378 |
| 9783 | Naik, Soham D. | ASSOCIATE | $375.00 | $375.00 | 377.50 | $141,562.50 | 243 |
| 8823 | MacInnis, James H. | ASSOCIATE | $475.00 | $475.00 | 230.80 | $109,630.00 | 75 |
| 9724 | Raval, Abhilash M. | ASSOCIATE | $495.00 | $495.00 | 191.50 | $94,792.50 | 49 |
| 9723 | Mandel, Lena | ASSOCIATE | $505.00 | $505.00 | 167.70 | $84,688.50 | 181 |
| 2366 | Winter, Robert | ASSOCIATE | $525.00 | $525.00 | 130.00 | $68,250.00 | 44 |
| 9712 | Milton, Jeffrey | ASSOCIATE | $475.00 | $475.00 | 135.10 | $64,172.50 | 84 |
| 9768 | Kinney, Brian | ASSOCIATE | $375.00 | $375.00 | 131.10 | $49,162.50 | 20 |
| 9185 | O' Donnell, Dennis C. | ASSOCIATE | $495.00 | $495.00 | 60.40 | $29,898.00 | 17 |
| 9739 | Bogdashevsky, Irene | ASSOCIATE | $375.00 | $375.00 | 41.80 | $15,675.00 | 8 |
| 9666 | Malek, Paul D. | ASSOCIATE | $495.00 | $495.00 | 6.50 | $3,217.50 | 2 |
| No. of Billers for Position: 11 | | Blended Rate for Position: | $437.69 | | 1,912.80 | $837,209.00 | |
| | | | | % of Total: | 65.09% | % of Total: 65.14% | |
| 1892 | Erick, Holly A. | LEGAL ASSISTANT | $150.00 | $150.00 | 139.90 | $20,985.00 | 65 |
| 8484 | Ceron, Rena | LEGAL ASSISTANT | $170.00 | $170.00 | 108.60 | $18,462.00 | 101 |
| 9815 | Bulow, Alessandra | LEGAL ASSISTANT | $155.00 | $155.00 | 60.20 | $9,331.00 | 23 |
| 1723 | McCabe, Scott M. | LEGAL ASSISTANT | $140.00 | $140.00 | 9.20 | $1,288.00 | 5 |

STUART MAUE

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Milbank, Tweed, Hadley & McCloy**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | No. of Billers for Position: 4 | Blended Rate for Position: | $157.49 | | 317.90 | $50,066.00 | |
| | | | | % of Total: | 10.82% | % of Total: 3.90% | |
| 0129 | Clark, Jacqueline | MANAG ATTY CLER | $135.00 | $135.00 | 125.70 | $16,969.50 | 123 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $135.00 | | 125.70 | $16,969.50 | |
| | | | | % of Total: | 4.28% | % of Total: 1.32% | |
| 1593 | Wallach, Joshua | FILE CLERK | $110.00 | $110.00 | 23.40 | $2,574.00 | 27 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $110.00 | | 23.40 | $2,574.00 | |
| | | | | % of Total: | 0.80% | % of Total: 0.20% | |
| | Total No. of Billers: 22 | Blended Rate for Report: | $437.33 | | 2,938.70 | $1,285,194.50 | |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 0.60 | 330.00 |
| Dunne, D | 0.40 | 316.00 |
| Mandel, L | 0.60 | 303.00 |
| Naik, S | 0.70 | 262.50 |
| | 2.30 | $1,211.50 |

EXHIBIT C-1  PAGE 1 of 3

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:ASSET SALES |
| 06/02/05 | Barr, M | 0.60 | 0.60 | 330.00 | | 0.60 | F | 1 | CONF. CALL RE: APA UPDATE (.6). |
| Thu | 251260-0023 | | | | | | | | |
| | | | | | | | | | MATTER:EMPLOYEE ISSUES |
| 06/10/05 | Mandel, L | 4.30 | 0.30 | 151.50 | I, C | 3.20 | F | 1 | LEGAL RESEARCH (3.2). |
| Fri | 251260-0147303 | | | | I, C | 0.80 | F | 2 | REVIEW ISSUES RE SAME (.8); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCES WITH S. PRICE (.3). |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 06/28/05 | Naik, S | 1.40 | 0.70 | 262.50 | H | 0.20 | F | 1 | REVIEW WINN DIXIE CALENDAR (.2); |
| Tue | 251260-0077189 | | | | | 0.30 | F | 2 | CORRESP. W/ J. MILTON RE: SAME (.3); |
| | | | | | | 0.70 | F | 3 | MEETING W/ J. CLARK (.7); |
| | | | | | H | 0.20 | F | 4 | REVISE CALENDAR (.2). |
| | | | | | | | | | MATTER:RECLAMATION ISSUES |
| 06/29/05 | Dunne, D | 2.50 | 0.40 | 316.00 | | 0.30 | F | 1 | REVIEW DEBTORS' STIPULATION (0.3); |
| Wed | 251260-0287457 | | | | | 0.40 | F | 2 | REVIEW TRADE COMMITTEE'S COMMENTS TO SAME (0.4); |
| | | | | | | 0.40 | F | 3 | REVIEW STATUS OF DEBTORS' NEGOTIATIONS (0.4); |
| | | | | | | 0.40 | F | 4 | CONFS. W/ M. DIAMENT AND S. MCCARTY (.4) |
| | | | | | | 0.20 | F | 5 | AND CORRESPONDENCE W/ S. BURIAN AND M. BARR RE SAME (0.2); |
| | | | | | | 0.80 | F | 6 | REVIEW TRADE COMMITTEE'S LATEST PROPOSALS AND CRAFT RESPONSE TO SAME (0.8). |
| | | | | | | | | | MATTER:SECURED TRANSACTIONS |
| 08/09/05 | Mandel, L | 0.40 | 0.30 | 151.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCES WITH A&M (.3); |
| Tue | 252440-0357/1572 | | | | | 0.10 | F | 2 | CORRESPOND W/ SKADDEN RE AM EX L/C (.1). |
| | | | 2.30 | $1,211.50 | | | | | |

Total
Number of Entries:       5

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 3

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 0.60 | 330.00 | 0.00 | 0.00 | 0.60 | 330.00 | 0.00 | 0.00 | 0.60 | 330.00 |
| Dunne, D | 0.40 | 316.00 | 0.00 | 0.00 | 0.40 | 316.00 | 0.00 | 0.00 | 0.40 | 316.00 |
| Mandel, L | 0.60 | 303.00 | 0.00 | 0.00 | 0.60 | 303.00 | 0.00 | 0.00 | 0.60 | 303.00 |
| Naik, S | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 |
| | 2.30 | $1,211.50 | 0.00 | $0.00 | 2.30 | $1,211.50 | 0.00 | $0.00 | 2.30 | $1,211.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET SALES | 0.60 | 330.00 | 0.00 | 0.00 | 0.60 | 330.00 | 0.00 | 0.00 | 0.60 | 330.00 |
| COMMITTEE ADMINISTRATION | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 |
| EMPLOYEE ISSUES | 0.30 | 151.50 | 0.00 | 0.00 | 0.30 | 151.50 | 0.00 | 0.00 | 0.30 | 151.50 |
| RECLAMATION ISSUES | 0.40 | 316.00 | 0.00 | 0.00 | 0.40 | 316.00 | 0.00 | 0.00 | 0.40 | 316.00 |
| SECURED TRANSACTIONS | 0.30 | 151.50 | 0.00 | 0.00 | 0.30 | 151.50 | 0.00 | 0.00 | 0.30 | 151.50 |
| | 2.30 | $1,211.50 | 0.00 | $0.00 | 2.30 | $1,211.50 | 0.00 | $0.00 | 2.30 | $1,211.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT C-1  PAGE 3 of 3

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 3.70 | 2,035.00 |
| Ceron, R | 0.20 | 34.00 |
| Comerford, M | 4.50 | 1,800.00 |
| Dunne, D | 1.30 | 1,027.00 |
| MacInnis, J | 0.10 | 47.50 |
| Mandel, L | 9.20 | 4,646.00 |
| Milton, J | 2.20 | 1,045.00 |
| Naik, S | 3.80 | 1,425.00 |
| O' Donnell, D | 2.20 | 1,089.00 |
| Raval, A | 24.70 | 12,226.50 |
| | 51.90 | $25,375.00 |

EXHIBIT C-2  PAGE 1 of 14

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|-------------|---|---|-------------|
| 06/01/05 Wed | Milton, J 251260-04536 | 2.20 | 2.20 | 1,045.00 | | | | 1 | MATTER:UTILITIES ADVICE REVIEW UTILITY ISSUES. |
| 06/02/05 Thu | Naik, S 251260-04537 | 1.80 | 0.20 | 75.00 | D E | 0.40 0.10 0.30 0.30 0.10 0.20 0.40 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER:UTILITIES ADVICE REVIEW NATCHEZ STIP (.4): DRAFT MEMO TO J. MILTON RE: SAME (.1): REVIEW SINGING RIVER STIP (.3): O/C W/ J. MILTON RE: SAME (.3): T/C W/ J. MILTON AND S. FELD RE: SAME (.1): FOLLOW RE: SAME (.2): REVIEW RUSSELLVILLE STIP (.4) |
| 06/02/05 Thu | Raval, A 251260-00272 | 1.10 | 1.10 | 544.50 | | | | 1 | MATTER:ASSET SALES ATTEND TO MATTERS RELATED TO ASSET SALE DISPOSITION. |
| 06/03/05 Fri | Comerford, M 251260-01276 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:EMPLOYEE ISSUES REVIEW CORRESP. RE: RETIREE MOTION. |
| 06/03/05 Fri | Raval, A 251260-00275 | 1.00 | 1.00 | 495.00 | | | | 1 | MATTER:ASSET SALES REVIEW CORRESPONDENCE RE: ASSET SALE DISPOSITIONS. |
| 06/04/05 Sat | Raval, A 251260-00277 | 0.80 | 0.80 | 396.00 | | | | 1 | MATTER:ASSET SALES DRAFT CORRESPONDENCE RE: ASSET SALE DISPOSITIONS. |
| 06/05/05 Sun | Raval, A 251260-00278 | 1.40 | 0.60 | 297.00 | | 0.80 0.60 | F F | 1 2 | MATTER:ASSET SALES PROVIDE COMMENTS ON FORM SALE ORDER FOR ENTERPRISE SALES (.8): RESPOND TO CORRESPONDENCE RE: SAME (.6) |
| 06/06/05 Mon | Comerford, M 251260-01207 | 0.50 | 0.30 | 120.00 | | 0.30 0.20 | F F | 1 2 | MATTER:CUSTOMER CONTRACTS & PROGRAMS REVIEW LETTER RE: CONSIGNMENT REQUEST (.3): CORRESP. TO M. BARR RE: SAME (.2). |
| 06/06/05 Mon | O'Donnell, D 251260-00124 | 2.80 | 0.60 | 297.00 | I | 0.90 1.30 0.60 | F F F | 1 2 3 | MATTER:COMMITTEE ADMINISTRATION REVIEW PRIOR UST LETTER (.9): RESEARCH RE: UST ISSUES (1.3): CORRESP. W/D. DUNNE AND M. COMERFORD (.6). |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 14

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:EMPLOYEE ISSUES |
| 06/06/05 | O' Donnell, D | 8.10 | 0.80 | 396.00 | | 4.10 | F | 1 | DRAFT KERP OBJECTION (4.1): |
| Mon | 251260-014/284 | | | | I | 2.10 | F | 2 | RESEARCH RE: SAME (2.1): |
| | | | | | | 1.10 | F | 3 | REVIEW A&M AND WATSON REPORTS (1.1): |
| | | | | | | 0.80 | F | 4 | EMAIL M. COMERFORD, A. HEDE (.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET SALES |
| 06/06/05 | Raval, A | 3.10 | 0.70 | 346.50 | | 0.70 | F | 1 | REVIEW CORRESP. RE: ASSET SALE TRANSACTION (.7): |
| Mon | 251260-002/79 | | | | | 0.80 | F | 2 | REVIEW REVISED DRAFTS OF BIDDING PROCEDURES (.8): |
| | | | | | | 0.60 | F | 3 | REVIEW BIDDING PROCEDURES ORDER (.6): |
| | | | | | | 0.50 | F | 4 | REVIEW AMENDMENT TO APA (.5): |
| | | | | | | 0.50 | F | 5 | PREPARE ISSUES LIST RE ASSET SALES (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET SALES |
| 06/06/05 | Raval, A | 2.00 | 0.80 | 396.00 | | 0.80 | F | 1 | REVIEW CORRESP. RE: FORM OF PROPOSED ENTERPRISE SALE SALES ORDER (.8): |
| Mon | 251260-002/10 | | | | | 1.20 | F | 2 | REVIEW AND PROVIDE COMMENTS ON MULTIPLE DRAFTS OF SAME (1.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 06/07/05 | Comerford, M | 0.50 | 0.50 | 200.00 | | 0.30 | F | 1 | REVIEW CORRESP. RE: EQUITY COMMITTEE (.3): |
| Tue | 251260-007/130 | | | | | 0.20 | F | 2 | DRAFT CORRESP. RE: SAME (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:AUTOMATIC STAY ENFORCEMENT & LITIGATION |
| 06/07/05 | Naik, S | 5.30 | 0.20 | 75.00 | | 0.80 | F | 1 | REVIEW THRIVENT FINANCIAL STIP. RE RELIEF FROM STAY (.8): |
| Tue | 251260-003/90 | | | | | 0.10 | F | 2 | REVIEW PROPOSED ORDER (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW HEARING NOTICE (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW STIP RE: WAIVER OF TIMING REQUIREMENTS RE: THRIVENT FINANCIAL (.1): |
| | | | | | | 0.20 | F | 5 | ATTEND TO ISSUES RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | CORRESP. W/ J. MILTON RE: SAME (.1): |
| | | | | | | 0.20 | F | 7 | T/C W/ J. POST RE: THRIVENT FINANCIAL (.2): |
| | | | | | | 0.20 | F | 8 | EMAILS TO J. POST RE: OTHER PENDING RELIEF FROM STAY MOTIONS (.2): |
| | | | | | | 0.20 | F | 9 | EMAIL TO J. MILTON RE: SAME (.2): |
| | | | | | | 2.90 | F | 10 | DRAFT MEMO TO COMMITTEE RE: SAME (2.9): |
| | | | | | D | 0.40 | F | 11 | FOLLOW UP O/C W/ J. MILTON RE MEMO (.4). |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 14

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:ASSET SALES |
| 06/07/05 | Raval, A | 2.30 | 0.40 | 198.00 | | 0.30 | F | 1 | PREPARE CORRESPONDENCE TO A.HEDE OF A&M RE: OUTSTANDING ISSUES CONCERNING FOOD LION SALE (.3): |
| Tue | 251260-00211 | | | | | 0.40 | F | 2 | DRAFT CORRESPONDENCE RELATED TO VARIOUS ASSET DISPOSITIONS (.4): |
| | | | | | | 0.50 | F | 3 | CONF. CALL W/S.KAROL, BLACKSTONE (E. KATZ) AND HLHZ (SCHERER, BURIAN, TANG) RE: ENTERPRISE ASSET SALES (.5): |
| | | | | | | 0.40 | F | 4 | REVIEW BACKGROUND MATERIAL FROM HLHZ RE: ENTERPRISE ASSET SALES (.4): |
| | | | | | | 0.70 | F | 5 | DRAFT CORRESP. FOR D. DUNNE AND M. BARR RE ASSET SALES ISSUES(.7). |
| | | | | | | | | | MATTER:ASSET SALES |
| 06/08/05 | Raval, A | 2.70 | 0.60 | 297.00 | | 0.60 | F | 1 | DRAFT CORRESPONDENCES RE: STATUS OF ENTERPRISE SALES AND LEASE REJECTIONS: (.6): |
| Wed | 251260-00212 | | | | | 0.30 | F | 2 | REVIEW OBJECTION TO ENTERPRISE SALE BIDDING PROCEDURES (.3): |
| | | | | | | 1.80 | F | 3 | REVIEW BACKGROUND MATERIALS/PREPARE FOR ASSET SALE MEETING IN JACKSONVILLE (1.8). |
| | | | | | | | | | MATTER:EMPLOYEE ISSUES |
| 06/09/05 | Mandel, L | 1.30 | 0.70 | 353.50 | | 0.30 | F | 1 | REVIEW TERMS OF PROPOSED KERP SETTLEMENT (.3): |
| Thu | 251260-014 301 | | | | | 0.30 | F | 2 | REVIEW RETIREES' OBJECTION TO KERP MOTION (.3): |
| | | | | | I | 0.70 | F | 3 | RESEARCH LEGAL ISSUES (.7). |
| | | | | | | | | | MATTER:ASSET SALES |
| 06/09/05 | Raval, A | 5.10 | 1.40 | 693.00 | | 0.90 | F | 1 | REVIEW NUMEROUS CORRESPONDENCES CONCERNING ASSET SALE DISPOSITIONS (.9): |
| Thu | 251260-00215 | | | | | 0.50 | F | 2 | RESPOND TO SAME (.5): |
| | | | | | | 1.20 | F | 3 | REVIEW INITIAL BID ANALYSES (1.2): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE W/M. BARR, L.MANDEL AND AD HOC COMMITTEE OF TRADE VENDORS RE: BIDDING PROCEDURES (.2): |
| | | | | | | 1.50 | F | 5 | ATTEND ASSET SALE MEETING W/XROADS, HLHZ, BLACKSTONE, WD AND OTHER PARTIES (1.5): |
| | | | | | | 0.80 | F | 6 | MEETINGS WITH S.KAROL OF XROADS AND C.IBOLD OF WD RE: ENTERPRISE ASSET SALES (.8). |
| | | | | | | | | | MATTER:EMPLOYEE ISSUES |
| 06/10/05 | Ceron, R | 0.60 | 0.20 | 34.00 | | 0.40 | F | 1 | REVIEW DOCKET RE OBJECTIONS FILED TO KERP MOTION (.4): |
| Fri | 251260-014 305 | | | | | 0.20 | F | 2 | CORRESP. RE SAME (.2). |
| | | | | | | | | | MATTER:EMPLOYEE ISSUES |
| 06/10/05 | Mandel, L | 4.30 | 4.00 | 2,020.00 | I | 3.20 | F | 1 | LEGAL RESEARCH (3.2): |
| Fri | 251260-014 303 | | | | I | 0.80 | F | 2 | REVIEW ISSUES RE SAME (.8): |
| | | | | | C | 0.30 | F | 3 | TELEPHONE CONFERENCES WITH S. PRICE (.3). |
| | | | | | | | | | MATTER:EMPLOYEE ISSUES |
| 06/11/05 | Barr, M | 0.20 | 0.20 | 110.00 | | | | 1 | ATTEND TO WD E-MAILS RE KERP |
| Sat | 251260-014 306 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 14

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 06/12/05 Sun | Raval, A 251260-0027 20 | 1.20 | 1.20 | 594.00 | | 0.70 0.50 | F F | 1 2 | MATTER:ASSET SALES REVIEW CORRESPONDENCES RELATED TO SALE OF ENTERPRISE ASSET SALES (.7); RESPOND TO SAME (.5). |
| 06/13/05 Mon | Comerford, M 251260-0071 153 | 1.00 | 0.30 | 120.00 | | 0.30 0.30 0.40 | F F F | 1 2 3 | MATTER:COMMITTEE ADMINISTRATION REVIEW WORK IN PROGRESS MOTION IN CONNECTION WITH PAYMENTS UNDER SAME (.3); REVIEW OPEN ISSUES (.3); CORRESP. TO HOULIHAN RE: INFORMATION CONCERNING AVOIDANCE ACTIONS IN CONNECTION WITH PREPETITION PAYMENTS (.4). |
| 06/13/05 Mon | Dunne, D 251260-0147 311 | 1.60 | 0.20 | 158.00 | | 0.80 0.60 0.20 | F F F | 1 2 3 | MATTER:EMPLOYEE ISSUES REVIEW KERP DOCUMENTATION AND IMPLEMENTATION ISSUES (0.8); REVIEW CORRESPONDENCE RE SAME (0.6); REVIEW NEXT STEPS (0.2) |
| 06/13/05 Mon | Mandel, L 251260-0071 147 | 1.80 | 1.50 | 757.50 | E | 1.50 0.30 | F F | 1 2 | MATTER:COMMITTEE ADMINISTRATION CORRESP. RE: LETTER TO THE COMPANY CONCERNING EQUITY COMMITTEE (1.5); TELEPHONE CONFERENCE WITH D. DUNNE AND M. DIAMENT RE SAME (.3). |
| 06/13/05 Mon | Mandel, L 251260-0071 148 | 1.80 | 1.80 | 909.00 | I | | | 1 | MATTER:COMMITTEE ADMINISTRATION REVIEW CASES IN CONNECTION WITH LEGAL RESEARCH. |
| 06/13/05 Mon | Raval, A 251260-0027 25 | 4.30 | 0.60 | 297.00 | D I | 0.30 0.80 1.60 0.40 0.30 0.30 0.20 0.40 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER:ASSET SALES T/C W/M. BARR RE: LIQUIDATOR AGREEMENT (.3); REVIEW LIQUIDATOR AGREEMENT PRECEDENTS AND SAMPLE MOTION PRECEDENTS (.8); CONTINUE REVIEW OF LIQUIDATOR AGREEMENT MARKUP (1.6); O/C'S W/S.NAIK RE: RESEARCH CONCERNING CONNECTIONS (.4); REVIEW CORRESPONDENCES RELATED TO ENTERPRISE SALES (.3); RESPOND TO SAME (.3); T/C W/B.WALSH OF K&S RE: DISCLOSURE OF INFORMATION TO COMMITTEE ADVISORS (.2); REVIEW BACKGROUND MATERIALS FOR ENTERPRISE SALES (.4) |
| 06/14/05 Tue | Comerford, M 251260-0071 154 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:COMMITTEE ADMINISTRATION DRAFT LEGAL DOCUMENTS. |
| 06/14/05 Tue | Dunne, D 251260-0027 27 | 2.60 | 0.50 | 395.00 | | 2.10 0.50 | F F | 1 2 | MATTER:ASSET SALES ANALYZE VIABILITY OF BIDS FOR CLOSED STORES (2.1); REVIEW NEXT STEPS (0.5). |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 5 of 14

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | **MATTER:ASSET SALES** |
| 06/14/05 | Naik, S | 4.00 | 0.20 | 75.00 | D | 0.20 | F | 1 O/C W/A. RAVAL RE: RESEARCH CONCERNING BIDDERS (.2); |
| Tue | 251260-0027 28 | | | | | 0.20 | F | 2 CORRESP. TO R. CERON RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 ATTENTION TO CERTAIN RELATED ISSUES (.2); |
| | | | | | | 0.80 | F | 4 REVIEW ADDITIONAL OBJECTIONS TO BIDDING PROCEDURES ORDER (.8); |
| | | | | | | 2.60 | F | 5 PREPARE CHART OF OBJECTIONS (2.6). |
| | | | | | | | | **MATTER:ASSET SALES** |
| 06/14/05 | Raval, A | 3.60 | 0.90 | 445.50 | D | 0.20 | F | 1 O/C W/S. NAIK RE: RESEARCH CONCERNING BIDDERS (.2); |
| Tue | 251260-0027 29 | | | | | 0.50 | F | 2 CONFERENCE CALL W/DEBTOR PROFESSIONALS RE: LIQUIDATOR AGREEMENT (.5); |
| | | | | | | 1.10 | F | 3 PROVIDE COMMENTS ON REVISED LIQUIDATOR AGREEMENTS (1.1); |
| | | | | | | 0.90 | F | 4 PROVIDE COMMENTS ON REVISED SALE ORDER & BIDDING PROCEDURES (.9); |
| | | | | | | 0.90 | F | 5 RESPOND TO CORRESPONDENCES RELATED TO ASSET SALES (.9). |
| | | | | | | | | **MATTER:AUTOMATIC STAY ENFORCEMENT & LITIGATION** |
| 06/15/05 | Naik, S | 0.80 | 0.40 | 150.00 | | 0.40 | F | 1 REVIEW CORRESP. FROM J. MILTON AND J. POST RE: BOBBIE EDWARDS RFS (.4); |
| Wed | 251260-0037 97 | | | | | 0.40 | F | 2 ATTENTION TO RFS ISSUES GENERALLY (.4). |
| | | | | | | | | **MATTER:ASSET SALES** |
| 06/15/05 | Raval, A | 5.00 | 0.90 | 445.50 | | 1.10 | F | 1 REVIEW/PROVIDE COMMENTS ON REVISED DRAFTS OF LIQUIDATOR AGREEMENT (1.1); |
| Wed | 251260-0027 34 | | | | | 2.10 | F | 2 PREPARE FOR MEETINGS RE: ENTERPRISE SALES (2.1); |
| | | | | | | 0.90 | F | 3 PROVIDE COMMENTS TO REVISED BIDDING PROCEDURES (.9); |
| | | | | | | 0.90 | F | 4 DRAFT NUMEROUS CORRESPONDENCES RELATED TO ENTERPRISE SALES AND LIQUIDATOR AGREEMENTS (.9). |
| | | | | | | | | **MATTER:ASSET SALES** |
| 06/16/05 | Raval, A | 11.80 | 1.10 | 544.50 | | 2.70 | F | 1 PREPARE FOR ENTERPRISE SALE MEETINGS AT WD BY REVIEWING BACKGROUND MATERIALS (2.7); |
| Thu | 251260-0027 36 | | | | E | 5.90 | F | 2 ATTEND MEETINGS AT WD RE: ENTERPRISE SALES (5.9); |
| | | | | | | 1.10 | F | 3 CORRESPONDENCES RE: ENTERPRISE SALES (1.1); |
| | | | | | | 0.90 | F | 4 PROVIDE COMMENTS ON REVISED BIDDING PROCEDURES ORDER (.9); |
| | | | | | E | 1.10 | F | 5 ATTEND MEETING AT S&H RE: BIDDING PROCEDURES (1.1); |
| | | | | | | 1.10 | F | 6 PROVIDE COMMENTS ON REVISED BID DOCUMENTS (1.1). |
| | | | | | | | | **MATTER:ASSET SALES** |
| 06/17/05 | Barr, M | 0.80 | 0.30 | 165.00 | | 0.50 | F | 1 FINALIZE BIDDING PROCEDURES ORDER (.5); |
| Fri | 251260-0027 37 | | | | | 0.30 | F | 2 DRAFT CORRESPONDENCE REGARDING SAME (.3). |
| | | | | | | | | **MATTER:EMPLOYEE ISSUES** |
| 06/17/05 | Comerford, M | 0.90 | 0.90 | 360.00 | | 0.90 | F | 1 REVIEW DRAFT LETTER IN CONNECTION WITH PROPOSED KERP (.9). |
| Fri | 251260-0147 319 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 6 of 14

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

|  |  |  |  | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  |  |  |  |  |  |  | MATTER: COMMITTEE ADMINISTRATION |
| 06/17/05 | O'Donnell, D | 4.30 | 0.80 | 396.00 |  | 0.80 | F | 1 | REVIEW KAYE SCHOLER LETTER (.8): |
| Fri | 251260-0007162 |  |  |  |  | 0.80 | F | 2 | MEET W/ D. DUNNE RE: SAME (.8): |
|  |  |  |  |  |  | 0.80 | F | 3 | CONF. CALL UST RE: SAME (.8): |
|  |  |  |  |  | I | 1.90 | F | 4 | RESEARCH RE: EQUITY COMMITTEE (1.9). |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: ASSET SALES |
| 06/17/05 | Raval, A | 4.80 | 1.30 | 643.50 |  | 1.30 | F | 1 | REVIEW NUMEROUS CORRESPONDENCE RELATED TO ENTERPRISE ASSET SALES (1.3): |
| Fri | 251260-0002740 |  |  |  |  | 0.50 | F | 2 | REVIEW NUMEROUS DRAFTS OF BIDDING PROCEDURES ORDER (.5), |
|  |  |  |  |  |  | 0.60 | F | 3 | BIDDING PROCEDURES (.6) |
|  |  |  |  |  |  | 0.50 | F | 4 | AND COMMENTS THERETO (.5): |
|  |  |  |  |  |  | 1.90 | F | 5 | REVIEW BID DOCUMENTS FOR ENTERPRISE ASSET SALES (1.9). |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: ASSET SALES |
| 06/18/05 | Raval, A | 3.60 | 0.80 | 396.00 |  | 0.80 | F | 1 | DRAFT CORRESPONDENCE RELATED TO STATUS OF ENTERPRISE SALES (.8): |
| Sat | 251260-0002742 |  |  |  |  | 2.80 | F | 2 | PROVIDE COMMENTS ON VARIOUS ENTERPRISE SALE BID DOCUMENTS (2.8). |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: AUTOMATIC STAY ENFORCEMENT & LITIGATION |
| 06/19/05 | Naik, S | 0.40 | 0.40 | 150.00 |  |  |  | 1 | ATTENTION TO B. EDWARDS RFS. |
| Sun | 251260-0003798 |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: ASSET SALES |
| 06/19/05 | Raval, A | 3.40 | 0.80 | 396.00 |  | 0.80 | F | 1 | REVIEW CORRESPONDENCE RELATED TO STATUS OF ENTERPRISE SALES (.8): |
| Sun | 251260-0002743 |  |  |  |  | 2.40 | F | 2 | PROVIDE COMMENTS ON VARIOUS ENTERPRISE SALE BID DOCUMENTS (2.4). |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: ASSET SALES |
| 06/20/05 | Raval, A | 4.60 | 0.90 | 445.50 |  | 2.40 | F | 1 | PROVIDE COMMENTS ON REVISED BID DOCUMENTS (2.4): |
| Mon | 251260-0002747 |  |  |  |  | 1.30 | F | 2 | REVIEW BACKGROUND MATERIALS ON ENTERPRISE SALES (1.3): |
|  |  |  |  |  |  | 0.90 | F | 3 | DRAFT CORRESPONDENCE RELATED TO ENTERPRISE SALES (.9). |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: ASSET SALES |
| 06/21/05 | Raval, A | 6.50 | 0.70 | 346.50 |  | 1.60 | F | 1 | PREPARE FOR MEETINGS AT WD RE: SELECTION OF STALKING HORSE BIDDERS FOR ENTERPRISE SALES (1.6): |
| Tue | 251260-0002749 |  |  |  |  | 0.70 | F | 2 | DRAFT CORRESPONDENCES RELATED TO ASSET SALES TRANSACTION (.7): |
|  |  |  |  |  |  | 3.10 | F | 3 | REVIEW VARIOUS BID DOCUMENTS (3.1): |
|  |  |  |  |  |  | 1.10 | F | 4 | CALL W/DEBTOR'S PROFESSIONALS AND HLHZ RE: ASSET SALE UPDATE (1.1). |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 7 of 14

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:ASSET SALES |
| 06/22/05 | Raval, A | 12.10 | 0.60 | 297.00 | | 0.90 | F | 1 | PREPARE FOR MEETINGS AT WD RE: SELECTION OF STALKING HORSE BIDDERS FOR ENTERPRISE SALES (.9); |
| Wed | 251260-00753 | | | | | 8.70 | F | 2 | ATTEND MEETINGS AT WD RE: SELECTION OF STALKING HORSE BIDDERS (8.7); |
| | | | | | | 0.60 | F | 3 | RESPOND TO CORRESPONDENCE RELATED TO TRANSACTION (.6); |
| | | | | | | 1.90 | F | 4 | PROVIDE COMMENTS ON VARIOUS BID DOCUMENTS (1.9). |
| | | | | | | | | | MATTER:ASSET SALES |
| 06/23/05 | Raval, A | 10.60 | 0.60 | 297.00 | | 1.60 | F | 1 | PREPARE FOR MEETINGS AT WD RE: SELECTION OF STALKING HORSE BIDDERS (1.6); |
| Thu | 251260-00756 | | | | | 0.30 | F | 2 | CORRESP. W/M. BARR RE: ASSET SALE PROCESS & TRANSACTIONAL ISSUES (.3); |
| | | | | | | 8.10 | F | 3 | ATTEND MEETING AT COMPANY (8.1); |
| | | | | | | 0.60 | F | 4 | CORRESPONDENCE RELATED TO TRANSACTION (.6). |
| | | | | | | | | | MATTER:ASSET SALES |
| 06/24/05 | Raval, A | 6.70 | 1.30 | 643.50 | | 2.90 | F | 1 | PROVIDE COMMENTS ON REVISED BID DOCUMENTS (2.9); |
| Fri | 251260-00761 | | | | | 0.40 | F | 2 | PROVIDE COMMENTS ON DRAFT SALE MOTION (.4); |
| | | | | | | 0.20 | F | 3 | CONF. CALL W/XROADS, HLHZ RE: STATUS OF ENTERPRISE SALES (.2); |
| | | | | | | 0.30 | F | 4 | CONF. CALL W/HLHZ RE: STATUS OF SUPERVALU BID (.3); |
| | | | | | | 0.80 | F | 5 | CALL W/HLHZ & DEBTOR'S PROFESSIONALS RE: STATUS OF VARIOUS BIDS (.8); |
| | | | | | | 0.30 | F | 6 | CALL W/B.WALSH AND OTHERS OF KS RE: STATUS OF VARIOUS BIDS (.3); |
| | | | | | D | 0.30 | F | 7 | T/C W/A. KAYE RE: STATUS OF BIDS AND MARKUPS (.3); |
| | | | | | | 1.30 | F | 8 | DRAFT NUMEROUS CORRESPONDENCE RELATED TO TRANSACTION (1.3); |
| | | | | | | 0.20 | F | 9 | T/C W/J.SCHERER RE: STATUS OF BIDS (.2). |
| | | | | | | | | | MATTER:ASSET SALES |
| 06/26/05 | Barr, M | 0.80 | 0.80 | 440.00 | | | | 1 | ATTEND TO WINN-DIXIE ASSET SALE ISSUES. |
| Sun | 251260-00766 | | | | | | | | |
| | | | | | | | | | MATTER:UTILITIES ADVICE |
| 06/28/05 | Naik, S | 0.60 | 0.30 | 112.50 | | 0.30 | F | 1 | ATTENTION TO TAMPA UTILITIES STIP (.3); |
| Tue | 251260-04554 | | | | | 0.30 | F | 2 | REVIEW CORRESP. FROM J. MILTON AND SKADDEN RE: SAME (.3). |
| | | | | | | | | | MATTER:ASSET SALES |
| 06/28/05 | Raval, A | 7.30 | 1.10 | 544.50 | | 1.10 | F | 1 | NUMEROUS CORRESPONDENCES RELATED ENTERPRISE SALES (1.1); |
| Tue | 251260-00775 | | | | | 0.20 | F | 2 | T/C'S WITH HLHZ RE: STATUS OF SALES (.2); |
| | | | | | E | 0.20 | F | 3 | UPDATE CALL WITH HLHZ, B.WALSH OF K&S, S.KAROL RE: STATUS OF SALES (.2); |
| | | | | | | 0.10 | F | 4 | T/C W/S.KAROL & C.JACKSON RE: SALE MOTION (.1); |
| | | | | | | 1.50 | F | 5 | REVIEW BACKGROUND DOCUMENTS RELATED TO ENTERPRISE SALES (1.5); |
| | | | | | | 4.20 | F | 6 | ATTEND MEETINGS AT WD RE: VARIOUS ENTERPRISE SALE ISSUES (4.2). |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 8 of 14

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:ASSET SALES |
| 06/29/05 | Raval, A | 9.00 | 3.40 | 1,683.00 | | 2.30 | F | 1 | REVIEW NUMEROUS CORRESPONDENCES RELATED TO VARIOUS ENTERPRISE SALE ASSET SALE ISSUES (2.3): |
| Wed | 251260-00281 | | | | | 1.10 | F | 2 | RESPOND TO SAME (1.1): |
| | | | | | | 0.20 | F | 3 | T/C W/S.KAROL & C.IBOLD RE: STATUS OF VARIOUS BIDS (.2): |
| | | | | | | 0.40 | F | 4 | DRAFT SUMMARY CORRESPONDENCE OF STATUS OF SALES TO HLHZ TEAM (.4): |
| | | | | | | 0.30 | F | 5 | T/C'S WITH HLHZ TEAM RE: SUPERVALU BID (.3): |
| | | | | | D | 0.40 | F | 6 | T/C W/M. BARR RE: SUPERVALU BID (.4): |
| | | | | | D | 0.30 | F | 7 | T/C WITH J.MACINNIS RE: VARIOUS BIDS (.3): |
| | | | | | E | 0.60 | F | 8 | T/C WITH XROADS, BLACKSTONE, HLHZ, J. MACINNIS RE: SV BID (.6): |
| | | | | | | 0.30 | F | 9 | SUMMARIZE SV BID POINTS FOR M. BARR (.3): |
| | | | | | | 3.10 | F | 10 | REVIEW VARIOUS BID DOCUMENTS (3.1). |
| | | | | | | | | | MATTER:ASSET SALES |
| 06/30/05 | Raval, A | 2.90 | 1.10 | 544.50 | E | 0.60 | F | 1 | T/C'S W/A.TANG RE: OUTSTANDING ISSUES CONCERNING HLHZ MEMO ON ASSET SALES (.6): |
| Thu | 251260-00284 | | | | | 0.10 | F | 2 | CORRESP. W/M. BARR, J. MACINNIS RE: ASSET SALES (.1): |
| | | | | | | 0.20 | F | 3 | T/C WITH S.KAROL, C.IBOLD & B.WALSH RE: ASSET SALE UPDATE (.2): |
| | | | | | | 0.90 | F | 4 | REVIEW REVISIONS TO BID DOCUMENTS (.9): |
| | | | | | | 0.60 | F | 5 | REVIEW NUMEROUS CORRESPONDENCES RELATED TO ASSET SALE PROCESS (.6): |
| | | | | | | 0.50 | F | 6 | RESPOND TO SAME (.5). |
| | | | | | | | | | MATTER:RECLAMATION ISSUES |
| 07/03/05 | Comerford, M | 0.80 | 0.10 | 40.00 | | 0.20 | F | 1 | REVIEW COMMITTEE'S STATEMENT RE: RECLAMATION STIPULATION (.2): |
| Sun | 251706-02857 | | | | | 0.10 | F | 2 | CORRESP. RE: SAME (.1): |
| | | | | | | 0.50 | F | 3 | REVIEW RECLAMATION MOTION TO APPROVE STIPULATION (.5). |
| | | | | | | | | | MATTER:UTILITIES ADVICE |
| 07/06/05 | Naik, S | 2.10 | 0.30 | 112.50 | | 0.30 | F | 1 | REVIEW LAKELAND STIP (.3): |
| Wed | 251706-04011014 | | | | | 0.10 | F | 2 | EMAIL TO J. MILTON RE: SAME (.1): |
| | | | | | | 0.40 | F | 3 | REVIEW CAROLINA POWER STIP (.4): |
| | | | | | | 0.60 | F | 4 | REVIEW FLORIDA POWER STIP (.6): |
| | | | | | | 0.20 | F | 5 | EMAIL TO J. MILTON RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | REVISE UTILITIES CHART (.1): |
| | | | | | | 0.10 | F | 7 | REVISE SAME (.1): |
| | | | | | | 0.30 | F | 8 | ATTENTION TO 7/14 HEARING RE UTILITIES (.3). |
| | | | | | | | | | MATTER:UTILITIES ADVICE |
| 07/12/05 | Naik, S | 0.40 | 0.40 | 150.00 | | | | 1 | ATTENTION TO UTILITIES ISSUES RE 7/14 HEARING. |
| Tue | 251706-04011021 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 9 of 14

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 07/13/05 | Comerford, M | 4.00 | 0.10 | 40.00 | | 0.20 | F | 1 | CORRESP. TO D. DUNNE RE: UPCOMING MATTERS IN WD (.2); |
| Wed | 251706-007695 | | | | | 0.10 | F | 2 | REVIEW CORRESP. RE: LETTER TO BOARD (.1); |
| | | | | | | 1.90 | F | 3 | DRAFT COMMITTEE MEETING DOCUMENTS (1.9); |
| | | | | | | 1.80 | F | 4 | REVISE SAME (1.8). |
| | | | | | | | | | MATTER:AUTOMATIC STAY ENFORCEMENT & LITIGATION |
| 07/13/05 | Naik, S | 0.70 | 0.30 | 112.50 | | 0.30 | F | 1 | ATTENTION TO BURCH RFS (.3); |
| Wed | 251706-003667 | | | | | 0.20 | F | 2 | CORRESP. W/ J. POST, J. MILTON AND M. COMERFORD RE SAME (.2); |
| | | | | | | | | 3 | REVIEW AGENDA FOR 7/14 HEARING IN CONNECTION WITH RFS AND OTHER ISSUES. |
| | | | | | | | | | MATTER:REAL PROPERTY LEASES |
| 07/19/05 | Naik, S | 1.10 | 0.40 | 150.00 | | 0.40 | F | 1 | ATTENTION TO PENMAN MOTION TO ASSUME/ASSIGN UNEXPIRED LEASE (.4); |
| Tue | 251706-027993 | | | | | 0.40 | F | 2 | REVIEW DOWNTOWN II STIP AS FILED (.4); |
| | | | | | | 0.20 | F | 3 | REVIEW NOTICE (.2); |
| | | | | | H | 0.10 | F | 4 | AND CALENDAR RELEVANT DATES (.1). |
| | | | | | | | | | MATTER:RECLAMATION ISSUES |
| 07/21/05 | Dunne, D | 0.90 | 0.30 | 237.00 | | 0.60 | F | 1 | REVIEW NUMEROUS CHANGES TO RECLAMATION DOCUMENTS (0.6) |
| Thu | 251706-028962 | | | | | 0.30 | F | 2 | AND CORRESPONDENCE RE SAME (0.3). |
| | | | | | | | | | MATTER:FEE APPLICATIONS - OTHER |
| 07/28/05 | Comerford, M | 0.10 | 0.10 | 40.00 | | 0.10 | F | 1 | CORRESP. RE: QUESTION RAISED BY UST (.1). |
| Thu | 251706-027849 | | | | | | | | |
| | | | | | | | | | MATTER:CLAIMS ANALYSIS AND ESTIMATION |
| 08/11/05 | Comerford, M | 1.30 | 0.50 | 200.00 | | 0.50 | F | 1 | DRAFT CORRESPONDENCE CONCERNING PREPETITION LITIGATION CLAIMS RESOLUTION PROCEDURES AND NEGOTIATIONS RE: SAME (.5); |
| Thu | 252440-006/1187 | | | | | 0.80 | F | 2 | REVIEW REVISED CLAIMS RESOLUTION PROCEDURES (.8). |
| | | | | | | | | | MATTER:COMMITTEE MEETINGS |
| 08/18/05 | Comerford, M | 0.70 | 0.10 | 40.00 | E | 0.60 | F | 1 | ATTEND COMMITTEE CALL RE: WD MATTERS (.6); |
| Thu | 252440-008/1254 | | | | | 0.10 | F | 2 | FOLLOW-UP FROM CALL (.1). |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 08/22/05 | Mandel, L | 0.30 | 0.30 | 151.50 | | | | 1 | FOLLOW UP RE SECTION 328 NOTICE |
| Mon | 252440-032/1511 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 10 of 14

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/23/05 | Naik, S | 5.40 | 0.70 | 262.50 | | 0.70 | F | 1 | REVIEW VARIOUS CORRESP. RE SUB CON (.7): |
| Tue | 252440-036/1557 | | | | I | 2.50 | F | 2 | RESEARCH NEW DECISIONS RE: SAME (2.5): |
| | | | | | I | 2.20 | F | 3 | REVIEW PRECEDENTIAL CASES RE SAME (2.2). |
| | | | | | | | | | MATTER:SUBSTANTIVE CONSOLIDATION |
| 08/30/05 | Barr, M | 3.50 | 1.20 | 660.00 | | 0.20 | F | 1 | T/C W/S. REISMAN RE COMMITTEE UPDATE (.2): |
| Tue | 252440-007/1170 | | | | | 1.20 | F | 2 | ATTEND TO COMMITTEE ISSUES (1.2): |
| | | | | | | 0.10 | F | 3 | T/C W/S. BURIAN RE WILMINGTON (.1): |
| | | | | | | 0.60 | F | 4 | T/C W/S. REISMAN AND S. BURIAN RE COMMITTEE UPDATE (.6): |
| | | | | | | 1.20 | F | 5 | PREPARE PACKET TO WILMINGTON (1.2): |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO S. REISMAN RE PACKET TO WILMINGTON (.2) |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 08/30/05 | MacInnis, J | 0.20 | 0.10 | 47.50 | | 0.10 | F | 1 | CONFER W/ K. DAW (SG) RE: PHARMACY SALE (.1): |
| Tue | 252440-002/1079 | | | | | 0.10 | F | 2 | DRAFT CORRESP. RE: SAME (.1). |
| | | | | | | | | | MATTER:ASSET SALES |
| 09/01/05 | Barr, M | 3.00 | 1.20 | 660.00 | | 0.30 | F | 1 | T/C W/R. WINTER RE HEARING (.3): |
| Thu | 253032-044/1756 | | | | | 0.20 | F | 2 | T/C W/R. WINTER AND J. MACDONALD RE HEARING (.2): |
| | | | | | | 0.10 | F | 3 | T/C W/J. MACDONALD, S. BUSEY AND R. WINTER RE HEARING (.1): |
| | | | | | | 1.00 | F | 4 | DRAFT CORRESPONDENCE TO COMMITTEE RE EQUITY COMMITTEE ISSUES (1.0): |
| | | | | | | 0.20 | F | 5 | T/C W/J. MACDONALD AND R. WINTER RE HEARING (.2): |
| | | | | | | 1.20 | F | 6 | ATTEND TO MOTION UNDER SEAL ISSUES (1.2). |
| | | | | | | | | | MATTER:EQUITY COMMITTEE ISSUES |
| 09/01/05 | Dunne, D | 3.80 | 0.30 | 237.00 | | 0.70 | F | 1 | CONFS. W/ M. DIAMENT, J. BAKER, S. MCCARTY RE SEALING MOTION AND DISBANDMENT MOTION (0.7): |
| Thu | 253032-044/1965 | | | | | 0.30 | F | 2 | REVIEW ISSUES RE HEARING AND ENTERING SEALING MOTION TODAY (0.3): |
| | | | | | | 0.30 | F | 3 | DRAFT CERTAIN CORRESPONDENCE RE SAME (0.3): |
| | | | | | | 1.80 | F | 4 | REVIEW AND REVISE BRIEF (1.8): |
| | | | | | I | 0.70 | F | 5 | REVIEW SEC FILINGS AND CASE LAW RE SAME (0.7) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE ISSUES |
| 09/08/05 | Mandel, L | 0.40 | 0.40 | 202.00 | | | | 1 | REVIEW VARIOUS OUTSTANDING WD ISSUES. |
| Thu | 253032-007/1665 | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 09/12/05 | Comerford, M | 1.00 | 0.50 | 200.00 | | 0.50 | F | 1 | REVIEW VARIOUS MATTERS PENDING IN WD CASE (.5): |
| Mon | 253032-007/1672 | | | | | 0.50 | F | 2 | REVIEW MATERIALS REGARDING 9/8 COMMITTEE CALL (.5). |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 11 of 14

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|---------------|-----------|-------------|---|-------------|
| | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 09/12/05 Mon | Mandel, L 253032-007/1673 | 0.50 | 0.50 | 252.50 | | | 1 | REVIEW VARIOUS OUTSTANDING WD ISSUES. |
| | | | | | | | | MATTER:EQUITY COMMITTEE ISSUES |
| 09/30/05 Fri | Comerford, M 253032-044/1834 | 2.00 | 0.80 | 320.00 | | 0.70 | F 1 | REVIEW JEFFERIES APPLICATION (.7): |
| | | | | | | 0.80 | F 2 | DRAFT CORRESP RE TERMS OF COMPENSATION (.8): |
| | | | | | | 0.20 | F 3 | CORRESP. TO D. DUNNE RE QUESTIONS CONCERNING SAME (.2): |
| | | | | | | 0.30 | F 4 | REVIEW DEBTORS' SUMMARY JUDGMENT MOTION IN CONNECTION WITH DISBANDMENT MOTION (.3). |
| | | | 51.90 | $25,375.00 | | | | |

Total
Number of Entries:     71

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 12 of 14

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 3.70 | 2,035.00 | 0.00 | 0.00 | 3.70 | 2,035.00 | 0.00 | 0.00 | 3.70 | 2,035.00 |
| Ceron, R | 0.20 | 34.00 | 0.00 | 0.00 | 0.20 | 34.00 | 0.00 | 0.00 | 0.20 | 34.00 |
| Comerford, M | 4.50 | 1,800.00 | 0.00 | 0.00 | 4.50 | 1,800.00 | 0.00 | 0.00 | 4.50 | 1,800.00 |
| Dunne, D | 1.30 | 1,027.00 | 0.00 | 0.00 | 1.30 | 1,027.00 | 0.00 | 0.00 | 1.30 | 1,027.00 |
| MacInnis, J | 0.10 | 47.50 | 0.00 | 0.00 | 0.10 | 47.50 | 0.00 | 0.00 | 0.10 | 47.50 |
| Mandel, L | 9.20 | 4,646.00 | 0.00 | 0.00 | 9.20 | 4,646.00 | 0.00 | 0.00 | 9.20 | 4,646.00 |
| Milton, J | 2.20 | 1,045.00 | 0.00 | 0.00 | 2.20 | 1,045.00 | 0.00 | 0.00 | 2.20 | 1,045.00 |
| Naik, S | 3.80 | 1,425.00 | 0.00 | 0.00 | 3.80 | 1,425.00 | 0.00 | 0.00 | 3.80 | 1,425.00 |
| O'Donnell, D | 2.20 | 1,089.00 | 0.00 | 0.00 | 2.20 | 1,089.00 | 0.00 | 0.00 | 2.20 | 1,089.00 |
| Raval, A | 24.70 | 12,226.50 | 0.00 | 0.00 | 24.70 | 12,226.50 | 0.00 | 0.00 | 24.70 | 12,226.50 |
| | 51.90 | $25,375.00 | 0.00 | $0.00 | 51.90 | $25,375.00 | 0.00 | $0.00 | 51.90 | $25,375.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT C-2  PAGE 13 of 14

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET SALES | 26.60 | 13,349.00 | 0.00 | 0.00 | 26.60 | 13,349.00 | 0.00 | 0.00 | 26.60 | 13,349.00 |
| AUTOMATIC STAY ENFORCEMENT & LITIGATION | 1.30 | 487.50 | 0.00 | 0.00 | 1.30 | 487.50 | 0.00 | 0.00 | 1.30 | 487.50 |
| CLAIMS ANALYSIS AND ESTIMATION | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| COMMITTEE ADMINISTRATION | 8.40 | 4,114.00 | 0.00 | 0.00 | 8.40 | 4,114.00 | 0.00 | 0.00 | 8.40 | 4,114.00 |
| COMMITTEE MEETINGS | 0.10 | 40.00 | 0.00 | 0.00 | 0.10 | 40.00 | 0.00 | 0.00 | 0.10 | 40.00 |
| CUSTOMER CONTRACTS & PROGRAMS | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| EMPLOYEE ISSUES | 7.10 | 3,471.50 | 0.00 | 0.00 | 7.10 | 3,471.50 | 0.00 | 0.00 | 7.10 | 3,471.50 |
| EQUITY COMMITTEE ISSUES | 2.30 | 1,217.00 | 0.00 | 0.00 | 2.30 | 1,217.00 | 0.00 | 0.00 | 2.30 | 1,217.00 |
| FEE APPLICATIONS - OTHER | 0.10 | 40.00 | 0.00 | 0.00 | 0.10 | 40.00 | 0.00 | 0.00 | 0.10 | 40.00 |
| REAL PROPERTY LEASES | 0.40 | 150.00 | 0.00 | 0.00 | 0.40 | 150.00 | 0.00 | 0.00 | 0.40 | 150.00 |
| RECLAMATION ISSUES | 0.40 | 277.00 | 0.00 | 0.00 | 0.40 | 277.00 | 0.00 | 0.00 | 0.40 | 277.00 |
| RETENTION OF PROFESSIONALS | 0.30 | 151.50 | 0.00 | 0.00 | 0.30 | 151.50 | 0.00 | 0.00 | 0.30 | 151.50 |
| SUBSTANTIVE CONSOLIDATION | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 |
| UTILITIES ADVICE | 3.40 | 1,495.00 | 0.00 | 0.00 | 3.40 | 1,495.00 | 0.00 | 0.00 | 3.40 | 1,495.00 |
| | 51.90 | $25,375.00 | 0.00 | $0.00 | 51.90 | $25,375.00 | 0.00 | $0.00 | 51.90 | $25,375.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT C-2  PAGE 14 of 14

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 15.70 | 8,635.00 |
| Bogdashevsky, I | 0.80 | 300.00 |
| Comerford, M | 9.60 | 3,840.00 |
| Despins, L | 0.90 | 711.00 |
| Dunne, D | 2.30 | 1,817.00 |
| Erick, H | 0.40 | 60.00 |
| Kaye, A | 0.30 | 210.00 |
| Kinney, B | 1.20 | 450.00 |
| MacInnis, J | 3.40 | 1,615.00 |
| Malek, P | 0.20 | 99.00 |
| Mandel, L | 2.20 | 1,111.00 |
| Milton, J | 4.80 | 2,280.00 |
| Naik, S | 4.80 | 1,800.00 |
| O' Donnell, D | 1.20 | 594.00 |
| Raval, A | 2.70 | 1,336.50 |
| Rosenberg, R | 0.20 | 126.00 |
| Winter, R | 3.80 | 1,995.00 |
| | 54.50 | $26,979.50 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 10.40 | 5,720.00 |
| Bogdashevsky, I | 0.30 | 112.50 |
| Comerford, M | 7.40 | 2,960.00 |
| Despins, L | 0.40 | 316.00 |
| Dunne, D | 1.50 | 1,185.00 |
| Erick, H | 0.00 | 0.00 |
| Kaye, A | 0.30 | 210.00 |
| Kinney, B | 0.40 | 150.00 |
| MacInnis, J | 2.10 | 997.50 |
| Malek, P | 0.20 | 99.00 |
| Mandel, L | 0.70 | 353.50 |
| Milton, J | 4.40 | 2,090.00 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy


INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Naik, S | 4.50 | 1,687.50 |
| O' Donnell, D | 0.00 | 0.00 |
| Raval, A | 2.30 | 1,138.50 |
| Rosenberg, R | 0.20 | 126.00 |
| Winter, R | 1.50 | 787.50 |
| | 36.60 | $17,933.00 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 06/01/05 | Barr, M | 1.40 | 0.20 | 110.00 | | 0.20 | F | 1 | MEETING WITH M. COMERFORD REGARDING AGENDA (.2); |
| Wed | 251260-008/217 | | | | | 1.20 | F | 2 | PREPARE FOR COMMITTEE CALL (1.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 06/02/05 | Milton, J | 1.10 | 0.30 | 142.50 | | 0.10 | F | 1 | TELEPHONE CONF WITH S. FELD AND S. NAIK RE UTILITY STIPULATIONS (.1); |
| Thu | 251260-047/520 | | | | | 0.70 | F | 2 | REVIEW VARIOUS OF SAME (.7); |
| | | | | | | 0.30 | F & | 3 | CONF WITH S. NAIK RE SAME (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 06/02/05 | Naik, S | 1.80 | 0.30 | 112.50 | | 0.40 | F | 1 | REVIEW NATCHEZ STIP (.4); |
| Thu | 251260-047/537 | | | | | 0.10 | F | 2 | DRAFT MEMO TO J. MILTON RE: SAME (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW SINGING RIVER STIP (.3); |
| | | | | | | 0.30 | F & | 4 | O/C W/ J. MILTON RE: SAME (.3); |
| | | | | | E | 0.10 | F | 5 | T/C W/ J. MILTON AND S. FELD RE: SAME (.1); |
| | | | | | C | 0.20 | F | 6 | FOLLOW RE: SAME (.2); |
| | | | | | | 0.40 | F | 7 | REVIEW RUSSELLVILLE STIP (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EMPLOYEE ISSUES* |
| 06/03/05 | Comerford, M | 4.30 | 0.50 | 200.00 | I | 0.60 | F | 1 | REVIEW CASES RE: RETENTION ISSUES (.6); |
| Fri | 251260-014/275 | | | | | 0.20 | F | 2 | T/C WITH A. HEDE RE: MOTION FOR RETENTION PLAN AND SEVERANCE PROGRAM (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW INFORMATION FOR KERP OBJECTION (.2); |
| | | | | | | 0.50 | F & | 4 | O/C WITH D. DUNNE RE: KERP OBJECTION (.5); |
| | | | | | | 0.40 | F | 5 | REVIEW DEBTORS' KERP MOTION (.4); |
| | | | | | | 0.90 | F | 6 | REVIEW SAMPLE KERP OBJECTIONS (.9); |
| | | | | | I | 0.60 | F | 7 | RESEARCH RE: RETENTION AND SEVERANCE ISSUES (.6); |
| | | | | | | 0.20 | F | 8 | T/C WITH A. HEDE RE: RETENTION PLANS ISSUES (.2); |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH D. O'DONNELL RE: KERP OBJECTION (.1); |
| | | | | | | 0.50 | F | 10 | CORRESPONDENCE WITH A. HEDE AND D. O'DONNELL RE: RETENTION ANALYSIS OF COMPARABLES (.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 06/03/05 | Comerford, M | 3.30 | 0.10 | 40.00 | | 1.20 | F | 1 | DRAFT MEMO CONCERNING RETENTION APPLICATION FOR DELOITTE (1.2): |
| Fri | 251260-032 470 | | | | | 0.70 | F | 2 | REVISE SAME (.7); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESP. TO D. DUNNE RE: RETENTION OF LOCAL CO-COUNSEL (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESP. FROM M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT FURTHER CORRESP. TO D. DUNNE RE: CO-COUNSEL RETENTION (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW HOULIHAN ORDER RE: NOTICE OF RETENTION (.1): |
| | | | | | | 0.20 | F | 7 | CORRESP. TO MARTI K AND A. HEDE RE: A&M'S RETENTION ORDER (.2): |
| | | | | | | 0.10 | F | 8 | O/C WITH D. DUNNE RE: CO-COUNSEL SERVICES (.1): |
| | | | | | | 0.70 | F | 9 | DRAFT CORRESP. TO J. MACDONALD RE: SERVICES OF LOCAL COUNSEL (.7). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EMPLOYEE ISSUES* |
| 06/03/05 | Dunne, D | 2.10 | 0.50 | 395.00 | | 1.60 | F | 1 | OUTLINE KERP OBJECTION (1.6): |
| Fri | 251260-014 250 | | | | | 0.50 | F & | 2 | CONFS W/ M. COMERFORD RE SAME (0.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EMPLOYEE ISSUES* |
| 06/03/05 | Naik, S | 0.30 | 0.10 | 37.50 | | 0.20 | F | 1 | CORRESPONDENCE W/M. COMERFORD RE: FOLLOW UP RESEARCH RE: KERP (.2): |
| Fri | 251260-014 274 | | | | | 0.10 | F | 2 | O/C W/ D. O'DONNELL RE: SAME (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 06/03/05 | Naik, S | 0.80 | 0.20 | 75.00 | | 0.40 | F | 1 | REVIEW FORT PIERCE STIP (.4): |
| Fri | 251260-04 538 | | | | | 0.20 | F | 2 | REVIEW SINGING RIVER BLACKLINE (.2): |
| | | | | | | 0.20 | F | 3 | O/C W/ J. MILTON RE: SAME (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 06/06/05 | Mandel, L | 1.00 | 0.10 | 50.50 | | 0.70 | F | 1 | DRAFT FIRST SUPPLEMENTAL DUNNE DECLARATION (.7): |
| Mon | 251260-032 474 | | | | | 0.20 | F | 2 | CORRESPOND W/A. RAVAL RE SAME (.2): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH D. DUNNE RE SAME (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| 06/07/05 | Milton, J | 2.30 | 0.40 | 190.00 | | 1.90 | F | 1 | REVIEW OUTSTANDING RELIEF FROM STAY MOTIONS (1.9): |
| Tue | 251260-003 789 | | | | | 0.40 | F & | 2 | O/C W/ S. NAIK RE: SAME (.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/07/05 | Naik, S | 5.30 | 0.40 | 150.00 | | | | | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| Tue | 251260-00390 | | | | | 0.80 | F | 1 | REVIEW THRIVENT FINANCIAL STIP. RE RELIEF FROM STAY (.8); |
| | | | | | | 0.10 | F | 2 | REVIEW PROPOSED ORDER (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW HEARING NOTICE (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW STIP RE: WAIVER OF TIMING REQUIREMENTS RE: THRIVENT FINANCIAL (.1); |
| | | | | | C | 0.20 | F | 5 | ATTEND TO ISSUES RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | CORRESP. W/ J. MILTON RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | T/C W/ J. POST RE: THRIVENT FINANCIAL (.2); |
| | | | | | | 0.20 | F | 8 | EMAILS TO J. POST RE: OTHER PENDING RELIEF FROM STAY MOTIONS (.2); |
| | | | | | | 0.20 | F | 9 | EMAIL TO J. MILTON RE: SAME (.2); |
| | | | | | | 2.90 | F | 10 | DRAFT MEMO TO COMMITTEE RE: SAME (2.9); |
| | | | | | | 0.40 | F | & | 11 | FOLLOW UP O/C W/ J. MILTON RE MEMO (.4). |
| | | | | | | | | | |
| 06/09/05 | Comerford, M | 0.90 | 0.20 | 80.00 | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| Thu | 251260-00740 | | | | | 0.30 | F | 1 | REVISE MEETING DOCUMENTS FOR COMMITTEE MEETING (.3); |
| | | | | | | 0.20 | F | 2 | O/C WITH M. BARR RE: SAME (.2); |
| | | | | | | 0.30 | F | 3 | REVIEW MEETING DOCUMENTS (.3); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESP. FROM P. PATANGAN RE: PRIOR HEARING AND TRANSCRIPT CONCERNING SAME (.1). |
| | | | | | | | | | |
| 06/10/05 | Barr, M | 0.30 | 0.30 | 165.00 | | | | & | 1 | MATTER:*ASSET SALES* <br> T/C WITH A. RAVAL RE ASSET SALE. |
| Fri | 251260-00718 | | | | | | | | |
| | | | | | | | | | |
| 06/10/05 | Barr, M | 0.50 | 0.10 | 55.00 | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| Fri | 251260-03481 | | | | | 0.20 | F | 1 | DRAFT CORRESPONDENCE RE DELOITTE ORDER TO SKADDEN (0.2); |
| | | | | | | 0.10 | F | & | 2 | MEETING WITH M. COMERFORD RE COMMITTEE CORRESPONDENCE RE DELOITTE (0.1); |
| | | | | | | 0.20 | F | 3 | REVIEW COMMITTEE CORRESP. RE DELOITTE (0.2). |
| | | | | | | | | | |
| 06/10/05 | Comerford, M | 0.90 | 0.70 | 280.00 | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| Fri | 251260-03483 | | | | | 0.20 | F | 1 | REVIEW ORDER RE: DELOITTE CONSULTING'S RETENTION (.2); |
| | | | | | | 0.70 | F | & | 2 | O/C WITH M. BARR RE: NEGOTIATIONS CONCERNING SAME (.7). |
| | | | | | | | | | |
| 06/10/05 | Dunne, D | 0.80 | 0.10 | 79.00 | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| Fri | 251260-00743 | | | | | 0.60 | F | 1 | REVISE LETTER TO UST IN RESPONSE TO DEBTORS' SUPPORT OF FORMATION OF EQUITY COMMITTEE (0.6); |
| | | | | | | 0.10 | F | 2 | CONFS W/M. DIAMENT (.1), |
| | | | | | | 0.10 | F | 3 | AND D. O'DONNELL RE SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/10/05 Fri | Raval, A 251260-002 716 | 1.70 | 0.30 | 148.50 | | 0.30 0.30 0.30 0.80 | F F F F | 1 2 & 3 4 | MATTER:*ASSET SALES* REVIEW CORRESPONDENCES RELATED TO ENTERPRISE ASSET SALES (.3); RESPOND TO SAME (.3); T/C W/M. BARR RE: STATUS OF ENTERPRISE SALES (.3) REVIEW LIQUIDATOR AGREEMENT (.8). |
| 06/13/05 Mon | Barr, M 251260-002 726 | 1.20 | 0.30 | 165.00 | | 0.30 0.90 | F F | & 1 2 | MATTER:*ASSET SALES* T/C WITH A. RAVAL REGARDING LIQUIDATORS AGREEMENT (.3); REVIEW REVISED WD BPO FORM (.9). |
| 06/13/05 Mon | Barr, M 251260-014 312 | 1.30 | 0.20 | 110.00 | | 1.10 0.20 | F F | 1 & 2 | MATTER:*EMPLOYEE ISSUES* REVIEW KERP DOCUMENTS (1.1); MEETING WITH M. COMERFORD REGARDING KERP (.2). |
| 06/13/05 Mon | Comerford, M 251260-014 308 | 5.90 | 0.20 | 80.00 | | 1.00 0.90 0.20 0.50 0.20 1.80 0.10 0.50 0.20 0.50 | F F F F F F F F F F | 1 2 & 3 4 5 6 7 8 9 10 | MATTER:*EMPLOYEE ISSUES* DRAFT SUMMARY OF OBJECTION TO DEBTORS' KERP MOTION (1.0); REVIEW SAME (.9); O/C WITH M. BARR RE: KERP (.2); REVIEW NOTICE CONCERNING MODIFICATIONS TO KERP AND SEVERANCE (.5); REVIEW MOTION FOR KERP AND SEVERANCE PLAN RE: SAME (.2); CORRESP. WITH M. BARR RE: REVISIONS TO KERP AND COMMENTS TO DEBTORS' NOTICE (1.8); CORRESP. TO D. DUNNE RE: SAME (.1); REVISE NOTICE OF REVISIONS (.5); REVISE PROPOSED ORDER APPROVING KERP AND SEVERANCE PLAN (.2); CORRESP. TO COMMITTEE'S PROFESSIONALS RE: REVISIONS TO NOTICE AND ORDER (.5). |
| 06/13/05 Mon | Comerford, M 251260-032 485 | 0.40 | 0.10 | 40.00 | | 0.20 0.10 0.10 | F F F | 1 2 3 | MATTER:*RETENTION OF PROFESSIONALS* REVIEW REVISED PROPOSED DELOITTE ORDER (.2); O/C WITH M. BARR RE: SAME (.1); CORRESP. TO M. BARR RE: NOTICE OF RETENTION FOR HOULIHAN AND A&M (.1). |
| 06/13/05 Mon | Dunne, D 251260-007 150 | 0.70 | 0.10 | 79.00 | | 0.40 0.20 0.10 | F F F | 1 2 3 | MATTER:*COMMITTEE ADMINISTRATION* REVIEW LETTER TO COMPANY (0.4); CONFS W/ M. DIAMENT (.2); L. MANDEL (.1) RE SAME. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------|----------|-----------|----------|---|---|-------------|
| | | | | | | | | | MATTER:*ASSET SALES* |
| 06/13/05 | Raval, A | 4.30 | 0.70 | 346.50 | | 0.30 | F | & 1 | T/C W/M. BARR RE: LIQUIDATOR AGREEMENT (.3); |
| Mon | 251260-0027 25 | | | | I | 0.80 | F | 2 | REVIEW LIQUIDATOR AGREEMENT PRECEDENTS AND SAMPLE MOTION PRECEDENTS (.8); |
| | | | | | | 1.60 | F | 3 | CONTINUE REVIEW OF LIQUIDATOR AGREEMENT MARKUP (1.6); |
| | | | | | | 0.40 | F | 4 | O/C'S W/S.NAIK RE: RESEARCH CONCERNING CONNECTIONS (.4); |
| | | | | | C | 0.30 | F | 5 | REVIEW CORRESPONDENCES RELATED TO ENTERPRISE SALES (.3); |
| | | | | | C | 0.30 | F | 6 | RESPOND TO SAME (.3); |
| | | | | | | 0.20 | F | 7 | T/C W/B.WALSH OF K&S RE: DISCLOSURE OF INFORMATION TO COMMITTEE ADVISORS (.2); |
| | | | | | | 0.40 | F | 8 | REVIEW BACKGROUND MATERIALS FOR ENTERPRISE SALES (.4) |
| | | | | | | | | | MATTER:*EMPLOYEE ISSUES* |
| 06/14/05 | Barr, M | 1.20 | 0.30 | 165.00 | | 0.30 | F | & 1 | MEETING WITH M. COMERFORD REGARDING KERP (.3); |
| Tue | 251260-0147 313 | | | | | 0.80 | F | 2 | REVIEW KERP (.8); |
| | | | | | | 0.10 | F | 3 | T/C WITH UST REGARDING KERP (.1). |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 06/14/05 | Comerford, M | 1.10 | 0.20 | 80.00 | | 0.10 | F | 1 | REVIEW CORRESP FROM A. HEDE RE: DELOITTE RETENTION (.1), |
| Tue | 251260-0327 487 | | | | | 0.10 | F | 2 | CORRESP TO M. BARR RE: SAME (.1), |
| | | | | | | 0.20 | F | 3 | REVIEW PROPOSED DELOITTE ORDER (.2), |
| | | | | | | 0.20 | F | 4 | REVISE SAME (.2), |
| | | | | | | 0.20 | F | 5 | O/C WITH M. BARR RE: SAME (.2), |
| | | | | | | 0.30 | F | 6 | FURTHER REVISE ORDER (.3). |
| | | | | | | | | | MATTER:*EMPLOYEE ISSUES* |
| 06/14/05 | Dunne, D | 1.10 | 0.30 | 237.00 | | 0.80 | F | 1 | REVIEW AND REVISE NOTICE AND COMPROMISE DOCUMENT RE KERP (0.8); |
| Tue | 251260-0147 314 | | | | | 0.30 | F | & 2 | CONFS W/ M. BARR AND M. COMERFORD RE SAME (0.3) |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 06/14/05 | Mandel, L | 1.20 | 0.70 | 353.50 | | 0.40 | F | 1 | CONFERENCES WITH D. DUNNE, A. RAVAL AND S. NAIK RE CONNECTIONS RESEARCH (.4); |
| Tue | 251260-0327 486 | | | | | 0.50 | F | 2 | REVISE FIRST SUPPLEMENTAL DUNNE DECLARATION (.5); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH D. DUNNE RE SAME AND REVISE SAME (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/14/05 | Milton, J | 2.20 | 0.20 | 95.00 | | 1.70 | F | 1 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| | | | | | | 1.70 | F | 1 | REVIEW RELIEF FROM STAY MOTIONS (1.7); |
| Tue | 251260-00396 | | | | | 0.30 | F | 2 | T/C W/ J. POST AND S. NAIK RE: SAME (.3); |
| | | | | | | 0.20 | F & | 3 | FOLLOW-UP O/C W/ S. NAIK (.2). |
| 06/14/05 | Naik, S | 4.00 | 0.20 | 75.00 | | | | | MATTER:*ASSET SALES* |
| | | | | | | 0.20 | F & | 1 | O/C W/A. RAVAL RE: RESEARCH CONCERNING BIDDERS (.2); |
| Tue | 251260-00228 | | | | | 0.20 | F | 2 | CORRESP. TO R. CERON RE: SAME (.2); |
| | | | | | C | 0.20 | F | 3 | ATTENTION TO CERTAIN RELATED ISSUES (.2); |
| | | | | | | 0.80 | F | 4 | REVIEW ADDITIONAL OBJECTIONS TO BIDDING PROCEDURES ORDER (.8); |
| | | | | | | 2.60 | F | 5 | PREPARE CHART OF OBJECTIONS (2.6). |
| 06/14/05 | Naik, S | 0.70 | 0.20 | 75.00 | | | | | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| | | | | | | 0.20 | F | 1 | REVIEW CORRESP. FROM J. POST RE: SARRIA AND B. EDWARDS RFS MOTIONS (.2); |
| Tue | 251260-00395 | | | | E | 0.30 | F | 2 | T/C W/ J. MILTON AND J. POST RE: RELIEF FROM STAY ISSUES (.3); |
| | | | | | | 0.20 | F & | 3 | O/C W/ J. MILTON RE: SAME (.2). |
| 06/14/05 | Raval, A | 3.60 | 0.20 | 99.00 | | | | | MATTER:*ASSET SALES* |
| | | | | | | 0.20 | F & | 1 | O/C W/S. NAIK RE: RESEARCH CONCERNING BIDDERS (.2); |
| Tue | 251260-00229 | | | | | 0.50 | F | 2 | CONFERENCE CALL W/DEBTOR PROFESSIONALS RE: LIQUIDATOR AGREEMENT (.5); |
| | | | | | | 1.10 | F | 3 | PROVIDE COMMENTS ON REVISED LIQUIDATOR AGREEMENTS (1.1); |
| | | | | | | 0.90 | F | 4 | PROVIDE COMMENTS ON REVISED SALE ORDER & BIDDING PROCEDURES (.9); |
| | | | | | C | 0.90 | F | 5 | RESPOND TO CORRESPONDENCES RELATED TO ASSET SALES (.9). |
| 06/15/05 | Barr, M | 1.40 | 0.30 | 165.00 | | | | | MATTER:*EMPLOYEE ISSUES* |
| | | | | | | 0.30 | F & | 1 | MEETING WITH M. COMERFORD REGARDING KERP DOCUMENTS (.3); |
| Wed | 251260-01317 | | | | | 0.40 | F | 2 | REVIEW KERP DOCUMENTS (.4); |
| | | | | | | 0.20 | F | 3 | T/C WITH J. BAKER AND R. GRAY REGARDING KERP (.2); |
| | | | | | | 0.10 | F | 4 | T/C WITH A. HEDE, E. ESCAMILLA REGARDING KERP (.1); |
| | | | | | | 0.20 | F | 5 | T/C WITH J. BAKER REGARDING KERP (.2); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO D. DUNNE AND HOULIHAN REGARDING KERP/RECLAMATION (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*EMPLOYEE ISSUES* |
| 06/15/05 | Comerford, M | 1.90 | 0.30 | 120.00 | | 0.60 | F | 1 | CORRESP. WITH M. BARR RE: REVISIONS TO NOTICE OF COMPROMISE AND ORDER IN CONNECTION WITH KERP MOTION (.6): |
| Wed | 251260-014 316 | | | | | 0.30 | F & | 2 | O/C WITH M. BARR RE: COMMENTS TO NOTICE OF COMPROMISE AND OTHER KERP DOCS. (.3): |
| | | | | | | 0.20 | F | 3 | REVIEW ORDER IN CONNECTION WITH REQUEST FOR DISCOVERY (.2): |
| | | | | | | 0.30 | F | 4 | DRAFT CORRESP. TO S. PRICE RE: KERP NOTICE OF COMPROMISE (.3): |
| | | | | | | 0.10 | F | 5 | REVIEW KERP ORDER (.1): |
| | | | | | | 0.40 | F | 6 | REVIEW KERP ASSOCIATES LETTER (.4). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 06/17/05 | O' Donnell, D | 4.30 | 0.80 | 396.00 | C | 0.80 | F | 1 | REVIEW KAYE SCHOLER LETTER (.8): |
| Fri | 251260-007 162 | | | | | 0.80 | F | 2 | MEET W/ D. DUNNE RE: SAME (8): |
| | | | | | | 0.80 | F | 3 | CONF. CALL UST RE: SAME (.8): |
| | | | | | I | 1.90 | F | 4 | RESEARCH RE: EQUITY COMMITTEE (1.9). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 06/20/05 | Barr, M | 0.30 | 0.30 | 165.00 | | | & | 1 | MEETING WITH M. COMERFORD RE PENDING MOTIONS. |
| Mon | 251260-007 166 | | | | | | | | |
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 06/20/05 | Barr, M | 0.10 | 0.10 | 55.00 | | | & | 1 | MEETING WITH J. MILTON RE UTILITIES MOTIONS. |
| Mon | 251260-014 545 | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 06/20/05 | Comerford, M | 1.00 | 0.30 | 120.00 | | 0.30 | F & | 1 | CONF. W/ M. BARR RE: STATUS OF OPEN MATTERS (.3). |
| Mon | 251260-007 165 | | | | | 0.30 | F | 2 | CORRESP. TO R. GRAY RE: PENDING NOTICES IN CASES (.3): |
| | | | | | | 0.40 | F | 3 | REVIEW LETTER CONCERNING PREPETITION CLAIMS REQUEST FOR PAYMENT (.4). |
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 06/20/05 | Milton, J | 0.60 | 0.30 | 142.50 | | 0.30 | F | 1 | REVIEW UTILITY STIPULATIONS (.3): |
| Mon | 251260-014 547 | | | | | 0.10 | F & | 2 | MEETING. W/M. BARR RE: SAME (.1): |
| | | | | | | 0.20 | F & | 3 | CONF. W/S. NAIK RE: SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/20/05 Mon | Naik, S 251260-04/546 | 2.00 | 0.20 | 75.00 | | 0.50 | F | 1 | MATTER:*UTILITIES ADVICE* <br> REVIEW CHOCTAWHATCHEE ELECTRIC STIP (.5); |
| | | | | | | 0.40 | F | 2 | REVIEW COLUMBUS ELECTRIC STIP (.4); |
| | | | | | | 0.50 | F | 3 | REVIEW TAMPA ELECTRIC STIP (.5); |
| | | | | | | 0.20 | F & | 4 | CONF. W/ J. MILTON RE: SAME (.2); |
| | | | | | | 0.40 | F | 5 | UPDATE CHART OF UTILITIES (.4). |
| 06/21/05 Tue | Barr, M 251260-02/506 | 0.60 | 0.20 | 110.00 | | 0.40 | F | 1 | MATTER:*REAL PROPERTY LEASES* <br> REVIEW WINN-DIXIE PRESS RELEASE RE STORE CLOSINGS (0.4); |
| | | | | | | 0.20 | F | 2 | MEETING WITH M. COMERFORD RE SAME (0.2). |
| 06/23/05 Thu | Barr, M 251260-01/322 | 0.30 | 0.30 | 165.00 | | | & | 1 | MATTER:*EMPLOYEE ISSUES* <br> MEETING WITH M. COMERFORD RE WINN-DIXIE KERP ORDER. |
| 06/23/05 Thu | Comerford, M 251260-00/178 | 0.50 | 0.20 | 80.00 | | 0.20 | F | 1 | MATTER:*COMMITTEE ADMINISTRATION* <br> REVIEW COMMITTEE MEETING DOCUMENTS (.2); |
| | | | | | | 0.20 | F | 2 | T/C WITH M. BARR RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | T/C TO A. HEDE RE: SAME (.1). |
| 06/23/05 Thu | Comerford, M 251260-01/323 | 0.50 | 0.30 | 120.00 | | 0.20 | F | 1 | MATTER:*EMPLOYEE ISSUES* <br> REVIEW ORDER FOR APPROVAL OF KERP AND SEVERANCE PLAN (.2); |
| | | | | | | 0.30 | F & | 2 | O/C WITH M. BARR RE: SAME (.3). |
| 06/24/05 Fri | Dunne, D 251260-00/759 | 1.30 | 0.30 | 237.00 | | 0.30 | F | 1 | MATTER:*ASSET SALES* <br> CONFS. W/ A. RAVAL RE ASSET SALES (0.3); |
| | | | | | | 0.40 | F | 2 | REVIEW SELECTION OF STALKING HORSE ISSUES (0.4); |
| | | | | | | 0.60 | F | 3 | REVIEW CERTAIN BIDS (0.6). |
| 06/24/05 Fri | Kaye, A 251260-00/763 | 0.30 | 0.30 | 210.00 | F | | & | 1 | MATTER:*ASSET SALES* <br> T/C W/A. RAVAL RE: BIDS TO BE REVIEWED AND STRATEGY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 06/24/05 | Raval, A | 6.70 | 0.30 | 148.50 | | 2.90 | F | 1 | PROVIDE COMMENTS ON REVISED BID DOCUMENTS (2.9): |
| Fri | 251260-00261 | | | | | 0.40 | F | 2 | PROVIDE COMMENTS ON DRAFT SALE MOTION (.4). |
| | | | | | | 0.20 | F | 3 | CONF. CALL W/XROADS, HLHZ RE: STATUS OF ENTERPRISE SALES (.2): |
| | | | | | | 0.30 | F | 4 | CONF. CALL W/HLHZ RE: STATUS OF SUPERVALU BID (.3): |
| | | | | | | 0.80 | F | 5 | CALL W/HLHZ & DEBTOR'S PROFESSIONALS RE: STATUS OF VARIOUS BIDS (.8): |
| | | | | | | 0.30 | F | 6 | CALL W/B.WALSH AND OTHERS OF KS RE: STATUS OF VARIOUS BIDS (.3): |
| | | | | | | 0.30 | F & | 7 | T/C W/A. KAYE RE: STATUS OF BIDS AND MARKUPS (.3): |
| | | | | | C | 1.30 | F | 8 | DRAFT NUMEROUS CORRESPONDENCE RELATED TO TRANSACTION (1.3): |
| | | | | | | 0.20 | F | 9 | T/C W/J.SCHERER RE: STATUS OF BIDS (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 06/27/05 | Barr, M | 0.90 | 0.40 | 220.00 | | 0.20 | F | 1 | PREPARE FOR (.2) |
| Mon | 251260-00271 | | | | | 0.20 | F & | 2 | MEETING W/P. MALEK RE 363 SALES PROCESS (.2): |
| | | | | | | 0.30 | F | 3 | CALL W/WD, HOULIHAN AND MILBANK RE ASSET SALE UPDATE (.3): |
| | | | | | | 0.20 | F | 4 | T/C W/A. RAVAL RE ASSET SALES (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 06/27/05 | Malek, P | 3.00 | 0.20 | 99.00 | F | 2.80 | F | 1 | COMMENT ON VARIOUS SALE ORDERS (2.8): |
| Mon | 251260-00270 | | | | F | 0.20 | F & | 2 | CF M. BARR RE SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 06/29/05 | Barr, M | 1.80 | 0.50 | 275.00 | | 1.30 | F | 1 | REVIEW LIQUIDATION MOTION (1.3): |
| Wed | 251260-00280 | | | | | 0.40 | F & | 2 | T/C W/A. RAVAL RE: SUPERVALU BID (.4): |
| | | | | | | 0.10 | F & | 3 | CALL W/J. MACINNIS RE: STALKING HORSE (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 06/29/05 | Barr, M | 0.40 | 0.40 | 220.00 | | 0.40 | F | 1 | MEETING W/L. MANDEL RE CONF. CALL ON LEGAL RESEARCH ISSUES (.4). |
| Wed | 251260-00193 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 06/29/05 | Comerford, M | 1.80 | 0.60 | 240.00 | | 0.40 | F | 1 | DRAFT MEETING DOCUMENTS IN CONNECTION WITH COMMITTEE CALL (.4): |
| Wed | 251260-00192 | | | | | 0.80 | F | 2 | REVISE SAME (.8): |
| | | | | | | 0.60 | F | 3 | O/C WITH M. BARR RE: SAME (.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/29/05 Wed | MacInnis, J 251260-0027 79 | 6.90 | 0.70 | 332.50 | | 3.80 | F | 1 | MATTER:*ASSET SALES*<br>REVIEW DRAFT ASSET SALE MATERIALS FOR STALKING HORSE BIDS (3.8); |
| | | | | | | 0.30 | F | 2 | MEETING W/ M. BARR RE: REVISED DRAFT PURCHASE AGREEMENTS (.3); |
| | | | | | | 1.80 | F | 3 | DRAFT COMMENTS ON PURCHASE AGREEMENTS (1.8); |
| | | | | | | 0.60 | F | 4 | CALL W/ B. WALSH (K&S), A. TANG (HLHZ), S. KAROL (XROADS), A. RAVAL AND E. KATZ (BLACKSTONE) RE: STALKING HORSE BIDDER ISSUES (.6); |
| | | | | | | 0.10 | F & | 5 | CALL W/ M. BARR RE: STALKING HORSE BIDS STATUS FOR STORE SALES (.1); |
| | | | | | | 0.30 | F & | 6 | T/C W/A. RAVAL RE: VARIOUS BIDS (.3). |
| 06/29/05 Wed | Raval, A 251260-0027 81 | 9.00 | 0.70 | 346.50 | C<br>C | 2.30 | F | 1 | MATTER:*ASSET SALES*<br>REVIEW NUMEROUS CORRESPONDENCES RELATED TO VARIOUS ENTERPRISE SALE ASSET SALE ISSUES (2.3); |
| | | | | | | 1.10 | F | 2 | RESPOND TO SAME (1.1); |
| | | | | | | 0.20 | F | 3 | T/C W/S.KAROL & C.IBOLD RE: STATUS OF VARIOUS BIDS (.2); |
| | | | | | | 0.40 | F | 4 | DRAFT SUMMARY CORRESPONDENCE OF STATUS OF SALES TO HLHZ TEAM (.4); |
| | | | | | | 0.30 | F | 5 | T/C'S WITH HLHZ TEAM RE: SUPERVALU BID (.3); |
| | | | | | | 0.40 | F & | 6 | T/C W/M. BARR RE: SUPERVALU BID (.4); |
| | | | | | | 0.30 | F & | 7 | T/C WITH J.MACINNIS RE: VARIOUS BIDS (.3); |
| | | | | | E | 0.60 | F | 8 | T/C WITH XROADS, BLACKSTONE, HLHZ, J. MACINNIS RE: SV BID (.6); |
| | | | | | | 0.30 | F | 9 | SUMMARIZE SV BID POINTS FOR M. BARR (.3); |
| | | | | | | 3.10 | F | 10 | REVIEW VARIOUS BID DOCUMENTS (3.1). |
| 06/30/05 Thu | Barr, M 251260-0287 463 | 1.70 | 0.30 | 165.00 | | 0.20 | F | 1 | MATTER:*RECLAMATION ISSUES*<br>T/C W/M. FRIEDMAN RE RECLAMATION ISSUES (.2); |
| | | | | | | 0.30 | F & | 2 | MEETING W/M. COMERFORD RE RECLAMATION STATEMENT (.3); |
| | | | | | | 1.00 | F | 3 | DRAFT SUPPORT STATEMENT TO RECLAMATION SETTLEMENT (1.0); |
| | | | | | I | 0.20 | F | 4 | DRAFT CASES TO DFD RE RECLAMATION SETTLEMENT (.2). |
| 06/30/05 Thu | Barr, M 251260-0327 498 | 0.30 | 0.30 | 165.00 | | 0.30 | F & | 1 | MATTER:*RETENTION OF PROFESSIONALS*<br>MEETING W/M. COMERFORD RE FEE ISSUES (.3) |
| 06/30/05 Thu | Comerford, M 251260-0077 198 | 1.00 | 0.30 | 120.00 | | 0.70 | F | 1 | MATTER:*COMMITTEE ADMINISTRATION*<br>REVIEW DOCUMENTS FOR COMMITTEE MEETING (.7); |
| | | | | | | 0.30 | F & | 2 | O/C WITH M. BARR RE: PENDING MATTERS IN WD CASES (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 06/30/05 | Comerford, M | 1.20 | 0.30 | 120.00 | | 0.90 | F | 1 | REVIEW PENDING MOTION CONCERNING RECLAMATION SETTLEMENT (.9); |
| Thu | 251260-028461 | | | | | 0.30 | F & | 2 | MEETING W/M. BARR RE: STATEMENT (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 07/01/05 | O'Donnell, D | 5.10 | 0.40 | 198.00 | | 4.10 | F | 1 | REVISE EQUITY COMMITTEE MOTION (4.1); |
| Fri | 251706-044783 | | | | I | 0.40 | F | 2 | RESEARCH RE: SAME (.4); |
| | | | | | | 0.40 | F | 3 | T/C'S WITH S. NAIK RE: SAME (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 07/05/05 | MacInnis, J | 6.20 | 0.50 | 237.50 | | 0.50 | F | 1 | REVIEW REVISED ORDER WITH RESPECT TO GOB AGENCY AGREEMENT (.5); |
| Tue | 251706-002564 | | | | | 0.80 | F | 2 | REVIEW REVISED ALEX LEE PURCHASE AGREEMENT AND EXHIBITS (.8); |
| | | | | | | 0.50 | F | 3 | CONFER W/ A. RAVAL RE: WINN-DIXIE STORE SALE DOCUMENT ISSUES (.5); |
| | | | | | | 0.50 | F | 4 | CONFER W/ B. WALSH (K&S) RE: STATUS OF STORE SALE PROCESS (.5); |
| | | | | | | 3.90 | F | 5 | REVIEW DOCUMENTS FOR PROPOSED ENTERPRISE SALES (3.9). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 07/05/05 | Winter, R | 2.80 | 1.30 | 682.50 | | 0.70 | F | 1 | MEET WITH L. DESPINS RE EQUITY COMMITTEE ISSUES (0.7); |
| Tue | 251706-044785 | | | | | 0.30 | F | 2 | O/C WITH B. KINNEY RE EQUITY COMMITTEE ISSUES (0.3); |
| | | | | | | 0.30 | F | 3 | MEET WITH D. O'DONNELL AND L. MANDEL ABOUT ISSUES (0.3); |
| | | | | | | 0.70 | F | 4 | REVIEW BACKGROUND MATERIALS (.7); |
| | | | | | | 0.80 | F | 5 | BEGIN REVIEW OF CASE LAW (.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 07/06/05 | MacInnis, J | 0.50 | 0.50 | 237.50 | | | | 1 | CONFER WITH A. RAVAL RE: ALEX LEE STALKING HORSE BID. |
| Wed | 251706-002568 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 07/07/05 | Barr, M | 1.30 | 0.10 | 55.00 | | 0.20 | F | 1 | T/C W/S. KAROL RE ASSET SALE (.2); |
| Thu | 251706-002576 | | | | | 0.40 | F | 2 | T/C W/B. WALSH AND D. HELLER RE AWG (.4); |
| | | | | | | 0.10 | F & | 3 | CONF. W/D. DUNNE RE: SAME (.1); |
| | | | | | | 0.60 | F | 4 | CONFERENCE CALL RE WD ASSET SALES (.6). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 07/07/05 | Dunne, D | 0.50 | 0.10 | 79.00 | | 0.40 | F | 1 | REVIEW ISSUES RE AWG BID (0.4); |
| Thu | 251706-002574 | | | | | 0.10 | F & | 2 | CONFS. W/ M. BARR RE SAME (0.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|-------------------|----------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*ASSET SALES* |
| 07/11/05 | Barr, M | 1.10 | 0.20 | 110.00 | | 0.90 | F | 1 | REVIEW ORDER RE LIQUIDATORS AGREEMENT (.9); |
| Mon | 251706-002/586 | | | | | 0.20 | F & | 2 | MEETING W/J. MACINNIS RE SAME (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PREPARATION OF MILBANK FEE APPLICATIONS* |
| 07/11/05 | Comerford, M | 0.80 | 0.20 | 80.00 | | 0.20 | F & | 1 | O/C WITH S. NAIK RE: MILBANK'S INTERIM FEE APPLICATION (.2); |
| Mon | 251706-026/931 | | | | | 0.60 | F | 2 | REVIEW MILBANK'S FIRST INTERIM FEE APPLICATION (.6). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 07/11/05 | Erick, H | 1.20 | 0.40 | 60.00 | | 0.80 | F | 1 | OBTAIN EQUITY COMMITTEE FORMATION PLEADINGS (.8); |
| Mon | 251706-044/803 | | | | | 0.40 | F | 2 | CONF. W/ R. WINTER RE: SAME (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 07/11/05 | Kinney, B | 8.40 | 0.40 | 150.00 | I | 4.70 | F | 1 | RESEARCH RE: EQUITY COMMITTEES (4.7); |
| Mon | 251706-044/806 | | | | | 0.80 | F | 2 | REVIEW MOTION TO DISBAND EQUITY COMMITTEE (.8); |
| | | | | | | 0.40 | F & | 3 | CONF. WITH R. WINTER RE: SAME (.4); |
| | | | | | | 2.50 | F | 4 | REVISE SAME (2.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 07/11/05 | MacInnis, J | 1.80 | 0.20 | 95.00 | | 0.50 | F | 1 | REVIEW LIQUIDATION AGENT MOTION (.5); |
| Mon | 251706-002/585 | | | | | 0.50 | F | 2 | DRAFT COMMENTS RE: SAME (.5); |
| | | | | | | 0.60 | F | 3 | REVIEW ASSET SALE FILINGS (.6); |
| | | | | | | 0.20 | F & | 4 | MEETING WITH M. BARR RE: LIQUIDATION AGENT MOTION (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PREPARATION OF MILBANK FEE APPLICATIONS* |
| 07/11/05 | Naik, S | 2.70 | 0.20 | 75.00 | | 0.20 | F & | 1 | O/C W/ M. COMERFORD RE FEE APP REVISIONS (.2); |
| Mon | 251706-026/930 | | | | | 1.40 | F | 2 | REVISE SAME (1.4); |
| | | | | | | 0.40 | F | 3 | REVIEW J. FUNK GUIDELINE FOR FORMS OF ORDERS (.4); |
| | | | | | | 0.70 | F | 4 | REVISE ORDER RE: SAME (.7). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 07/11/05 | Winter, R | 9.70 | 0.40 | 210.00 | | 4.50 | F | 1 | DRAFT MOTION RE EQUITY COMMITTEE (4.5); |
| Mon | 251706-044/802 | | | | | 0.40 | F | 2 | DISCUSS ISSUES WITH B. KINNEY (0.4); |
| | | | | | | 0.40 | F | 3 | REVIEW BANK PRESENTATION MATERIALS (0.4); |
| | | | | | | 4.20 | F | 4 | REVISE DRAFT MOTION (4.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/12/05 Tue | Milton, J 251706-003 591 | 0.80 | 0.20 | 95.00 | | 0.60 0.20 | F F & | 1 2 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* REVIEW RELIEF FROM STAY ISSUES (0.6); O/C WITH S. NAIK RE: RELIEF FROM STAY ISSUES (0.2). |
| 07/12/05 Tue | Naik, S 251706-003 666 | 1.00 | 0.20 | 75.00 | | 0.40 0.10 0.20 0.20 0.10 | F F F F & F | 1 2 3 4 5 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* REVIEW VERA VOLOVECKY RFS PLEADINGS (.4); CORRESP. TO J. POST RE SAME (.1); REVIEW STOKES RELIEF FROM STAY PLEADINGS (.2); O/C W/J. MILTON RE: BURCH AND STOKES PLEADINGS (.2); REVIEW HEARING DATES FOR SAME (.1). |
| 07/12/05 Tue | Winter, R 251706-044 808 | 5.30 | 0.50 | 262.50 | I | 2.70 1.60 0.50 0.50 | F F F F & | 1 2 3 4 | MATTER:*EQUITY COMMITTEE ISSUES* CONTINUE ANALYSIS OF PRECEDENTS (2.7); REVISE MOTION TO DISBAND EQUITY COMMITTEE (1.6); ANALYSIS OF DISCOVERY NEEDED (0.5); DISCUSS DISCOVERY ISSUES WITH B. KINNEY (0.5). |
| 07/14/05 Thu | Comerford, M 251706-026 942 | 3.20 | 0.20 | 80.00 | | 0.30 0.40 2.30 0.20 | F F F F | 1 2 3 4 | MATTER:*PREPARATION OF MILBANK FEE APPLICATIONS* REVIEW INTERIM COMPENSATION ORDER (.3) AND UST GUIDELINES (.4) IN CONNECTION WITH PREPARING MILBANK'S INTERIM FEE APPLICATION; REVIEW MILBANK'S INTERIM FEE APPLICATION (2.3); O/C WITH R. CERON RE: SAME (.2). |
| 07/15/05 Fri | Barr, M 251706-023 896 | 0.10 | 0.10 | 55.00 | | | | 1 | MATTER:*INSURANCE MATTERS* MEETING WITH M. COMERFORD RE ACE MOTION. |
| 07/15/05 Fri | Comerford, M 251706-012 762 | 1.10 | 0.20 | 80.00 | | 0.20 0.90 | F & F | 1 2 | MATTER:*DIP AND EXIT FINANCING* O/C WITH R. ROSENBERG RE: REVIEW OF DIP AGREEMENT IN CONNECTION WITH ASSET SALES (.2); BEGIN REVIEW OF SAME (.9). |
| 07/15/05 Fri | Rosenberg, R 251706-012 761 | 0.20 | 0.20 | 126.00 | | | & | 1 | MATTER:*DIP AND EXIT FINANCING* O/C WITH M. COMERFORD RE: DIP TRACKING IN CONNECTION WITH ASSET SALE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 07/18/05 | Barr, M | 11.00 | 0.50 | 275.00 | | 3.10 | F | 1 | PREPARE FOR WD ENTERPRISE SALE AUCTION (3.1); |
| Mon | 251706-0017617 | | | | | 6.50 | F | 2 | ATTEND ENTERPRISE SALE AUCTION INCLUDING BREAK OUT MEETINGS WITH DEBTORS, XROADS, HOULIHAN AND BLACKSTONE (6.5); |
| | | | | | | 0.50 | F & | 3 | MEETING W/ J. MACINNIS RE SCRIPT AUCTION (.5); |
| | | | | | | 0.90 | F | 4 | PREPARE FOR SCRIPT AUCTION (.9). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 07/18/05 | MacInnis, J | 8.60 | 0.50 | 237.50 | | 0.80 | F | 1 | REVIEW MATERIALS FOR STORE AUCTION (.8); |
| Mon | 251706-0017619 | | | | E | 6.50 | F | 2 | PARTICIPATE IN STORE AUCTION (6.5); |
| | | | | | | 0.70 | F | 3 | REVIEW BIDS FOR PHARMA AUCTION ON JULY 19 (.7); |
| | | | | | | 0.50 | F & | 4 | MEETING WITH M. BARR RE: SAME (.5); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESP. TO K. DAW (COUNSEL TO DEBTORS/SG) RE: INDEMNIFICATION PROVISION (.1). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 07/19/05 | Barr, M | 7.70 | 0.30 | 165.00 | | 6.30 | F | 1 | ATTEND SCRIPT AUCTION INCLUDING MEETINGS W/ DEBTORS, XROADS AND A&M (6.3); |
| Tue | 251706-0017622 | | | | | 0.40 | F | 2 | T/C W/ M. DIAMENT RE SAME (.4); |
| | | | | | | 0.70 | F | 3 | REVIEW FORM SCRIPT SALE AGREEMENT (.7); |
| | | | | | | 0.30 | F & | 4 | CONF. W/ M. COMERFORD RE ASSET SALES (.3). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 07/19/05 | Comerford, M | 1.10 | 0.30 | 120.00 | | 0.30 | F & | 1 | OFFICE CONF. WITH M. BARR RE: STATUS OF ASSET SALES (.3); |
| Tue | 251706-0017623 | | | | | 0.50 | F | 2 | REVIEW HOULIHAN MEMO PROVIDING UPDATE ON ASSET SALES (.5); |
| | | | | | | 0.30 | F | 3 | CORRESPOND TO HOULIHAN RE: SAME (.3). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 07/20/05 | Mandel, L | 4.00 | 0.50 | 252.50 | | 3.50 | F | 1 | REVIEW AND MARKUP ASSET PURCHASE AGREEMENTS AND RELATED DOCUMENTATION FOR DAIRY AND BEVERAGE FACILITIES (3.5); |
| Wed | 251706-0017630 | | | | | 0.50 | F | 2 | CONFERENCE WITH J. MACINNIS RE SAME (.5). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 07/21/05 | Barr, M | 0.80 | 0.30 | 165.00 | | 0.50 | F | 1 | COMMITTEE CALL (0.5); |
| Thu | 251706-0008750 | | | | | 0.30 | F & | 2 | CORRESP. TO M. COMERFORD RE NEXT COMMITTEE MEETING (0.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 07/21/05 Thu | Bogdashevsky, I 251706-002 634 | 4.40 | 0.30 | 112.50 | | 0.30 | F & | 1 | MEETING WITH J. MACINNIS RE SALES HEARING (.3); |
| | | | | | | 0.50 | F | 2 | REVIEW MOTIONS FILED BY DEBTORS RE SAME (.5); |
| | | | | | | 1.20 | F | 3 | REVIEW OBJECTION TO SAME (1.2) |
| | | | | | | 2.40 | F | 4 | AND DRAFT SUMMARIES (2.4). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 07/21/05 Thu | Comerford, M 251706-007 710 | 2.30 | 0.40 | 160.00 | | 0.40 | F & | 1 | CORRESPOND TO M. BARR RE: COMMITTEE MEETING (.4); |
| | | | | | | 0.60 | F | 2 | REVIEW BOND INDENTURE RE: RESEARCH ISSUE (.6); |
| | | | | | | 0.30 | F | 3 | CORRESP. TO M. BARR RE: SAME (.3): |
| | | | | | | 0.60 | F | 4 | DRAFT CORRESPONDENCE TO S. MCCARTY RE: SAME (.6); |
| | | | | | | 0.40 | F | 5 | REVIEW MATTERS CONCERNING AGENDA FOR IN-PERSON MEETING WITH COMPANY (.4). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 07/21/05 Thu | MacInnis, J 251706-002 635 | 0.30 | 0.30 | 142.50 | | | & | 1 | O/C WITH I. BOGDASHEVSKY RE: SALE HEARING. |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 07/22/05 Fri | Bogdashevsky, I 251706-002 642 | 10.60 | 0.50 | 187.50 | | 1.30 | F | 1 | REVIEW OBJECTIONS TO SALES AND LIQUIDING AGENT MOTIONS (1.3); |
| | | | | | | 1.90 | F | 2 | DRAFT SUMMARIES RE: SAME IN CONNECTION WITH PREPARATION FOR HEARING (1.9); |
| | | | | | | 0.50 | F | 3 | MEET W/J.MACINNIS RE: SAME (.5); |
| | | | | | | 4.60 | F | 4 | REVIEW AND REVISE SUMMARIES OF ALL LANDLORD OBJECTIONS (4.6); |
| | | | | | I | 2.30 | F | 5 | RESEARCH RE OPEN ISSUES RAISED IN SAME (2.3). |
| | | | | | | | | | MATTER:*DIP AND EXIT FINANCING* |
| 07/26/05 Tue | Mandel, L 251706-012 771 | 1.40 | 0.20 | 101.00 | | 0.60 | F | 1 | CORRESPOND W/ HOULIHAN, SKADDEN AND A&M RE 2ND DIP AMENDMENT (.6); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH OTTERBOURG RE SAME (.3); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH R. ROSENBERG RE SAME (.2); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH A. HEDE RE SAME (.3). |
| | | | | | | | | | MATTER:*EXECUTORY CONTRACTS* |
| 07/27/05 Wed | Comerford, M 251706-019 780 | 1.80 | 0.10 | 40.00 | | 0.60 | F | 1 | REVIEW LETTER FROM A&M CONCERNING REJECTION OF LEASES (.6); |
| | | | | | | 0.50 | F | 2 | COMMENT RE: SAME (.5); |
| | | | | | | 0.40 | F | 3 | CORRESP TO COMMITTEE RE: LETTER AND LEASE REJECTIONS (.4), |
| | | | | | | 0.10 | F | 4 | O/C WITH M. BARR RE: SAME (.1), |
| | | | | | | 0.20 | F | 5 | REVISE CORRESP. TO COMMITTEE (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 08/01/05 | Barr, M | 0.50 | 0.30 | 165.00 | | 0.20 | F | 1 | T/C W/J. BAKER RE MEETING (.2); |
| Mon | 252440-008/1244 | | | | | 0.30 | F | 2 | MEETING W/D. DUNNE RE CALL W/J. BAKER (.3) |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 08/01/05 | MacInnis, J | 4.10 | 0.30 | 142.50 | | 1.40 | F | 1 | REVIEW MATERIALS RE: DEBTORS MOTION SEEKING COURT APPROVAL OF DISTRIBUTION CENTER EQUIPMENT LIQUIDATION (1.4); |
| Mon | 252440-002/1030 | | | | | 0.60 | F | 2 | DRAFT COMMENTS RE: SAME (.6); |
| | | | | | | 0.30 | F & | 3 | CONFER W/ A. RAVAL RE: PROPOSED AGREEMENTS TO SELL EQUIPMENT (.3); |
| | | | | | E | 0.60 | F | 4 | CONFERENCE CALL W/ G. SOUTH (K&S), J. YOUNG (XROADS), M. KOPATZ (A&M) AND A. RAVAL RE: PROPOSED SALE OF EQUIPMENT LOCATED AT CERTAIN WINN-DIXIE DISTRIBUTION CENTERS (.6); |
| | | | | | | 0.40 | F | 5 | REVIEW STATUS OF STORE SALES (.4); |
| | | | | | | 0.30 | F | 6 | EVALUATE RESPONSES FROM DEBTOR COUNSEL RE: EQUIPMENT SALES (.3); |
| | | | | | | 0.30 | F | 7 | REVIEW REVISED EQUIPMENT SALE DRAFT AGREEMENTS (.3); |
| | | | | | | 0.20 | F | 8 | DRAFT SUMMARY OF HEARING RESULTS FOR CREDITORS' COMMITTEE MEETING (.2). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 08/01/05 | Raval, A | 3.50 | 0.30 | 148.50 | | 0.70 | F | 1 | REVIEW LIQUIDATOR AGREEMENTS (.7); |
| Mon | 252440-002/1293 | | | | | 0.80 | F | 2 | PROVIDE COMMENTS TO SAME (.8); |
| | | | | | | 0.60 | F | 3 | REVIEW AGENCY AGREEMENTS (.6); |
| | | | | | | 0.50 | F | 4 | PROVIDE COMMENTS TO AGENCY AGREEMENT (.5); |
| | | | | | | 0.60 | F | 5 | T/C WITH J. MACINNIS AND WD DEBTOR'S COUNSEL RE: COMMENTS TO THE SAME (.6); |
| | | | | | | 0.30 | F & | 6 | O/C WITH J. MACINNIS RE: EQUIPMENT SALES (.3). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 08/02/05 | Dunne, D | 0.60 | 0.10 | 79.00 | | 0.10 | F | 1 | CONFS. W/ R. ROSENBERG RE SUB CON ISSUES (0.1); |
| Tue | 252440-036/1570 | | | | | 0.50 | F | 2 | REVIEW LEGAL ISSUES RE SAME (.5). |
| | | | | | | | | | MATTER:*DIP AND EXIT FINANCING* |
| 08/03/05 | Comerford, M | 0.40 | 0.10 | 40.00 | | 0.10 | F | 1 | O/C WITH R. ROSENBERG RE: DIP CREDIT AGREEMENT AND ALLOCATION MATTERS (.1); |
| Wed | 252440-012/1270 | | | | | 0.30 | F | 2 | REVIEW DIP CREDIT AGREEMENT RE: SAME (.3). |
| | | | | | | | | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* |
| 08/05/05 | Comerford, M | 2.90 | 0.70 | 280.00 | | 0.70 | F & | 1 | O/C WITH L. MANDEL RE: PROPOSED CLAIMS RESOLUTION PROCEDURES FOR LITIGATION CLAIMS (.7); |
| Fri | 252440-006/1178 | | | | | 2.20 | F | 2 | DRAFT CORRESPONDENCE TO SMITH HULSEY RE: COMMITTEE'S COMMENTS TO SAME (2.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* |
| 08/05/05 | Mandel, L | 1.20 | 0.70 | 353.50 | | 0.70 | F | & 1 | CONFERENCE WITH M. COMERFORD RE COMMENTS TO PREPETITION LITIGATION CLAIMS RESOLUTION PROCEDURE (.7); |
| Fri | 252440-006/1177 | | | | | 0.50 | F | 2 | REVISE EMAIL TO DEBTORS' RE SAME (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 08/09/05 | Milton, J | 2.30 | 0.20 | 95.00 | | 2.10 | F | 1 | REVIEW OUTSTANDING MOTIONS RE LEASES (2.1); |
| Tue | 252440-027/1523 | | | | | 0.20 | F | & 2 | CONF WITH S. NAIK RE SAME (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 08/09/05 | Naik, S | 1.30 | 0.20 | 75.00 | | 0.20 | F | 1 | REVIEW ROUND 4 LEASE REJECTIONS MOTION (.2) |
| Tue | 252440-027/1524 | | | | | 0.20 | F | 2 | AND ORDER (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW SPREADSHEET RE SAME (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESP. FROM J. MILTON TO W. MCGUIRE (A&M) RE SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESP. FROM J. MILTON TO A. RAVIN RE SAME (.1); |
| | | | | | | 0.30 | F | 6 | REVIEW PENMAN PLAZA MOTION (.3); |
| | | | | | | 0.20 | F | & 7 | O/C W/ J. MILTON RE SAME (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| 08/11/05 | Barr, M | 0.50 | 0.50 | 275.00 | | 0.50 | F | & 1 | MEETING W/ S. NAIK RE WD LIFT STAY (.5). |
| Thu | 252440-003/1092 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* |
| 08/11/05 | Barr, M | 1.80 | 0.50 | 275.00 | | 0.30 | F | & 1 | MEETING W/J. MILTON RE OMNIBUS OBJECTION CLAIMS PROCESS (.3); |
| Thu | 252440-006/1188 | | | | | 1.30 | F | 2 | REVIEW SAME (1.3); |
| | | | | | | 0.20 | F | & 3 | MEETING W/J. MILTON RE SAME (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EMPLOYEE ISSUES* |
| 08/11/05 | Barr, M | 1.00 | 1.00 | 550.00 | | 1.00 | F | & 1 | MEETING W/M. COMERFORD RE SEVERANCE PLANS (1.0) |
| Thu | 252440-014/1344 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EMPLOYEE ISSUES* |
| 08/11/05 | Comerford, M | 2.50 | 1.00 | 400.00 | | 1.00 | F | & 1 | O/C WITH M. BARR RE: MARK-UP TO PROPOSED SEVERANCE PROGRAM (1.0); |
| Thu | 252440-014/1345 | | | | | 1.10 | F | 2 | COMMENT ON SEVERANCE PROGRAM DOCUMENTS (1.1); |
| | | | | | | 0.20 | F | 3 | T/C TO S. PRICE RE: SEVERANCE PROGRAM (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW REVISED SEVERANCE PROGRAM (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/11/05 Thu | Milton, J 252440-006/1189 | 2.90 | 0.50 | 237.50 | | 0.30 0.90 1.50 0.20 | F & F F F 4 | 1 2 3 | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* MTG. W/M. BARR RE: OMNIBUS CLAIMS PROCEDURES MOTION (.3): REVIEW SAME (.9): PREPARE MEMO RE SAME (1.5): FOLLOW UP O/C W/M. BARR RE SAME (.2). |
| 08/11/05 Thu | Naik, S 252440-003/1093 | 2.20 | 0.50 | 187.50 | | 1.70 0.50 | F F & | 1 2 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* REVISE CHART OF RELIEF FROM STAY MOTIONS (1.7): O/C W/ M. BARR RE SAME (.5). |
| 08/12/05 Fri | Barr, M 252440-003/1095 | 1.00 | 0.60 | 330.00 | | 0.60 0.40 | F & F | 1 2 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* MEETING W/S. NAIK AND J. MILTON RE LIFT STAY MOTIONS (.6): REVIEW CHART RE SAME (.4). |
| 08/12/05 Fri | Barr, M 252440-006/1191 | 2.20 | 0.60 | 330.00 | | 0.30 0.30 1.60 | F F F | 1 2 3 | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* MEETING W/J. MILTON RE OMNIBUS OBJECTION CLAIMS PROCEDURES MOTION (.3): MEETING W/M. COMERFORD RE LATE FILED CLAIMS (.3): REVIEW REVISED PLEADINGS RE: TORT CLAIM PROCEDURE MOTION (1.6). |
| 08/12/05 Fri | Milton, J 252440-003/1094 | 1.80 | 0.60 | 285.00 | | 0.60 1.20 | F & F | 1 2 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* CONF WITH M. BARR AND S. NAIK RE OUSTANDING RELIEF FROM STAY MOTIONS (.6): REVIEW VARIOUS MOTIONS CONCERNING SAME (1.2). |
| 08/12/05 Fri | Naik, S 252440-003/1096 | 0.90 | 0.60 | 225.00 | | 0.30 0.60 | F F & | 1 2 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* UPDATE CHART OF RELIEF FROM STAY MOTIONS (.3): O/C W/ M. BARR AND J. MILTON RE SAME (.6). |
| 08/17/05 Wed | Milton, J 252440-003/1100 | 2.40 | 0.30 | 142.50 | | 0.30 2.10 | F & F | 1 2 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* CONF. WITH S. NAIK RE RELIEF FROM STAY MATTERS (.3): REVIEW RELIEF FROM STAY MOTIONS (2.1). |
| 08/17/05 Wed | Naik, S 252440-003/1101 | 0.90 | 0.30 | 112.50 | | 0.30 0.30 0.30 | F F & F | 1 2 3 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* T/C WITH J. POST RE RELIEF FROM STAY MOTIONS (.3): FOLLOW UP O/C WITH J. MILTON RE SAME (.3): REVISE CHART OF RELIEF FROM STAY MOTIONS (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| 08/18/05 Thu | Barr, M 252440-003/1104 | 0.40 | 0.40 | 220.00 | | 0.40 | F & | 1 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* MEETING W/ J. MILTON AND S. NAIK RE LIFT STAY MOTIONS (.4). |
| 08/18/05 Thu | Barr, M 252440-012/1280 | 0.80 | 0.20 | 110.00 | | 0.60 0.20 | F F | 1 2 | MATTER:*DIP AND EXIT FINANCING* REVIEW LETTER TO SKADDEN RE JUNIOR CONTRIBUTION LIEN (.6); MEETING W/R. ROSENBERG RE LETTER TO SKADDEN RE JUNIOR CONTRIBUTION LIEN (.2). |
| 08/18/05 Thu | Milton, J 252440-003/1102 | 3.00 | 0.40 | 190.00 | | 0.40 2.60 | F & F | 1 2 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* CONF WITH M. BARR, S. NAIK RE OUTSTANDING RELIEF FROM STAY ISSUES (.4); REVIEW RELIEF FROM STAY MOTIONS (2.6). |
| 08/18/05 Thu | Naik, S 252440-003/1103 | 0.60 | 0.40 | 150.00 | | 0.40 0.20 | F & F | 1 2 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* MEETING W/ M. BARR AND J. MILTON RE RFS ISSUES (.4); CORRESP. W/ J. POST RE TERRELL RFS MOTION (.2). |
| 08/18/05 Thu | Winter, R 252440-044/1301 | 3.90 | 0.40 | 210.00 | I | 0.40 0.30 0.30 1.00 1.90 | F F F F F | 1 2 3 4 5 | MATTER:*EQUITY COMMITTEE ISSUES* INTERNAL DISCUSSIONS RE INSIDERS AND LARGE SHAREHOLDERS (0.4); REVIEW RESEARCH RESULTS (0.3); TEL CFR WITH HOULIHAN LOKEY RE FINANCIAL INFORMATION NEEDED (0.3); REVISE MOTION TO DISBAND EQUITY COMMITTEE (1.0); REVIEW REVISED MOTION TO DISBAND (1.9). |
| 08/19/05 Fri | Barr, M 252440-019/1291 | 0.20 | 0.20 | 110.00 | | 0.20 | F | 1 | MATTER:*EXECUTORY CONTRACTS* MEETING W/L. MANDEL RE COSIGNMENT LETTER TO S. HENRY (.2) |
| 08/25/05 Thu | Barr, M 252440-004/1115 | 1.20 | 0.20 | 110.00 | | 0.20 0.50 0.20 0.10 0.20 | F F F F F | 1 2 3 4 5 | MATTER:*BUSINESS PLAN REVIEW AND ANALYSIS* T/C W/J. BAKER RE 1121 MOTION (.2); FINALIZE 1121 STATEMENT (.5); CORRESP. TO M. COMERFORD RE STATEMENT (.2); T/C W/J. BAKER RE 1121 STATEMENT (.1); MEETING W/D. DUNNE RE CALL W/J. BAKER (.2). |
| 08/25/05 Thu | Barr, M 252440-009/1240 | 0.50 | 0.20 | 110.00 | | 0.30 0.20 | F F | 1 2 | MATTER:*COURT HEARINGS* CORRESP. W/J. MACINNIS RE HEARING (.3); T/C W/J. MACINNIS RE HEARING (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 08/30/05 | Despins, L | 2.30 | 0.20 | 158.00 | E | 0.70 | F | 1  CALL WITH CHAIR D. DUNNE AND R. WINTER RE: EQUITY COMMITTEE MOTION (.7): |
| Tue | 252440-044/1328 | | | | | 1.40 | F | 2  REVIEW STRATEGY RE: SAME (1.4): |
| | | | | | | 0.20 | F  & | 3  CONF. WITH R. WINTER RE: SAME (.2). |
| | | | | | | | | |
| | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 08/30/05 | Dunne, D | 3.80 | 0.20 | 158.00 | | 0.30 | F | 1  REVIEW STATUS OF SEALING MOTION (0.3): |
| Tue | 252440-044/1331 | | | | | 0.20 | F  & | 2  CONFS. W/ R. WINTER RE SAME (0.2): |
| | | | | | | 1.80 | F | 3  REVISE LATEST DRAFT OF DISBANDMENT MOTION (1.8): |
| | | | | | | 0.70 | F | 4  ATTEND CONF. CALL W/ S. MCCARTY: M. DIAMENT, L. DESPINS AND R. WINTER TO REVIEW THEIR COMMENTS TO SAME (0.7): |
| | | | | | | 0.80 | F | 5  REVIEW REVISIONS (0.8). |
| | | | | | | | | |
| | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 08/30/05 | Winter, R | 10.20 | 0.40 | 210.00 | | 0.20 | F  & | 1  DISCUSS MOTION TO FILE UNDER SEAL WITH D. DUNNE (0.2): |
| Tue | 252440-044/1329 | | | | | 0.10 | F | 2  CORRESP. TO SKADDEN RE COMMENTS TO MOTION (0.1): |
| | | | | | | 0.20 | F | 3  TEL CFR WITH J. MACDONALD RE MOTION, PROCEDURES FOR FILING UNDER SEAL (0.2): |
| | | | | | | 0.20 | F | 4  REVIEW COMMENTS TO MOTION TO DISBAND FROM J. MACDONALD (0.2): |
| | | | | | | 0.30 | F | 5  DISCUSS ISSUES RE SEAL WITH SKADDEN (0.3): |
| | | | | | | 0.20 | F | 6  UPDATE TEAM ON PROPOSED SCHEDULE AND OPEN ISSUES FROM SKADDEN (0.2): |
| | | | | | | 1.10 | F | 7  DRAFT JOINDER WITH RESERVATION OF RIGHTS (1.1): |
| | | | | | | 0.30 | F | 8  CORRESP. TO L. DESPINS AND D. DUNNE RE MOTION (0.3): |
| | | | | | | 0.50 | F | 9  PREPARE FOR (.5) |
| | | | | | E | 0.70 | F | 10  AND ATTEND TEL CFR WITH COMMITTEE CHAIR, L. DESPINS AND D. DUNNE RE COMMENTS TO MOTION (.7): |
| | | | | | | 0.20 | F  & | 11  FOLLOW-UP MEETING WITH L. DESPINS RE EDITS TO MOTION (0.2): |
| | | | | | | 3.40 | F | 12  REVISE MOTION TO DISBAND (3.4): |
| | | | | | | 2.20 | F | 13  DRAFT APPLICATION TO FILE UNDER SEAL (2.2): |
| | | | | | | 0.60 | F | 14  DRAFT COVER LETTER FOR JUDGE REGARDING APPLICATION (0.6). |
| | | | | | | | | |
| | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 09/01/05 | Barr, M | 3.00 | 0.30 | 165.00 | | 0.30 | F | 1  T/C W/R. WINTER RE HEARING (.3): |
| Thu | 253032-044/1756 | | | | | 0.20 | F | 2  T/C W/R. WINTER AND J. MACDONALD RE HEARING (.2): |
| | | | | | | 0.10 | F | 3  T/C W/J. MACDONALD, S. BUSEY AND R. WINTER RE HEARING (.1): |
| | | | | | | 1.00 | F | 4  DRAFT CORRESPONDENCE TO COMMITTEE RE EQUITY COMMITTEE ISSUES (1.0): |
| | | | | | | 0.20 | F | 5  T/C W/J. MACDONALD AND R. WINTER RE HEARING (.2): |
| | | | | | C | 1.20 | F | 6  ATTEND TO MOTION UNDER SEAL ISSUES (1.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | INFORMATIONAL | | | | | |
| 09/01/05 | Despins, L | 2.80 | 0.20 | 158.00 | | 0.70 | F | 1 | MATTER:EQUITY COMMITTEE ISSUES REVIEW SEALING ISSUES (.70); |
| Thu | 253032-044/1755 | | | | | 1.90 | F | 2 | FINAL REVIEW AND EDIT OF DISBANDMENT MOTION (1.9); |
| | | | | | | 0.20 | F & | 3 | T/C ROBERT WINTER RE: SAME (.2). |
| | | | | | | | | | |
| 09/01/05 | Winter, R | 7.90 | 0.20 | 105.00 | E | 0.30 | F | 1 | MATTER:EQUITY COMMITTEE ISSUES TEL CFR WITH M. BARR AND LOCAL COUNSEL RE SEALING MOTION AND STRATEGY FOR PRESENTMENT (0.3); |
| Thu | 253032-044/1757 | | | | E | 0.20 | F | 2 | TEL CFR WITH M. BARR, LOCAL COUNSEL AND COUNSEL FOR DEBTORS RE SEALING MOTION (0.2); |
| | | | | | | 4.10 | F | 3 | REVISE DISBANDMENT MOTION (4.1); |
| | | | | | E | 0.40 | F | 4 | TEL CFR WITH COMMITTEE CHAIR RE COMMENTS TO DISBANDMENT MOTION (0.4); |
| | | | | | | 0.20 | F | 5 | UPDATE TEAM RE STATUS OF SEALING MOTION (0.2); |
| | | | | | | 0.20 | F & | 6 | TEL CFR WITH L. DESPINS RE DISBANDMENT MOTION (0.2); |
| | | | | | | 2.30 | F | 7 | FURTHER REVISIONS TO DISBANDMENT MOTION (2.3). |
| | | | | | | | | | |
| 09/02/05 | Dunne, D | 2.40 | 0.20 | 158.00 | | 0.50 | F | 1 | MATTER:EQUITY COMMITTEE ISSUES REVIEW STATUS OF CONFIDENTIALITY AGREEMENTS AND SERVICE OF MOTION (0.5); |
| Fri | 253032-044/1760 | | | | | 1.20 | F | 2 | REVIEW FINAL EDITS TO MOTION (1.2); |
| | | | | | | 0.20 | F | 3 | CONFS. W/ L. DESPINS RE SAME (0.2); |
| | | | | | | 0.10 | F | 4 | REVIEW UST POSITION RE CA (0.1); |
| | | | | | | 0.40 | F | 5 | REVIEW REVISED FINANCIALS (0.4). |
| | | | | | | | | | |
| 09/02/05 | Kinney, B | 9.10 | 0.80 | 300.00 | | 2.30 | F | 1 | MATTER:EQUITY COMMITTEE ISSUES REVIEW MOTION TO DISBAND (2.3); |
| Fri | 253032-044/1759 | | | | | 1.10 | F | 2 | PREPARE SAME FOR FILING (1.1); |
| | | | | | I | 2.10 | F | 3 | RESEARCH RE DISBANDMENT ISSUES (2.1); |
| | | | | | | 0.60 | F | 4 | REVISE CHART RE SAME (.6); |
| | | | | | I | 2.20 | F | 5 | RESEARCH RE DISCOVERY REQUIREMENTS (2.2); |
| | | | | | | 0.80 | F | 6 | O/C W/ R. WINTER RE PROPOSED DISCOVERY SCHEDULE (.8). |
| | | | | | | | | | |
| 09/06/05 | Barr, M | 0.80 | 0.60 | 330.00 | | 0.60 | F | 1 | MATTER:EQUITY COMMITTEE ISSUES MEETING W/D. DUNNE AND ROBERT WINTER RE UST OBJECTION (.6); |
| Tue | 253032-044/1764 | | | | | 0.20 | F | 2 | REVIEW UST OBJECTIONS (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | ENTRY | INFORMATIONAL | | OTHER | TASK | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 09/06/05 | Despins, L | 2.30 | 0.50 | 395.00 | | 0.50 | F | 1 | MEETING WITH ROBERT WINTER RE EQUITY COMMITTEE DISCOVERY (.50) |
| Tue | 253032-044/1765 | | | | | 1.40 | F | 2 | REVIEW OPEN FACTUAL ISSUES RE SAME (1.40); |
| | | | | | | 0.40 | F | 3 | T/C SCOTT MCCARTY (CO-CHAIR) RE SAME (.40). |
| | | | | | | | | | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| 09/06/05 | Milton, J | 1.70 | 0.30 | 142.50 | | 1.40 | F | 1 | REVIEW OUTSTANDING RELIEF FROM STAY MOTIONS AND RELATED PLEADINGS (1.4); |
| Tue | 253032-003/1611 | | | | | 0.30 | F | 2 | CONF WITH S. NAIK RE SAME (.3). |
| | | | | | | | | | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| 09/07/05 | Milton, J | 1.90 | 0.20 | 95.00 | | 0.40 | F | 1 | TELEPHONE CONF WITH J. POST AND S. NAIK RE RELIEF FROM STAY MOTIONS (.4); |
| Wed | 253032-003/1614 | | | | | 0.20 | F & | 2 | CONF WITH S. NAIK RE SAME (.2); |
| | | | | | | 1.30 | F | 3 | REVIEW SAME (1.3). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 09/07/05 | Milton, J | 1.80 | 0.10 | 47.50 | | 1.70 | F | 1 | REVIEW OUTSTANDING SUBCON ISSUES (1.7); |
| Wed | 253032-036/1922 | | | | | 0.10 | F | 2 | CONF WITH R. ROSENBERG RE SAME (.1). |
| | | | | | | | | | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| 09/07/05 | Naik, S | 1.10 | 0.20 | 75.00 | | 0.20 | F & | 1 | O/C W/ J. MILTON RE LIFT STAY ISSUES (.2); |
| Wed | 253032-003/1613 | | | | E | 0.30 | F | 2 | T/C W/ J. POST AND J. MILTON RE SAME (.3); |
| | | | | | | 0.50 | F | 3 | DRAFT MEMO TO M. BARR RE SAME (.5). |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 09/08/05 | Barr, M | 0.50 | 0.20 | 110.00 | | 0.20 | F & | 1 | T/C W/J. MILTON RE LEASES (.2); |
| Thu | 253032-027/1911 | | | | | 0.30 | F | 2 | T/C W/C. JACKSON RE LEASES (.3). |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 09/08/05 | Milton, J | 1.10 | 0.20 | 95.00 | | 0.30 | F | 1 | TELEPHONE CONF WITH W. MCGUIRE, A. TANG, AND OTHERS RE POTENTIAL LEASE REJECTIONS (.3); |
| Thu | 253032-027/1932 | | | | | 0.20 | F & | 2 | TELEPHONE CONF WITH M. BARR RE SAME (.2); |
| | | | | | | 0.40 | F | 3 | REVIEW LIST OF LEASES RE SAME (.4); |
| | | | | | | 0.20 | F | 4 | ADDITIONAL TELEPHONE CONF WITH A. TANG RE SAME (.2). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 09/12/05 | Barr, M | 0.40 | 0.40 | 220.00 | | 0.40 | F & | 1 | MEETING W/J. MACINNIS RE BLACKSTONE ASSET SALES CALL (.4) |
| Mon | 253032-002/1590 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| 09/12/05 Mon | MacInnis, J 253032-002/1789 | 0.50 | 0.40 | 190.00 | | 0.10 0.40 | F F | 1 & 2 | MATTER:*ASSET SALES* REVIEW STATUS OF HEARINGS FOR ASSET SALE RELATED MOTIONS (.1); MTG. W/ MATT BARR RE: SAME (.4). |
| 09/12/05 Mon | Milton, J 253032-003/1620 | 0.20 | 0.20 | 95.00 | | | & | 1 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* O/C W/ S. NAIK RE LIFT STAY MOTIONS. |
| 09/12/05 Mon | Naik, S 253032-003/1621 | 0.60 | 0.20 | 75.00 | | 0.40 0.20 | F F | 1 & 2 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* REVIEW STATUS OF LIFT STAY MOTIONS (.4); O/C W/ J. MILTON RE STRATEGY CONCERNING SAME (.2). |
| 09/13/05 Tue | Barr, M 253032-003/1622 | 0.60 | 0.20 | 110.00 | | 0.40 0.20 | F F | 1 & 2 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* REVIEW GO ORDER (.4); MEETING W/J. MILTON RE SAME (.2). |
| 09/13/05 Tue | Barr, M 253032-007/1677 | 0.60 | 0.20 | 110.00 | | 0.40 0.20 | F F | 1 & 2 | MATTER:*COMMITTEE ADMINISTRATION* REVIEW E-MAIL TO COMMITTEE RE COMMITTEE CALL (.4); MEETING W/M. COMERFORD RE COMMITTEE ISSUES (.2) |
| 09/13/05 Tue | Barr, M 253032-044/1793 | 1.10 | 0.00 | 0.00 | | 0.90 0.20 | F F | 1 2 3 | MATTER:*EQUITY COMMITTEE ISSUES* REVIEW PH RETENTION APPLICATION (.9); DRAFT CORRESPONDENCE TO D. DUNNE RE PH RETENTION APPLICATION (.2); O/C W/R. WINTER RE: PA RETENTION ANALYSIS. |
| 09/13/05 Tue | Comerford, M 253032-007/1676 | 0.70 | 0.20 | 80.00 | | 0.40 0.20 0.10 | F F F | 1 & 2 3 | MATTER:*COMMITTEE ADMINISTRATION* DRAFT CORRESPONDENCE TO COMMITTEE RE: PENDING MATTERS IN CONNECTION WITH COMMITTEE CALL (.4); O/C W/M. BARR RE SAME (.2); T/C TO J. MACDONALD RE: INVOICING (.1). |
| 09/13/05 Tue | Milton, J 253032-003/1623 | 4.00 | 0.20 | 95.00 | | 3.80 0.20 | F F | 1 & 2 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* REVIEW RELIEF FROM STAY MOTIONS (3.8); MTG. W/ M. BARR RE: SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| 09/13/05 | Winter, R | 2.90 | 0.20 | 105.00 | | 0.20 | F | 1 | CONF. WITH M. BARR RE OBJECTION TO PAUL HASTINGS RETENTION (0.2): |
| Tue | 253032-044 1790 | | | | | 0.20 | F | 2 | TEL CFR WITH J. MACDONALD RE SCHEDULING ISSUES (0.2); |
| | | | | | | 0.10 | F | 3 | EMAIL SKADDEN RE CONFIDENTIALITY ISSUES (0.1); |
| | | | | | | 0.20 | F | 4 | REVISE DRAFT R26 SCHEDULING ORDER (0.2); |
| | | | | | | 0.10 | F | 5 | DISCUSS CONFIDENTIALITY RE DIP LENDERS WITH D. TURETSKY (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW COMMENTS FROM L. DESPINS ON SCHEDULING STIPULATION (0.1); |
| | | | | | | 0.20 | F | 7 | CORRESP. WITH L. DESPINS RE: COMMENTS (0.2); |
| | | | | | | 0.30 | F | 8 | REVISE SCHEDULING STIPULATION FURTHER (0.3); |
| | | | | | | 0.40 | F | 9 | DISCUSS SCHEDULING ISSUES AND FORM OF ORDER WITH J. MACDONALD (0.4); |
| | | | | | I | 0.50 | F | 10 | REVIEW PRECEDENTS FROM J. MACDONALD AND REVISE SCHEDULING ORDER APPROPRIATELY (0.5); |
| | | | | | | 0.10 | F | 11 | CIRCULATE DRAFT SCHEDULING ORDER TO PARTIES FOR COMMENT (0.1); |
| | | | | | | 0.20 | F | 12 | REVIEW CORRESPONDENCE TO DIP LENDERS AND RETIREES RE DISBANDMENT MOTION (0.2); |
| | | | | | | 0.30 | F | 13 | CORRESP. RE DISCOVERY, LIMITED OBJECTION TO PAUL HASTINGS AND RESEARCH NEEDED RE DISPOSITIVE MOTIONS WITH B. KINNEY (0.3). |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| 09/14/05 | Comerford, M | 2.10 | 0.40 | 160.00 | | 0.30 | F | 1 | CORRESP. TO M. BARR AND D. DUNNE RE: MEETING WITH COMPANY (.3); |
| Wed | 253032-007 1680 | | | | | 0.10 | F | 2 | T/C WITH J. BAKER RE: SAME (.1); |
| | | | | | | 0.40 | F | 3 | DRAFT E-MAIL TO COMMITTEE RE: PENDING MATTERS RELATED TO CASES (.4); |
| | | | | | | 0.30 | F | 4 | REVISE SAME (.3); |
| | | | | | | 0.40 | F | 5 | O/C WITH M. BARR RE: ISSUES IN CASES (.4); |
| | | | | | | 0.30 | F | 6 | DRAFT MEETING DOCUMENTS (.3); |
| | | | | | | 0.30 | F | 7 | CORRESPOND TO COMMITTEE RE: SAME (.3). |
| | | | | | | | | | MATTER: *REAL PROPERTY LEASES* |
| 09/16/05 | Barr, M | 0.40 | 0.40 | 220.00 | | 0.40 | F | 1 | MEETING W/J. MILTON RE LEASES (.4). |
| Fri | 253032-027 1938 | | | | | | | | |
| | | | | | | | | | MATTER: *ASSET SALES* |
| 09/19/05 | Barr, M | 0.20 | 0.20 | 110.00 | | 0.20 | F & | 1 | MEETING W/A. RAVAL RE FORM AGREEMENT FOR FEE SALE (.2) |
| Mon | 253032-002 1596 | | | | | | | | |
| | | | | | | | | | MATTER: *AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| 09/19/05 | Milton, J | 0.80 | 0.20 | 95.00 | | 0.20 | F & | 1 | CONF WITH S. NAIK RE RELIEF FROM STAY MOTION ISSUES (.2): |
| Mon | 253032-003 1628 | | | | | 0.60 | F | 2 | REVIEW SAME (.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

|  |  | | INFORMATIONAL | | | | |  |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| 09/19/05 | Naik, S | 0.60 | 0.20 | 75.00 | | 0.20 | F | 1 REVIEW GAGNON STIP (.2); |
| Mon | 253032-0037 1629 | | | | | 0.20 | F | 2 CORRESP. TO J. POST RE WAH HONG GO (.2); |
| | | | | | | 0.20 | F & | 3 MTG. W/J. MILTON RE SAME (.2). |
| | | | | | | | | MATTER:*ASSET SALES* |
| 09/19/05 | Raval, A | 2.30 | 0.20 | 99.00 | | 0.20 | F & | 1 O/C W/M. BARR RE: ASSET SALE COMMENTS RE: OVIEDO AND MIRAMAR REPAS (.2); |
| Mon | 253032-0027 1597 | | | | | 2.10 | F | 2 PROVIDE COMMENTS ON OVIEDO AND MIRAMAR AGREEMENTS (2.1). |
| | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 09/20/05 | Barr, M | 0.90 | 0.20 | 110.00 | | 0.50 | F | 1 REVIEW HOULIHAN FLASH MEMO (.5); |
| Tue | 253032-0077 1693 | | | | | 0.20 | F | 2 DRAFT CORRESPONDENCE TO S. MCCARTY RE COMMITTEE CALL (.2); |
| | | | | | | 0.20 | F | 3 MEETING W/M. COMERFORD RE COMMITTEE CALL (.2). |
| | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 09/20/05 | Barr, M | 0.30 | 0.30 | 165.00 | | 0.30 | F & | 1 MEETING W/M. COMERFORD RE EQUITY COMMITTEE ISSUES (.3). |
| Tue | 253032-0447 1806 | | | | | | | |
| | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 09/20/05 | Comerford, M | 0.60 | 0.30 | 120.00 | I | 0.30 | F | 1 REVIEW CASES CONCERNING SEALING ORDER AND CONFIDENTIALITY PROVISIONS IN CONNECTION WITH UST (.3); |
| Tue | 253032-0447 1808 | | | | | 0.30 | F & | 2 MTG. W/M. BARR RE: SAME (.3). |
| | | | | | | | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* |
| 09/21/05 | Barr, M | 2.30 | 0.30 | 165.00 | | 0.30 | F | 1 T/C W/J. BAKER RE LITIGATION PROCEDURES MOTION (.3); |
| Wed | 253032-0067 1712 | | | | | 0.60 | F | 2 DRAFT CORRESPONDENCE TO COMMITTEE RE LITIGATION CLAIMS PROCEDURES MOTION (.6); |
| | | | | | | 0.30 | F | 3 T/C W/A. HEDE RE LITIGATION PROCEDURES MOTION (.3); |
| | | | | | | 0.20 | F | 4 REVIEW CORRESPONDENCE FROM J. BAKER RE LITIGATION PROCEDURE MOTION (.2); |
| | | | | | | 0.30 | F | 5 T/C W/A. HEDE RE LITIGATION PROCEDURES MOTION (.3); |
| | | | | | | 0.20 | F | 6 CORRESP. W/M. COMERFORD RE CORRESPONDENCE TO COMMITTEE CONCERNING LITIGATION PROCEDURES MOTION (.2); |
| | | | | | | 0.30 | F | 7 DRAFT E-MAIL TO J. BAKER RE LITIGATION PROCEDURES MOTION (.3); |
| | | | | | | 0.10 | F | 8 DRAFT CORRESPONDENCE TO A. HEDE RE LITIGATION PROCEDURES MOTION (.1). |
| | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 09/21/05 | Barr, M | 1.40 | 0.30 | 165.00 | | 0.30 | F & | 1 MEETING W/M. COMERFORD RE COMMITTEE MEETING (.3); |
| Wed | 253032-0077 1694 | | | | | 0.20 | F | 2 CORRESPONDENCE TO M. KOPACZ RE COMMITTEE MEETING (.2); |
| | | | | | | 0.90 | F | 3 REVIEW A&M MEMO TO COMMITTEE TO FY 2006 STORE SALES (.9). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *COURT HEARINGS* |
| 09/21/05 | Barr, M | 1.40 | 0.20 | 110.00 | | 0.20 | F | 1 | DRAFT CORRESPONDENCE TO J. BAKER RE 9/22 MEETING (.2); |
| Wed | 253032-009/1731 | | | | | 0.30 | F | 2 | CORRESP. W/M. COMERFORD AND J. MACINNIS RE 9/22 HEARING (.3); |
| | | | | | | 0.20 | F | 3 | T/C W/M. COMERFORD, J. MACINNIS AND J. MACDONALD RE 9/22 HEARING (.2); |
| | | | | | | 0.60 | F | 4 | REVIEW REVISED ORDERS FOR 9/22 HEARING (.6); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO J. MILTON RE REVISED ORDERS FOR 9/22 HEARING (.1). |
| | | | | | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| 09/21/05 | Comerford, M | 2.00 | 0.30 | 120.00 | | 0.10 | F | 1 | REVIEW COMMITTEE MEETING DOCUMENTS (.1); |
| Wed | 253032-007/1695 | | | | | 0.30 | F & | 2 | O/C WITH M. BARR RE: SAME (.3); |
| | | | | | | 0.10 | F | 3 | T/C TO S. MCCARTY RE: PENDING ISSUES IN CASES (.1); |
| | | | | | | 1.00 | F | 4 | DRAFT CORRESP. TO COMMITTEE RE: UPDATE ON PENDING MOTION (1.0); |
| | | | | | | 0.50 | F | 5 | REVISE SAME (.5). |
| | | | | | | | | | MATTER: *AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| 09/23/05 | Comerford, M | 0.40 | 0.20 | 80.00 | | 0.20 | F & | 1 | O/C W/S. NAIK RE: MFRS SCHEDULED FOR MONDAY HEARING (.2); |
| Fri | 253032-003/1636 | | | | | 0.20 | F | 2 | CORRESP. TO J. MACDONALD RE: SAME (AKERMAN) (.2). |
| | | | | | | | | | MATTER: *AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| 09/23/05 | Naik, S | 0.70 | 0.20 | 75.00 | | 0.20 | F | 1 | REVIEW BOYD LIFT STAY MOTION (.2); |
| Fri | 253032-003/1637 | | | | | 0.20 | F | 2 | REVIEW ORDER GRANTING GO LIFT STAY (.2); |
| | | | | | | 0.20 | F & | 3 | O/C W/ M. COMERFORD RE 9/26 LIFT STAY HEARING (.2); |
| | | | | | | 0.10 | F | 4 | CORRESP. TO J. MACDONALD RE SAME (.1). |
| | | | | | | | | | MATTER: *CLAIMS ANALYSIS AND ESTIMATION* |
| 09/26/05 | Barr, M | 0.50 | 0.30 | 165.00 | | 0.20 | F | 1 | REVIEW EMAIL TO J. CASTLE RE LITIGATION PROCEDURES MOTION (.2); |
| Mon | 253032-006/1716 | | | | | 0.30 | F & | 2 | MEETING W/M. COMERFORD RE LITIGATION CLAIMS PROCEDURES MOTION (.3). |
| | | | | | | | | | MATTER: *CLAIMS ANALYSIS AND ESTIMATION* |
| 09/26/05 | Comerford, M | 2.30 | 0.30 | 120.00 | | 0.40 | F | 1 | REVIEW ISSUES CONCERNING CASH SETTLEMENT PROCEDURES IN CONNECTION WITH COMMITTEE'S OBJECTION (.4); |
| Mon | 253032-006/1717 | | | | | 0.80 | F | 2 | DRAFT CORRESP. TO J. CASTLE (WINN-DIXIE) RE: INFORMATION CONCERNING RESOLUTION OF OBJECTION (.8); |
| | | | | | | 0.40 | F | 3 | REVISE SAME (.4); |
| | | | | | | 0.40 | F | 4 | REVIEW POSSIBLE SETTLEMENT SCENARIOS (.4); |
| | | | | | | 0.30 | F & | 5 | MEETING W/M. BARR RE CLAIMS RESOLUTION MOTION (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 09/27/05 Tue | Barr, M 253032-007 1700 | 0.40 | 0.20 | 110.00 | | 0.20 0.20 | F & F | 1 2 | MEETING W/M. COMERFORD RE COMMITTEE MEETING AGENDA (.2); REVIEW COMMITTEE AGENDA ISSUES (.2) |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 09/27/05 Tue | Barr, M 253032-036 1958 | 1.80 | 0.20 | 110.00 | | 0.20 0.20 0.20 1.20 | F F F F | 1 2 3 4 | CORRESP. W/J. MILTON RE WD SUB CON (.2); T/C W/J. MILTON, S. HENRY AND S. FELD RE WD SUB CON (.2); MEETING W/R. ROSENBERG RE SUB CON (.2); REVIEW SUB CON QUESTION ISSUES (1.2). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 09/27/05 Tue | Comerford, M 253032-007 1701 | 0.20 | 0.20 | 80.00 | | 0.20 | F & | 1 | O/C WITH M. BARR RE: COMMITTEE CALL AGENDA (.2). |
| | | | | | | | | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* |
| 09/28/05 Wed | Barr, M 253032-006 1720 | 0.30 | 0.30 | 165.00 | | 0.30 | F | 1 | MEETING W/M. COMERFORD RE CLAIMS RESOLUTION PROCEDURES MOTION (.3). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 09/28/05 Wed | Barr, M 253032-007 1703 | 0.20 | 0.20 | 110.00 | | 0.20 | F & | 1 | MEETING W/M. COMERFORD RE AGENDA (.2) |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 09/28/05 Wed | Comerford, M 253032-007 1702 | 1.50 | 0.20 | 80.00 | | 0.30 0.20 0.60 0.20 0.40 | F F F F & F | 1 2 3 4 5 | CORRESP. WITH M. BARR RE: PENDING WINN-DIXIE ISSUES INCLUDING CLAIMS RESOLUTION MOTION (.3); REVIEW MOR FILED BY DEBTORS (.2); DRAFT MEETING DOCUMENTS FOR COMMITTEE CALL (.6); O/C WITH M. BARR RE: SAME (.2); CORRESPOND TO COMMITTEE RE: AGENDA AND ISSUES FOR CALL (.4). |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 09/30/05 Fri | Dunne, D 253032-044 1833 | 0.90 | 0.40 | 316.00 | | 0.20 0.40 0.30 | F F & F | 1 2 3 | REVIEW DISCOVERY AND EXPERT ISSUES (0.2); CONFS. W/ R. WINTERS RE SAME (0.4); CONFS. W/ M. DIAMENT RE SAME (0.3). |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 09/30/05 Fri | Winter, R 253032-044 1832 | 0.70 | 0.40 | 210.00 | | 0.40 0.30 | F & F | 1 2 | DISCUSS EQUITY COMMITTEE ISSUES WITH D. DUNNE (0.4); DEVELOP ARGUMENTS RE RESPONSE (0.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 54.50 | $26,979.50 | | | | |
| | TOTAL ENTRY COUNT: | 169 | | | | | | |
| | TOTAL TASK COUNT: | 183 | | | | | | |
| | TOTAL OF & ENTRIES | | 36.60 | $17,933.00 | | | | |
| | TOTAL ENTRY COUNT: | 115 | | | | | | |
| | TOTAL TASK COUNT: | 122 | | | | | | |

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 15.70 | 8,635.00 | 0.00 | 0.00 | 15.70 | 8,635.00 | 0.00 | 0.00 | 15.70 | 8,635.00 |
| Bogdashevsky, I | 0.80 | 300.00 | 0.00 | 0.00 | 0.80 | 300.00 | 0.00 | 0.00 | 0.80 | 300.00 |
| Comerford, M | 9.60 | 3,840.00 | 0.00 | 0.00 | 9.60 | 3,840.00 | 0.00 | 0.00 | 9.60 | 3,840.00 |
| Despins, L | 0.90 | 711.00 | 0.00 | 0.00 | 0.90 | 711.00 | 0.00 | 0.00 | 0.90 | 711.00 |
| Dunne, D | 2.30 | 1,817.00 | 0.00 | 0.00 | 2.30 | 1,817.00 | 0.00 | 0.00 | 2.30 | 1,817.00 |
| Erick, H | 0.40 | 60.00 | 0.00 | 0.00 | 0.40 | 60.00 | 0.00 | 0.00 | 0.40 | 60.00 |
| Kaye, A | 0.30 | 210.00 | 0.00 | 0.00 | 0.30 | 210.00 | 0.00 | 0.00 | 0.30 | 210.00 |
| Kinney, B | 1.20 | 450.00 | 0.00 | 0.00 | 1.20 | 450.00 | 0.00 | 0.00 | 1.20 | 450.00 |
| MacInnis, J | 3.40 | 1,615.00 | 0.00 | 0.00 | 3.40 | 1,615.00 | 0.00 | 0.00 | 3.40 | 1,615.00 |
| Malek, P | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| Mandel, L | 2.20 | 1,111.00 | 0.00 | 0.00 | 2.20 | 1,111.00 | 0.00 | 0.00 | 2.20 | 1,111.00 |
| Milton, J | 4.80 | 2,280.00 | 0.00 | 0.00 | 4.80 | 2,280.00 | 0.00 | 0.00 | 4.80 | 2,280.00 |
| Naik, S | 4.80 | 1,800.00 | 0.00 | 0.00 | 4.80 | 1,800.00 | 0.00 | 0.00 | 4.80 | 1,800.00 |
| O'Donnell, D | 1.20 | 594.00 | 0.00 | 0.00 | 1.20 | 594.00 | 0.00 | 0.00 | 1.20 | 594.00 |
| Raval, A | 2.70 | 1,336.50 | 0.00 | 0.00 | 2.70 | 1,336.50 | 0.00 | 0.00 | 2.70 | 1,336.50 |
| Rosenberg, R | 0.20 | 126.00 | 0.00 | 0.00 | 0.20 | 126.00 | 0.00 | 0.00 | 0.20 | 126.00 |
| Winter, R | 3.80 | 1,995.00 | 0.00 | 0.00 | 3.80 | 1,995.00 | 0.00 | 0.00 | 3.80 | 1,995.00 |
| | 54.50 | $26,979.50 | 0.00 | $0.00 | 54.50 | $26,979.50 | 0.00 | $0.00 | 54.50 | $26,979.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 10.40 | 5,720.00 | 0.00 | 0.00 | 10.40 | 5,720.00 | 0.00 | 0.00 | 10.40 | 5,720.00 |
| Bogdashevsky, I | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 |
| Comerford, M | 7.40 | 2,960.00 | 0.00 | 0.00 | 7.40 | 2,960.00 | 0.00 | 0.00 | 7.40 | 2,960.00 |
| Despins, L | 0.40 | 316.00 | 0.00 | 0.00 | 0.40 | 316.00 | 0.00 | 0.00 | 0.40 | 316.00 |
| Dunne, D | 1.50 | 1,185.00 | 0.00 | 0.00 | 1.50 | 1,185.00 | 0.00 | 0.00 | 1.50 | 1,185.00 |
| Erick, H | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kaye, A | 0.30 | 210.00 | 0.00 | 0.00 | 0.30 | 210.00 | 0.00 | 0.00 | 0.30 | 210.00 |
| Kinney, B | 0.40 | 150.00 | 0.00 | 0.00 | 0.40 | 150.00 | 0.00 | 0.00 | 0.40 | 150.00 |
| MacInnis, J | 2.10 | 997.50 | 0.00 | 0.00 | 2.10 | 997.50 | 0.00 | 0.00 | 2.10 | 997.50 |
| Malek, P | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| Mandel, L | 0.70 | 353.50 | 0.00 | 0.00 | 0.70 | 353.50 | 0.00 | 0.00 | 0.70 | 353.50 |
| Milton, J | 4.40 | 2,090.00 | 0.00 | 0.00 | 4.40 | 2,090.00 | 0.00 | 0.00 | 4.40 | 2,090.00 |
| Naik, S | 4.50 | 1,687.50 | 0.00 | 0.00 | 4.50 | 1,687.50 | 0.00 | 0.00 | 4.50 | 1,687.50 |
| O'Donnell, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Raval, A | 2.30 | 1,138.50 | 0.00 | 0.00 | 2.30 | 1,138.50 | 0.00 | 0.00 | 2.30 | 1,138.50 |
| Rosenberg, R | 0.20 | 126.00 | 0.00 | 0.00 | 0.20 | 126.00 | 0.00 | 0.00 | 0.20 | 126.00 |
| Winter, R | 1.50 | 787.50 | 0.00 | 0.00 | 1.50 | 787.50 | 0.00 | 0.00 | 1.50 | 787.50 |
| | 36.60 | $17,933.00 | 0.00 | $0.00 | 36.60 | $17,933.00 | 0.00 | $0.00 | 36.60 | $17,933.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 12.00 | 6,084.00 | 0.00 | 0.00 | 12.00 | 6,084.00 | 0.00 | 0.00 | 12.00 | 6,084.00 |
| AUTOMATIC STAY ENFORCEMENT & LITIGATION | 8.50 | 3,810.00 | 0.00 | 0.00 | 8.50 | 3,810.00 | 0.00 | 0.00 | 8.50 | 3,810.00 |
| BUSINESS PLAN REVIEW AND ANALYSIS | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 4.20 | 2,091.00 | 0.00 | 0.00 | 4.20 | 2,091.00 | 0.00 | 0.00 | 4.20 | 2,091.00 |
| COMMITTEE ADMINISTRATION | 6.10 | 2,864.00 | 0.00 | 0.00 | 6.10 | 2,864.00 | 0.00 | 0.00 | 6.10 | 2,864.00 |
| COMMITTEE MEETINGS | 0.80 | 440.00 | 0.00 | 0.00 | 0.80 | 440.00 | 0.00 | 0.00 | 0.80 | 440.00 |
| COURT HEARINGS | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 |
| DIP AND EXIT FINANCING | 0.90 | 457.00 | 0.00 | 0.00 | 0.90 | 457.00 | 0.00 | 0.00 | 0.90 | 457.00 |
| EMPLOYEE ISSUES | 5.30 | 2,744.50 | 0.00 | 0.00 | 5.30 | 2,744.50 | 0.00 | 0.00 | 5.30 | 2,744.50 |
| EQUITY COMMITTEE ISSUES | 9.00 | 4,826.00 | 0.00 | 0.00 | 9.00 | 4,826.00 | 0.00 | 0.00 | 9.00 | 4,826.00 |
| EXECUTORY CONTRACTS | 0.30 | 150.00 | 0.00 | 0.00 | 0.30 | 150.00 | 0.00 | 0.00 | 0.30 | 150.00 |
| INSURANCE MATTERS | 0.10 | 55.00 | 0.00 | 0.00 | 0.10 | 55.00 | 0.00 | 0.00 | 0.10 | 55.00 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 0.60 | 235.00 | 0.00 | 0.00 | 0.60 | 235.00 | 0.00 | 0.00 | 0.60 | 235.00 |
| REAL PROPERTY LEASES | 1.40 | 705.00 | 0.00 | 0.00 | 1.40 | 705.00 | 0.00 | 0.00 | 1.40 | 705.00 |
| RECLAMATION ISSUES | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 |
| RETENTION OF PROFESSIONALS | 2.30 | 1,064.00 | 0.00 | 0.00 | 2.30 | 1,064.00 | 0.00 | 0.00 | 2.30 | 1,064.00 |
| SUBSTANTIVE CONSOLIDATION | 0.40 | 236.50 | 0.00 | 0.00 | 0.40 | 236.50 | 0.00 | 0.00 | 0.40 | 236.50 |
| UTILITIES ADVICE | 1.40 | 602.50 | 0.00 | 0.00 | 1.40 | 602.50 | 0.00 | 0.00 | 1.40 | 602.50 |
| | 54.50 | $26,979.50 | 0.00 | $0.00 | 54.50 | $26,979.50 | 0.00 | $0.00 | 54.50 | $26,979.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET SALES | 8.80 | 4,481.50 | 0.00 | 0.00 | 8.80 | 4,481.50 | 0.00 | 0.00 | 8.80 | 4,481.50 |
| AUTOMATIC STAY ENFORCEMENT & LITIGATION | 8.20 | 3,667.50 | 0.00 | 0.00 | 8.20 | 3,667.50 | 0.00 | 0.00 | 8.20 | 3,667.50 |
| BUSINESS PLAN REVIEW AND ANALYSIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 3.00 | 1,431.00 | 0.00 | 0.00 | 3.00 | 1,431.00 | 0.00 | 0.00 | 3.00 | 1,431.00 |
| COMMITTEE ADMINISTRATION | 3.10 | 1,420.00 | 0.00 | 0.00 | 3.10 | 1,420.00 | 0.00 | 0.00 | 3.10 | 1,420.00 |
| COMMITTEE MEETINGS | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 |
| COURT HEARINGS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DIP AND EXIT FINANCING | 0.40 | 206.00 | 0.00 | 0.00 | 0.40 | 206.00 | 0.00 | 0.00 | 0.40 | 206.00 |
| EMPLOYEE ISSUES | 5.20 | 2,707.00 | 0.00 | 0.00 | 5.20 | 2,707.00 | 0.00 | 0.00 | 5.20 | 2,707.00 |
| EQUITY COMMITTEE ISSUES | 3.50 | 2,012.50 | 0.00 | 0.00 | 3.50 | 2,012.50 | 0.00 | 0.00 | 3.50 | 2,012.50 |
| EXECUTORY CONTRACTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| INSURANCE MATTERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 0.40 | 155.00 | 0.00 | 0.00 | 0.40 | 155.00 | 0.00 | 0.00 | 0.40 | 155.00 |
| REAL PROPERTY LEASES | 0.80 | 375.00 | 0.00 | 0.00 | 0.80 | 375.00 | 0.00 | 0.00 | 0.80 | 375.00 |
| RECLAMATION ISSUES | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 |
| RETENTION OF PROFESSIONALS | 1.10 | 500.00 | 0.00 | 0.00 | 1.10 | 500.00 | 0.00 | 0.00 | 1.10 | 500.00 |
| SUBSTANTIVE CONSOLIDATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UTILITIES ADVICE | 1.20 | 527.50 | 0.00 | 0.00 | 1.20 | 527.50 | 0.00 | 0.00 | 1.20 | 527.50 |
| | 36.60 | $17,933.00 | 0.00 | $0.00 | 36.60 | $17,933.00 | 0.00 | $0.00 | 36.60 | $17,933.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 43.90 | 24,145.00 |
| Comerford, M | 41.90 | 16,760.00 |
| Despins, L | 1.50 | 1,185.00 |
| Dunne, D | 47.50 | 37,525.00 |
| Kinney, B | 1.10 | 412.50 |
| MacInnis, J | 32.30 | 15,342.50 |
| Mandel, L | 34.30 | 17,321.50 |
| Milton, J | 2.20 | 1,045.00 |
| Naik, S | 6.80 | 2,550.00 |
| Raval, A | 27.90 | 13,810.50 |
| Rosenberg, R | 3.90 | 2,457.00 |
| Winter, R | 3.20 | 1,680.00 |
| | 246.50 | $134,234.00 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 10.70 | 5,885.00 |
| Comerford, M | 41.30 | 16,520.00 |
| Despins, L | 0.70 | 553.00 |
| Dunne, D | 0.00 | 0.00 |
| Kinney, B | 1.10 | 412.50 |
| MacInnis, J | 30.70 | 14,582.50 |
| Mandel, L | 32.10 | 16,210.50 |
| Milton, J | 1.40 | 665.00 |
| Naik, S | 6.80 | 2,550.00 |
| Raval, A | 17.90 | 8,860.50 |
| Rosenberg, R | 3.90 | 2,457.00 |
| Winter, R | 2.70 | 1,417.50 |
| | 149.30 | $70,113.50 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*EMPLOYEE ISSUES* |
| 06/01/05 Wed | Barr, M 251260-014 270 | 0.30 | 0.30 | 165.00 | | 0.30 | F | 1 | T/C WITH A. HEDE REGARDING WD KERP (.3). |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 06/01/05 Wed | Barr, M 251260-032 465 | 0.50 | 0.30 | 165.00 | | 0.30 | F | 1 | T/C WITH F. HUFFARD AND M. COMERFORD REGARDING RETENTION ORDERS (.3); |
| | | | | | | 0.20 | F | 2 | T/C WITH F. HUFFARD REGARDING RETENTION (.2). |
| | | | | | | | | | MATTER:*EMPLOYEE ISSUES* |
| 06/01/05 Wed | Comerford, M 251260-014 269 | 0.50 | 0.30 | 120.00 | | 0.20 | F | 1 | REVIEW KERP MOTION RE: OBJECTION TO SAME (.2); |
| | | | | | | 0.30 | F & | 2 | T/C WITH M. BARR AND A. HEDE RE: KERP MOTION AND POTENTIAL COMMITTEE OBJECTION (.3). |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 06/01/05 Wed | Comerford, M 251260-032 464 | 8.10 | 0.30 | 120.00 | | 0.80 | F | 1 | REVIEW CORRESP. FROM HOULIHAN RE: COMPARISON OF FEES FOR PROFESSIONALS (.8); |
| | | | | | | 0.90 | F | 2 | REVISE ORDER FOR HLHZ'S RETENTION (.9). |
| | | | | | | 0.40 | F | 3 | REVIEW SAME (.4); |
| | | | | | | 0.90 | F | 4 | REVISE ORDER FOR A&M'S RETENTION (.9); |
| | | | | | | 0.40 | F | 5 | REVIEW SAME (.4); |
| | | | | | | 0.30 | F & | 6 | T/C WITH M. BARR AND F. HUFFARD RE: DJM/TFP APPLICATION AND OTHER RETENTION ORDERS (.3); |
| | | | | | | 0.60 | F | 7 | REVISE ORDERS RE: HOULIHAN AND A&M (.6); |
| | | | | | | 0.30 | F | 8 | CORRESP WITH HOULIHAN AND A&M RE: SAME (.3); |
| | | | | | | 0.20 | F | 9 | REVIEW DRAFT FINAL ORDER FOR BLACKSTONE'S RETENTION (.2); |
| | | | | | | 0.40 | F | 10 | CORRESP. TO S. BURIAN RE: RETENTION ORDERS (.4); |
| | | | | | | 0.20 | F | 11 | T/C WITH S. HENRY RE: DJM/TFP APPLICATION (.2); |
| | | | | | | 0.30 | F | 12 | REVIEW DJM ENGAGEMENT LETTER RE: DIVISION OF RESPONSIBILITIES WITH BLACKSTONE (.3); |
| | | | | | | 0.30 | F | 13 | REVIEW BLACKSTONE ENGAGEMENT LETTER RE: SAME (.3); |
| | | | | | | 0.40 | F | 14 | CORRESP TO SKADDEN RE: REVISED HOULIHAN AND A&M ORDERS (.4); |
| | | | | | | 0.10 | F | 15 | CORRESP. TO A. TANG RE: BLACKSTONE ENGAGEMENT LETTER (.1); |
| | | | | | | 0.20 | F | 16 | CORRESP. TO D. HILTY RE: COMMITTEE'S FINANCIAL ADVISORS (.2); |
| | | | | | | 0.50 | F | 17 | CORRESP. TO HOULIHAN AND A&M RE: NOTICES OF RETENTION (.5); |
| | | | | | | 0.30 | F | 18 | CORRESP. TO D. HILTY RE: ISSUES CONCERNING HOULIHAN RETENTION (.3); |
| | | | | | | 0.40 | F | 19 | REVIEW HOULIHAN RETENTION APPLICATION RE: SAME (.4); |
| | | | | | | 0.20 | F | 20 | T/C WITH D. HILTY RE: PAYMENT UNDER MODIFIED HOULIHAN RETENTION (.2). |
| | | | | | | | | | MATTER:*TRAVEL TIME* |
| 06/01/05 Wed | Dunne, D 251260-038 510 | 4.50 | 4.50 | 3,555.00 | J | | | 1 | TRAVEL TO JACKSONVILLE FROM NEW YORK. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/01/05 Wed | Mandel, L 251260-037/519 | 5.00 | 5.00 | 2,525.00 | J | | & | 1 | MATTER:*TRAVEL TIME* TRAVEL TO JACKSONVILLE FROM NEW YORK. |
| 06/02/05 Thu | Barr, M 251260-008/221 | 1.60 | 1.40 | 770.00 | | 0.20 1.40 | F F & | 1 2 | MATTER:*COMMITTEE MEETINGS* PREPARE FOR (.2) AND ATTEND WD COMMITTEE CALL (1.4). |
| 06/02/05 Thu | Comerford, M 251260-008/220 | 1.60 | 1.40 | 560.00 | | 0.20 1.40 | F F & | 1 2 | MATTER:*COMMITTEE MEETINGS* PREPARE FOR (.2) AND ATTEND COMMITTEE MEETING WITH D. DUNNE, M. BARR, L. MANDEL AND FA'S RE: PENDING MATTERS IN CASES (1.4). |
| 06/02/05 Thu | Dunne, D 251260-008/110 | 1.40 | 1.40 | 1,106.00 | | | | 1 | MATTER:*COMMITTEE MEETINGS* ATTEND COMMITTEE MEETING. |
| 06/02/05 Thu | Dunne, D 251260-009/219 | 3.10 | 3.10 | 2,449.00 | | | | 1 | MATTER:*COURT HEARINGS* ATTEND COURT HEARING. |
| 06/02/05 Thu | Dunne, D 251260-037/511 | 4.00 | 4.00 | 3,160.00 | J | | | 1 | MATTER:*TRAVEL TIME* TRAVEL FROM JACKSONVILLE TO NEW YORK. |
| 06/02/05 Thu | Mandel, L 251260-008/222 | 1.40 | 1.40 | 707.00 | | | & | 1 | MATTER:*COMMITTEE MEETINGS* TELEPHONIC COMMITTEE MEETING. |
| 06/02/05 Thu | Mandel, L 251260-009/205 | 4.50 | 3.10 | 1,565.50 | | 1.40 3.10 | F F & | 1 2 | MATTER:*COURT HEARINGS* PREPARE FOR (1.4) AND ATTEND OMNIBUS COURT HEARING (3.1). |
| 06/02/05 Thu | Mandel, L 251260-037/521 | 4.50 | 4.50 | 2,272.50 | J | | & | 1 | MATTER:*TRAVEL TIME* TRAVEL TO NY FROM JACKSONVILLE. |
| 06/02/05 Thu | Milton, J 251260-045/520 | 1.10 | 0.10 | 47.50 | D | 0.10 0.70 0.30 | F F F | 1 2 3 | MATTER:*UTILITIES ADVICE* TELEPHONE CONF WITH S. FELD AND S. NAIK RE UTILITY STIPULATIONS (.1): REVIEW VARIOUS OF SAME (.7): CONF WITH S. NAIK RE SAME (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/02/05 Thu | Naik, S 251260-04/537 | 1.80 | 0.10 | 37.50 | | 0.40 | F | 1 | MATTER:*UTILITIES ADVICE* REVIEW NATCHEZ STIP (.4): |
| | | | | | | 0.10 | F | 2 | DRAFT MEMO TO J. MILTON RE: SAME (.1): |
| | | | | | | 0.30 | F | 3 | REVIEW SINGING RIVER STIP (.3): |
| | | | | | D | 0.30 | F | 4 | O/C W/ J. MILTON RE: SAME (.3): |
| | | | | | | 0.10 | F & | 5 | T/C W/ J. MILTON AND S. FELD RE: SAME (.1): |
| | | | | | C | 0.20 | F | 6 | FOLLOW RE: SAME (.2): |
| | | | | | | 0.40 | F | 7 | REVIEW RUSSELLVILLE STIP (.4) |
| 06/07/05 Tue | Comerford, M 251260-03/522 | 5.00 | 5.00 | 2,000.00 | J | | & | 1 | MATTER:*TRAVEL TIME* TRAVEL FROM NEW YORK TO JACKSONVILLE, FLORIDA FOR COMMITTEE MEETINGS WITH DEBTORS. |
| 06/07/05 Tue | Dunne, D 251260-02/412 | 3.90 | 2.70 | 2,133.00 | | 2.70 | F | 1 | MATTER:*RECLAMATION ISSUES* ATTEND RECLAMATION MEETING AT SKADDEN W/M. FREEDMAN, J. BAKER, H. ETLIN & F. HUFFARD (2.7): |
| | | | | | | 0.60 | F | 2 | REVIEW ISSUES AND NEXT STEPS RE SAME (0.6): |
| | | | | | | 0.60 | F | 3 | CONFS W/M. KOPACZ, S. SCHIRMANG, S. JOHNSON, D. POLLOCK RE SAME (0.6). |
| 06/07/05 Tue | Dunne, D 251260-03/523 | 2.80 | 2.80 | 2,212.00 | J | | | 1 | MATTER:*TRAVEL TIME* TRAVEL TO JACKSONVILLE FROM NEW YORK. |
| 06/07/05 Tue | Mandel, L 251260-02/414 | 5.50 | 3.90 | 1,969.50 | | 1.60 | F | 1 | MATTER:*RECLAMATION ISSUES* PREPARE FOR (1.6) |
| | | | | | | 3.90 | F & | 2 | AND ATTEND MEETING W/DEBTOR'S AND AD HOC TRADE COMMITTEE'S PROFESSIONALS RE RECLAMATION (3.9). |
| 06/08/05 Wed | Comerford, M 251260-00/224 | 5.60 | 4.60 | 1,840.00 | | 1.00 | F | 1 | MATTER:*COMMITTEE MEETINGS* PREPARE FOR MEETING BETWEEN COMMITTEE AND COMPANY (1.0): |
| | | | | | | 0.50 | F & | 2 | ATTEND COMMITTEE PRE-MEETING TO DISCUSS VARIOUS MATTERS IN CONNECTION WITH IN-PERSON MEETING WITH COMPANY (.5): |
| | | | | | | 3.50 | F & | 3 | ATTEND MEETING WITH COMMITTEE, COMPANY AND PROFESSIONALS RE: STATUS OF CASES (3.5): |
| | | | | | | 0.60 | F & | 4 | FOLLOW-UP MEETING WITH COMMITTEE RE: IN-PERSON MEETING WITH COMPANY AND ISSUES CONCERNING SAME (.6). |
| 06/08/05 Wed | Comerford, M 251260-01/291 | 3.60 | 3.60 | 1,440.00 | | 3.60 | F | 1 | MATTER:*EMPLOYEE ISSUES* ATTEND MEETING WITH XROADS, DEBTORS, SKADDEN, A&M, HOULIHAN, BLACKSTONE AND D. DUNNE RE: COMMITTEE NEGOTIATIONS CONCERNING KERP MOTION AND PLAN (3.6). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | | |
| | | | | | | | | | MATTER:*TRAVEL TIME* |
| 06/08/05 Wed | Comerford, M 251260-037/524 | 5.50 | 5.50 | 2,200.00 | J | | & | 1 | TRAVEL FROM JACKSONVILLE FLA. BACK TO NEW YORK. |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 06/08/05 Wed | Dunne, D 251260-008/223 | 1.80 | 1.10 | 869.00 | | 0.20 | F | 1 | PREPARE FOR (0.2) |
| | | | | | | 0.50 | F | 2 | AND ATTEND MEETING W. COMMITTEE IN ANTICIPATION OF MEETING W/ DEBTORS (0.5); |
| | | | | | | 0.60 | F | 3 | ATTEND COMMITTEE MEETING AFTER MEETING WITH COMPANY (0.6); |
| | | | | | | 0.50 | F | 4 | REVIEW AGENDA AND MEMOS IN ANTICIPATION FOR TOMORROW'S COMMITTEE MEETING (0.5) |
| | | | | | | | | | MATTER:*DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS* |
| 06/08/05 Wed | Dunne, D 251260-011/208 | 3.30 | 3.30 | 2,607.00 | | | | 1 | ATTEND MEETING WITH DEBTORS |
| | | | | | | | | | MATTER:*EMPLOYEE ISSUES* |
| 06/08/05 Wed | Dunne, D 251260-014/294 | 4.20 | 3.60 | 2,844.00 | | 0.60 | F | 1 | PREPARE FOR (.6) |
| | | | | | | 3.60 | F | 2 | AND ATTEND MEETING IN JACKSONVILLE TO NEGOTIATE KERP PACKAGE W/DEBTORS (3.6). |
| | | | | | | | | | MATTER:*TRAVEL TIME* |
| 06/08/05 Wed | Dunne, D 251260-037/525 | 3.80 | 3.80 | 3,002.00 | J | | | 1 | TRAVEL FROM JACKSONVILLE TO NEW YORK. |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 06/09/05 Thu | Barr, M 251260-008/228 | 1.50 | 1.50 | 825.00 | | | & | 1 | COMMITTEE CALL |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 06/09/05 Thu | Barr, M 251260-028/417 | 1.40 | 1.00 | 550.00 | | 0.40 | F | 1 | PREPARE FOR (.4) |
| | | | | | | 0.60 | F | 2 | AND ATTEND CONFERENCE CALL RE RECLAMATION W/L. MANDEL & M. FRIEDMAN (.6); |
| | | | | | | 0.30 | F | 3 | FOLLOW-UP CALL WITH BLACKSTONE, SKADDEN AND HOULIHAN RE RECLAMATION (0.3); |
| | | | | | | 0.10 | F | 4 | T/C WITH S. BURIAN RE RECLAMATION (0.1). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 06/09/05 Thu | Comerford, M 251260-008/229 | 1.50 | 1.50 | 600.00 | | 1.50 | F & | 1 | COMMITTEE CALL WITH D. DUNNE, L. MANDEL AND M. BARR RE: PENDING MATTERS IN CASES (1.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/09/05 Thu | Comerford, M 251260-028418 | 1.70 | 0.60 | 240.00 | | 0.70 0.60 0.30 0.10 | F F F F | 1 2 3 4 | MATTER:*RECLAMATION ISSUES* REVIEW RECLAMATION CLAIMS TERM SHEET (.7); CONF. CALL RE: SAME WITH SKADDEN, HOULIHAN, A&M, MILBANK, BLACKSTONE, COUNSEL TO AD HOC RECLAMATION COMMITTEE AND XROADS (.6); FOLLOW-UP AMONG COMMITTEE'S PROFESSIONALS (.3): REVIEW CORRESP. FROM M. BARR RE: SAME (.1). |
| 06/09/05 Thu | Dunne, D 251260-008227 | 1.50 | 1.50 | 1,185.00 | | | | 1 | MATTER:*COMMITTEE MEETINGS* ATTEND COMMITTEE MEETINGS. |
| 06/09/05 Thu | Mandel, L 251260-008230 | 1.50 | 1.50 | 757.50 | | | & | 1 | MATTER:*COMMITTEE MEETINGS* TELEPHONIC COMMITTEE MEETING. |
| 06/09/05 Thu | Mandel, L 251260-028421 | 2.50 | 1.90 | 959.50 | | 0.60 0.30 0.20 1.00 0.40 | F F F F F | 1 2 3 4 5 | MATTER:*RECLAMATION ISSUES* TELEPHONE CONFERENCE WITH M. BARR AND M. FRIEDMAN RE AD HOC COMMITTEE'S CONCERNS RE VARIOUS ISSUES (.6); TELEPHONE CONFERENCE WITH S. BURIAN RE COUNTER PROPOSAL ON THE TRADE PROGRAM (.3); ATTENTION TO SCHEDULING A CALL (.2); CONF. CALL W/ DEBTORS, HOULIHAN AND M. FRIEDMAN RE COUNTERPROPOSAL (1.0); DRAFT MEMO TO D. DUNNE RE RESULTS OF SAME (.4). |
| 06/09/05 Thu | Naik, S 251260-008225 | 1.50 | 1.50 | 562.50 | | | & | 1 | MATTER:*COMMITTEE MEETINGS* ATTEND COMMITTEE CALL. |
| 06/09/05 Thu | Raval, A 251260-008226 | 1.50 | 1.50 | 742.50 | | | & | 1 | MATTER:*COMMITTEE MEETINGS* ATTEND COMMITTEE CALL. |
| 06/13/05 Mon | Dunne, D 251260-007150 | 0.70 | 0.20 | 158.00 | | 0.40 0.20 0.10 | F F F | 1 2 3 | MATTER:*COMMITTEE ADMINISTRATION* REVIEW LETTER TO COMPANY (0.4); CONFS W/ M. DIAMENT (.2), L. MANDEL (.1) RE SAME. |
| 06/13/05 Mon | Mandel, L 251260-007147 | 1.80 | 0.30 | 151.50 | C | 1.50 0.30 | F F | 1 2 | MATTER:*COMMITTEE ADMINISTRATION* CORRESP. RE: LETTER TO THE COMPANY CONCERNING EQUITY COMMITTEE (1.5); TELEPHONE CONFERENCE WITH D. DUNNE AND M. DIAMENT RE SAME (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/14/05 Tue | Milton, J 251260-0037 96 | 2.20 | 0.30 | 142.50 | | 1.70 | F | 1 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* REVIEW RELIEF FROM STAY MOTIONS (1.7): |
| | | | | | | 0.30 | F | 2 | T/C W/ J. POST AND S. NAIK RE: SAME (.3); |
| | | | | | D | 0.20 | F | 3 | FOLLOW-UP O/C W/ S. NAIK (.2). |
| 06/14/05 Tue | Naik, S 251260-0037 95 | 0.70 | 0.30 | 112.50 | | 0.20 | F | 1 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* REVIEW CORRESP. FROM J. POST RE: SARRIA AND B. EDWARDS RFS MOTIONS (.2); |
| | | | | | | 0.30 | F & | 2 | T/C W/ J. MILTON AND J. POST RE: RELIEF FROM STAY ISSUES (.3); |
| | | | | | D | 0.20 | F | 3 | O/C W/ J. MILTON RE: SAME (.2). |
| 06/15/05 Wed | Barr, M 251260-0037 527 | 3.00 | 3.00 | 1,650.00 | J | 3.00 | F | 1 | MATTER:*TRAVEL TIME* TRAVEL TO JACKSONVILLE -- NOT OTHERWISE WORKING (3.0). |
| 06/15/05 Wed | Comerford, M 251260-0028 431 | 0.30 | 0.30 | 120.00 | | 0.30 | F & | 1 | MATTER:*RECLAMATION ISSUES* CONF. CALL WITH HOULIHAN AND A&M RE: RECLAMATION (.3). |
| 06/15/05 Wed | Dunne, D 251260-0028 430 | 2.20 | 0.40 | 316.00 | | 0.80 | F | 1 | MATTER:*RECLAMATION ISSUES* COMMENT ON RECLAMATION TERM SHEET FROM AD HOC COMMITTEE (0.8): |
| | | | | | | 0.60 | F | 2 | OUTLINE RESPONSE TO SAME (0.6): |
| | | | | | | 0.40 | F | 3 | REVIEW DEBTORS' POSITION RE SAME (0.4): |
| | | | | | | 0.40 | F | 4 | ATTEND CONF CALL W/ HLHZ RE SAME (0.4). |
| 06/15/05 Wed | Raval, A 251260-0037 528 | 5.10 | 5.10 | 2,524.50 | J | | & | 1 | MATTER:*TRAVEL TIME* TRAVEL TO JACKSONVILLE FROM NEW YORK FOR WD MEETINGS. |
| 06/16/05 Thu | Barr, M 251260-0027 35 | 3.70 | 2.70 | 1,485.00 | | 1.60 | F | 1 | MATTER:*ASSET SALES* MEETING AT WD REGARDING ASSET SALES (1.6): |
| | | | | | | 0.80 | F | 2 | MEETING WITH HOULIHAN REGARDING ASSET SALE UPDATE (.8): |
| | | | | | | 0.20 | F | 3 | PREPARE FOR (.2) |
| | | | | | | 1.10 | F | 4 | AND ATTEND MEETING WITH S&H REGARDING BIDDING PROCEDURES ORDER (1.1). |
| 06/16/05 Thu | Barr, M 251260-0007 233 | 1.00 | 0.60 | 330.00 | | 0.40 | F | 1 | MATTER:*COMMITTEE MEETINGS* PREPARE FOR (.4) |
| | | | | | | 0.60 | F & | 2 | AND ATTEND COMMITTEE CALL (.6). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/16/05 | Comerford, M | 3.10 | 0.60 | 240.00 | | 0.80 | F | 1 | MATTER:*COMMITTEE ADMINISTRATION* PREPARE FOR COMMITTEE CALL (.8); |
| Thu | 251260-007158 | | | | | 0.60 | F & | 2 | ATTEND COMMITTEE CALL RE: PENDING MATTERS (.6); |
| | | | | | | 0.30 | F | 3 | FOLLOW-UP CORRESP. WITH D. DUNNE AND L. MANDEL RE: CALL (.3); |
| | | | | | | 0.20 | F | 4 | T/C WITH E. CARR RE: COMMITTEE MEETING (.2); |
| | | | | | | 0.40 | F | 5 | DRAFT CORRESP. TO D. DUNNE RE: KAYE SCHOLER LETTER (.4); |
| | | | | | | 0.50 | F | 6 | DRAFT CORRESP. TO COMMITTEE RE: HEARING IN WINN-DIXIE (.5); |
| | | | | | | 0.30 | F | 7 | REVISE SAME (.3). |
| 06/16/05 | Dunne, D | 0.90 | 0.60 | 474.00 | | 0.60 | F | 1 | MATTER:*COMMITTEE MEETINGS* ATTEND COMMITTEE MEETING (0.6); |
| Thu | 251260-008232 | | | | H | 0.30 | F | 2 | REVIEW TASK LIST (0.3). |
| 06/16/05 | Mandel, L | 1.00 | 0.60 | 303.00 | | 0.40 | F | 1 | MATTER:*COMMITTEE MEETINGS* PREPARE FOR (.4) |
| Thu | 251260-008235 | | | | | 0.60 | F & | 2 | AND ATTEND TELEPHONIC COMMITTEE MEETING (.6). |
| 06/16/05 | Raval, A | 11.80 | 7.00 | 3,465.00 | | 2.70 | F | 1 | MATTER:*ASSET SALES* PREPARE FOR ENTERPRISE SALE MEETINGS AT WD BY REVIEWING BACKGROUND MATERIALS (2.7); |
| Thu | 251260-002736 | | | | | 5.90 | F & | 2 | ATTEND MEETINGS AT WD RE: ENTERPRISE SALES (5.9); |
| | | | | | C | 1.10 | F | 3 | CORRESPONDENCES RE: ENTERPRISE SALES (1.1); |
| | | | | | | 0.90 | F | 4 | PROVIDE COMMENTS ON REVISED BIDDING PROCEDURES ORDER (.9); |
| | | | | | | 1.10 | F & | 5 | ATTEND MEETING AT S&H RE: BIDDING PROCEDURES (1.1); |
| | | | | | | 1.10 | F | 6 | PROVIDE COMMENTS ON REVISED BID DOCUMENTS (1.1). |
| 06/16/05 | Raval, A | 1.00 | 0.60 | 297.00 | | 0.40 | F | 1 | MATTER:*COMMITTEE MEETINGS* PREPARE FOR (.4) |
| Thu | 251260-008234 | | | | | 0.60 | F & | 2 | AND ATTEND OFFICIAL COMMITTEE MEETING (.6). |
| 06/17/05 | Barr, M | 1.50 | 1.30 | 715.00 | | 0.20 | F | 1 | MATTER:*RECLAMATION ISSUES* CORRESP. TO D. DUNNE REGARDING RECLAMATION (.2); |
| Fri | 251260-028437 | | | | | 0.40 | F & | 2 | RECLAMATION PRE-CALL WITH PROFESSIONALS (.4); |
| | | | | | | 0.90 | F & | 3 | COMMITTEE CALL REGARDING RECLAMATION (.9). |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|------|------|---|---|-------------|
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 06/17/05 | Comerford, M | 1.80 | 1.30 | 520.00 | | 0.50 | F | 1 | REVIEW PROPOSED RECLAMATION TERM SHEET (.5): |
| Fri | 251260-028439 | | | | | 0.40 | F & | 2 | CONF. CALL WITH HLHZ, A&M AND MILBANK RE: SAME (.4): |
| | | | | | | 0.90 | F & | 3 | COMMITTEE CALL RE: RECLAMATION TERM SHEET (.9). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 06/17/05 | Dunne, D | 3.90 | 1.30 | 1,027.00 | | 0.60 | F | 1 | CONFS W/M. DIAMENT, S. BURIAN & J. SCHERER RE ANALYSIS AND RECOMMENDATION RE RECLAMATION TERM SHEET (0.6): |
| Fri | 251260-028436 | | | | | 1.40 | F | 2 | ANALYZE SAME (1.4): |
| | | | | | | 0.40 | F | 3 | ATTEND CALL WITH COMMITTEE ADVISORS TO DRAFT RECOMMENDATION TO COMMITTEE (0.4): |
| | | | | | | 0.90 | F | 4 | ATTEND CALL WITH COMMITTEE (OTHER THAN KRAFT AND PEPSI) TO REVIEW RECLAMATION TERM SHEET AND ADOPT POSITION RE SAME (0.9): |
| | | | | | | 0.60 | F | 5 | REVIEW AND OUTLINE OPEN ISSUES AND SETTLEMENT AUTHORITY RE SAME (0.6). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 06/17/05 | Mandel, L | 1.40 | 1.30 | 656.50 | | 0.10 | F | 1 | PREPARE FOR (.1) |
| Fri | 251260-028438 | | | | | 0.40 | F & | 2 | AND ATTEND TELEPHONE CONFERENCE WITH A&M AND HOULIHAN RE STATUS OF RECLAMATION NEGOTIATIONS AND STRATEGY (.4): |
| | | | | | | 0.90 | F & | 3 | CONF. CALL W/COMMITTEE RE SAME (.9). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 06/22/05 | Barr, M | 0.60 | 0.40 | 220.00 | | 0.20 | F | 1 | PREPARE FOR (.2) |
| Wed | 251260-028443 | | | | | 0.40 | F & | 2 | CONFERENCE CALL WITH M. FRIEDMAN AND D. DUNNE RE RECLAMATION (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 06/22/05 | Dunne, D | 1.50 | 0.40 | 316.00 | | 0.30 | F | 1 | REVIEW BID AND ASK RE: RECLAMATION (0.3): |
| Wed | 251260-028444 | | | | | 0.40 | F | 2 | ATTEND CALL W/M. FRIEDMAN AND M. BARR RE OCUC'S PROPOSAL (0.4): |
| | | | | | | 0.60 | F | 3 | REVIEW LIKELY COUNTERS AND SETTLEMENT CONSTRUCTS RE SAME (0.6): |
| | | | | | | 0.20 | F | 4 | CORRESPOND W/S. BURIAN & D. HILTY RE SAME (0.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 06/23/05 | Barr, M | 1.70 | 1.00 | 550.00 | | 0.10 | F | 1 | T/C WITH A. HEDE RE COMMITTEE CONFERENCE CALL (.1) |
| Thu | 251260-008240 | | | | | 1.00 | F & | 2 | AND PARTICIPATE IN COMMITTEE CONFERENCE CALL (1.0): |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE W/M. COMERFORD RE COMMITTEE CONFERENCE CALL (0.3): |
| | | | | | | 0.30 | F | 4 | T/C WITH S. FRIEDMAN RE WINN-DIXIE STATUS (0.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/23/05 Thu | Comerford, M 251260-0087238 | 1.00 | 1.00 | 400.00 | | | & | MATTER:*COMMITTEE MEETINGS* <br> 1  COMMITTEE MEETING RE: PENDING MATTERS. |
| 06/23/05 Thu | Dunne, D 251260-0087237 | 1.00 | 1.00 | 790.00 | | | | MATTER:*COMMITTEE MEETINGS* <br> 1  ATTEND COMMITTEE MEETING. |
| 06/23/05 Thu | Mandel, L 251260-0087241 | 1.00 | 1.00 | 505.00 | | | & | MATTER:*COMMITTEE MEETINGS* <br> 1  TELEPHONIC COMMITTEE MEETING. |
| 06/23/05 Thu | Raval, A 251260-0087239 | 0.80 | 0.80 | 396.00 | | 0.80 | F & | MATTER:*COMMITTEE MEETINGS* <br> 1  CONF. CALL W/ COMMITTEE (.8). |
| 06/27/05 Mon | Barr, M 251260-0027271 | 0.90 | 0.30 | 165.00 | D | 0.20 F <br> 0.20 F <br> 0.30 F <br> 0.20 F | | MATTER:*ASSET SALES* <br> 1  PREPARE FOR (.2) <br> 2  MEETING W/P. MALEK RE 363 SALES PROCESS (.2); <br> 3  CALL W/WD, HOULIHAN AND MILBANK RE ASSET SALE UPDATE (.3); <br> 4  T/C W/A. RAVAL RE ASSET SALES (.2). |
| 06/27/05 Mon | Raval, A 251260-0027273 | 5.40 | 0.30 | 148.50 | | 2.50 F <br> 1.60 F <br> 0.60 F <br> 0.30 F & <br> 0.20 F <br> 0.20 F | | MATTER:*ASSET SALES* <br> 1  REVIEW NUMEROUS CORRESPONDENCES RELATED TO VARIOUS ASPECTS OF ENTERPRISE SALES (2.5); <br> 2  REVIEW ADDITIONAL BID DOCUMENTS (1.6); <br> 3  SUMMARIZE OUTSTANDING ISSUES RE: SAME TO KS (.6); <br> 4  T/C W/S.KAROL & HLHZ RE: OUTSTANDING ISSUES (.3); <br> 5  POST-CALL FOLLOW UP WITH MSB RE: SAME (.2); <br> 6  T/C W/S.KAROL RE: SAME (.2). |
| 06/28/05 Tue | MacInnis, J 251260-0027276 | 4.60 | 1.00 | 475.00 | | 1.80 F <br> 1.20 F <br> 1.00 F <br> 0.60 F | | MATTER:*ASSET SALES* <br> 1  REVIEW DRAFT ASSET PURCHASE AGREEMENT MARK-UP FOR STORE SALES (1.8); <br> 2  SUMMARIZE ISSUES RE: SAME (1.2); <br> 3  MEETING W/ S. KAROL (XROADS), B. WALSH (K&S), RE: STATUS OF VARIOUS BID ISSUES (1.0); <br> 4  CORRESP. W/ A. RAVAL FURTHER RE: SAME (.6). |
| 06/28/05 Tue | MacInnis, J 251260-0387534 | 9.40 | 9.40 | 4,465.00 | J <br> J | 4.80 F & <br> 4.60 F & | | MATTER:*TRAVEL TIME* <br> 1  TRAVEL FROM NEW YORK TO JACKSONVILLE FOR MEETING AT WINN DIXIE OFFICES RE: STORE DISPOSITIONS (4.8); <br> 2  RETURN TRAVEL FROM JACKSONVILLE TO NEW YORK (4.6). |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~  See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 06/28/05 | Raval, A | 7.30 | 0.20 | 99.00 | C | 1.10 | F | 1 | NUMEROUS CORRESPONDENCES RELATED ENTERPRISE SALES (1.1): |
| Tue | 251260-00275 | | | | | 0.20 | F | 2 | T/C'S WITH HLHZ RE: STATUS OF SALES (.2): |
| | | | | | | 0.20 | F & | 3 | UPDATE CALL WITH HLHZ, B.WALSH OF K&S, S.KAROL RE: STATUS OF SALES (.2): |
| | | | | | | 0.10 | F | 4 | T/C W/S.KAROL & C.JACKSON RE: SALE MOTION (.1): |
| | | | | | | 1.50 | F | 5 | REVIEW BACKGROUND DOCUMENTS RELATED TO ENTERPRISE SALES (1.5): |
| | | | | | | 4.20 | F | 6 | ATTEND MEETINGS AT WD RE: VARIOUS ENTERPRISE SALE ISSUES (4.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*TRAVEL TIME* |
| 06/28/05 | Raval, A | 9.10 | 9.10 | 4,504.50 | J | | | 1 | TRAVEL TO AND FROM NYC TO JAX FOR MEETINGS AT WD RE: VARIOUS ENTERPRISE SALE ISSUES. |
| Tue | 251260-03535 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 06/29/05 | MacInnis, J | 6.90 | 0.60 | 285.00 | | 3.80 | F | 1 | REVIEW DRAFT ASSET SALE MATERIALS FOR STALKING HORSE BIDS (3.8): |
| Wed | 251260-00279 | | | | | 0.30 | F | 2 | MEETING W/ M. BARR RE: REVISED DRAFT PURCHASE AGREEMENTS (.3): |
| | | | | | | 1.80 | F | 3 | DRAFT COMMENTS ON PURCHASE AGREEMENTS (1.8): |
| | | | | | | 0.60 | F | 4 | CALL W/ B. WALSH (K&S), A. TANG (HLHZ), S. KAROL (XROADS), A. RAVAL AND E. KATZ (BLACKSTONE) RE: STALKING HORSE BIDDER ISSUES (.6): |
| | | | | | D | 0.10 | F | 5 | CALL W/ M. BARR RE: STALKING HORSE BIDS STATUS FOR STORE SALES (.1): |
| | | | | | D | 0.30 | F | 6 | T/C W/A. RAVAL RE: VARIOUS BIDS (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 06/29/05 | Raval, A | 9.00 | 0.60 | 297.00 | C | 2.30 | F | 1 | REVIEW NUMEROUS CORRESPONDENCES RELATED TO VARIOUS ENTERPRISE SALE ASSET SALE ISSUES (2.3): |
| Wed | 251260-00281 | | | | C | 1.10 | F | 2 | RESPOND TO SAME (1.1): |
| | | | | | | 0.20 | F | 3 | T/C W/S.KAROL & C.IBOLD RE: STATUS OF VARIOUS BIDS (.2): |
| | | | | | | 0.40 | F | 4 | DRAFT SUMMARY CORRESPONDENCE OF STATUS OF SALES TO HLHZ TEAM (.4): |
| | | | | | | 0.30 | F | 5 | T/C'S WITH HLHZ TEAM RE: SUPERVALU BID (.3): |
| | | | | | D | 0.40 | F | 6 | T/C W/M. BARR RE: SUPERVALU BID (.4): |
| | | | | | D | 0.30 | F | 7 | T/C WITH J.MACINNIS RE: VARIOUS BIDS (.3): |
| | | | | | | 0.60 | F & | 8 | T/C WITH XROADS, BLACKSTONE, HLHZ, J. MACINNIS RE: SV BID (.6): |
| | | | | | | 0.30 | F | 9 | SUMMARIZE SV BID POINTS FOR M. BARR (.3): |
| | | | | | | 3.10 | F | 10 | REVIEW VARIOUS BID DOCUMENTS (3.1). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 06/30/05 | Barr, M | 3.90 | 0.20 | 110.00 | | 0.90 | F | 1 | REVIEW SCRIPTS FORM OF APA (.9): |
| Thu | 251260-00783 | | | | | 0.60 | F | 2 | REVIEW SCRIPT FORM OF MOTION (.6): |
| | | | | | | 0.30 | F | 3 | CORRESP. W/J. MACINNIS RE SAME (.3): |
| | | | | | | 1.00 | F | 4 | REVIEW AGENCY AGREEMENT (1.0): |
| | | | | | | 0.20 | F | 5 | CORRESP. RE AGENCY AGREEMENT (.2): |
| | | | | | | 0.50 | F | 6 | REVIEW HLHZ MEMO RE M&A (.5): |
| | | | | | | 0.20 | F | 7 | T/C W/ A. TANG RE M&A PROCESS (.2): |
| | | | | | | 0.20 | F | 8 | REVIEW ISSUES RE: SAME (.2). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 06/30/05 | Barr, M | 1.10 | 1.10 | 605.00 | | | & | 1 | COMMITTEE CALL |
| Thu | 251260-00245 | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 06/30/05 | Comerford, M | 1.10 | 1.10 | 440.00 | | 1.10 | F & | 1 | ATTEND COMMITTEE CONF. CALL RE: PENDING ISSUES IN WD CASES (1.1). |
| Thu | 251260-00243 | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 06/30/05 | Dunne, D | 1.10 | 1.10 | 869.00 | | | | 1 | ATTEND COMMITTEE MEETING. |
| Thu | 251260-00244 | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 06/30/05 | MacInnis, J | 0.80 | 0.80 | 380.00 | | | & | 1 | PARTICIPATE IN ASSET SALE PORTION OF CREDITORS' COMMITTEE WEEKLY CONFERENCE CALL. |
| Thu | 251260-00246 | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 06/30/05 | Mandel, L | 1.10 | 1.10 | 555.50 | | | & | 1 | TELEPHONE COMMITTEE MEETING. |
| Thu | 251260-00248 | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 06/30/05 | Raval, A | 2.90 | 0.60 | 297.00 | | 0.60 | F & | 1 | T/C'S W/A.TANG RE: OUTSTANDING ISSUES CONCERNING HLHZ MEMO ON ASSET SALES (.6): |
| Thu | 251260-00784 | | | | | 0.10 | F | 2 | CORRESP. W/M. BARR, J. MACINNIS RE: ASSET SALES (.1): |
| | | | | | | 0.20 | F | 3 | T/C WITH S.KAROL, C.IBOLD & B.WALSH RE: ASSET SALE UPDATE (.2): |
| | | | | | | 0.90 | F | 4 | REVIEW REVISIONS TO BID DOCUMENTS (.9): |
| | | | | | C | 0.60 | F | 5 | REVIEW NUMEROUS CORRESPONDENCES RELATED TO ASSET SALE PROCESS (.6): |
| | | | | | C | 0.50 | F | 6 | RESPOND TO SAME (.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|------|------------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| 06/30/05 Thu | Raval, A 251260-008/247 | 1.90 | 0.50 | 247.50 | | 1.40 0.50 | F F & | 1 2 | MATTER:*COMMITTEE MEETINGS* PREPARE FOR COMMITTEE CALL (1.4): PARTIAL ATTENDANCE COMMITTEE CALL (.5). |
| 07/06/05 Wed | Barr, M 251706-002/567 | 1.40 | 0.50 | 275.00 | | 0.50 0.90 | F F | 1 2 | MATTER:*ASSET SALES* CALL W/HOULIHAN, M. COMERFORD AND TOLLIVER RE POTENTIAL ASSET SALE (.5): REVIEW ISSUES REGARDING ASSET SALE PROCESS (.9) |
| 07/06/05 Wed | Comerford, M 251706-002/569 | 2.60 | 0.50 | 200.00 | | 0.30 0.10 0.40 1.30 0.50 | F F F F F & | 1 2 3 4 5 | MATTER:*ASSET SALES* MULTIPLE CORRESP. TO AND FROM C. LAIN ASSOCIATES CONCERNING CONFERENCE CALL WITH MILBANK AND HOULIHAN TO DISCUSS ASSET SALES (.3): CORRESP. TO D. DUNNE RE: SAME (.1): COORDINATE PHONE CALL WITH TOLLIVER'S COUNSEL (.4): PREPARE FOR (1.3) AND ATTEND CONF. CALL WITH HOULIHAN, M. BARR AND TOLLIVER AND HIS COUNSEL RE: WINN-DIXIE ASSET SALES (.5). |
| 07/07/05 Thu | Barr, M 251706-002/576 | 1.30 | 0.60 | 330.00 | D | 0.20 0.40 0.10 0.60 | F F F F | 1 2 3 4 | MATTER:*ASSET SALES* T/C W/S. KAROL RE ASSET SALE (.2): T/C W/B. WALSH AND D. HELLER RE AWG (.4): CONF. W/D. DUNNE RE: SAME (.1): CONFERENCE CALL RE WD ASSET SALES (.6). |
| 07/07/05 Thu | MacInnis, J 251706-002/573 | 5.70 | 0.60 | 285.00 | | 1.40 0.60 2.40 1.30 | F F & F F | 1 2 3 4 | MATTER:*ASSET SALES* PREPARE FOR (1.4) AND ATTEND CONFERENCE CALL W/ M. BARR, A. TANG (HLHZ), B. WALSH (K&S), S. KAROL (XROADS), BLACKSTONE AND OTHER UNANNOUNCED PARTIES RE: STORE SALE PROCESS (.6): REVIEW DOCUMENTS RE: SAME (2.4): REVIEW PHARMA SALE PAPERS (1.3). |
| 07/11/05 Mon | Dunne, D 251706-036/1001 | 3.10 | 2.30 | 1,817.00 | | 2.30 0.80 | F F | 1 2 | MATTER:*SUBSTANTIVE CONSOLIDATION* ATTEND MEETING AT SKADDEN RE REVIEW OF SUBSTANTIVE CONSOLIDATION FACTORS (2.3): REVIEW OPEN ISSUES AND POTENTIAL RESULTS RE SAME (0.8). |
| 07/11/05 Mon | Rosenberg, R 251706-036/1002 | 3.90 | 3.30 | 2,079.00 | | 0.60 3.30 | F F & | 1 2 | MATTER:*SUBSTANTIVE CONSOLIDATION* REVIEW MATERIALS TO PREP FOR MEETING WITH DEBTOR REPS (0.6): ATTEND MEETING WITH REPS OF XROADS, SKADDEN, BLACKSTONE, HOULIHAN, A&M RE: SUB CON ISSUES (3.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/14/05 Thu | Barr, M 251706-0007746 | 0.60 | 0.60 | 330.00 | | 0.60 | F & | 1 | MATTER:*COMMITTEE MEETINGS* COMMITTEE CONFERENCE CALL (.6). |
| 07/14/05 Thu | Comerford, M 251706-0007747 | 0.70 | 0.60 | 240.00 | | 0.10 0.60 | F F & | 1 2 | MATTER:*COMMITTEE MEETINGS* PREPARE FOR (.1) AND ATTEND COMMITTEE CALL RE: PENDING MATTERS IN CASES (.6). |
| 07/14/05 Thu | Dunne, D 251706-0007698 | 1.20 | 0.60 | 474.00 | | 0.60 0.60 | F F | 1 2 | MATTER:*COMMITTEE MEETINGS* ATTEND COMMITTEE CALL (0.6): REVIEW NEXT STEPS (0.6). |
| 07/14/05 Thu | Mandel, L 251706-0007699 | 0.60 | 0.60 | 303.00 | | | & | 1 | MATTER:*COMMITTEE MEETINGS* ATTEND TELEPHONIC COMMITTEE MEETING. |
| 07/14/05 Thu | Rosenberg, R 251706-0007745 | 0.10 | 0.10 | 63.00 | | | & | 1 | MATTER:*COMMITTEE MEETINGS* ATTEND COMMITTEE CALL (PORTION). |
| 07/15/05 Fri | Barr, M 251706-0007603 | 0.50 | 0.50 | 275.00 | | | | 1 | MATTER:*ASSET SALES* ASSET SALE UPDATE CALL WITH B. WALSH, A. TANG, S. KAROL AND J. MACINNIS. |
| 07/15/05 Fri | MacInnis, J 251706-0007608 | 5.20 | 0.50 | 237.50 | | 0.50 0.70 0.50 1.70 1.80 | F & F F F F | 1 2 3 4 5 | MATTER:*ASSET SALES* PARTICIPATE IN CALL W/ B. WALSH (K&S), A. TANG (HLHZ), S. KAROL AND M. BARR RE: AUCTION FOR ENTERPRISE STORES NEXT WEEK (.5): COMMENT ON DRAFT LIQUIDATOR ORDER (.7): REVIEW REVISED VERSION OF SAME (.5): REVIEW DRAFT PHARMACY SALE PURCHASE AGREEMENTS (1.7): REVIEW UPDATED DOCUMENTS IN CONNECTION WITH STORE SALE AUCTION ON JULY 18 (1.8). |
| 07/18/05 Mon | Barr, M 251706-0007617 | 11.00 | 6.50 | 3,575.00 | D | 3.10 6.50 0.50 0.90 | F F F F | 1 2 3 4 | MATTER:*ASSET SALES* PREPARE FOR WD ENTERPRISE SALE AUCTION (3.1): ATTEND ENTERPRISE SALE AUCTION INCLUDING BREAK OUT MEETINGS WITH DEBTORS, XROADS, HOULIHAN AND BLACKSTONE (6.5): MEETING W/ J. MACINNIS RE SCRIPT AUCTION (.5): PREPARE FOR SCRIPT AUCTION (.9). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 07/18/05 | MacInnis, J | 8.60 | 6.50 | 3,087.50 | | 0.80 | F | 1 | REVIEW MATERIALS FOR STORE AUCTION (.8). |
| Mon | 251706-0027619 | | | | | 6.50 | F | & 2 | PARTICIPATE IN STORE AUCTION (6.5); |
| | | | | | | 0.70 | F | 3 | REVIEW BIDS FOR PHARMA AUCTION ON JULY 19 (.7); |
| | | | | | D | 0.50 | F | 4 | MEETING WITH M. BARR RE: SAME (.5); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESP. TO K. DAW (COUNSEL TO DEBTORS/SG) RE: INDEMNIFICATION PROVISION (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 07/19/05 | Barr, M | 7.70 | 6.30 | 3,465.00 | | 6.30 | F | 1 | ATTEND SCRIPT AUCTION INCLUDING MEETINGS W/ DEBTORS, XROADS AND A&M (6.3); |
| Tue | 251706-0027622 | | | | | 0.40 | F | 2 | T/C W/ M. DIAMENT RE SAME (.4); |
| | | | | | | 0.70 | F | 3 | REVIEW FORM SCRIPT SALE AGREEMENT (.7); |
| | | | | | D | 0.30 | F | 4 | CONF. W/ M. COMERFORD RE ASSET SALES (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 07/19/05 | MacInnis, J | 10.60 | 6.30 | 2,992.50 | | 3.70 | F | 1 | PREPARE FOR (3.7) |
| Tue | 251706-0027624 | | | | | 6.30 | F | & 2 | AND ATTEND PHARMACY AUCTION AT SKADDEN ARPS OFFICES (6.3); |
| | | | | | | 0.10 | F | 3 | CONFER W/ B. WALSH (K&S) RE: STORE SALE PROCESS (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESP. TO B. WALSH (K&S) RE: SAME (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW ISSUES RE: SAME (.3); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESP. TO K. DAW (SG) RE: PHARMACY SALE PROCESS (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 07/21/05 | Barr, M | 0.80 | 0.50 | 275.00 | | 0.50 | F | 1 | COMMITTEE CALL (0.5); |
| Thu | 251706-0087750 | | | | D | 0.30 | F | 2 | CORRESP. TO M. COMERFORD RE NEXT COMMITTEE MEETING (0.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 07/21/05 | Comerford, M | 0.50 | 0.50 | 200.00 | | | & | 1 | ATTEND COMMITTEE CALL RE: WD CASES. |
| Thu | 251706-0087748 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 07/21/05 | MacInnis, J | 0.50 | 0.50 | 237.50 | | | & | 1 | PARTICIPATE IN WEEKLY COMMITTEE CALL. |
| Thu | 251706-0087751 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 07/21/05 | Mandel, L | 0.50 | 0.50 | 252.50 | | | & | 1 | TELEPHONIC COMMITTEE MEETING. |
| Thu | 251706-0087753 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 07/21/05 Thu | Naik, S 251706-0087749 | 0.50 | 0.50 | 187.50 | | | & 1 | ATTEND COMMITTEE CALL. |
| | | | | | | | | MATTER:*ASSET SALES* |
| 07/22/05 Fri | Barr, M 251706-0027641 | 3.00 | 1.10 | 605.00 | | 0.30 | F 1 | REVIEW ISSUES CONCERNING ASSET SALE (.3): |
| | | | | | | 1.10 | F 2 | T/C W/ DEBTORS AND THEIR ADVISORS AND J. MACINNIS RE PLANT SALE AGREEMENTS (1.1): |
| | | | | | | 1.60 | F 3 | REVIEW FORM AGREEMENT FOR PLANT SALE (1.6). |
| | | | | | | | | MATTER:*ASSET SALES* |
| 07/22/05 Fri | MacInnis, J 251706-0027643 | 8.20 | 1.10 | 522.50 | | 3.40 | F 1 | REVIEW PROPOSED DRAFTS OF DAIRY AND BEVERAGE FACILITY SALES DOCUMENTS (3.4): |
| | | | | | | 1.10 | F & 2 | CONFERENCE CALL W/ R. PORT (K&S), K. KIRSCHNER, BLACKSTONE, A. STEPHENSON (XROADS) AND M. BARR RE: DAIRY AND BEVERAGE FACILITY SALES DOCUMENTS (1.1): |
| | | | | | | 0.80 | F 3 | REVIEW LEGAL ISSUES RAISED IN OBJECTIONS TO SALE MOTION (.8): |
| | | | | | | 0.70 | F 4 | DRAFT COMMENTS TO FORM OF LEASE AGREEMENT (.7): |
| | | | | | | 0.30 | F 5 | REVIEW AGENDA FOR NEXT WEEK'S HEARINGS (.3): |
| | | | | | | 0.50 | F 6 | REVIEW REVISED ORDER FOR SALE OF LEASES (.5): |
| | | | | | | 1.40 | F 7 | REVIEW SUMMARY OF OBJECTIONS TO SALE HEARING (1.4). |
| | | | | | | | | MATTER:*COURT HEARINGS* |
| 07/29/05 Fri | Dunne, D 251706-0097742 | 1.70 | 1.70 | 1,343.00 | | | 1 | ATTEND COURT HEARING (PARTIAL). |
| | | | | | | | | MATTER:*COURT HEARINGS* |
| 07/29/05 Fri | MacInnis, J 251706-0097744 | 8.10 | 4.10 | 1,947.50 | | 1.40 | F 1 | REVIEW MATERIALS FOR ASSET SALE HEARING (1.4). |
| | | | | | | 0.20 | F 2 | REVIEW DISTRIBUTION CENTER EQUIPMENT SALES MATERIALS (.2): |
| | | | | | | 4.10 | F & 3 | PARTICIPATE IN HEARING REGARDING ASSETS SALES (4.1): |
| | | | | | | 1.70 | F 4 | REVIEW STATUS OF MATTERS FOR SALE HEARING WITH DEBTORS' COUNSEL AND ADVISORS (1.7): |
| | | | | | | 0.70 | F 5 | REVIEW ISSUES WITH PROPOSED SALES FOR TODAY'S HEARING (.7). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 08/01/05 Mon | MacInnis, J 252440-002/1030 | 4.10 | 0.60 | 285.00 | | 1.40 | F | 1 | REVIEW MATERIALS RE: DEBTORS MOTION SEEKING COURT APPROVAL OF DISTRIBUTION CENTER EQUIPMENT LIQUIDATION (1.4); |
| | | | | | | 0.60 | F | 2 | DRAFT COMMENTS RE: SAME (.6); |
| | | | | | D | 0.30 | F | 3 | CONFER W/ A. RAVAL RE: PROPOSED AGREEMENTS TO SELL EQUIPMENT (.3); |
| | | | | | | 0.60 | F & | 4 | CONFERENCE CALL W/ G. SOUTH (K&S), J. YOUNG (XROADS), M. KOPATZ (A&M) AND A. RAVAL RE: PROPOSED SALE OF EQUIPMENT LOCATED AT CERTAIN WINN-DIXIE DISTRIBUTION CENTERS (.6); |
| | | | | | | 0.40 | F | 5 | REVIEW STATUS OF STORE SALES (.4); |
| | | | | | | 0.30 | F | 6 | EVALUATE RESPONSES FROM DEBTOR COUNSEL RE: EQUIPMENT SALES (.3); |
| | | | | | | 0.30 | F | 7 | REVIEW REVISED EQUIPMENT SALE DRAFT AGREEMENTS (.3); |
| | | | | | | 0.20 | F | 8 | DRAFT SUMMARY OF HEARING RESULTS FOR CREDITORS' COMMITTEE MEETING (.2). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 08/01/05 Mon | Raval, A 252440-002/1293 | 3.50 | 0.60 | 297.00 | | 0.70 | F | 1 | REVIEW LIQUIDATOR AGREEMENTS (.7); |
| | | | | | | 0.80 | F | 2 | PROVIDE COMMENTS TO SAME (.8); |
| | | | | | | 0.60 | F | 3 | REVIEW AGENCY AGREEMENTS (.6); |
| | | | | | | 0.50 | F | 4 | PROVIDE COMMENTS TO AGENCY AGREEMENT (.5); |
| | | | | | | 0.60 | F | 5 | T/C WITH J. MACINNIS AND WD DEBTOR'S COUNSEL RE: COMMENTS TO THE SAME (.6); |
| | | | | | D | 0.30 | F | 6 | O/C WITH J. MACINNIS RE: EQUIPMENT SALES (.3). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 08/02/05 Tue | Comerford, M 252440-008/1245 | 5.50 | 3.00 | 1,200.00 | | 0.10 | F | 1 | CORRESPOND TO C. BOYLE RE: COMPANY'S PRESENTATION (.1); |
| | | | | | | 1.80 | F | 2 | PREPARE FOR COMMITTEE'S MEETING WITH COMPANY (1.8); |
| | | | | | | 0.90 | F & | 3 | ATTEND COMMITTEE'S MEETING RE: COMPANY AGENDA (.9); |
| | | | | | | 2.10 | F & | 4 | ATTEND COMMITTEE'S MEETING WITH COMPANY (2.1); |
| | | | | | | 0.40 | F | 5 | FOLLOW-UP ON ISSUES RE: SAME WITH COMMITTEE (.4); |
| | | | | | | 0.20 | F | 6 | CORRESP. W/ M. BARR RE: IN-PERSON MEETING (.2). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 08/02/05 Tue | Dunne, D 252440-008/1120 | 0.90 | 0.90 | 711.00 | | 0.90 | F | 1 | ATTEND COMMITTEE MEETING (0.9). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 08/02/05 Tue | Dunne, D 252440-034/1571 | 0.60 | 0.60 | 474.00 | | | | 1 | PREPARE FOR AND ATTEND MEETING WITH COMPANY AND COMMITTEE. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/09/05 Tue | Comerford, M 252440-006/1181 | 2.00 | 0.50 | 200.00 | | 0.50 | F | & 1 | MATTER:CLAIMS ANALYSIS AND ESTIMATION CONFERENCE CALL WITH J. POST AND L. MANDEL RE: CLAIMS RESOLUTION LITIGATION PROCEDURES (.5); |
| | | | | | | 1.00 | F | 2 | DRAFT CORRESPONDENCE TO D. DUNNE RE: NEGOTIATIONS CONCERNING CLAIMS RESOLUTIONS PROCEDURES (1.0); |
| | | | | | | 0.20 | F | 3 | REVIEW MARK-UP TO PROPOSED CLAIMS RESOLUTION PROCEDURES MOTION (.2); |
| | | | | | | 0.30 | F | 4 | REVIEW CORRESPONDENCE FROM M. BARR RE: CLAIMS RESOLUTION PROCEDURES (.3). |
| 08/09/05 Tue | Mandel, L 252440-006/1180 | 3.50 | 0.50 | 252.50 | | 0.50 | F | 1 | MATTER:CLAIMS ANALYSIS AND ESTIMATION CONF. CALL W/J. POST AND M. COMERFORD RE PREPETITION LITIGATION CLAIMS RESOLUTION PROCEDURE (.5); |
| | | | | | | 3.00 | F | 2 | MARKUP PLEADINGS RE: SAME (3.0). |
| 08/10/05 Wed | Comerford, M 252440-006/1184 | 1.70 | 0.60 | 240.00 | | 0.40 | F | 1 | MATTER:CLAIMS ANALYSIS AND ESTIMATION PREPARE FOR (.4) |
| | | | | | | 0.60 | F | & 2 | AND ATTEND CONF. CALL RE: PREPETITION LITIGATION CLAIMS RESOLUTION PROCEDURES WITH J. POST, R. GRAY, L. MANDEL AND J. CASTLE (.6); |
| | | | | | | 0.20 | F | 3 | T/C WITH R. GRAY RE: PROOFS OF CLAIM AND LIABILITIES IN AGGREGATE (.2); |
| | | | | | | 0.20 | F | 4 | T/C TO J. POST RE: MOTIONS TO EXTEND BAR DATE (.2); |
| | | | | | | 0.30 | F | 5 | CORRESPOND TO M. BARR RE: SAME (.3). |
| 08/10/05 Wed | Mandel, L 252440-006/1183 | 0.80 | 0.60 | 303.00 | | 0.60 | F | 1 | MATTER:CLAIMS ANALYSIS AND ESTIMATION CONF. CALL W/ DEBTORS AND M. COMERFORD RE CLAIMS RESOLUTION PROCEDURE (.6); |
| | | | | | | 0.20 | F | 2 | CORRESPOND TO D. DUNNE & M. BARR RE SAME (.2). |
| 08/11/05 Thu | Barr, M 252440-008/1251 | 2.90 | 1.10 | 605.00 | | 1.80 | F | 1 | MATTER:COMMITTEE MEETINGS PREPARE FOR COMMITTEE CALL (1.8); |
| | | | | | | 1.10 | F | 2 | COMMITTEE CALL (1.1). |
| 08/11/05 Thu | Comerford, M 252440-008/1249 | 1.10 | 1.10 | 440.00 | | | | & 1 | MATTER:COMMITTEE MEETINGS ATTEND COMMITTEE CONFERENCE CALL RE: PENDING MATTERS IN CASES. |
| 08/11/05 Thu | Mandel, L 252440-008/1252 | 1.10 | 1.10 | 555.50 | | | | 1 | MATTER:COMMITTEE MEETINGS TELEPHONIC COMMITTEE MEETING. |
| 08/11/05 Thu | Milton, J 252440-008/1250 | 0.80 | 0.80 | 380.00 | | | | & 1 | MATTER:COMMITTEE MEETINGS PARTIAL ATTENDANCE OF COMMITTEE CONFERENCE CALL. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 08/11/05 Thu | Naik, S 252440-0007 1248 | 1.10 | 1.10 | 412.50 | | | & | 1 | ATTEND COMMITTEE CALL. |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 08/18/05 Thu | Barr, M 252440-0007 1256 | 2.10 | 0.60 | 330.00 | | 1.10 | F | 1 | PREPARE FOR COMMITTEE CALL (1.1); |
| | | | | | | 0.60 | F | 2 | COMMITTEE CALL (.6); |
| | | | | | | 0.20 | F | 3 | T/C S. MCCARTY RE MEETING (.2); |
| | | | | | | 0.20 | F | 4 | T/C W/J. BAKER RE NEXT IN-PERSON MEETING (.2). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 08/18/05 Thu | Comerford, M 252440-0007 1254 | 0.70 | 0.60 | 240.00 | C | 0.60 0.10 | F & F | 1 2 | ATTEND COMMITTEE CALL RE: WD MATTERS (.6); FOLLOW-UP FROM CALL (.1). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 08/18/05 Thu | Mandel, L 252440-0007 1257 | 0.60 | 0.60 | 303.00 | | | & | 1 | TELEPHONIC COMMITTEE MEETING. |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 08/18/05 Thu | Milton, J 252440-0007 1255 | 0.40 | 0.40 | 190.00 | | | & | 1 | PARTIAL ATTENDANCE OF COMMITTEE CONFERENCE CALL. |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 08/22/05 Mon | Barr, M 252440-0044 1312 | 0.20 | 0.20 | 110.00 | | 0.20 | F & | 1 | T/C W/J. BAKER RE EQUITY COMMITTEE (.2) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 08/22/05 Mon | Dunne, D 252440-0044 1310 | 2.60 | 0.30 | 237.00 | I | 0.30 0.20 1.30 0.80 | F F F F | 1 2 3 4 | CONFS. WITH J. BAKER & M. DIAMENT RE EQUITY COMMITTEE DISBANDMENT MOTION (0.3); DRAFT CORRESPONDENCE TO SAME RE SAME (0.2); REVIEW CASE LAW RE SAME (1.3); REVIEW DRAFTS RE SAME (0.8). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 08/22/05 Mon | MacInnis, J 252440-0027 1066 | 2.10 | 0.30 | 142.50 | | 0.50 0.30 0.50 0.80 | F F & F F | 1 2 3 4 | REVIEW REVISED ASTOR AND FITZGERALD STALKING HORSE AGENCY AGREEMENTS (.5); CONFER W/ S. KOHN (K&S) RE: SAME (.3); COMMUNICATE W/M. GAVEJIAN (A&M) RE: AGENCY AGREEMENT TERMS FOR ASTOR AND FITZGERALD FACILITY EQUIPMENT SALES (.5); REVIEW FURTHER OPEN ISSUES RE: SAME (.8). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 08/22/05 | Raval, A | 1.10 | 0.30 | 148.50 | | 0.80 | F | 1 | REVIEW REVISED DRAFTS OF LIQUIDATOR AGREEMENTS (.8); |
| Mon | 252440-002/1067 | | | | | 0.30 | F | 2 | T/C W/K&S RE: COMMENTS TO LIQUIDATOR AGREEMENTS (.3). |
| | | | | | | | | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* |
| 08/24/05 | Barr, M | 0.70 | 0.30 | 165.00 | | 0.40 | F | 1 | T/C W/E. ESCAMILLA AND K. MEEKER RE CLAIMS PROCEDURES (.4); |
| Wed | 252440-006/1219 | | | | | 0.30 | F | 2 | T/C W/J. POST AND M. COMERFORD RE TORT LITIGATION PROCEDURES MOTION (.3). |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 08/24/05 | Barr, M | 0.40 | 0.30 | 165.00 | | 0.10 | F | 1 | PREPARE FOR (.1) |
| Wed | 252440-028/1500 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE W/M. KOPACZ RE PREFERENCE WAIVER PROCESS (.3). |
| | | | | | | | | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* |
| 08/24/05 | Comerford, M | 4.50 | 0.30 | 120.00 | | 0.90 | F | 1 | REVIEW OBJECTION TO DEBTORS' MOTION TO ESTABLISH LITIGATION CLAIMS RESOLUTION PROCEDURES (.9); |
| Wed | 252440-006/1218 | | | | | 1.60 | F | 2 | REVISE SAME (1.6); |
| | | | | | | 0.30 | F & | 3 | T/C WITH M. BARR AND J. POST RE: CLAIMS RESOLUTION PROCEDURES (.3); |
| | | | | | | 1.70 | F | 4 | FURTHER REVISIONS TO OBJECTION TO SAME (1.7). |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 08/24/05 | Mandel, L | 0.40 | 0.30 | 151.50 | | 0.10 | F | 1 | PREPARE FOR (.1) |
| Wed | 252440-028/1501 | | | | | 0.30 | F & | 2 | TELEPHONE CONFERENCE WITH M. BARR AND M. KOPACZ RE PREFERENCE WAIVER PROTOCOL (.3). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 08/25/05 | Barr, M | 1.20 | 1.10 | 605.00 | | 0.10 | F | 1 | T/C W/S. MCCARTY RE FRIDAY'S COMMITTEE CALL (.1); |
| Thu | 252440-008/1263 | | | | | 1.10 | F & | 2 | COMMITTEE CALL (1.1). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 08/25/05 | Barr, M | 1.60 | 0.40 | 220.00 | | 0.40 | F | 1 | T/C W/S. REISMAN RE WD STATUS (.4); |
| Thu | 252440-034/1562 | | | | | 0.40 | F & | 2 | CONF CALL W/HOULIHAN, D. DUNNE AND R. ROSENBERG (.4); |
| | | | | | | 0.80 | F | 3 | REVIEW MATERIALS FOLLOWING CALL W/HOULIHAN, D. DUNNE AND R. ROSENBERG (.8). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 08/25/05 | Comerford, M | 1.10 | 1.10 | 440.00 | | | & | 1 | CONFERENCE CALL WITH COMMITTEE RE: PENDING MATTERS. |
| Thu | 252440-008/1261 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/25/05 Thu | Dunne, D 252440-008/1260 | 1.10 | 1.10 | 869.00 | | | 1 | MATTER:*COMMITTEE MEETINGS* ATTEND COMMITTEE MEETING. |
| 08/25/05 Thu | Dunne, D 252440-036/1560 | 1.30 | 0.40 | 316.00 | | 0.40 F 0.90 F | 1 2 | MATTER:*SUBSTANTIVE CONSOLIDATION* PREPARE FOR AND ATTEND CALL W/ S. BURIAN, A. TANG AND J. SCHERREN RE SUBSTANTIVE CONSOLIDATION ISSUES (0.4); COMMENT ON ANALYSES RE SAME (0.9). |
| 08/25/05 Thu | Mandel, L 252440-008/1264 | 1.10 | 1.10 | 555.50 | | & | 1 | MATTER:*COMMITTEE MEETINGS* TELEPHONIC COMMITTEE MEETING. |
| 08/25/05 Thu | Naik, S 252440-008/1262 | 0.50 | 0.50 | 187.50 | | & | 1 | MATTER:*COMMITTEE MEETINGS* PARTIAL ATTENDANCE OF COMMITTEE CALL. |
| 08/25/05 Thu | Rosenberg, R 252440-036/1561 | 1.30 | 0.50 | 315.00 | | 0.80 F 0.50 F & | 1 2 | MATTER:*SUBSTANTIVE CONSOLIDATION* REVIEW HOULIHAN SUB CON ISSUES (.8); WINN DIXIE CALL RE: SUB CON W/ SAUL BURIEN, ET AL (HLHZ) (.5). |
| 08/29/05 Mon | Barr, M 252440-044/1326 | 1.60 | 0.20 | 110.00 | | 0.20 F 0.10 F 1.30 F | 1 2 3 | MATTER:*EQUITY COMMITTEE ISSUES* T/C W/S. BUSEY RE MOTION UNDER SEAL (.2); CORRESP. TO R. WINTER RE MOTION UNDER SEAL (.1); REVIEW DOCUMENTS IN CONNECTION WITH MOTION TO DISBAND (1.3). |
| 08/29/05 Mon | Kinney, B 252440-044/1327 | 5.30 | 1.10 | 412.50 | | 1.10 F & 4.20 F | 1 2 | MATTER:*EQUITY COMMITTEE ISSUES* T/C WITH J. SCHERER AND P. CHYDILLO (HLHZ) RE: MOTION TO DISBAND (1.1); VERIFY INFORMATION IN DISBANDMENT MOTION (4.2). |
| 08/29/05 Mon | Winter, R 252440-044/1323 | 2.10 | 0.50 | 262.50 | | 0.20 F 0.50 F 0.20 F 0.30 F 0.50 F 0.40 F | 1 2 3 4 5 6 | MATTER:*EQUITY COMMITTEE ISSUES* DISCUSS FILING OF MOTION TO DISBAND WITH DEBTORS' LOCAL COUNSEL (0.2); MEET WITH HLHZ RE COMMENTS TO MOTION TO DISBAND (0.5); CORRESP. TO L. DESPINS RE: SAME (0.2); REVIEW MOTION TO FILE UNDER SEAL (0.3); COMPARE TO PRECEDENTS FOR FILING UNDER SEAL (0.5); PRODUCE MARKUP OF MOTION TO FILE UNDER SEAL (0.4). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* |
| 08/30/05 | Barr, M | 2.10 | 0.80 | 440.00 | | 0.30 | F | 1 | REVIEW LETTER FROM G. DOUGLAS RE CLAIMS, PROCEDURES MOTION (.3); |
| Tue | 252440-006/1227 | | | | | 0.60 | F | 2 | PREPARE FOR CALL W/COMPANY RE CLAIMS PROCEDURES MOTION (.6); |
| | | | | | | 0.80 | F | 3 | CONFERENCE CALL W/SKADDEN, L. MANDEL AND DELOITTE RE LITIGATION CLAIMS PROCEDURES MOTION (.8); |
| | | | | | | 0.20 | F | 4 | T/C W/J. BAKER RE LITIGATION CLAIMS PROCEDURES (.2); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO D. DUNNE RE LITIGATION CLAIMS PROCEDURES (.2). |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 08/30/05 | Despins, L | 2.30 | 0.70 | 553.00 | | 0.70 | F & | 1 | CALL WITH CHAIR D. DUNNE AND R. WINTER RE: EQUITY COMMITTEE MOTION (.7); |
| Tue | 252440-044/1328 | | | | | 1.40 | F | 2 | REVIEW STRATEGY RE: SAME (1.4); |
| | | | | | D | 0.20 | F | 3 | CONF. WITH R. WINTER RE: SAME (.2). |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 08/30/05 | Dunne, D | 3.80 | 0.70 | 553.00 | | 0.30 | F | 1 | REVIEW STATUS OF SEALING MOTION (0.3); |
| Tue | 252440-044/1331 | | | | D | 0.20 | F | 2 | CONFS. W/ R. WINTER RE SAME (0.2); |
| | | | | | | 1.80 | F | 3 | REVISE LATEST DRAFT OF DISBANDMENT MOTION (1.8); |
| | | | | | | 0.70 | F | 4 | ATTEND CONF. CALL W/ S. MCCARTY; M. DIAMENT, L. DESPINS AND R. WINTER TO REVIEW THEIR COMMENTS TO SAME (0.7); |
| | | | | | | 0.80 | F | 5 | REVIEW REVISIONS (0.8). |
| | | | | | | | | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* |
| 08/30/05 | Mandel, L | 1.30 | 0.80 | 404.00 | | 0.80 | F & | 1 | TELEPHONE CONFERENCE WITH DEBTORS AND M. BARR RE OUTSTANDING ISSUES UNDER CLAIMS RESOLUTION PROCEDURE (.8); |
| Tue | 252440-006/1229 | | | | | 0.20 | F | 2 | CORRESP. TO D. DUNNE RE SAME (.2); |
| | | | | | | 0.30 | F | 3 | REVIEW LETTER TO UST RE SAME (.3). |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/30/05 Tue | Winter, R 252440-044#1329 | 10.20 | 0.70 | 367.50 | D | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| | | | | | | 0.20 | F | 1 | DISCUSS MOTION TO FILE UNDER SEAL WITH D. DUNNE (0.2); |
| | | | | | | 0.10 | F | 2 | CORRESP. TO SKADDEN RE COMMENTS TO MOTION (0.1); |
| | | | | | | 0.20 | F | 3 | TEL CFR WITH J. MACDONALD RE MOTION, PROCEDURES FOR FILING UNDER SEAL (0.2); |
| | | | | | | 0.20 | F | 4 | REVIEW COMMENTS TO MOTION TO DISBAND FROM J. MACDONALD (0.2); |
| | | | | | | 0.30 | F | 5 | DISCUSS ISSUES RE SEAL WITH SKADDEN (0.3); |
| | | | | | | 0.20 | F | 6 | UPDATE TEAM ON PROPOSED SCHEDULE AND OPEN ISSUES FROM SKADDEN (0.2); |
| | | | | | | 1.10 | F | 7 | DRAFT JOINDER WITH RESERVATION OF RIGHTS (1.1); |
| | | | | | | 0.30 | F | 8 | CORRESP. TO L. DESPINS AND D. DUNNE RE MOTION (0.3); |
| | | | | | | 0.50 | F | 9 | PREPARE FOR (.5) |
| | | | | | | 0.70 | F & | 10 | AND ATTEND TEL CFR WITH COMMITTEE CHAIR, L. DESPINS AND D. DUNNE RE COMMENTS TO MOTION (.7); |
| | | | | | D | 0.20 | F | 11 | FOLLOW-UP MEETING WITH L. DESPINS RE EDITS TO MOTION (0.2); |
| | | | | | | 3.40 | F | 12 | REVISE MOTION TO DISBAND (3.4); |
| | | | | | | 2.20 | F | 13 | DRAFT APPLICATION TO FILE UNDER SEAL (2.2); |
| | | | | | | 0.60 | F | 14 | DRAFT COVER LETTER FOR JUDGE REGARDING APPLICATION (0.6). |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 08/31/05 Wed | Barr, M 252440-044#1337 | 2.00 | 0.30 | 165.00 | | 0.30 | F | 1 | T/C W/R. WINTER AND J. MACDONALD RE SEAL MOTION (.3); |
| | | | | | | 1.70 | F | 2 | REVIEW REVISED EQUITY COMMITTEE MOTION (1.7). |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 08/31/05 Wed | Winter, R 252440-044#1336 | 6.10 | 0.30 | 157.50 | I | 0.20 | F | 1 | REVIEW RESEARCH RESULTS RE EC ISSUES (0.2); |
| | | | | | | 0.30 | F | 2 | REVISE CHART RE EC ISSUES (0.3); |
| | | | | | | 0.80 | F | 3 | REVISE MOTION FOR PERMISSION TO FILE DISBANDMENT MOTION UNDER SEAL (0.8); |
| | | | | | | 0.20 | F | 4 | REVISE COVER LETTER FOR COURT (0.2); |
| | | | | | | 0.30 | F & | 5 | DISCUSS SEALING MOTION, SCHEDULING WITH J. MACDONALD AND M. BARR (0.3); |
| | | | | | | 0.20 | F | 6 | REVIEW COMMENTS FROM J. MACDONALD RE SEALING MOTION AND LETTER (0.2); |
| | | | | | | 0.60 | F | 7 | REVISE SEALING MOTION AND LETTER (0.6); |
| | | | | | | 0.30 | F | 8 | DISCUSS ISSUES RE SEALING MOTION WITH J. MACDONALD AND P. PATANGAN (0.3); |
| | | | | | | 0.80 | F | 9 | DISCUSS SEALING MOTION WITH SKADDEN (0.8); |
| | | | | | | 0.10 | F | 10 | REVIEW REVISED DISBANDMENT MOTION (0.1); |
| | | | | | | 1.30 | F | 11 | REVISE DISBANDMENT MOTION (1.3); |
| | | | | | | 0.10 | F | 12 | CIRCULATE DRAFT DISBANDMENT MOTION TO COMMITTEE CHAIR (0.1). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 09/01/05 | Barr, M | 3.00 | 0.50 | 275.00 | | 0.30 | F | 1 | T/C W/R. WINTER RE HEARING (.3). |
| Thu | 253032-044/1756 | | | | | 0.20 | F | 2 | T/C W/R. WINTER AND J. MACDONALD RE HEARING (.2); |
| | | | | | | 0.10 | F | 3 | T/C W/J. MACDONALD, S. BUSEY AND R. WINTER RE HEARING (.1); |
| | | | | | | 1.00 | F | 4 | DRAFT CORRESPONDENCE TO COMMITTEE RE EQUITY COMMITTEE ISSUES (1.0); |
| | | | | | | 0.20 | F | 5 | T/C W/J. MACDONALD AND R. WINTER RE HEARING (.2); |
| | | | | | C | 1.20 | F | 6 | ATTEND TO MOTION UNDER SEAL ISSUES (1.2). |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 09/01/05 | Winter, R | 7.90 | 0.90 | 472.50 | | 0.30 | F & | 1 | TEL CFR WITH M. BARR AND LOCAL COUNSEL RE SEALING MOTION AND STRATEGY FOR PRESENTMENT (0.3) |
| Thu | 253032-044/1757 | | | | | 0.20 | F & | 2 | TEL CFR WITH M. BARR, LOCAL COUNSEL AND COUNSEL FOR DEBTORS RE SEALING MOTION (0.2); |
| | | | | | | 4.10 | F | 3 | REVISE DISBANDMENT MOTION (4.1); |
| | | | | | | 0.40 | F & | 4 | TEL CFR WITH COMMITTEE CHAIR RE COMMENTS TO DISBANDMENT MOTION (0.4); |
| | | | | | | 0.20 | F | 5 | UPDATE TEAM RE STATUS OF SEALING MOTION (0.2); |
| | | | | | D | 0.20 | F | 6 | TEL CFR WITH L. DESPINS RE DISBANDMENT MOTION (0.2); |
| | | | | | | 2.30 | F | 7 | FURTHER REVISIONS TO DISBANDMENT MOTION (2.3). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 09/07/05 | Barr, M | 5.20 | 2.10 | 1,155.00 | | 0.30 | F | 1 | REVIEW PENDING MATTERS IN CONNECTION W/PREPARATION FOR UPCOMING HEARING (.3); |
| Wed | 253032-007/1661 | | | | | 2.80 | F | 2 | PREPARE FOR MEETING W/WILMINGTON AND HOULIHAN (2.8); |
| | | | | | | 2.10 | F | 3 | MEETING W/WILMINGTON TRUST, CURTIS-MALLET, HOULIHAN AND M. COMERFORD RE STATUS UPDATE (2.1). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 09/07/05 | Comerford, M | 2.60 | 2.10 | 840.00 | | 0.50 | F | 1 | PREPARE FOR (.5) |
| Wed | 253032-007/1658 | | | | | 2.10 | F & | 2 | AND ATTEND MEETING WITH WILMINGTON TRUST, CURTIS-MALLET AND HOULIHAN RE: ADDITION TO COMMITTEE AS MEMBER (2.1). |
| | | | | | | | | | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| 09/07/05 | Milton, J | 1.90 | 0.40 | 190.00 | | 0.40 | F | 1 | TELEPHONE CONF WITH J. POST AND S. NAIK RE RELIEF FROM STAY MOTIONS (.4); |
| Wed | 253032-003/1614 | | | | D | 0.20 | F | 2 | CONF WITH S. NAIK RE SAME (.2); |
| | | | | | | 1.30 | F | 3 | REVIEW SAME (1.3). |
| | | | | | | | | | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| 09/07/05 | Naik, S | 1.10 | 0.30 | 112.50 | D | 0.20 | F | 1 | O/C W/ J. MILTON RE LIFT STAY ISSUES (.2); |
| Wed | 253032-003/1613 | | | | | 0.30 | F & | 2 | T/C W/ J. POST AND J. MILTON RE SAME (.3); |
| | | | | | | 0.50 | F | 3 | DRAFT MEMO TO M. BARR RE SAME (.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/08/05 | Barr, M | 1.10 | 0.60 | 330.00 | | 0.50 | F | 1 | MATTER:*COMMITTEE MEETINGS* |
| Thu | 253032-008/1739 | | | | | | | | PREPARE FOR COMMITTEE CALL (.5): |
| | | | | | | 0.60 | F | & 2 | COMMITTEE CALL (.6). |
| 09/08/05 | Comerford, M | 0.60 | 0.60 | 240.00 | | | | | MATTER:*COMMITTEE MEETINGS* |
| Thu | 253032-008/1736 | | | | | | | & 1 | ATTEND COMMITTEE CALL RE: PENDING MATTERS IN WD CASES. |
| 09/08/05 | Dunne, D | 0.60 | 0.50 | 395.00 | | 0.10 | F | 1 | MATTER:*COMMITTEE MEETINGS* |
| Thu | 253032-008/1663 | | | | | | | | PREPARE FOR (.1) |
| | | | | | | 0.50 | F | 2 | AND ATTEND COMMITTEE MEETING (.5). |
| 09/08/05 | Dunne, D | 0.20 | 0.20 | 158.00 | | | | | MATTER:*COMMITTEE MEETINGS* |
| Thu | 253032-008/1738 | | | | | | | 1 | PARTIAL ATTENDENCE OF COMMITTEE MEETING. |
| 09/08/05 | Mandel, L | 0.70 | 0.60 | 303.00 | | 0.10 | F | 1 | MATTER:*COMMITTEE MEETINGS* |
| Thu | 253032-008/1664 | | | | | | | | PREPARE FOR (.1) |
| | | | | | | 0.60 | F | & 2 | AND ATTEND TELEPHONIC COMMITTEE MEETING (.6). |
| 09/08/05 | Naik, S | 0.60 | 0.60 | 225.00 | | | | | MATTER:*COMMITTEE MEETINGS* |
| Thu | 253032-008/1737 | | | | | | | & 1 | ATTEND COMMITTEE CALL. |
| 09/09/05 | Barr, M | 0.60 | 0.40 | 220.00 | | 0.40 | F | 1 | MATTER:*REORGANIZATION PLAN* |
| Fri | 253032-03/1917 | | | | | | | | T/C W/S. MCCARTY RE 1121 HEARING (.4). |
| | | | | | | 0.20 | F | 2 | CORRESP. W/M. COMERFORD RE 1121 HEARING (.2). |
| 09/09/05 | Comerford, M | 0.20 | 0.20 | 80.00 | | 0.20 | F | & 1 | MATTER:*COMMITTEE ADMINISTRATION* |
| Fri | 253032-007/1668 | | | | | | | | T/C WITH M. BARR TO S. MCCARTY RE: HEARING IN WD AND PENDING MATTERS (.2); |
| 09/12/05 | Despins, L | 1.80 | 0.80 | 632.00 | | 0.80 | F | 1 | MATTER:*EQUITY COMMITTEE ISSUES* |
| Mon | 253032-044/1785 | | | | | | | | PREPARE FOR CALL WITH R. WINTER, UST, DEBTORS, ET AL. RE: EQUITY COMMITTEE PROCESS (.8); |
| | | | | | | 0.80 | F | 2 | HANDLE SAME (.8); |
| | | | | | | 0.20 | F | 3 | T/C JAN BAKER RE: SAME (.20). |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~  See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 09/12/05 | Winter, R | 4.70 | 0.80 | 420.00 | | 0.50 | F | 1 | PARTICIPATE ON TEL CFR WITH M. BARR AND DEBTORS RE EQUITY COMMITTEE ISSUES (0.5): |
| Mon | 253032-044/1783 | | | | | 0.20 | F | 2 | DISCUSS PROPOSED ORDER ISSUES WITH J. MACDONALD (0.2): |
| | | | | | | 0.30 | F | 3 | REVIEW JUDGE FUNK'S MEMO RE SEALING ORDER (0.3): |
| | | | | | | 0.20 | F | 4 | EXCHANGE EMAIL WITH DEBTORS AND LOCAL COUNSEL RE SAME (0.2): |
| | | | | | | 0.40 | F | 5 | CORRESP. W/B. KINNEY RE: NEXT STEPS (0.4): |
| | | | | | | 0.70 | F | 6 | PREPARE FOR CALL RE SCHEDULING (0.7): |
| | | | | | | 0.80 | F & | 7 | PARTICIPATE ON CFR CALL WITH L. DESPINS, DEBTORS, SKADDEN, RETIREE COMMITTEE COUNSEL, US TRUSTEE, AND EQUITY COMMITTEE COUNSEL RE SCHEDULING ISSUES (0.8): |
| | | | | | | 0.40 | F | 8 | CORRESP. W/B. KINNEY RE: CONFIDENTIALITY ISSUES (0.4): |
| | | | | | | 1.20 | F | 9 | DRAFT STIPULATION RE SCHEDULING AGREEMENT (1.2). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 09/15/05 | Barr, M | 3.60 | 2.10 | 1,155.00 | | 1.00 | F | 1 | REVIEW WD PRESENTATION IN PREPARATION OF MEETING (1.0): |
| Thu | 253032-008/1744 | | | | | 0.50 | F | 2 | PREPARE FOR COMMITTEE MEETING (.5): |
| | | | | | | 0.50 | F & | 3 | COMMITTEE CALL (.5): |
| | | | | | | 1.50 | F | 4 | CALL W/COMMITTEE AND COMPANY (1.5): |
| | | | | | | 0.10 | F | 5 | FOLLOW-UP COMMITTEE CALL RE COMPANY CALL (.1). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 09/15/05 | Comerford, M | 2.10 | 2.10 | 840.00 | | 0.50 | F & | 1 | ATTEND COMMITTEE CALL (.5): |
| Thu | 253032-008/1741 | | | | | 1.50 | F & | 2 | ATTEND CALL WITH COMPANY REPRESENTATIVES (1.5): |
| | | | | | | 0.10 | F & | 3 | FOLLOW-UP CALL WITH COMMITTEE (.1). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 09/15/05 | Dunne, D | 0.90 | 0.50 | 395.00 | | 0.40 | F | 1 | PREPARE FOR (.4): |
| Thu | 253032-008/1743 | | | | | 0.50 | F | 2 | ATTEND COMMITTEE MEETING (0.5) (PARTIAL). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 09/15/05 | Mandel, L | 2.00 | 2.00 | 1,010.00 | | 0.30 | F & | 1 | TELEPHONIC COMMITTEE MEETING (.3): |
| Thu | 253032-008/1745 | | | | | 1.70 | F & | 2 | CALL W/COMMITTEE AND COMPANY (1.7): |
| | | | | | | | | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* |
| 09/15/05 | Naik, S | 1.40 | 1.40 | 525.00 | | | & | 1 | PARTIAL ATTENDANCE OF CALL WITH COMMITTEE AND COMPANY RE CASE STATUS. |
| Thu | 253032-006/1708 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 09/15/05 Thu | Naik, S 253032-008/1742 | 0.50 | 0.50 | 187.50 | | | & | 1 | ATTEND COMMITTEE CALL. |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 09/21/05 Wed | Barr, M 253032-002/1602 | 1.30 | 0.70 | 385.00 | | 0.60 | F | 1 | REVIEW REVISED REAL ESTATE PURCHASE FORM AGREEMENT (.6); |
| | | | | | | 0.50 | F | 2 | CONFERENCE CALL W/XROADS, COMPANY AND A. RAVAL, COUNSEL RE REAL ESTATE PURCHASE FORM AGREEMENT (.5); |
| | | | | | | 0.20 | F | 3 | FOLLOW-UP CALL W/SHEON KAROL AND A. RAVAL RE FEE SIMPLE SALES (.2). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 09/21/05 Wed | Raval, A 253032-002/1601 | 1.50 | 0.70 | 346.50 | | 0.60 | F | 1 | REVIEW MULTIPLE DRAFTS OF OVIEDO REPA AND PROVIDE COMMENTS THERETO (.6); |
| | | | | | | 0.20 | F | 2 | T/CS W/S. KAROL, D. STANFORD AND OTHERS OF W-D RE: OVIEDO REPA (.2); |
| | | | | | | 0.50 | F & | 3 | T/C W/S. KAROL, D. STANFORD, M. BARR WD RE: OVIEDO REPA (.5); |
| | | | | | | 0.20 | F & | 4 | T/C W/S. KAROL, M. BARR RE: POSSIBLE SALE-LEASEBACKS (.2). |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 09/27/05 Tue | Barr, M 253032-028/1918 | 0.50 | 0.30 | 165.00 | | 0.30 | F | 1 | T/C W/H. ETLIN RE VENDOR ISSUES (.3); |
| | | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO M. KOPACZ RE VENDOR ISSUES (.2). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 09/27/05 Tue | Barr, M 253032-036/1958 | 1.80 | 0.20 | 110.00 | | 0.20 | F | 1 | CORRESP. W/J. MILTON RE WD SUB CON (.2); |
| | | | | | | 0.20 | F | 2 | T/C W/J. MILTON, S. HENRY AND S. FELD RE WD SUB CON (.2); |
| | | | | | | 0.20 | F | 3 | MEETING W/R. ROSENBERG RE SUB CON (.2); |
| | | | | | | 1.20 | F | 4 | REVIEW SUB CON QUESTION ISSUES (1.2). |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 09/27/05 Tue | Comerford, M 253032-028/1919 | 0.40 | 0.10 | 40.00 | | 0.10 | F & | 1 | T/C WITH H. ETLIN (XROADS) AND M. BARR RE RECLAMATION ISSUES (.1); |
| | | | | | | 0.30 | F | 2 | REVIEW MEETING NOTES RE COMMITTEE GUIDELINES FOR PREFERENCE ISSUES IN CONNECTION WITH RECLAMATION (.3). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 09/27/05 Tue | Milton, J 253032-036/1959 | 1.80 | 0.20 | 95.00 | | 0.20 | F & | 1 | TELEPHONE CONFERENCE WITH M. BARR, S. HENRY, AND S. FELD RE OUTSTANDING SUBSTANTIVE CONSOLIDATION ISSUES (.2); |
| | | | | | | 1.60 | F | 2 | REVIEW UNDERLYING DOCUMENTS RE SAME (1.6). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 09/29/05 | Comerford, M | 1.70 | 0.60 | 240.00 | | 0.80 | F | 1 | PREPARE FOR (.8) |
| Thu | 253032-008/1747 | | | | | 0.60 | F | & 2 | AND PARTICIPATE IN COMMITTEE CALL RE PENDING ISSUES IN CASES (.6); |
| | | | | | | 0.30 | F | 3 | DRAFT SUMMARY OF SAME TO M. BARR (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 09/29/05 | Comerford, M | 3.60 | 0.30 | 120.00 | | 0.30 | F | 1 | REVIEW INFORMATION ISSUES IN CONNECTION WITH SEALING ORDER (.3); |
| Thu | 253032-044/1830 | | | | I | 1.60 | F | 2 | REVIEW CASES RE: SAME (1.6): |
| | | | | | | 0.60 | F | 3 | REVIEW EC'S SUMMAY JUDGMENT MOTION (.6): |
| | | | | | | 0.20 | F | 4 | REVIEW PAUL HASTINGS RETENTION APPLICATION (.2): |
| | | | | | | 0.30 | F | & 5 | T/C WITH S. BURIAN RE: EQUITY COMMITTEE ISSUES (.3): |
| | | | | | | 0.20 | F | 6 | REVIEW UST'S OBJECTION TO DISBANDMENT MOTION (.2): |
| | | | | | | 0.40 | F | 7 | CORRESPOND TO M. BARR RE: FA RETENTION ISSUE (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 09/29/05 | Dunne, D | 0.80 | 0.60 | 474.00 | | 0.60 | F | 1 | ATTEND COMMITTEE MEETING (0.6): |
| Thu | 253032-008/1746 | | | | | 0.20 | F | 2 | REVIEW ISSUES FOR NEXT MEETING (0.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 09/29/05 | Dunne, D | 0.90 | 0.30 | 237.00 | | 0.30 | F | 1 | CONFS. W/ S. BURIAN RE TESTIMONY AND EVIDENCE ISSUES (0.3): |
| Thu | 253032-044/1827 | | | | | 0.60 | F | 2 | REVIEW ISSUES RAISED RE SAME (0.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 246.50 | $134,234.00 | | | | |
| | TOTAL ENTRY COUNT: | 180 | | | | | | |
| | TOTAL TASK COUNT: | 206 | | | | | | |
| | TOTAL OF & ENTRIES | | 149.30 | $70,113.50 | | | | |
| | TOTAL ENTRY COUNT: | 107 | | | | | | |
| | TOTAL TASK COUNT: | 123 | | | | | | |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 43.90 | 24,145.00 | 0.00 | 0.00 | 43.90 | 24,145.00 | 0.00 | 0.00 | 43.90 | 24,145.00 |
| Comerford, M | 41.90 | 16,760.00 | 0.00 | 0.00 | 41.90 | 16,760.00 | 0.00 | 0.00 | 41.90 | 16,760.00 |
| Despins, L | 1.50 | 1,185.00 | 0.00 | 0.00 | 1.50 | 1,185.00 | 0.00 | 0.00 | 1.50 | 1,185.00 |
| Dunne, D | 47.50 | 37,525.00 | 0.00 | 0.00 | 47.50 | 37,525.00 | 0.00 | 0.00 | 47.50 | 37,525.00 |
| Kinney, B | 1.10 | 412.50 | 0.00 | 0.00 | 1.10 | 412.50 | 0.00 | 0.00 | 1.10 | 412.50 |
| MacInnis, J | 32.30 | 15,342.50 | 0.00 | 0.00 | 32.30 | 15,342.50 | 0.00 | 0.00 | 32.30 | 15,342.50 |
| Mandel, L | 34.30 | 17,321.50 | 0.00 | 0.00 | 34.30 | 17,321.50 | 0.00 | 0.00 | 34.30 | 17,321.50 |
| Milton, J | 2.20 | 1,045.00 | 0.00 | 0.00 | 2.20 | 1,045.00 | 0.00 | 0.00 | 2.20 | 1,045.00 |
| Naik, S | 6.80 | 2,550.00 | 0.00 | 0.00 | 6.80 | 2,550.00 | 0.00 | 0.00 | 6.80 | 2,550.00 |
| Raval, A | 27.90 | 13,810.50 | 0.00 | 0.00 | 27.90 | 13,810.50 | 0.00 | 0.00 | 27.90 | 13,810.50 |
| Rosenberg, R | 3.90 | 2,457.00 | 0.00 | 0.00 | 3.90 | 2,457.00 | 0.00 | 0.00 | 3.90 | 2,457.00 |
| Winter, R | 3.20 | 1,680.00 | 0.00 | 0.00 | 3.20 | 1,680.00 | 0.00 | 0.00 | 3.20 | 1,680.00 |
| | 246.50 | $134,234.00 | 0.00 | $0.00 | 246.50 | $134,234.00 | 0.00 | $0.00 | 246.50 | $134,234.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 10.70 | 5,885.00 | 0.00 | 0.00 | 10.70 | 5,885.00 | 0.00 | 0.00 | 10.70 | 5,885.00 |
| Comerford, M | 41.30 | 16,520.00 | 0.00 | 0.00 | 41.30 | 16,520.00 | 0.00 | 0.00 | 41.30 | 16,520.00 |
| Despins, L | 0.70 | 553.00 | 0.00 | 0.00 | 0.70 | 553.00 | 0.00 | 0.00 | 0.70 | 553.00 |
| Dunne, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kinney, B | 1.10 | 412.50 | 0.00 | 0.00 | 1.10 | 412.50 | 0.00 | 0.00 | 1.10 | 412.50 |
| MacInnis, J | 30.70 | 14,582.50 | 0.00 | 0.00 | 30.70 | 14,582.50 | 0.00 | 0.00 | 30.70 | 14,582.50 |
| Mandel, L | 32.10 | 16,210.50 | 0.00 | 0.00 | 32.10 | 16,210.50 | 0.00 | 0.00 | 32.10 | 16,210.50 |
| Milton, J | 1.40 | 665.00 | 0.00 | 0.00 | 1.40 | 665.00 | 0.00 | 0.00 | 1.40 | 665.00 |
| Naik, S | 6.80 | 2,550.00 | 0.00 | 0.00 | 6.80 | 2,550.00 | 0.00 | 0.00 | 6.80 | 2,550.00 |
| Raval, A | 17.90 | 8,860.50 | 0.00 | 0.00 | 17.90 | 8,860.50 | 0.00 | 0.00 | 17.90 | 8,860.50 |
| Rosenberg, R | 3.90 | 2,457.00 | 0.00 | 0.00 | 3.90 | 2,457.00 | 0.00 | 0.00 | 3.90 | 2,457.00 |
| Winter, R | 2.70 | 1,417.50 | 0.00 | 0.00 | 2.70 | 1,417.50 | 0.00 | 0.00 | 2.70 | 1,417.50 |
| | 149.30 | $70,113.50 | 0.00 | $0.00 | 149.30 | $70,113.50 | 0.00 | $0.00 | 149.30 | $70,113.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 47.70 | 24,281.00 | 0.00 | 0.00 | 47.70 | 24,281.00 | 0.00 | 0.00 | 47.70 | 24,281.00 |
| AUTOMATIC STAY ENFORCEMENT & LITIGATION | 1.30 | 557.50 | 0.00 | 0.00 | 1.30 | 557.50 | 0.00 | 0.00 | 1.30 | 557.50 |
| CLAIMS ANALYSIS AND ESTIMATION | 5.80 | 2,649.50 | 0.00 | 0.00 | 5.80 | 2,649.50 | 0.00 | 0.00 | 5.80 | 2,649.50 |
| COMMITTEE ADMINISTRATION | 5.50 | 2,624.50 | 0.00 | 0.00 | 5.50 | 2,624.50 | 0.00 | 0.00 | 5.50 | 2,624.50 |
| COMMITTEE MEETINGS | 65.90 | 34,205.50 | 0.00 | 0.00 | 65.90 | 34,205.50 | 0.00 | 0.00 | 65.90 | 34,205.50 |
| COURT HEARINGS | 12.00 | 7,305.00 | 0.00 | 0.00 | 12.00 | 7,305.00 | 0.00 | 0.00 | 12.00 | 7,305.00 |
| DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS | 3.30 | 2,607.00 | 0.00 | 0.00 | 3.30 | 2,607.00 | 0.00 | 0.00 | 3.30 | 2,607.00 |
| EMPLOYEE ISSUES | 7.80 | 4,569.00 | 0.00 | 0.00 | 7.80 | 4,569.00 | 0.00 | 0.00 | 7.80 | 4,569.00 |
| EQUITY COMMITTEE ISSUES | 8.60 | 5,084.50 | 0.00 | 0.00 | 8.60 | 5,084.50 | 0.00 | 0.00 | 8.60 | 5,084.50 |
| RECLAMATION ISSUES | 17.80 | 10,264.00 | 0.00 | 0.00 | 17.80 | 10,264.00 | 0.00 | 0.00 | 17.80 | 10,264.00 |
| REORGANIZATION PLAN | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 |
| RETENTION OF PROFESSIONALS | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 |
| SUBSTANTIVE CONSOLIDATION | 7.90 | 5,426.00 | 0.00 | 0.00 | 7.90 | 5,426.00 | 0.00 | 0.00 | 7.90 | 5,426.00 |
| TRAVEL TIME | 61.70 | 34,070.50 | 0.00 | 0.00 | 61.70 | 34,070.50 | 0.00 | 0.00 | 61.70 | 34,070.50 |
| UTILITIES ADVICE | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 |
| | 246.50 | $134,234.00 | 0.00 | $0.00 | 246.50 | $134,234.00 | 0.00 | $0.00 | 246.50 | $134,234.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 25.80 | 12,405.50 | 0.00 | 0.00 | 25.80 | 12,405.50 | 0.00 | 0.00 | 25.80 | 12,405.50 |
| AUTOMATIC STAY ENFORCEMENT & LITIGATION | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 3.60 | 1,489.00 | 0.00 | 0.00 | 3.60 | 1,489.00 | 0.00 | 0.00 | 3.60 | 1,489.00 |
| COMMITTEE ADMINISTRATION | 3.20 | 1,311.50 | 0.00 | 0.00 | 3.20 | 1,311.50 | 0.00 | 0.00 | 3.20 | 1,311.50 |
| COMMITTEE MEETINGS | 49.90 | 22,791.00 | 0.00 | 0.00 | 49.90 | 22,791.00 | 0.00 | 0.00 | 49.90 | 22,791.00 |
| COURT HEARINGS | 7.20 | 3,513.00 | 0.00 | 0.00 | 7.20 | 3,513.00 | 0.00 | 0.00 | 7.20 | 3,513.00 |
| DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EMPLOYEE ISSUES | 3.90 | 1,560.00 | 0.00 | 0.00 | 3.90 | 1,560.00 | 0.00 | 0.00 | 3.90 | 1,560.00 |
| EQUITY COMMITTEE ISSUES | 5.00 | 2,613.00 | 0.00 | 0.00 | 5.00 | 2,613.00 | 0.00 | 0.00 | 5.00 | 2,613.00 |
| RECLAMATION ISSUES | 10.80 | 5,352.00 | 0.00 | 0.00 | 10.80 | 5,352.00 | 0.00 | 0.00 | 10.80 | 5,352.00 |
| REORGANIZATION PLAN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RETENTION OF PROFESSIONALS | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| SUBSTANTIVE CONSOLIDATION | 4.40 | 2,709.00 | 0.00 | 0.00 | 4.40 | 2,709.00 | 0.00 | 0.00 | 4.40 | 2,709.00 |
| TRAVEL TIME | 34.50 | 15,987.00 | 0.00 | 0.00 | 34.50 | 15,987.00 | 0.00 | 0.00 | 34.50 | 15,987.00 |
| UTILITIES ADVICE | 0.10 | 37.50 | 0.00 | 0.00 | 0.10 | 37.50 | 0.00 | 0.00 | 0.10 | 37.50 |
| | 149.30 | $70,113.50 | 0.00 | $0.00 | 149.30 | $70,113.50 | 0.00 | $0.00 | 149.30 | $70,113.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Kaye, A | 5.10 | 3,570.00 |
| Malek, P | 6.50 | 3,217.50 |
| McCabe, S | 9.20 | 1,288.00 |
| | 20.80 | $8,075.50 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kaye, A | 06/20/05 Mon 251260-002/ 46 | 0.20 | 0.20 | 140.00 | | | | | MATTER: *ASSET SALES* <br> 1  CORRESP. W/A. RAVAL RE: BIDS. |
| | 06/22/05 Wed 251260-002/ 52 | 0.60 | 0.60 | 420.00 | | | 0.20 0.40 | F F | MATTER: *ASSET SALES* <br> 1  ANALYZE NEW BIDS, STRATEGY (.20): <br> 2  REVIEW OF K&S BID SUMMARIES (.40). |
| | 06/24/05 Fri  251260-002/ 63 | 0.30 | 0.30 | 210.00 | D | | | | MATTER: *ASSET SALES* <br> 1  T/C W/A. RAVAL RE: BIDS TO BE REVIEWED AND STRATEGY. |
| | 06/25/05 Sat 251260-002/ 65 | 1.70 | 1.70 | 1,190.00 | | | 0.60 1.10 | F F | MATTER: *ASSET SALES* <br> 1  REVIEW (.6) <br> 2  AND COMMENT ON (1.1) BID DOCUMENTATION. |
| | 06/26/05 Sun 251260-002/ 68 | 2.30 | 2.30 | 1,610.00 | | | 1.80 0.50 | F F | MATTER: *ASSET SALES* <br> 1  REVIEW ADDITIONAL PURCHASE AGREEMENTS AND BID DOCUMENTATION (1.8): <br> 2  PREPARE ISSUES LIST RE SAME (.50). |
| | | | 5.10 | 3,570.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| Malek, P | 06/24/05 Fri  251260-002/ 62 | 3.50 | 3.50 | 1,732.50 | | | | | MATTER: *ASSET SALES* <br> 1  REVIEW REVISED STALKING HORSE BID ORDER DRAFTS |
| | 06/27/05 Mon 251260-002/ 70 | 3.00 | 3.00 | 1,485.00 | D | | 2.80 0.20 | F F | MATTER: *ASSET SALES* <br> 1  COMMENT ON VARIOUS SALE ORDERS (2.8): <br> 2  CF M. BARR RE SAME (0.2) |
| | | | 6.50 | 3,217.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| McCabe, S | 08/05/05 Fri  252440-007/ 1126 | 1.40 | 1.40 | 196.00 | | | | | MATTER: *COMMITTEE ADMINISTRATION* <br> 1  REVISE CORPORATE DEBT STRUCTURE CHART. |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| McCabe, S | 08/11/05 | 1.80 | 1.80 | 252.00 | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | | | | | | 0.60 | F | 1 | OBTAIN PRECEDENT RE MOTION/ORDER REGARDING CLAIM OBJECTION/SCHEDULE AMENDMENT PROCEDURES (.6); |
| | Thu 252440-007/ 1134 | | | | | 1.20 | F | 2 | REVISE CORPORATE STRUCTURE CHART (1.2). |
| | 08/11/05 | 2.10 | 3.90 | 546.00 | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | | | | | | 0.60 | F | 1 | OBTAIN PRECEDENT RE MOTION/ORDER REGARDING CLAIM OBJECTION/SCHEDULE AMENDMENT PROCEDURES (.6); |
| | Thu 252440-007/ 1135 | | | | | 3.30 | F | 2 | REVISE CORPORATE STRUCTURE CHART (3.3). |
| | 08/19/05 | 1.40 | 1.40 | 196.00 | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Fri 252440-007/ 1148 | | | | | | | 1 | REVISE CORPORATE DEBT STRUCTURE CHART. |
| | 08/22/05 | 0.70 | 0.70 | 98.00 | | | | | MATTER: *RETENTION OF PROFESSIONALS* |
| | Mon 252440-032/ 1512 | | | | | | | 1 | OBTAIN 328 NOTICES FILED BY DEBTORS |
| | | | 9.20 | 1,288.00 | | | | | |

NUMBER OF ENTRIES:    5

|  | 20.80 | $8,075.50 |
|--|-------|-----------|

Total
Number of Entries:    12

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Kaye, A | 5.10 | 3,570.00 | 0.00 | 0.00 | 5.10 | 3,570.00 | 0.00 | 0.00 | 5.10 | 3,570.00 |
| Malek, P | 6.50 | 3,217.50 | 0.00 | 0.00 | 6.50 | 3,217.50 | 0.00 | 0.00 | 6.50 | 3,217.50 |
| McCabe, S | 9.20 | 1,288.00 | 0.00 | 0.00 | 9.20 | 1,288.00 | 0.00 | 0.00 | 9.20 | 1,288.00 |
| | 20.80 | $8,075.50 | 0.00 | $0.00 | 20.80 | $8,075.50 | 0.00 | $0.00 | 20.80 | $8,075.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET SALES | 11.60 | 6,787.50 | 0.00 | 0.00 | 11.60 | 6,787.50 | 0.00 | 0.00 | 11.60 | 6,787.50 |
| COMMITTEE ADMINISTRATION | 8.50 | 1,190.00 | 0.00 | 0.00 | 8.50 | 1,190.00 | 0.00 | 0.00 | 8.50 | 1,190.00 |
| RETENTION OF PROFESSIONALS | 0.70 | 98.00 | 0.00 | 0.00 | 0.70 | 98.00 | 0.00 | 0.00 | 0.70 | 98.00 |
| | 20.80 | $8,075.50 | 0.00 | $0.00 | 20.80 | $8,075.50 | 0.00 | $0.00 | 20.80 | $8,075.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 28.00 | 15,400.00 |
| Bulow, A | 13.90 | 2,154.50 |
| Comerford, M | 28.90 | 11,560.00 |
| Dunne, D | 15.20 | 12,008.00 |
| Erick, H | 13.60 | 2,040.00 |
| MacInnis, J | 26.90 | 12,777.50 |
| Naik, S | 14.60 | 5,475.00 |
| Raval, A | 91.90 | 45,490.50 |
| | 233.00 | $106,905.50 |

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| Barr, M | 06/16/05 | 3.70 | 3.70 | 2,035.00 | | 1.60 | F | 1 | MATTER:*ASSET SALES*<br>MEETING AT WD REGARDING ASSET SALES (1.6): |
| | | | | | | 0.80 | F | 2 | MEETING WITH HOULIHAN REGARDING ASSET SALE UPDATE (.8): |
| | Thu | 251260-002/ 35 | | | | 0.20 | F | 3 | PREPARE FOR (.2) |
| | | | | | | 1.10 | F | 4 | AND ATTEND MEETING WITH S&H REGARDING BIDDING PROCEDURES ORDER (1.1). |
| | | 1.00 | 1.00 | 550.00 | | 0.40 | F | 1 | MATTER:*COMMITTEE MEETINGS*<br>PREPARE FOR (.4) |
| | Thu | 251260-008/ 233 | | | E | 0.60 | F | 2 | AND ATTEND COMMITTEE CALL (.6). |
| | | 4.20 | 4.20 | 2,310.00 | | 1.20 | F | 1 | MATTER:*COURT HEARINGS*<br>PREPARE FOR HEARING (1.2). |
| | Thu | 251260-009/ 216 | | | | 3.00 | F | 2 | ATTEND WD HEARING (3.0). |
| | | 3.60 | 3.60 | 1,980.00 | J | 0.60 | F | 1 | MATTER:*TRAVEL TIME*<br>TRAVEL FROM WD TO COURTHOUSE (.6): |
| | Thu | 251260-038/ 529 | | | J | 3.00 | F | 2 | TRAVEL TO NEW YORK -- NOT OTHERWISE WORKING (NOTE, PLANE CANCELED) (3.0). |
| | | | 12.50 | 6,875.00 | | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | | |
| | 09/08/05 | 0.20 | 0.20 | 110.00 | | 0.20 | F | 1 | MATTER:*COMMITTEE ADMINISTRATION*<br>T/C W/J. BAKER RE 9/15 MEETING (.2). |
| | Thu | 253032-007/ 1666 | | | | | | | |
| | | 1.10 | 1.10 | 605.00 | | 0.50 | F | 1 | MATTER:*COMMITTEE MEETINGS*<br>PREPARE FOR COMMITTEE CALL (.5): |
| | Thu | 253032-008/ 1739 | | | E | 0.60 | F | 2 | COMMITTEE CALL (.6). |
| | | 6.10 | 6.10 | 3,355.00 | | 2.30 | F | 1 | MATTER:*COURT HEARINGS*<br>PREPARE FOR HEARING BY READING PLEADINGS (2.3) |
| | Thu | 253032-009/ 1728 | | | | 0.40 | F | 2 | MEETING W/J. MACDONALD RE HEARING (.4): |
| | | | | | | 1.20 | F | 3 | REVIEW REVISED ORDERS (1.2): |
| | | | | | | 0.30 | F | 4 | T/C W/C. JACKSON RE REVISED ORDERS (.3): |
| | | | | | | 0.40 | F | 5 | T/C W/S. KAROL AND C. JACKSON RE LEASE ORDERS (.4): |
| | | | | | | 1.50 | F | 6 | ATTEND HEARING RE 1121: SEAL: 365(D)(4) ASSET SALES (1.5). |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 09/08/05 | 0.50 | 0.50 | 275.00 | D | 0.20 | F | 1 | MATTER:*REAL PROPERTY LEASES*<br>T/C W/J. MILTON RE LEASES (.2); |
| | Thu | 253032-027/ 1911 | | | | 0.30 | F | 2 | T/C W/C. JACKSON RE LEASES (.3). |
| | | 0.20 | 0.20 | 110.00 | | 0.20 | F | 1 | MATTER:*REORGANIZATION PLAN*<br>DRAFT MEMO TO D. DUNNE RE 1121 (.20). |
| | Thu | 253032-03/ 1916 | | | | | | | |
| | | 6.80 | 6.80 | 3,740.00 | J | 3.00 | F | 1 | MATTER:*TRAVEL TIME*<br>TRAVEL TO JACKSONVILLE, FL -- NOT OTHERWISE WORKING (3.0); |
| | Thu | 253032-038/ 1952 | | | J | 3.80 | F | 2 | TRAVEL TO NEW YORK CITY -- NOT OTHERWISE WORKING (3.8) |
| | | 0.60 | 0.60 | 330.00 | | 0.40 | F | 1 | MATTER:*EQUITY COMMITTEE ISSUES*<br>DRAFT E-MAIL TO L. DESPINS, D. DUNNE AND R. WINTER RE SEAL MOTIONS HEARING (.4); |
| | Thu | 253032-044/ 1777 | | | | 0.20 | F | 2 | FOLLOW UP CORRESP. W/R. WINTER RE HEARING (.2). |
| | | | 15.50 | 8,525.00 | | | | | |

NUMBER OF ENTRIES:     7

| | | | 28.00 | 15,400.00 | | | | | |

NUMBER OF ENTRIES:     11

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bulow, A | 07/15/05 | 13.90 | 13.90 | 2,154.50 | | | | 1 | MATTER:*ASSET SALES*<br>ORGANIZE DOCUMENTS FOR AUCTION ON 7/18/05. |
| | Fri | 251706-002/ 607 | | | | | | | |
| | | | 13.90 | 2,154.50 | | | | | |

NUMBER OF ENTRIES:     1

| | | | 13.90 | 2,154.50 | | | | | |

NUMBER OF ENTRIES:     1

| Comerford, M | 06/08/05 | | | | | | | | |

~   See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Comerford, M | 06/08/05 | 5.60 | 5.60 | 2,240.00 | | | | MATTER:*COMMITTEE MEETINGS* |
| | | | | | | 1.00 | F | 1 PREPARE FOR MEETING BETWEEN COMMITTEE AND COMPANY (1.0); |
| | | Wed 251260-008/ 224 | | | E | 0.50 | F | 2 ATTEND COMMITTEE PRE-MEETING TO DISCUSS VARIOUS MATTERS IN CONNECTION WITH IN-PERSON MEETING WITH COMPANY (.5); |
| | | | | | E | 3.50 | F | 3 ATTEND MEETING WITH COMMITTEE, COMPANY AND PROFESSIONALS RE: STATUS OF CASES (3.5); |
| | | | | | E | 0.60 | F | 4 FOLLOW-UP MEETING WITH COMMITTEE RE: IN-PERSON MEETING WITH COMPANY AND ISSUES CONCERNING SAME (.6). |
| | | 3.60 | 3.60 | 1,440.00 | E | 3.60 | F | MATTER:*EMPLOYEE ISSUES*<br>1 ATTEND MEETING WITH XROADS, DEBTORS, SKADDEN, A&M, HOULIHAN, BLACKSTONE AND D. DUNNE RE: COMMITTEE NEGOTIATIONS CONCERNING KERP MOTION AND PLAN (3.6). |
| | | Wed 251260-014/ 291 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | 0.40 | F | MATTER:*EMPLOYEE ISSUES*<br>1 DRAFT CORRESP. TO COMMITTEE RE: STATUS OF KERP MOTION (.4). |
| | | Wed 251260-014/ 292 | | | | | | |
| | | 5.50 | 5.50 | 2,200.00 | E, J | | | MATTER:*TRAVEL TIME*<br>1 TRAVEL FROM JACKSONVILLE FLA. BACK TO NEW YORK. |
| | | Wed 251260-038/ 524 | | | | | | |
| | | | 15.10 | 6,040.00 | | | | |
| | NUMBER OF ENTRIES: 4 | | | | | | | |
| | 08/04/05 | 0.20 | 0.20 | 80.00 | | 0.20 | F | MATTER:*COMMITTEE ADMINISTRATION*<br>1 CORRESPOND TO M. BARR AND D. DUNNE RE: WD HEARING (.2). |
| | | Thu 252440-007/ 1123 | | | | | | |
| | | 3.10 | 3.10 | 1,240.00 | | 0.60 | F | MATTER:*COURT HEARINGS*<br>1 O/C WITH D. OTERO RE: PREPARATION FOR HEARING (.6); |
| | | Thu 252440-009/ 1232 | | | | 2.50 | F | 2 ATTEND HEARING IN WD RE: VARIOUS PENDING MATTERS (2.5). |
| | | 0.70 | 0.70 | 280.00 | | 0.20 | F | MATTER:*FEE APPLICATIONS - OTHER*<br>1 REVIEW ORDER FOR INTERIM FEE APPLICATION OF HOULIHAN (.2); |
| | | Thu  252440-02/ 1387 | | | | 0.30 | F | 2 REVIEW A&M'S ORDERS RE: SAME (.3); |
| | | | | | | 0.20 | F | 3 CORRESPOND TO HOULIHAN RE: ADD'L REVISIONS TO ORDER (.2). |
| | | 0.30 | 0.30 | 120.00 | | 0.30 | F | MATTER:*FEE APPLICATIONS - OTHER*<br>1 REVIEW WACHOVIA'S MOTION TO APPOINT FEE EXAMINER (.3). |
| | | Thu  252440-02/ 1388 | | | | | | |
| | | 9.50 | 9.50 | 3,800.00 | J | 4.50 | F | MATTER:*TRAVEL TIME*<br>1 TRAVEL FROM NEW YORK TO JACKSONVILLE FOR HEARING (4.5); |
| | | Thu 252440-038/ 1545 | | | J | 5.00 | F | 2 TRAVEL FROM JACKSONVILLE BACK TO NEW YORK (5.0). |

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Comerford, M | 08/04/05 | | 13.80 | 5,520.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | 28.90 | 11,560.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |

| | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| Dunne, D | 06/08/05 | 1.10 | 1.10 | 869.00 | | 0.80 | F | 1  PREPARE FOR TODAY'S MEETING WITH DEBTORS (0.8); |
| | | | Wed 251260-007/ 133 | | | 0.30 | F | 2  CONF W/ M. DIAMENT RE STATUS AND DEVELOPMENTS (0.3). |
| | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| | | 1.80 | 1.80 | 1,422.00 | | 0.20 | F | 1  PREPARE FOR (0.2) |
| | | | Wed 251260-008/ 223 | | | 0.50 | F | 2  AND ATTEND MEETING W. COMMITTEE IN ANTICIPATION OF MEETING W/ DEBTORS (0.5); |
| | | | | | | 0.60 | F | 3  ATTEND COMMITTEE MEETING AFTER MEETING WITH COMPANY (0.6); |
| | | | | | | 0.50 | F | 4  REVIEW AGENDA AND MEMOS IN ANTICIPATION FOR TOMORROW'S COMMITTEE MEETING (0.5) |
| | | | | | | | | MATTER:*DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS* |
| | | 3.30 | 3.30 | 2,607.00 | | | | 1  ATTEND MEETING WITH DEBTORS |
| | | | Wed 251260-011/ 208 | | | | | |
| | | | | | | | | MATTER:*EMPLOYEE ISSUES* |
| | | 4.20 | 4.20 | 3,318.00 | | 0.60 | F | 1  PREPARE FOR (.6) |
| | | | Wed 251260-014/ 294 | | | 3.60 | F | 2  AND ATTEND MEETING IN JACKSONVILLE TO NEGOTIATE KERP PACKAGE W/DEBTORS (3.6). |
| | | | | | | | | MATTER:*EXCLUSIVITY ISSUES* |
| | | 0.30 | 0.30 | 237.00 | | 0.20 | F | 1  NEGOTIATE REDUCTION IN EXCLUSIVITY REQUEST (0.2); |
| | | | Wed 251260-018/ 328 | | | 0.10 | F | 2  CONFS W/ M. DIAMENT RE SAME (0.1) |
| | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| | | 0.70 | 0.70 | 553.00 | | 0.30 | F | 1  CONFS W/ H. ETLIN, D. SIMONS, J. BAKER RE RECLAMATION ISSUES (0.3); |
| | | | Wed 251260-028/ 415 | | | 0.40 | F | 2  REVIEW SAME (0.4) |
| | | | | | | | | MATTER:*TRAVEL TIME* |
| | | 3.80 | 3.80 | 3,002.00 | J | | | 1  TRAVEL FROM JACKSONVILLE TO NEW YORK. |
| | | | Wed 251260-038/ 525 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Dunne, D | 06/08/05 | | 15.20 | 12,008.00 | | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | | |
| | | | 15.20 | 12,008.00 | | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | | |
| | | | | | | | | | MATTER:ASSET SALES |
| Erick, H | 07/15/05 | 8.00 | 8.00 | 1,200.00 | | 1.30 | F | 1 | OBTAIN ASSET SALE BID DOCUMENTS IN CONNECTION WITH HEARING FOR SAME (1.3) |
| | Fri  251706-002/ 604 | | | | | 3.10 | F | 2 | UPDATE SPREADSHEET RE REQUESTED CURE AMOUNTS (3.1) |
| | | | | | | 3.60 | F | 3 | UPDATE CHART RE SUMMARIES OF OBJECTIONS (3.6). |
| | | | | | | | | | MATTER:ASSET SALES |
| | | | 5.60 | 840.00 | | 0.10 | F | 1 | UPDATE CHART RE OBJECTIONS TO ASSET SALES (.10) |
| | Fri  251706-002/ 611 | | | | | 2.90 | F | 2 | OBTAIN COPIES OF OBJECTIONS, BIDS, NOTICES OF AUCTION IN PREPARATION FOR BINDER PRODUCTION (2.9) |
| | | | | | | 1.10 | F | 3 | PREPARE INDICES RE AUCTION BINDERS (1.1) |
| | | | | | | 1.50 | F | 4 | ASSIST IN ASSEMBLING BINDERS FOR AUCTION PROCESS (1.5). |
| | | | 13.60 | 2,040.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | 13.60 | 2,040.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | | | | | | | MATTER:ASSET SALES |
| MacInnis, J | 06/28/05 | 4.60 | 4.60 | 2,185.00 | | 1.80 | F | 1 | REVIEW DRAFT ASSET PURCHASE AGREEMENT MARK-UP FOR STORE SALES (1.8) |
| | Tue 251260-002/ 76 | | | | | 1.20 | F | 2 | SUMMARIZE ISSUES RE: SAME (1.2) |
| | | | | | | 1.00 | F | 3 | MEETING W/ S. KAROL (XROADS), B. WALSH (K&S), RE: STATUS OF VARIOUS BID ISSUES (1.0) |
| | | | | | | 0.60 | F | 4 | CORRESP. W/ A. RAVAL FURTHER RE: SAME (.6). |

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MacInnis, J | 06/28/05 | 9.40 | 9.40 | 4,465.00 | E, J | 4.80 | F | 1 | MATTER:*TRAVEL TIME*<br>TRAVEL FROM NEW YORK TO JACKSONVILLE FOR MEETING AT WINN DIXIE OFFICES RE: STORE DISPOSITIONS (4.8); |
| | Tue 251260-038/ 534 | | | | E, J | 4.60 | F | 2 | RETURN TRAVEL FROM JACKSONVILLE TO NEW YORK (4.6). |
| | | | 14.00 | 6,650.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | 07/29/05 | 8.10 | 8.10 | 3,847.50 | | 1.40 | F | 1 | MATTER:*COURT HEARINGS*<br>REVIEW MATERIALS FOR ASSET SALE HEARING (1.4); |
| | | | | | | 0.20 | F | 2 | REVIEW DISTRIBUTION CENTER EQUIPMENT SALES MATERIALS (.2); |
| | | | | | E | 4.10 | F | 3 | PARTICIPATE IN HEARING REGARDING ASSETS SALES (4.1); |
| | | | | | | 1.70 | F | 4 | REVIEW STATUS OF MATTERS FOR SALE HEARING WITH DEBTORS' COUNSEL AND ADVISORS (1.7); |
| | Fri 251706-009/ 744 | | | | | 0.70 | F | 5 | REVIEW ISSUES WITH PROPOSED SALES FOR TODAY'S HEARING (.7). |
| | | 4.80 | 4.80 | 2,280.00 | J | | | 1 | MATTER:*TRAVEL TIME*<br>RETURN TRAVEL TO NEW YORK FROM SALE HEARINGS IN JACKSONVILLE. |
| | Fri 251706-038/ 1017 | | | | | | | | |
| | | | 12.90 | 6,127.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | 26.90 | 12,777.50 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Naik, S | 08/30/05 | 1.50 | 1.50 | 562.50 | | 1.30 | F | 1 | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION*<br>REVIEW RECENTLY FILED PLEADINGS RE LIFT STAY MOTIONS (1.3); |
| | Tue 252440-003/ 1111 | | | | | 0.20 | F | 2 | UPDATE CHART RE SAME (.2). |
| | | 0.50 | 0.50 | 187.50 | | 0.30 | F | 1 | MATTER:*CLAIMS ANALYSIS AND ESTIMATION*<br>REVIEW GO MOTION RE PREPETITION LITIGATION CLAIMS PROCEDURE HEARING (.3); |
| | Tue 252440-006/ 1226 | | | | | 0.20 | F | 2 | CORRESP. TO M. BARR AND L. MANDEL RE SAME (.2). |
| | | 0.80 | 0.80 | 300.00 | | | | 1 | MATTER:*PREPARATION OF MILBANK FEE APPLICATIONS*<br>REVIEW JULY FEE STATEMENT. |
| | Tue 252440-026/ 1489 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| Naik, S | 08/30/05 | 0.60 | 0.60 | 225.00 | | 0.20 | F | 1 | REVIEW HERITAGE ORDER RE RETURN OF GOODS (.2); |
| | Tue 252440-028/ 1503 | | | | | 0.30 | F | 2 | REVIEW RELATED PLEADINGS (.3); |
| | | | | | | 0.10 | F | 3 | CORRESP. W/ M. BARR RE SAME (.1). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| | | 11.20 | 11.20 | 4,200.00 | I | 1.80 | F | 1 | FURTHER RESEARCH RE: SUB CON ISSUES (1.8) |
| | Tue 252440-036/ 1568 | | | | I | 2.70 | F | 2 | REVIEW CASES RE SAME (2.7); |
| | | | | | | 6.70 | F | 3 | PREPARE SUB CON ANALYSIS CHART (6.7). |
| | | | 14.60 | 5,475.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | 14.60 | 5,475.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| Raval, A | 06/09/05 | 5.10 | 5.10 | 2,524.50 | C | 0.90 | F | 1 | REVIEW NUMEROUS CORRESPONDENCES CONCERNING ASSET SALE DISPOSITIONS (.9); |
| | Thu 251260-002/ 15 | | | | C | 0.50 | F | 2 | RESPOND TO SAME (.5); |
| | | | | | | 1.20 | F | 3 | REVIEW INITIAL BID ANALYSES (1.2); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE W/M. BARR, L.MANDEL AND AD HOC COMMITTEE OF TRADE VENDORS RE: BIDDING PROCEDURES (.2); |
| | | | | | | 1.50 | F | 5 | ATTEND ASSET SALE MEETING W/XROADS, HLHZ, BLACKSTONE, WD AND OTHER PARTIES (1.5); |
| | | | | | | 0.80 | F | 6 | MEETINGS WITH S.KAROL OF XROADS AND C.IBOLD OF WD RE: ENTERPRISE ASSET SALES (.8). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| | | 1.50 | 1.50 | 742.50 | E | | | 1 | ATTEND COMMITTEE CALL. |
| | Thu 251260-008/ 226 | | | | | | | | |
| | | | | | | | | | MATTER:*TRAVEL TIME* |
| | | 9.70 | 9.70 | 4,801.50 | J | | | 1 | TRAVEL TO AND FROM JACKSONVILLE FLORIDA FOR MEETINGS WITH WINN- DIXIE. |
| | Thu 251260-038/ 526 | | | | | | | | |
| | | | 16.30 | 8,068.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*ASSET SALES* |
| Raval, A | 06/16/05 | 11.80 | 12.80 | 6,336.00 | | 2.70 | F | 1 | PREPARE FOR ENTERPRISE SALE MEETINGS AT WD BY REVIEWING BACKGROUND MATERIALS (2.7); |
| | Thu 251260-002/ 36 | | | | E | 5.90 | F | 2 | ATTEND MEETINGS AT WD RE: ENTERPRISE SALES (5.9); |
| | | | | | C | 1.10 | F | 3 | CORRESPONDENCES RE: ENTERPRISE SALES (1.1); |
| | | | | | | 0.90 | F | 4 | PROVIDE COMMENTS ON REVISED BIDDING PROCEDURES ORDER (.9); |
| | | | | | E | 1.10 | F | 5 | ATTEND MEETING AT S&H RE: BIDDING PROCEDURES (1.1); |
| | | | | | | 1.10 | F | 6 | PROVIDE COMMENTS ON REVISED BID DOCUMENTS (1.1). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| | | 1.00 | 1.00 | 495.00 | | 0.40 | F | 1 | PREPARE FOR (.4) |
| | Thu 251260-008/ 234 | | | | E | 0.60 | F | 2 | AND ATTEND OFFICIAL COMMITTEE MEETING (.6). |
| | | | | | | | | | MATTER:*TRAVEL TIME* |
| | | 1.30 | 1.30 | 643.50 | J | | | 1 | TRAVEL TO NEW YORK FROM JACKSONVILLE - NOT OTHERWISE WORKING. |
| | Thu 251260-038/ 530 | | | | | | | | |
| | | 15.10 | | 7,474.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| | 06/21/05 | 6.50 | 6.50 | 3,217.50 | | 1.60 | F | 1 | PREPARE FOR MEETINGS AT WD RE: SELECTION OF STALKING HORSE BIDDERS FOR ENTERPRISE SALES (1.6); |
| | Tue 251260-002/ 49 | | | | | 0.70 | F | 2 | DRAFT CORRESPONDENCES RELATED TO ASSET SALES TRANSACTION (.7); |
| | | | | | C | 3.10 | F | 3 | REVIEW VARIOUS BID DOCUMENTS (3.1); |
| | | | | | | 1.10 | F | 4 | CALL W/DEBTOR'S PROFESSIONALS AND HLHZ RE: ASSET SALE UPDATE (1.1). |
| | | | | | | | | | MATTER:*TRAVEL TIME* |
| | | 9.00 | 9.00 | 4,455.00 | J | | | 1 | TRAVEL TO JACKSONVILLE FROM NEW YORK (DELAYS). |
| | Tue 251260-038/ 532 | | | | | | | | |
| | | 15.50 | | 7,672.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| | 06/22/05 | 12.10 | 12.10 | 5,989.50 | | 0.90 | F | 1 | PREPARE FOR MEETINGS AT WD RE: SELECTION OF STALKING HORSE BIDDERS FOR ENTERPRISE SALES (.9); |
| | Wed 251260-002/ 53 | | | | | 8.70 | F | 2 | ATTEND MEETINGS AT WD RE: SELECTION OF STALKING HORSE BIDDERS (8.7); |
| | | | | | C | 0.60 | F | 3 | RESPOND TO CORRESPONDENCE RELATED TO TRANSACTION (.6); |
| | | | | | | 1.90 | F | 4 | PROVIDE COMMENTS ON VARIOUS BID DOCUMENTS (1.9). |

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Raval, A | 06/22/05 | | 12.10 | 5,989.50 | | | | |
| NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | MATTER:*ASSET SALES* |
| | 06/23/05 | 10.60 | 10.60 | 5,247.00 | | 1.60 | F | 1 PREPARE FOR MEETINGS AT WD RE: SELECTION OF STALKING HORSE BIDDERS (1.6); |
| | Thu | 251260-002/ 56 | | | | 0.30 | F | 2 CORRESP. W/M. BARR RE: ASSET SALE PROCESS & TRANSACTIONAL ISSUES (.3); |
| | | | | | | 8.10 | F | 3 ATTEND MEETING AT COMPANY (8.1); |
| | | | | | C | 0.60 | F | 4 CORRESPONDENCE RELATED TO TRANSACTION (.6). |
| | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| | | 0.80 | 0.80 | 396.00 | E | 0.80 | F | 1 CONF. CALL W/ COMMITTEE (.8). |
| | Thu | 251260-008/ 239 | | | | | | |
| | | | | | | | | MATTER:*TRAVEL TIME* |
| | | 5.10 | 5.10 | 2,524.50 | J | | | 1 TRAVEL FROM JAX TO NYC. |
| | Thu | 251260-038/ 533 | | | | | | |
| | | | 16.50 | 8,167.50 | | | | |
| NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | MATTER:*ASSET SALES* |
| | 06/28/05 | 7.30 | 7.30 | 3,613.50 | C | 1.10 | F | 1 NUMEROUS CORRESPONDENCES RELATED ENTERPRISE SALES (1.1); |
| | Tue | 251260-002/ 75 | | | | 0.20 | F | 2 T/C'S WITH HLHZ RE: STATUS OF SALES (.2); |
| | | | | | E | 0.20 | F | 3 UPDATE CALL WITH HLHZ, B.WALSH OF K&S, S.KAROL RE: STATUS OF SALES (.2); |
| | | | | | | 0.10 | F | 4 T/C W/S.KAROL & C.JACKSON RE: SALE MOTION (.1); |
| | | | | | | 1.50 | F | 5 REVIEW BACKGROUND DOCUMENTS RELATED TO ENTERPRISE SALES (1.5); |
| | | | | | | 4.20 | F | 6 ATTEND MEETINGS AT WD RE: VARIOUS ENTERPRISE SALE ISSUES (4.2). |
| | | | | | | | | MATTER:*TRAVEL TIME* |
| | | 9.10 | 9.10 | 4,504.50 | J | | | 1 TRAVEL TO AND FROM NYC TO JAX FOR MEETINGS AT WD RE: VARIOUS ENTERPRISE SALE ISSUES. |
| | Tue | 251260-038/ 535 | | | | | | |
| | | | 16.40 | 8,118.00 | | | | |
| NUMBER OF ENTRIES: | 2 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |       |       |   |             |
| Raval, A |   |           | 91.90 | 45,490.50 |            |            |   |             |
| NUMBER OF ENTRIES: | | 14 |  |  |            |            |   |             |
|      |      |             | 233.00 | $106,905.50 |          |            |   |             |
| TOTAL NUMBER OF ENTRIES: | | 16 |  |  |         |            |   |             |

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 28.00 | 15,400.00 | 0.00 | 0.00 | 28.00 | 15,400.00 | 0.00 | 0.00 | 28.00 | 15,400.00 |
| Bulow, A | 13.90 | 2,154.50 | 0.00 | 0.00 | 13.90 | 2,154.50 | 0.00 | 0.00 | 13.90 | 2,154.50 |
| Comerford, M | 28.90 | 11,560.00 | 0.00 | 0.00 | 28.90 | 11,560.00 | 0.00 | 0.00 | 28.90 | 11,560.00 |
| Dunne, D | 15.20 | 12,008.00 | 0.00 | 0.00 | 15.20 | 12,008.00 | 0.00 | 0.00 | 15.20 | 12,008.00 |
| Erick, H | 13.60 | 2,040.00 | 0.00 | 0.00 | 13.60 | 2,040.00 | 0.00 | 0.00 | 13.60 | 2,040.00 |
| MacInnis, J | 26.90 | 12,777.50 | 0.00 | 0.00 | 26.90 | 12,777.50 | 0.00 | 0.00 | 26.90 | 12,777.50 |
| Naik, S | 14.60 | 5,475.00 | 0.00 | 0.00 | 14.60 | 5,475.00 | 0.00 | 0.00 | 14.60 | 5,475.00 |
| Raval, A | 91.90 | 45,490.50 | 0.00 | 0.00 | 91.90 | 45,490.50 | 0.00 | 0.00 | 91.90 | 45,490.50 |
| | 233.00 | $106,905.50 | 0.00 | $0.00 | 233.00 | $106,905.50 | 0.00 | $0.00 | 233.00 | $106,905.50 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET SALES | 90.20 | 35,342.50 | 0.00 | 0.00 | 90.20 | 35,342.50 | 0.00 | 0.00 | 90.20 | 35,342.50 |
| AUTOMATIC STAY ENFORCEMENT & LITIGATION | 1.50 | 562.50 | 0.00 | 0.00 | 1.50 | 562.50 | 0.00 | 0.00 | 1.50 | 562.50 |
| CLAIMS ANALYSIS AND ESTIMATION | 0.50 | 187.50 | 0.00 | 0.00 | 0.50 | 187.50 | 0.00 | 0.00 | 0.50 | 187.50 |
| COMMITTEE ADMINISTRATION | 1.50 | 1,059.00 | 0.00 | 0.00 | 1.50 | 1,059.00 | 0.00 | 0.00 | 1.50 | 1,059.00 |
| COMMITTEE MEETINGS | 12.80 | 6,450.50 | 0.00 | 0.00 | 12.80 | 6,450.50 | 0.00 | 0.00 | 12.80 | 6,450.50 |
| COURT HEARINGS | 21.50 | 10,752.50 | 0.00 | 0.00 | 21.50 | 10,752.50 | 0.00 | 0.00 | 21.50 | 10,752.50 |
| DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS | 3.30 | 2,607.00 | 0.00 | 0.00 | 3.30 | 2,607.00 | 0.00 | 0.00 | 3.30 | 2,607.00 |
| EMPLOYEE ISSUES | 8.20 | 4,918.00 | 0.00 | 0.00 | 8.20 | 4,918.00 | 0.00 | 0.00 | 8.20 | 4,918.00 |
| EQUITY COMMITTEE ISSUES | 0.60 | 330.00 | 0.00 | 0.00 | 0.60 | 330.00 | 0.00 | 0.00 | 0.60 | 330.00 |
| EXCLUSIVITY ISSUES | 0.30 | 237.00 | 0.00 | 0.00 | 0.30 | 237.00 | 0.00 | 0.00 | 0.30 | 237.00 |
| FEE APPLICATIONS - OTHER | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 0.80 | 300.00 | 0.00 | 0.00 | 0.80 | 300.00 | 0.00 | 0.00 | 0.80 | 300.00 |
| REAL PROPERTY LEASES | 0.50 | 275.00 | 0.00 | 0.00 | 0.50 | 275.00 | 0.00 | 0.00 | 0.50 | 275.00 |
| RECLAMATION ISSUES | 1.30 | 778.00 | 0.00 | 0.00 | 1.30 | 778.00 | 0.00 | 0.00 | 1.30 | 778.00 |
| REORGANIZATION PLAN | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 |
| SUBSTANTIVE CONSOLIDATION | 11.20 | 4,200.00 | 0.00 | 0.00 | 11.20 | 4,200.00 | 0.00 | 0.00 | 11.20 | 4,200.00 |
| TRAVEL TIME | 77.60 | 38,396.00 | 0.00 | 0.00 | 77.60 | 38,396.00 | 0.00 | 0.00 | 77.60 | 38,396.00 |
| | 233.00 | $106,905.50 | 0.00 | $0.00 | 233.00 | $106,905.50 | 0.00 | $0.00 | 233.00 | $106,905.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F      FINAL BILL

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for June 2005**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | | | | | | 1.00 | 1.00 | 1.20 | 1.00 | 1.50 | | | 1.50 | 1.30 | 1.10 | 1.00 | 0.60 | | | 1.50 | 1.00 | 1.30 | 1.80 | | | | 1.90 | 1.60 | 1.30 | 2.40 | | 24.00 |
| 1593 | 2.40 | | | | | | | 0.50 | | | | | | 1.40 | | | 0.50 | | | 0.10 | | | | | | | 0.40 | | | | | 5.30 |
| 1892 | | 0.60 | | | | 1.50 | | 0.60 | 0.70 | | | | 3.80 | | | | | | | 0.20 | | | | | | | | | 2.80 | | | 10.00 |
| 7491 | | | | | | | | | | | | | | | | | | | | 0.20 | | 0.60 | | 0.30 | 1.70 | 2.30 | | | | | | 5.10 |
| 8484 | 1.60 | | | | | | | | 0.90 | 0.90 | | | 3.60 | 4.10 | 0.70 | | 0.20 | | | | 0.20 | 2.80 | | 0.10 | | | | | 0.40 | 0.60 | | 16.10 |
| 8697 | 8.30 | 9.10 | 3.90 | 2.70 | | 5.00 | 10.20 | 15.20 | 4.10 | 3.40 | | 0.90 | 4.50 | 4.60 | 4.30 | 1.80 | 6.30 | | | 2.60 | 3.00 | 2.60 | 2.40 | 3.10 | | | 5.60 | 4.60 | 4.90 | 3.40 | | 116.50 |
| 8823 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.30 | 14.00 | 6.90 | 5.30 | | 27.50 |
| 8972 | 3.40 | 2.70 | | | | | | | 4.40 | 1.00 | 0.20 | 2.00 | 3.60 | 4.20 | 8.40 | 12.50 | 5.60 | | | 1.60 | 1.40 | 1.00 | 2.90 | 0.30 | | 4.10 | 1.40 | 1.50 | 4.50 | 7.20 | | 73.90 |
| 9185 | | | 3.60 | | 2.50 | 10.90 | 11.60 | 10.40 | 4.10 | 3.00 | | | | | | 4.30 | | | | | | | | | | | | | 2.20 | 2.90 | | 55.50 |
| 9591 | 11.50 | 10.30 | 8.70 | 5.10 | 11.10 | 6.60 | 9.80 | 15.10 | 5.40 | 3.80 | | 1.10 | 7.60 | 5.60 | 6.90 | 6.10 | 5.50 | | 0.20 | 1.90 | 3.60 | 3.10 | 5.10 | 0.40 | | 1.00 | 2.00 | 1.50 | 3.10 | 4.70 | | 146.80 |
| 9666 | | | | | | | | | | | | | | | | | | | | | | | | 3.50 | | 3.00 | | | | | | 6.50 |
| 9712 | 4.30 | 4.30 | 2.30 | | | 2.40 | 3.70 | 4.50 | | | | | 7.40 | 3.70 | 3.40 | | | | | 4.40 | 0.60 | 0.50 | 3.10 | | | | | 1.80 | | | | 46.40 |
| 9723 | 7.30 | 11.20 | 1.70 | | | 1.80 | 6.20 | 3.30 | 6.10 | 5.60 | | | 5.20 | 2.40 | 0.40 | 2.10 | 1.80 | | | 0.40 | | 0.50 | 3.30 | 3.20 | | | | 2.50 | 4.90 | 8.20 | | 78.10 |
| 9724 | | 1.10 | 1.00 | 0.80 | 1.40 | 5.10 | 2.30 | 2.70 | 16.30 | 1.70 | 3.20 | 1.20 | 4.30 | 3.60 | 10.10 | 15.10 | 4.80 | 3.60 | 3.20 | 4.60 | 15.50 | 12.10 | 16.50 | 6.70 | 1.10 | 3.60 | 5.40 | 16.40 | 9.00 | 4.80 | | 177.20 |
| 9783 | 1.80 | 5.80 | 3.40 | 3.60 | 5.30 | 8.80 | 9.90 | 4.00 | 4.10 | | | 5.10 | 8.40 | 4.70 | 0.80 | | | | 1.00 | 5.80 | 4.30 | 2.40 | 7.80 | 1.70 | 1.90 | 0.80 | 5.60 | 8.50 | 7.40 | 10.50 | | 123.40 |
| 9815 | | 0.70 | 0.20 | | | | | | | | | | | | 1.20 | | 1.70 | | | 3.30 | | 0.90 | | 0.70 | | | | | | | | 8.70 |
| Totals | 40.60 | 45.80 | 24.80 | 12.20 | 20.30 | 43.10 | 54.70 | 57.50 | 47.10 | 20.90 | 3.40 | 10.30 | 49.90 | 35.60 | 37.30 | 39.10 | 30.80 | 3.60 | 4.40 | 26.40 | 29.60 | 27.80 | 42.90 | 20.00 | 4.70 | 11.80 | 26.60 | 52.80 | 47.60 | 49.40 | 0.00 | 921.00 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for July 2005**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | 31 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | 1.10 | | | | 1.30 | | | 2.00 | | | 1.00 | | 1.50 | 3.00 | 2.30 | | | 2.70 | 1.90 | 1.60 | 3.00 | 2.20 | | | 2.50 | 1.70 | 1.90 | 1.50 | 1.30 | | | 32.50 |
| 1892 | 2.80 | | | | | 8.10 | 1.70 | 0.90 | | | 1.90 | 1.90 | 8.50 | 11.00 | 13.60 | 4.20 | | 8.30 | 0.40 | 6.30 | 3.20 | 10.70 | | | 1.80 | 5.50 | 2.70 | 1.60 | | | | 95.10 |
| 2366 | | | | | 2.80 | 8.60 | 5.50 | 4.30 | | | 9.50 | 5.30 | 3.50 | 3.50 | 2.50 | | | | | 0.30 | 0.30 | | | | | | | 0.40 | | | | 46.50 |
| 7347 | | | | | | 1.00 | 0.10 | 0.50 | | 1.50 | 3.90 | 0.60 | | 0.40 | 0.20 | | | | | | | | | | 0.20 | | | | | | | 8.40 |
| 8484 | 2.20 | | | | 1.70 | | 0.20 | | | | 1.30 | 6.20 | 4.10 | 2.00 | 11.50 | | 0.30 | 0.70 | 1.20 | 0.30 | 0.20 | 3.60 | | | 7.40 | 6.60 | 1.10 | 6.80 | 0.40 | | | 57.80 |
| 8697 | 1.90 | 3.10 | | | 3.60 | 0.80 | 2.00 | 3.60 | | 0.90 | 3.70 | 1.50 | 2.90 | 3.40 | 1.50 | 2.90 | | 2.10 | 2.50 | 4.20 | 1.10 | 0.70 | | 0.90 | 2.40 | 2.70 | 1.80 | 7.10 | 6.90 | | 0.90 | 65.10 |
| 8823 | 1.60 | | | | 6.20 | 5.80 | 5.70 | 4.80 | 2.30 | | 1.80 | 4.40 | 2.00 | 7.70 | 5.20 | 1.20 | 1.20 | 9.90 | 11.60 | 7.40 | 5.00 | 8.20 | | | 8.00 | 8.50 | 9.20 | 9.40 | 12.90 | | 0.40 | 140.40 |
| 8972 | 3.10 | | | | | 1.40 | 1.50 | 0.20 | | 2.10 | 1.10 | 0.70 | 1.00 | 1.30 | 1.00 | | 1.80 | 11.00 | 7.70 | | 0.80 | 3.00 | | | 1.60 | 0.50 | 0.30 | | | | | 40.10 |
| 9185 | 4.90 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.90 |
| 9591 | | | 1.30 | 0.40 | 7.70 | 6.40 | 2.90 | 4.40 | | | 2.60 | 4.40 | 6.50 | 8.60 | 6.10 | | 0.80 | 8.80 | 4.70 | 4.50 | 2.80 | 0.20 | | 1.80 | 9.80 | 3.40 | 4.90 | 7.20 | 3.00 | | | 103.20 |
| 9712 | | | | | | | | | | | 0.30 | 0.80 | | 0.40 | | | | 2.10 | | 0.30 | 1.10 | | | | | | | 2.80 | 4.40 | | | 12.20 |
| 9723 | 3.20 | | | | 6.50 | 3.30 | 0.80 | | | | 1.00 | | | 1.10 | | | | | 1.30 | 5.00 | 4.00 | 1.70 | | | | 4.60 | 3.00 | 3.20 | 0.70 | | | 39.40 |
| 9739 | | | | | | | | | | | | | | | | | | | | | 4.40 | 10.60 | 4.30 | | 7.20 | 7.80 | 4.40 | 3.10 | | | | 41.80 |
| 9768 | | | | | 2.10 | 8.10 | 6.20 | 1.60 | | | 8.40 | | 2.40 | | | | | | | | 2.40 | | | | | | | | | | | 31.20 |
| 9783 | 7.70 | | | | 6.50 | 10.40 | 6.30 | 7.20 | | 0.30 | 8.70 | 5.60 | 4.60 | | | | 5.60 | | 6.60 | 1.00 | 2.80 | 5.00 | | | 3.00 | 1.50 | 4.60 | 4.50 | 8.80 | | | 100.70 |
| 9815 | 3.60 | | | | 0.40 | | 4.50 | | | | 7.60 | 1.10 | 0.90 | 4.90 | 13.90 | | | | | 0.90 | | 2.60 | | | 2.30 | | 6.10 | | | | | 48.80 |
| Totals | 32.10 | 3.10 | 1.30 | 0.40 | 38.80 | 53.90 | 37.40 | 29.50 | 2.30 | 4.80 | 52.80 | 32.50 | 37.90 | 46.90 | 58.20 | 8.30 | 9.70 | 45.60 | 37.90 | 31.80 | 31.10 | 48.50 | 4.30 | 2.70 | 46.20 | 42.80 | 40.00 | 47.60 | 38.40 | 0.00 | 1.30 | 868.10 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for August 2005**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | 2.00 | 1.90 | 1.90 | 2.00 | 2.00 | | | 2.70 | 2.00 | 1.40 | 1.60 | 2.80 | | | 1.90 | 1.80 | 1.90 | 2.00 | 0.90 | | | 2.00 | 1.50 | 1.40 | 1.60 | 1.50 | | | 2.10 | 1.50 | 1.50 | 41.90 |
| 1593 | | 1.40 | 0.60 | | | | | 3.50 | | | 0.30 | | | | | 1.00 | 0.90 | | | | | 0.40 | | | 0.40 | | | | 1.60 | 0.40 | 0.80 | 11.30 |
| 1723 | | | | | 1.40 | | | | | | 5.70 | | | | | | | | 1.40 | | | 0.70 | | | | | | | | | | 9.20 |
| 1892 | 0.70 | | | 0.20 | 3.70 | | | 2.20 | | 1.10 | 0.30 | 0.30 | | | 2.60 | 3.20 | 0.10 | 0.20 | 0.20 | | | 2.70 | 3.60 | 0.70 | 2.40 | 0.20 | | | 3.40 | 0.30 | | 28.10 |
| 2366 | | | | | | | | | | | | | | | | | 2.60 | 3.90 | 2.80 | | | | 0.70 | 1.50 | 2.80 | 2.00 | | | 2.10 | 10.20 | 5.20 | 33.80 |
| 7347 | 0.10 | 0.10 | 0.40 | | | | | | | | 0.40 | 0.50 | | | 0.10 | | | 1.00 | | | | 0.10 | 0.20 | | 1.30 | 0.10 | | | 0.20 | | 0.50 | 5.00 |
| 8484 | 2.60 | 3.80 | 0.70 | | | | | 1.20 | | | 1.20 | | | | | | | | | | | | 1.90 | 2.60 | 1.30 | 1.10 | | | | 1.90 | 3.30 | 21.60 |
| 8696 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.20 | 2.30 | | 5.50 |
| 8697 | 2.40 | 2.90 | 2.10 | 1.60 | 0.90 | | 0.90 | | 2.10 | 1.50 | 1.80 | 2.70 | | | 3.10 | 0.50 | 2.20 | 1.30 | 0.80 | | | 4.40 | 4.00 | 3.20 | 3.20 | 2.00 | | | 2.00 | 4.60 | 3.60 | 53.80 |
| 8823 | 4.10 | 1.20 | 2.40 | 4.10 | 2.30 | | | 3.80 | 2.80 | 0.60 | | 1.40 | | | 1.90 | 1.10 | 0.60 | 1.90 | 3.40 | | | 2.30 | 2.40 | 1.70 | 1.10 | 1.40 | | | 0.30 | 0.20 | | 41.00 |
| 8972 | 1.40 | | | | 0.40 | | | 0.20 | | | 7.10 | 4.00 | | | 1.60 | | | 3.40 | 3.10 | 1.10 | | 6.80 | 2.70 | 5.50 | 5.70 | 4.40 | | | 5.30 | 6.50 | 2.80 | 62.00 |
| 9591 | 8.80 | 8.10 | 4.30 | 13.80 | 3.60 | | 3.80 | 6.30 | 6.60 | 6.20 | 6.10 | 6.00 | 0.50 | 0.80 | 2.00 | 1.30 | 10.50 | 3.50 | 4.20 | 4.50 | 1.80 | 6.60 | 8.20 | 8.50 | 3.80 | 1.70 | | | | | | 131.50 |
| 9712 | 1.60 | | 1.50 | 7.50 | 1.70 | | | 1.30 | 4.70 | 3.60 | 4.20 | 4.10 | | | 1.00 | | 2.60 | 4.50 | | | | | | | | | | | | | | 38.30 |
| 9723 | | | 0.40 | 2.80 | 1.70 | | | 1.70 | 4.70 | 3.60 | 3.10 | 1.60 | | | 0.80 | 1.10 | 1.20 | 5.50 | 1.80 | | | 1.00 | 0.70 | 1.00 | 3.30 | 0.40 | | | 0.90 | 1.70 | 1.00 | 40.00 |
| 9724 | 3.50 | | | | | | | | | | | | | | 1.40 | | | | 2.10 | | | 1.10 | | | | | | | | | | 8.10 |
| 9768 | | | | | | | | | | | | | | | | | 8.40 | 7.60 | 6.10 | | | | 7.60 | 4.70 | 9.80 | 5.00 | | | 5.30 | 10.80 | 7.00 | 72.30 |
| 9783 | 3.40 | 1.10 | 3.60 | 4.70 | 3.50 | | 1.50 | 6.90 | 6.00 | 5.60 | 3.30 | 0.90 | | | 3.30 | 10.80 | 4.10 | 1.30 | 6.60 | | | 0.70 | 5.40 | 4.00 | 4.00 | 8.10 | | | 3.00 | 14.60 | 3.10 | 109.50 |
| Totals | 30.60 | 20.50 | 17.90 | 36.70 | 21.20 | 0.00 | 6.20 | 29.80 | 28.90 | 23.60 | 35.10 | 24.30 | 0.50 | 0.80 | 19.70 | 20.80 | 35.10 | 36.10 | 33.40 | 5.60 | 1.80 | 28.80 | 38.90 | 34.80 | 40.70 | 27.90 | 0.00 | 0.00 | 29.40 | 55.00 | 28.80 | 712.90 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for September 2005**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | 1.50 | | | | | | | | 2.00 | | | 2.20 | 1.30 | 1.40 | 1.70 | 1.70 | | | 2.40 | | 1.50 | 1.50 | 1.90 | | | 2.10 | 1.50 | 1.40 | 1.20 | 2.00 | 27.30 |
| 1593 | | | | | | | | 1.60 | 0.20 | | | | | | | 0.50 | | | | | | 2.30 | 0.90 | | | | | | 1.10 | 0.20 | 6.80 |
| 1892 | | | | | | | | | | | | | | | | 0.70 | | | 1.80 | 0.60 | | | | | | | | 2.90 | 0.70 | | 6.70 |
| 2366 | 7.70 | 6.60 | 0.80 | | | 5.50 | 2.50 | 4.30 | 1.50 | | | 4.70 | 2.90 | 3.10 | 3.10 | 0.30 | | | 0.60 | 0.10 | 0.40 | 1.30 | 0.40 | | 0.70 | | 0.30 | 0.40 | 1.80 | 0.70 | 49.70 |
| 8484 | 3.50 | 1.50 | | | | 1.70 | 3.10 | 1.40 | 0.40 | | | | | | 0.30 | | | | | | | | | | | 0.20 | | 0.20 | 0.30 | 0.50 | 13.10 |
| 8696 | 2.80 | | | | | 2.30 | | | 1.70 | | | 1.80 | 0.60 | | | | | | | | | | | | | | | | | | 9.20 |
| 8697 | 4.40 | 2.40 | | | | 2.40 | 1.60 | 2.70 | 2.10 | | | 3.00 | 2.10 | 1.80 | 2.30 | 0.80 | | | 1.50 | 1.00 | 1.30 | 0.90 | 0.40 | | | 1.90 | 1.60 | 1.00 | 1.70 | 1.10 | 38.00 |
| 8823 | | | | | | 1.70 | 2.00 | 0.40 | | | | 2.80 | 2.40 | | | | | | 6.50 | 5.60 | | | | | | 0.50 | | | | | 21.90 |
| 8972 | 5.10 | 1.40 | | | | 3.50 | 5.70 | 15.50 | 0.60 | | | 1.80 | 3.20 | 2.00 | 4.20 | 5.20 | | | 2.30 | 2.70 | 8.00 | 5.40 | 3.60 | | | 1.40 | 3.20 | 1.50 | | | 76.30 |
| 9591 | | 0.20 | | | | 2.90 | 4.80 | 1.40 | 0.80 | | | 2.20 | 0.90 | 2.30 | 3.80 | 2.10 | | | 0.20 | 1.30 | 2.70 | 1.50 | 1.10 | | 2.10 | 5.90 | 5.20 | 6.30 | 5.70 | 5.50 | 58.90 |
| 9712 | | | | | | 5.40 | 5.20 | 3.50 | 1.70 | | | 0.20 | 4.00 | | 0.20 | | | | 0.80 | | 2.60 | 2.40 | | | | 1.50 | 1.80 | 2.40 | 2.40 | 4.10 | 38.20 |
| 9723 | 1.30 | 0.80 | | | | 0.40 | 0.60 | 1.50 | 0.30 | | | 0.50 | 0.90 | 0.30 | 3.60 | | | | | | | | | | | | | | | | 10.20 |
| 9724 | | | | | | | | | | | | | | | | | | | 2.30 | | 1.50 | | 0.90 | | | 1.50 | | | | | 6.20 |
| 9768 | 9.80 | 9.10 | | | | 8.70 | | | | | | | | | | | | | | | | | | | | | | | | | 27.60 |
| 9783 | 1.00 | | | | 0.80 | 6.30 | 2.10 | 2.40 | 1.00 | | | 2.50 | 3.80 | 0.40 | 5.20 | 0.40 | | 5.40 | 1.90 | 0.50 | 0.80 | 1.50 | 0.70 | | | 4.30 | 0.50 | 2.40 | | | 43.90 |
| 9815 | | | | | | | | | 0.80 | | | | | 1.90 | | | | | | | | | | | | | | | | | 2.70 |
| Totals | 37.10 | 22.00 | 0.80 | 0.00 | 0.80 | 40.80 | 27.60 | 34.70 | 13.10 | 0.00 | 0.00 | 21.70 | 22.10 | 13.20 | 24.10 | 12.00 | 5.40 | 0.00 | 20.30 | 11.80 | 18.80 | 16.80 | 9.90 | 0.00 | 2.80 | 19.30 | 17.00 | 16.30 | 14.20 | 14.10 | 0.00 | 436.70 |

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ceron, R | 17.30 | 2,941.00 |
| Clark, J | 122.90 | 16,591.50 |
| Erick, H | 4.00 | 600.00 |
| Wallach, J | 22.60 | 2,486.00 |
| | 166.80 | $22,618.50 |

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/01/05 Wed | Ceron, R 251260-009/218 | 0.40 | 0.40 | 68.00 | | | 1 | MATTER:COURT HEARINGS UPDATE BINDER FOR 6/2/05 HEARING. |
| 06/01/05 Wed | Ceron, R 251260-021/331 | 0.80 | 0.80 | 136.00 | | 0.60 0.20 | F 1 F 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE UPDATE CALENDAR OF PENDING MOTIONS (.6). COORDINATE ASSISTANCE RE SAME (.2). |
| 06/01/05 Wed | Ceron, R 251260-021/332 | 0.20 | 0.20 | 34.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE UPDATE WORKING GROUP CONTACT LIST. |
| 06/01/05 Wed | Wallach, J 251260-021/335 | 2.40 | 2.40 | 264.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES. |
| 06/06/05 Mon | Clark, J 251260-021/338 | 1.00 | 1.00 | 135.00 | | 0.60 0.40 | F 1 F 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS (.6). CALENDAR DATES (.4). |
| 06/06/05 Mon | Erick, H 251260-009/206 | 0.30 | 0.30 | 45.00 | | | 1 | MATTER:COURT HEARINGS ATTEMPT TO OBTAIN 6/2/05 HEARING TRANSCRIPT. |
| 06/07/05 Tue | Clark, J 251260-021/340 | 1.00 | 1.00 | 135.00 | | 0.60 0.40 | F 1 F 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS (.6). CALENDAR DATES (.4). |
| 06/08/05 Wed | Clark, J 251260-021/342 | 1.00 | 1.00 | 135.00 | | 0.60 0.40 | F 1 F 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS (.6). CALENDAR DATES (.4). |
| 06/08/05 Wed | Clark, J 251260-021/343 | 0.20 | 0.20 | 27.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS. |
| 06/08/05 Wed | Wallach, J 251260-021/341 | 0.50 | 0.50 | 55.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES. |
| 06/09/05 Thu | Ceron, R 251260-014/299 | 0.40 | 0.20 | 34.00 | | 0.20 0.20 | F 1 F 2 | MATTER:EMPLOYEE ISSUES REVIEW DOCKET RE OBJECTIONS FILED RE KERP MOTION (.2). DISTRIBUTE PLEADINGS RE SAME (.2). |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/09/05 Thu | Clark, J 251260-02 ¶ 345 | 1.00 | 1.00 | 135.00 | | 0.60 0.40 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS (.6); CALENDAR DATES (.4). |
| 06/09/05 Thu | Erick, H 251260-02 ¶ 346 | 0.70 | 0.70 | 105.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE UPDATE WORKING GROUP CONTACT LIST. |
| 06/10/05 Fri | Clark, J 251260-02 ¶ 347 | 1.00 | 1.00 | 135.00 | | 0.60 0.40 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS (.6); CALENDAR DATES (.4). |
| 06/10/05 Fri | Clark, J 251260-02 ¶ 348 | 0.50 | 0.50 | 67.50 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS. |
| 06/13/05 Mon | Clark, J 251260-02 ¶ 349 | 1.30 | 1.30 | 175.50 | | 0.90 0.40 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS (.9); UPDATE CALENDAR (.4). |
| 06/13/05 Mon | Clark, J 251260-02 ¶ 350 | 0.20 | 0.20 | 27.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS. |
| 06/14/05 Tue | Ceron, R 251260-009 ¶ 212 | 1.10 | 1.10 | 187.00 | | | | 1 | MATTER:COURT HEARINGS UPDATE PRELIMINARY HEARING BINDER RE 6/16/05 HEARING. |
| 06/14/05 Tue | Clark, J 251260-02 ¶ 352 | 1.00 | 1.00 | 135.00 | | 0.60 0.40 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS (.6); UPDATE CALENDAR (.4). |
| 06/14/05 Tue | Clark, J 251260-02 ¶ 353 | 0.30 | 0.30 | 40.50 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS. |
| 06/14/05 Tue | Wallach, J 251260-02 ¶ 351 | 1.40 | 1.40 | 154.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES. |
| 06/15/05 Wed | Ceron, R 251260-009 ¶ 215 | 0.70 | 0.70 | 119.00 | | | | 1 | MATTER:COURT HEARINGS UPDATE BINDER RE 6/16/05 HEARING. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/15/05 Wed | Clark, J 251260-02¥354 | 1.10 | 1.10 | 148.50 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS. |
| 06/16/05 Thu | Clark, J 251260-02¥356 | 1.00 | 1.00 | 135.00 | | 0.60 0.40 | F F | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS (.6); UPDATE CALENDAR (.4). |
| 06/16/05 Thu | Wallach, J 251260-02¥355 | 0.50 | 0.50 | 55.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES. |
| 06/17/05 Fri | Clark, J 251260-02¥358 | 0.60 | 0.60 | 81.00 | | 0.40 0.20 | F F | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS (.4); UPDATE CALENDAR (.2). |
| 06/20/05 Mon | Clark, J 251260-02¥360 | 1.30 | 1.30 | 175.50 | | 0.90 0.40 | F F | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS (.9); UPDATE CALENDAR (.4). |
| 06/20/05 Mon | Clark, J 251260-02¥361 | 0.20 | 0.20 | 27.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS. |
| 06/20/05 Mon | Wallach, J 251260-02¥359 | 0.10 | 0.10 | 11.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE OBTAINING FEE STATEMENT FROM FILES. |
| 06/21/05 Tue | Ceron, R 251260-02¥363 | 0.20 | 0.20 | 34.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE UPDATE FILES. |
| 06/21/05 Tue | Clark, J 251260-02¥362 | 1.10 | 1.00 | 135.00 | | 0.60 0.40 | F F | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS (.6); UPDATE CALENDAR (.4). |
| 06/22/05 Wed | Ceron, R 251260-02¥365 | 0.20 | 0.20 | 34.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE UPDATE FILES. |
| 06/22/05 Wed | Clark, J 251260-02¥364 | 1.30 | 1.30 | 175.50 | | 0.90 0.40 | F F | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS (.9); UPDATE CALENDAR (.4). |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/23/05 Thu | Clark, J 251260-02\249367 | 1.50 | 1.50 | 202.50 | | 1.10 0.40 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS (1.1); UPDATE CALENDAR (.4). |
| 06/27/05 Mon | Clark, J 251260-02\249369 | 1.90 | 1.90 | 256.50 | | 1.30 0.60 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS (1.3); UPDATE CALENDAR (.6). |
| 06/27/05 Mon | Wallach, J 251260-02\249368 | 0.40 | 0.40 | 44.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES. |
| 06/28/05 Tue | Clark, J 251260-02\249370 | 1.60 | 1.60 | 216.00 | | 1.20 0.40 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS (1.2); UPDATE CALENDAR (.4). |
| 06/29/05 Wed | Clark, J 251260-02\249371 | 1.30 | 1.30 | 175.50 | | 0.80 0.50 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW TODAY'S FILINGS (.8); UPDATE CALENDAR (.5). |
| 06/30/05 Thu | Clark, J 251260-02\249372 | 1.10 | 1.10 | 148.50 | | 0.50 0.40 0.20 | F F | 1 2 3 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE INSPECT COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.50); REVISE COURT CALENDAR REPORT (.40); UPDATE PLEADING DATABASE (.20) . |
| 06/30/05 Thu | Clark, J 251260-02\249373 | 1.30 | 1.30 | 175.50 | | 0.80 0.50 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW TODAY'S FILINGS (.8); UPDATE CALENDAR (.5). |
| 07/01/05 Fri | Ceron, R 251706-02\249853 | 0.20 | 0.20 | 34.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES. |
| 07/01/05 Fri | Clark, J 251706-02\249834 | 1.10 | 1.10 | 148.50 | | 0.10 0.10 0.40 0.50 | F F F | 1 2 3 4 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW COURT CALENDAR (.10); AND DOCKET (.10); REVISE COURT CALENDAR REPORT (.40); REVIEW RECENT FILINGS IN WD (.5). |

~ See the last page of exhibit for explanation

CLAIMS MAIL

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| 07/05/05 Tue | Ceron, R 251706-0017726 | 0.80 | 0.50 | 85.00 | | 0.30 0.50 | F F | 1 2 | MATTER:COMMITTEE ADMINISTRATION REVIEW DOCKET RE NEWLY FILED PLEADINGS (.3); UPDATE CALENDAR RE SAME (.5). |
| 07/05/05 Tue | Ceron, R 251706-0026917 | 0.60 | 0.60 | 102.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS OBTAIN SAMPLE FIRST FEE APPLICATIONS. |
| 07/05/05 Tue | Clark, J 251706-0217857 | 1.30 | 1.30 | 175.50 | | 0.30 0.60 0.40 | F F F | 1 2 3 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS RE: WINN-DIXIE (.30); UPDATE COURT CALENDAR (.60); CORRESP. TO M. BARR RE SAME (.40). |
| 07/06/05 Wed | Erick, H 251706-0217858 | 0.50 | 0.50 | 75.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE PREPARE LIST OF COURT FILINGS RE 7/6/05. |
| 07/08/05 Fri | Clark, J 251706-0217860 | 1.80 | 1.80 | 243.00 | | 0.50 0.50 0.80 | F F F | 1 2 3 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW COURT CALENDAR (.5); REVIEW DOCKET (.5); MODIFY COURT CALENDAR REPORT (.80). |
| 07/08/05 Fri | Clark, J 251706-0217861 | 0.20 | 0.20 | 27.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS. |
| 07/11/05 Mon | Clark, J 251706-0217863 | 1.00 | 1.00 | 135.00 | | 0.60 0.20 0.20 | F F F | 1 2 3 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET (.60); REVISE CALENDAR REPORT RE: SAME (.20) CORRESP. TO M. BARR RE SAME (.20). |
| 07/11/05 Mon | Erick, H 251706-0217862 | 0.50 | 0.50 | 75.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE DISTRIBUTE COURT FILINGS ENTERED 7/8/05 - 7/11/05. |
| 07/13/05 Wed | Ceron, R 251706-0217866 | 0.20 | 0.20 | 34.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES. |
| 07/13/05 Wed | Clark, J 251706-0217867 | 1.60 | 1.00 | 135.00 | | 0.60 0.40 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET (.60); REVISE COURT CALENDAR REPORT (.40). |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/13/05 Wed | Clark, J 251706-0214868 | 0.50 | 0.50 | 67.50 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE SUMMARIZE RECENT FILINGS. |
| 07/14/05 Thu | Ceron, R 251706-0216941 | 0.40 | 0.40 | 68.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS COORDINATE FILING RE MILBANK'S FIRST FEE APPLICATION. |
| 07/14/05 Thu | Clark, J 251706-0214869 | 2.50 | 2.50 | 337.50 | | 0.60 0.40 1.50 | F F F | 1 2 3 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET (.60). REVISE COURT CALENDAR REPORT (.40). REVIEW RECENT FILING FOR WD (1.5). |
| 07/14/05 Thu | Clark, J 251706-0214870 | 0.50 | 0.50 | 67.50 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE SUMMARIZE RECENT FILINGS. |
| 07/15/05 Fri | Ceron, R 251706-0216943 | 2.60 | 2.60 | 442.00 | | 1.50 1.10 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS ASSEMBLE MILBANK'S FIRST FEE APPLICATION FOR FILING (1.5). COORDINATE FILING RE SAME W/J. MEEHAN (AKERMAN) (1.1). |
| 07/15/05 Fri | Clark, J 251706-0214871 | 1.30 | 1.30 | 175.50 | | 0.70 0.60 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS RE: WINN-DIXIE (.70). UPDATE COURT CALENDAR (.60). |
| 07/18/05 Mon | Ceron, R 251706-0214872 | 0.40 | 0.20 | 34.00 | | 0.20 0.20 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES (.2). REVIEW UPDATED DOCKET REPORT (.2). |
| 07/18/05 Mon | Ceron, R 251706-0237912 | 0.30 | 0.10 | 17.00 | | 0.20 0.10 | F F | 1 2 | MATTER:INSURANCE MATTERS OBTAIN INSURANCE MOTION FILED 7/15/05 (.2). DISTRIBUTE SAME TO M. COMERFORD (.1). |
| 07/18/05 Mon | Clark, J 251706-0214873 | 2.20 | 2.20 | 297.00 | | 0.80 0.40 1.00 | F F F | 1 2 3 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET (.80). REVISE COURT CALENDAR REPORT (.40). REVIEW FILES (1.0). |
| 07/18/05 Mon | Clark, J 251706-0214874 | 0.50 | 0.50 | 67.50 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE SUMMARIZE RECENT FILINGS. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | INFORMATIONAL |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 07/19/05 | Clark, J | 1.50 | 1.90 | 256.50 | | 0.80 | F | 1 | REVIEW DOCKET (.80); |
| Tue | 251706-02 ¶875 | | | | | 0.40 | F | 2 | REVISE COURT CALENDAR REPORT (.40); |
| | | | | | | 0.40 | F | 3 | REVIEW RECENT FILINGS IN WD (.40); |
| | | | | | | 0.30 | F | 4 | SUMMARIZE RECENT FILINGS (.30). |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 07/20/05 | Clark, J | 1.60 | 1.60 | 216.00 | | 0.40 | F | 1 | REVIEW DOCKET (.40); |
| Wed | 251706-02 ¶876 | | | | | 0.30 | F | 2 | REVISE COURT CALENDAR REPORT (.30); |
| | | | | | | 0.60 | F | 3 | REVIEW RECENT FILINGS (.60); |
| | | | | | | 0.30 | F | 4 | SUMMARIZE TODAY'S FILINGS (.30). |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 07/21/05 | Clark, J | 1.00 | 1.00 | 135.00 | | 0.40 | F | 1 | REVIEW DOCKET (.40); |
| Thu | 251706-02 ¶878 | | | | | 0.20 | F | 2 | REVISE COURT CALENDAR REPORT (.20); |
| | | | | | | 0.40 | F | 3 | REVIEW PLEADINGS (.40). |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 07/21/05 | Clark, J | 0.50 | 0.50 | 67.50 | | | | 1 | SUMMARIZE RECENT FILINGS. |
| Thu | 251706-02 ¶879 | | | | | | | | |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 07/22/05 | Clark, J | 1.00 | 1.80 | 243.00 | | 1.00 | F | 1 | REVIEW DOCKET (1.0); |
| Fri | 251706-02 ¶880 | | | | | 0.80 | F | 2 | REVISE COURT CALENDAR REPORT (.80). |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 07/22/05 | Clark, J | 0.40 | 0.40 | 54.00 | | | | 1 | REVIEW RECENT FILINGS. |
| Fri | 251706-02 ¶881 | | | | | | | | |
| | | | | | | | | | MATTER:ASSET SALES |
| 07/25/05 | Ceron, R | 2.30 | 1.20 | 204.00 | | 0.20 | F | 1 | COORDINATE FILING RE COMMITTEE'S STATEMENT CONCERNING PHARMACY SALES (.2); |
| Mon | 251706-002 ¶648 | | | | | 1.20 | F | 2 | UPDATE FILES RE ASSET PURCHASE AGREEMENTS (1.2); |
| | | | | | | 0.90 | F | 3 | OBTAIN K&S DOCUMENTS RE SUCCESSFUL BIDDERS (.9). |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 07/25/05 | Clark, J | 2.50 | 2.50 | 337.50 | | 0.50 | F | 1 | REVIEW DOCKET (.50); |
| Mon | 251706-02 ¶882 | | | | | 0.50 | F | 2 | REVISE COURT CALENDAR REPORT (.50); |
| | | | | | | 0.50 | F | 3 | REVIEW PLEADINGS (.50); |
| | | | | | | 0.50 | F | 4 | CORRESP. TO M. BARR RE: CALENDAR (.50); |
| | | | | | | 0.50 | F | 5 | SUMMARIZE TODAY'S RECENT FILINGS (.50). |

~ See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/26/05 Tue | Clark, J 251706-021883 | 1.50 | 1.50 | 202.50 | | 0.70 0.80 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET (.7); REVIEW PLEADINGS (.8). |
| 07/26/05 Tue | Clark, J 251706-021884 | 0.20 | 0.20 | 27.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE SUMMARIZE TODAY'S FILINGS. |
| 07/27/05 Wed | Clark, J 251706-021885 | 1.60 | 1.60 | 216.00 | | 0.70 0.30 0.60 | F F F | 1 2 3 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET (.70); REVISE COURT CALENDAR REPORT (.30); REVIEW PLEADINGS (.60). |
| 07/27/05 Wed | Clark, J 251706-021886 | 0.30 | 0.30 | 40.50 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE SUMMARIZE TODAY'S FILINGS. |
| 07/28/05 Thu | Ceron, R 251706-021887 | 0.20 | 0.20 | 34.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW AND ORGANIZE FILES. |
| 07/28/05 Thu | Ceron, R 251706-032987 | 0.80 | 0.30 | 51.00 | | 0.50 0.30 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS FINALIZE SECOND SUPPLEMENTAL AFFIDAVIT OF D. DUNNE RE MILBANK'S RETENTION (.5); COORDINATE FILING AND SERVICE RE SAME (.3). |
| 07/28/05 Thu | Clark, J 251706-021888 | 1.00 | 1.00 | 135.00 | | 0.40 0.20 0.40 | F F F | 1 2 3 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET (.40); REVISE COURT CALENDAR REPORT (.20); REVIEW RECENT FILINGS (.40). |
| 07/28/05 Thu | Clark, J 251706-021889 | 0.50 | 0.50 | 67.50 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE SUMMARIZE RECENT FILINGS |
| 07/29/05 Fri | Ceron, R 251706-021891 | 0.40 | 0.20 | 34.00 | | 0.20 0.20 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE UPDATE FILES (.2); REVIEW DOCKET RE NEWLY FILED PLEADINGS (.2). |
| 07/29/05 Fri | Clark, J 251706-021890 | 1.30 | 1.30 | 175.50 | | 0.70 0.60 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW PLEADINGS RE: WINN-DIXIE (.70); UPDATE COURT CALENDAR (.60). |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| 08/01/05 Mon | Clark, J 252440-02\1382 | 2.00 | 2.00 | 270.00 | | 1.60 0.40 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW PENDING PLEADINGS FOR CALENDAR (1.6); REVISE COURT CALENDAR REPORT (.40). |
| 08/02/05 Tue | Clark, J 252440-02\1385 | 1.70 | 1.70 | 229.50 | | 0.50 0.50 0.40 0.30 | F F F F | 1 2 3 4 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW COURT DOCKET (.50); UPDATE PLEADING DATABASE (.50); UPDATE CALENDAR NOTICES VIA OUTLOOK (.40); UPDATE INTERNAL COURT CALENDAR REPORT (.30). |
| 08/02/05 Tue | Clark, J 252440-02\1400 | 0.20 | 0.20 | 27.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS FOR CALENDAR. |
| 08/02/05 Tue | Wallach, J 252440-02\1398 | 1.20 | 1.20 | 132.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE OBTAIN CASES RE LEASE SALES. |
| 08/02/05 Tue | Wallach, J 252440-02\1399 | 0.20 | 0.20 | 22.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE OBTAIN XROADS FEE APP FROM FILES |
| 08/03/05 Wed | Clark, J 252440-02\1402 | 1.70 | 1.70 | 229.50 | | 0.70 0.40 0.60 | F F F | 1 2 3 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW COURT CALENDAR (.70); REVISE SAME (.40); UPDATE DATABASE OF PLEADINGS (.60). |
| 08/03/05 Wed | Clark, J 252440-02\1403 | 0.20 | 0.20 | 27.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW PENDING PLEADINGS FOR CALENDAR. |
| 08/03/05 Wed | Wallach, J 252440-02\1401 | 0.60 | 0.60 | 66.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES. |
| 08/04/05 Thu | Clark, J 252440-02\1404 | 1.80 | 1.80 | 243.00 | | 1.00 0.80 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW COURT CALENDAR (1.0); REVISE SAME (.80). |
| 08/04/05 Thu | Clark, J 252440-02\1405 | 0.20 | 0.20 | 27.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS FOR CALENDAR. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/05/05 | Clark, J | 1.80 | 1.80 | 243.00 | | 1.00 | F | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW COURT CALENDAR (1.0); |
| Fri | 252440-02\1406 | | | | | 0.80 | F | 2 | REVISE SAME (.80). |
| 08/05/05 | Clark, J | 0.20 | 0.20 | 27.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW PENDING MATTERS FOR CALENDAR. |
| Fri | 252440-02\1407 | | | | | | | | |
| 08/08/05 | Clark, J | 2.50 | 2.70 | 364.50 | | 0.50 | F | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW COURT DOCKET (.50); |
| Mon | 252440-02\1410 | | | | | 0.50 | F | 2 | REVISE INTERNAL COURT CALENDAR (.50); |
| | | | | | | 0.50 | F | 3 | UPDATE DATABASE OF PLEADINGS (.50); |
| | | | | | | 0.70 | F | 4 | CORRESP. W/ M. BARR RE: CALENDAR (.70); |
| | | | | | | 0.50 | F | 5 | SUMMARIZE TODAY'S RECENT FILINGS (.50). |
| 08/08/05 | Wallach, J | 3.50 | 3.50 | 385.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES. |
| Mon | 252440-02\1408 | | | | | | | | |
| 08/09/05 | Clark, J | 1.70 | 1.70 | 229.50 | | 0.50 | F | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW COURT DOCKET (.50); |
| Tue | 252440-02\1412 | | | | | 0.50 | F | 2 | UPDATE DATABASE OF PENDING PLEADINGS (.50); |
| | | | | | | 0.40 | F | 3 | UPDATE CALENDAR NOTICES VIA OUTLOOK (.40); |
| | | | | | | 0.30 | F | 4 | UPDATE INTERNAL COURT CALENDAR (.30). |
| 08/09/05 | Clark, J | 0.30 | 0.30 | 40.50 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW PENDING MATTERS |
| Tue | 252440-02\1413 | | | | | | | | |
| 08/10/05 | Clark, J | 0.20 | 0.20 | 27.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE DRAFT CORRESP. RE: PENDING PLEADINGS FOR CALENDAR. |
| Wed | 252440-02\1414 | | | | | | | | |
| 08/10/05 | Clark, J | 1.20 | 1.20 | 162.00 | | 0.50 | F | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW INTERNAL COURT CALENDAR (.50); |
| Wed | 252440-02\1415 | | | | | 0.30 | F | 2 | REVISE SAME (.30); |
| | | | | | | 0.40 | F | 3 | UPDATE PLEADING DATABASE (.40). |
| 08/11/05 | Ceron, R | 0.30 | 0.30 | 51.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES. |
| Thu | 252440-02\1417 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/11/05 Thu | Clark, J 252440-02¥1418 | 0.20 | 0.20 | 27.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILINGS. |
| 08/11/05 Thu | Clark, J 252440-02¥1419 | 1.40 | 1.40 | 189.00 | | 0.60 0.40 0.40 | F F F | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE 1 REVIEW DOCKET (.60); 2 REVISE INTERNAL COURT CALENDAR (.40); 3 UPDATE DATABASE OF PENDING PLEADINGS (.40). |
| 08/11/05 Thu | Wallach, J 252440-02¥1416 | 0.30 | 0.30 | 33.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES. |
| 08/12/05 Fri | Clark, J 252440-02¥1420 | 1.20 | 1.80 | 243.00 | | 1.00 0.80 | F F | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE 1 REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (1.0); 2 REVISE COURT CALENDAR REPORT (.80). |
| 08/12/05 Fri | Clark, J 252440-02¥1421 | 1.00 | 1.00 | 135.00 | | 0.50 0.50 | F F | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE 1 REVIEW PENDING PLEADINGS FOR CALENDAR (50); 2 UPDATE PLEADING DATABASE FOR CALENDAR (.50). |
| 08/15/05 Mon | Clark, J 252440-02¥1422 | 1.60 | 1.60 | 216.00 | | 0.70 0.30 0.60 | F F F | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE 1 REVIEW DOCKET (.70); 2 REVISE INTERNAL COURT CALENDAR (.30); 3 UPDATE DATABASE OF PLEADINGS (.60). |
| 08/15/05 Mon | Clark, J 252440-02¥1423 | 0.30 | 0.30 | 40.50 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW PENDING PLEADINGS FOR CALENDAR. |
| 08/16/05 Tue | Clark, J 252440-02¥1425 | 1.60 | 1.60 | 216.00 | | 0.70 0.30 0.60 | F F F | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE 1 REVIEW DOCKET (.70); 2 REVISE INTERNAL COURT CALENDAR (.30); 3 UPDATE DATABASE OF PLEADINGS FOR CALENDAR (.60). |
| 08/16/05 Tue | Clark, J 252440-02¥1426 | 0.20 | 0.20 | 27.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW FILINGS IN WD FOR CALENDAR. |
| 08/16/05 Tue | Wallach, J 252440-02¥1424 | 1.00 | 1.00 | 110.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 08/17/05 Wed | Clark, J 252440-02¥1427 | 0.20 | 0.20 | 27.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE DRAFT CORRESP. RE PLEADINGS FOR WORKING GROUP'S REVIEW. |
| 08/17/05 Wed | Clark, J 252440-02¥1429 | 1.70 | 1.70 | 229.50 | | 0.50 0.50 0.40 0.30 | F F F F | 1 2 3 4 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET (.50): UPDATE DATABASE OF PLEADINGS (.50): UPDATE CALENDAR NOTICES VIA OUTLOOK (.40): UPDATE INTERNAL COURT CALENDAR (.30). |
| 08/17/05 Wed | Wallach, J 252440-02¥1428 | 0.90 | 0.90 | 99.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES. |
| 08/18/05 Thu | Clark, J 252440-02¥1430 | 1.80 | 1.80 | 243.00 | | 0.40 1.40 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET (.40): REVISE INTERNAL COURT CALENDAR (1.4). |
| 08/18/05 Thu | Clark, J 252440-02¥1431 | 0.20 | 0.20 | 27.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW RECENT FILINGS FOR CALENDAR. |
| 08/19/05 Fri | Clark, J 252440-02¥1432 | 0.20 | 0.20 | 27.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILINGS |
| 08/19/05 Fri | Clark, J 252440-02¥1433 | 0.70 | 0.70 | 94.50 | | 0.30 0.40 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET (.30): REVISE COURT CALENDAR (.40). |
| 08/22/05 Mon | Clark, J 252440-02¥1435 | 2.00 | 2.00 | 270.00 | | 0.50 0.50 0.50 0.50 | F F F F | 1 2 3 4 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET (.50): MODIFY INTERNAL COURT CALENDAR (.50): UPDATE PLEADING DATABASE (.50): SUMMARIZE TODAY'S RECENT FILINGS (.50). |
| 08/22/05 Mon | Wallach, J 252440-02¥1434 | 0.40 | 0.40 | 44.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES. |
| 08/23/05 Tue | Ceron, R 252440-007¥1152 | 0.30 | 0.30 | 51.00 | | 0.20 0.10 | F F | 1 2 | MATTER:COMMITTEE ADMINISTRATION UPDATE CONTACT LIST (.2): DISTRIBUTE SAME (.1). |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/23/05 Tue | Clark, J 252440-0217/1436 | 1.50 | 1.50 | 202.50 | | 0.50 0.50 0.50 | F F F | 1 2 3 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ANALYZE COURT DOCKET (.50); UPDATE DATABASE OF PLEADINGS (.50); SUMMARIZE TODAY'S RECENT FILINGS (.50). |
| 08/24/05 Wed | Ceron, R 252440-0071/1156 | 0.40 | 0.20 | 34.00 | | 0.20 0.30 0.20 | F F F | 1 2 3 | MATTER:COMMITTEE ADMINISTRATION OBTAIN UPDATED SERVICE LIST (.2); REVIEW SAME (.3); CORRESP. TO M. COMERFORD AND J. MEEHAN (AKERMAN) RE SAME (.2). |
| 08/24/05 Wed | Clark, J 252440-0217/1437 | 1.20 | 1.20 | 162.00 | | 0.50 0.30 0.40 | F F F | 1 2 3 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET (.50); REVISE INTERNAL COURT CALENDAR (.30); UPDATE PLEADING DATABASE (.40). |
| 08/24/05 Wed | Clark, J 252440-0217/1438 | 0.20 | 0.20 | 27.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW PENDING FILES FOR CALENDAR. |
| 08/25/05 Thu | Ceron, R 252440-0066/1220 | 0.90 | 0.40 | 68.00 | | 0.50 0.40 | F F | 1 2 | MATTER:CLAIMS ANALYSIS AND ESTIMATION ASSEMBLE EXHIBITS RE OBJECTION TO CLAIMS RESOLUTIONS PROCEDURES (.5); FILE SAME (.4). |
| 08/25/05 Thu | Ceron, R 252440-0181/1375 | 0.40 | 0.40 | 68.00 | | | | 1 | MATTER:EXCLUSIVITY ISSUES COORDINATE FILING AND SERVICE RE STATEMENT RE DEBTORS' EXCLUSIVITY MOTION. |
| 08/25/05 Thu | Clark, J 252440-0217/1440 | 1.40 | 1.40 | 189.00 | | 0.60 0.40 0.40 | F F F | 1 2 3 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET (.60); REVISE INTERNAL COURT CALENDAR (.40); UPDATE PLEADING DATABASE (.40). |
| 08/25/05 Thu | Clark, J 252440-0217/1441 | 0.20 | 0.20 | 27.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE SUMMARIZE TODAY'S FILINGS FOR CALENDAR. |
| 08/25/05 Thu | Wallach, J 252440-0217/1439 | 0.40 | 0.40 | 44.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 08/26/05 | Ceron, R | 1.10 | 0.60 | 102.00 | | 0.50 | F | 1 | DRAFT FORM FOR USE IN ALL WINN DIXIE PLEADINGS (.5): |
| Fri | 252440-0071161 | | | | | 0.60 | F | 2 | UPDATE WORKING GROUP CONTACT LIST (.6). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 08/26/05 | Clark, J | 1.50 | 1.50 | 202.50 | | 0.40 | F | 1 | REVIEW DOCKET (.40): |
| Fri | 252440-0211442 | | | | | 0.40 | F | 2 | REVISE INTERNAL CALENDAR (.40): |
| | | | | | | 0.40 | F | 3 | UPDATE PLEADING DATABASE (.40): |
| | | | | | | 0.30 | F | 4 | SUMMARIZE TODAY'S RECENT FILINGS (.30). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 08/29/05 | Clark, J | 1.90 | 1.90 | 256.50 | | 0.30 | F | 1 | CORRESPONDENCE WITH M. BARR RE OPEN ISSUES (.30): |
| Mon | 252440-0211443 | | | | | 0.60 | F | 2 | REVISE IN CALENDAR (.60): |
| | | | | | | 0.60 | F | 3 | REVIEW COURT DOCKET (.60): |
| | | | | | | 0.40 | F | 4 | UPDATE PLEADING DATABASE (.40). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 08/29/05 | Clark, J | 0.20 | 0.20 | 27.00 | | | | 1 | SUMMARIZE TODAY'S FILINGS. |
| Mon | 252440-0211445 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 08/29/05 | Wallach, J | 1.60 | 1.60 | 176.00 | | | | 1 | ORGANIZE FILES. |
| Mon | 252440-0211444 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 08/30/05 | Ceron, R | 0.20 | 0.20 | 34.00 | | | | 1 | COORDINATE UPDATE TO EMAIL DISTRIBUTION LISTS. |
| Tue | 252440-0071168 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 08/30/05 | Clark, J | 1.20 | 1.20 | 162.00 | | 0.50 | F | 1 | REVIEW DOCKET (.50): |
| Tue | 252440-0211447 | | | | | 0.30 | F | 2 | REVISE INTERNAL COURT CALENDAR (.30): |
| | | | | | | 0.40 | F | 3 | UPDATE PLEADING DATABASE (.40). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 08/30/05 | Clark, J | 0.30 | 0.30 | 40.50 | | | | 1 | SUMMARIZE TODAY'S FILINGS. |
| Tue | 252440-0211448 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 08/30/05 | Wallach, J | 0.40 | 0.40 | 44.00 | | | | 1 | ORGANIZE FILES. |
| Tue | 252440-0211446 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 08/31/05 | Clark, J | 1.50 | 1.50 | 202.50 | | 0.50 | F | 1 | REVIEW COURT DOCKET (.50); |
| Wed | 252440-02¥1449 | | | | | 0.50 | F | 2 | UPDATE PLEADING DATABASE (.50); |
| | | | | | | 0.50 | F | 3 | SUMMARIZE TODAY'S RECENT FILINGS (.50). |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 09/01/05 | Ceron, R | 0.30 | 0.30 | 51.00 | | | | 1 | UPDATE WORKING GROUP CONTACT LIST. |
| Thu | 253032-007¥1706 | | | | | | | | |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 09/01/05 | Clark, J | 1.50 | 1.50 | 202.50 | | 0.40 | F | 1 | REVIEW DOCKET REGARDING CALENDAR (.40); |
| Thu | 253032-02¥1748 | | | | | 0.40 | F | 2 | REVISE INTERNAL COURT CALENDAR (.40); |
| | | | | | | 0.40 | F | 3 | UPDATE PLEADING DATABASE (.40); |
| | | | | | | 0.30 | F | 4 | SUMMARIZE TODAY'S RECENT FILINGS FOR CALENDAR (.30). |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 09/02/05 | Ceron, R | 0.20 | 0.20 | 34.00 | | 0.20 | F | 1 | DISTRIBUTE UPDATED WORKING GROUP CONTACT LIST (.2). |
| Fri | 253032-007¥1649 | | | | | | | | |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 09/02/05 | Ceron, R | 0.80 | 0.80 | 136.00 | | | | 1 | COORDINATE FILING RE MOTION TO DISBAND EQUITY COMMITTEE. |
| Fri | 253032-02¥1749 | | | | | | | | |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 09/02/05 | Ceron, R | 0.50 | 0.10 | 17.00 | | 0.40 | F | 1 | REVIEW DOCKET RE NEWLY FILED PLEADINGS (.4); |
| Fri | 253032-02¥1846 | | | | | 0.10 | F | 2 | COORDINATE ASSISTANCE RE SAME (.1). |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 09/06/05 | Ceron, R | 0.90 | 0.30 | 51.00 | | 0.60 | F | 1 | REVIEW UPDATED DOCKET REPORT (.6); |
| Tue | 253032-02¥1847 | | | | | 0.30 | F | 2 | UPDATE CALENDAR RE SAME(.3). |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 09/07/05 | Ceron, R | 2.10 | 1.50 | 255.00 | | 0.60 | F | 1 | REVIEW UPDATED DOCKET REPORT RE NEWLY FILED PLEADINGS (.6); |
| Wed | 253032-02¥1848 | | | | | 0.60 | F | 2 | DISTRIBUTE PLEADINGS RE SAME (.6); |
| | | | | | | 0.90 | F | 3 | UPDATE CALENDAR RE SAME (.9). |
| | | | | | | | | | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE |
| 09/08/05 | Ceron, R | 1.40 | 0.90 | 153.00 | | 0.50 | F | 1 | REVIEW UPDATED DOCKET REPORT (.5); |
| Thu | 253032-02¥1850 | | | | | 0.20 | F | 2 | DISTRIBUTE PLEADINGS RE SAME (.2); |
| | | | | | | 0.70 | F | 3 | UPDATE CALENDAR (.7). |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/08/05 Thu | Wallach, J 253032-02¥1849 | 1.60 | 1.60 | 176.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES. |
| 09/09/05 Fri | Clark, J 253032-02¥1852 | 0.50 | 0.50 | 67.50 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE OUTLINE A LIST OF PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS COCERNING CALENDAR. |
| 09/09/05 Fri | Clark, J 253032-02¥1853 | 1.50 | 1.50 | 202.50 | | 0.40 F 0.40 F 0.40 F 0.30 F | 1 2 3 4 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW COURT DOCKET AND ELECTRONIC NOTIFICATIONS FOR CALENDAR (.40); REVISE INTERNAL COURT CALENDAR REPORT (.40); REVIEW PENDING PLEADINGS ON 9/9 FOR CALENDAR (.40); SUMMARIZE TODAY'S RECENT FILINGS CONDERNING CALENDAR (.30). |
| 09/09/05 Fri | Wallach, J 253032-02¥1851 | 0.20 | 0.20 | 22.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES. |
| 09/12/05 Mon | Clark, J 253032-02¥1855 | 0.30 | 0.30 | 40.50 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE CORRESP. TO M. BARR RE 9/12 FILINGS FOR CALENDAR. |
| 09/12/05 Mon | Clark, J 253032-02¥1856 | 1.90 | 1.90 | 256.50 | | 0.30 F 0.60 F 0.60 F 0.40 F | 1 2 3 4 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE CORRESPONDENCE WITH M. BARR RE OPEN ISSUES REGARDING CALENDAR (.30); REVISE INTERNAL CALENDAR RE: NEW AND REVISED HEARING DATES AND OPEN ISSUES (.60); REVIEW COURT DOCKET FOR REVISED HEARING DATES AND OBJECTION DEADLINES FOR CALENDAR (.60); REVIEW PENDING PLEADINGS FOR 9/12 FOR CALENDAR (.40). |
| 09/13/05 Tue | Clark, J 253032-02¥1857 | 0.50 | 0.50 | 67.50 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE OUTLINE A LIST OF PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS RE CALENDAR. |
| 09/13/05 Tue | Clark, J 253032-02¥1858 | 0.80 | 0.80 | 108.00 | | 0.30 F 0.20 F 0.30 F | 1 2 3 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW COURT DOCKET FIR CALENDAR (.30); UPDATE PLEADING DATABASE FOR CALENDAR (.20); UPDATE INTERNAL COURT CALENDAR REPORT (.30). |
| 09/14/05 Wed | Clark, J 253032-02¥1859 | 0.20 | 0.20 | 27.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE CORRESP. TO M. BARR RE PENDING MOTION FILED 9/14 FOR CALENDAR. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/14/05 Wed | Clark, J 253032-02¥1860 | 1.20 | 1.20 | 162.00 | | 0.50 0.30 0.40 | F F F | 1 2 3 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW COURT DOCKET RE CALENDAR (.50); MODIFY INTERNAL COURT CALENDAR REPORT (.30); REVIEW PENDING PLEADINGS FOR 9/14 FOR CALENDAR (.40). |
| 09/15/05 Thu | Clark, J 253032-02¥1861 | 0.30 | 0.30 | 40.50 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE CORRESP. TO M. BARR RE PENDING MOTION FILED 9/15 FOR CALENDAR. |
| 09/15/05 Thu | Clark, J 253032-02¥1862 | 1.40 | 1.40 | 189.00 | | 0.60 0.40 0.40 | F F F | 1 2 3 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW COURT DOCKET FOR CALENDAR (.60); REVISE INTERNAL COURT CALENDAR (.40); UPDATE ELECTRONIC FILE FOR CALENDAR (.40). |
| 09/16/05 Fri | Ceron, R 253032-03¥1927 | 0.30 | 0.30 | 51.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS COORDINATE FILING AND SERVICE RE THIRD SUPPLEMENTAL DECLARATION OF D. DUNNE. |
| 09/16/05 Fri | Clark, J 253032-02¥1864 | 1.50 | 1.50 | 202.50 | | 0.50 0.30 0.40 0.30 | F F F F | 1 2 3 4 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW COURT DOCKET FOR CALENDAR (.50); REVISE INTERNAL COURT CALENDAR REPORT (.30); UPDATE PLEADING DATABASE RE CALENDAR (.40); DISTRIBUTE PLEADINGS TO WORKING GROUP FOR INTERNAL REVIEW RE CALENDAR (.30). |
| 09/16/05 Fri | Clark, J 253032-02¥1865 | 0.20 | 0.20 | 27.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE SUMMARIZE TODAY'S FILINGS CONCERNING CALENDAR. |
| 09/16/05 Fri | Wallach, J 253032-02¥1863 | 0.50 | 0.50 | 55.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE ORGANIZE FILES. |
| 09/19/05 Mon | Clark, J 253032-02¥1867 | 1.90 | 1.90 | 256.50 | | 0.30 0.60 0.60 0.40 | F F F F | 1 2 3 4 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE CORRESPONDENCE WITH M. BARR RE OPEN ISSUES RE CALENDAR (.30); REVISE CALENDAR REPORT RE: NEW AND REVISED HEARING DATES (.60); REVIEW COURT DOCKET FOR REVISED HEARING DATES AND OBJECTION DEADLINES RE CALENDAR (.60); UPDATE PLEADING DATABASE FOR CALENDAR (.40). |
| 09/19/05 Mon | Clark, J 253032-02¥1868 | 0.50 | 0.50 | 67.50 | | 0.30 0.20 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE SUMMARIZE RECENT FILINGS FOR CALENDAR (.30); DISTRIBUTE PLEADINGS TO WINN DIXIE TEAM FOR INTERNAL REVIEW RE: DAILY FILINGS RE CALENDAR (.20). |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 09/19/05 Mon | Erick, H 253032-02/1866 | 1.80 | 1.80 | 270.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE CALENDAR DEADLINES RE DISCOVERY ISSUES RELATED TO MOTION SEEKING DISBANDMENT OF EQUITY COMMITTEE. |
| 09/20/05 Tue | Erick, H 253032-04/1807 | 0.60 | 0.20 | 30.00 | | 0.40 0.20 | F F | 1 2 | MATTER:EQUITY COMMITTEE ISSUES OBTAIN HEARING DATE AND DURATION RE DISBANDMENT (.40): UPDATE CALENDAR APPOINTMENTS RE SAME (.20). |
| 09/21/05 Wed | Clark, J 253032-02/1869 | 1.20 | 1.20 | 162.00 | | 0.40 0.30 0.30 0.20 | F F F F | 1 2 3 4 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET RE CALENDAR (.40): REVISE INTERNAL COURT CALENDAR REPORT (.30): UPDATE PLEADING DATABASE RE CALENDAR (.30): DISTRIBUTE PLEADINGS TO ENRON TEAM FOR INTERNAL REVIEW RE: DAILY FILINGS FOR CALENDAR (.20). |
| 09/21/05 Wed | Clark, J 253032-02/1870 | 0.30 | 0.30 | 40.50 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE SUMMARIZE RECENT FILINGS FOR CALENDAR. |
| 09/22/05 Thu | Clark, J 253032-02/1871 | 1.10 | 1.10 | 148.50 | | 0.30 0.20 0.30 0.30 | F F F F | 1 2 3 4 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET (.30): REVISE COURT CALENDAR (.20): UPDATE PLEADING DATABASE (.30): DISTRIBUTE TODAY'S FILINGS TO WORKING GROUP FOR REVIEW RE CALENDAR (.30). |
| 09/22/05 Thu | Clark, J 253032-02/1872 | 0.40 | 0.40 | 54.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE SUMMARIZE RECENT FILINGS CONCERNING CALENDAR. |
| 09/22/05 Thu | Wallach, J 253032-02/1873 | 2.30 | 2.30 | 253.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE UPDATE FILES. |
| 09/23/05 Fri | Clark, J 253032-02/1875 | 1.50 | 1.50 | 202.50 | | 0.50 0.30 0.40 0.30 | F F F F | 1 2 3 4 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET CONCERNING CALENDAR (.50): REVISE INTERNAL COURT CALENDAR (.30): UPDATE PLEADING DATABASE RE CALENDAR (.40): DISTRIBUTE PLEADINGS TO WORKING GROUP FOR INTERNAL REVIEW RE CALENDAR (.30). |
| 09/23/05 Fri | Clark, J 253032-02/1876 | 0.40 | 0.40 | 54.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE SUMMARIZE RECENT FILINGS CONCERNING CALENDAR. |

~ See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/23/05 Fri | Wallach, J 253032-0211874 | 0.30 | 0.30 | 33.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE OBTAIN DOCUMENT FROM FILES. |
| 09/23/05 Fri | Wallach, J 253032-0211877 | 0.60 | 0.60 | 66.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE UPDATE FILES. |
| 09/26/05 Mon | Clark, J 253032-0211878 | 2.10 | 2.10 | 283.50 | | 0.30 0.60 0.50 0.40 0.30 | F F F F F | 1 2 3 4 5 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE CORRESPONDENCE WITH M. BARR RE OPEN ISSUES RE CALENDAR (.30); REVISE INTERNAL CALENDAR RE REVISED HEARING DATES AND OPEN ISSUES (.60); REVIEW COURT DOCKET FOR REVISED HEARING DATES AND OBJECTION DEADLINES (.50); UPDATE PLEADING DATABASE RE CALENDAR (.40); SUMMARIZE DAILY FILINGS RE CALENDAR (.30). |
| 09/27/05 Tue | Clark, J 253032-0211879 | 1.00 | 1.00 | 135.00 | | 0.30 0.20 0.30 0.20 | F F F F | 1 2 3 4 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET RE CALENDAR (.30); REVISE INTERNAL COURT CALENDAR (.20); UPDATE PLEADING DATABASE RE CALENDAR (.30); DISTRIBUTE TODAY'S FILINGS TO WORKING GROUP FOR REVIEW RE CALENDAR (.20). |
| 09/27/05 Tue | Clark, J 253032-0211880 | 0.50 | 0.50 | 67.50 | | 0.30 0.20 | F F | 1 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE SUMMARIZE RECENT FILINGS CONCERNING CALENDAR (.30); DISTRIBUTE PLEADINGS TO WINN DIXIE TEAM FOR INTERNAL REVIEW RE DAILY FILINGS CONCERNING CALENDAR (.20). |
| 09/28/05 Wed | Clark, J 253032-0211881 | 1.20 | 1.20 | 162.00 | | 0.50 0.30 0.40 | F F F | 1 2 3 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW COURT DOCKET RE CALENDAR (.50); REVISE INTERNAL COURT CALENDAR (.30); UPDATE PLEADING DATABASE RE CALENDAR (.40). |
| 09/28/05 Wed | Clark, J 253032-0211882 | 0.20 | 0.20 | 27.00 | | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE SUMMARIZE TODAY'S FILINGS CONCERNING CALENDAR. |
| 09/29/05 Thu | Clark, J 253032-0211883 | 0.80 | 0.80 | 108.00 | | 0.20 0.20 0.20 0.20 | F F F F | 1 2 3 4 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVISE DOCKET RE CALENDAR (.20); REVISE INTERNAL COURT CALENDAR (.20); UPDATE PLEADING DATABASE FOR CALENDAR (.20); DISTRIBUTE TODAY'S FILINGS TO WORKING GROUP FOR REVIEW FOR CALENDAR (.20). |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/29/05 Thu | Clark, J 253032-02Ⅵ1884 | 0.40 | 0.40 | 54.00 | | 0.20 0.20 | F 1 F 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE SUMMARIZE RECENT FILINGS FOR CALENDAR (.20): DISTRIBUTE PLEADINGS TO WINN DIXIE TEAM FOR INTERNAL REVIEW RE DAILY FILINGS CONCERNING CALENDAR (.20). |
| 09/29/05 Thu | Wallach, J 253032-02Ⅵ1885 | 0.70 | 0.70 | 77.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE UPDATE FILES. |
| 09/29/05 Thu | Wallach, J 253032-04Ⅵ1829 | 0.40 | 0.40 | 44.00 | | | 1 | MATTER:EQUITY COMMITTEE ISSUES DUPLICATING OF DOCUMENT TO BE USED AS PRECEDENT. |
| 09/30/05 Fri | Clark, J 253032-02Ⅵ1886 | 1.50 | 1.50 | 202.50 | | 0.60 0.20 0.40 0.30 | F 1 F 2 F 3 F 4 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE REVIEW DOCKET FOR CALENDAR (.60): REVISE INTERNAL COURT CALENDAR (.20): UPDATE PLEADING DATABASE FOR CALENDAR (.40): DISTRIBUTE TODAY'S FILINGS TO WORKING GROUP FOR REVIEW FOR CALENDAR (.30). |
| 09/30/05 Fri | Clark, J 253032-02Ⅵ1887 | 0.50 | 0.50 | 67.50 | | 0.30 0.20 | F 1 F 2 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE SUMMARIZE RECENT FILINGS CONCERNING CALENDAR (.30): DISTRIBUTE PLEADINGS TO WINN DIXIE TEAM FOR INTERNAL REVIEW RE DAILY FILINGS FOR CALENDAR (.20). |
| 09/30/05 Fri | Wallach, J 253032-02Ⅵ1888 | 0.20 | 0.20 | 22.00 | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE UPDATE FILES. |
| | | | 166.80 | $22,618.50 | | | | |

Total
Number of Entries:      187

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Ceron, R | 17.30 | 2,941.00 | 0.00 | 0.00 | 17.30 | 2,941.00 | 0.00 | 0.00 | 17.30 | 2,941.00 |
| Clark, J | 122.90 | 16,591.50 | 0.00 | 0.00 | 122.90 | 16,591.50 | 0.00 | 0.00 | 122.90 | 16,591.50 |
| Erick, H | 4.00 | 600.00 | 0.00 | 0.00 | 4.00 | 600.00 | 0.00 | 0.00 | 4.00 | 600.00 |
| Wallach, J | 22.60 | 2,486.00 | 0.00 | 0.00 | 22.60 | 2,486.00 | 0.00 | 0.00 | 22.60 | 2,486.00 |
| | 166.80 | $22,618.50 | 0.00 | $0.00 | 166.80 | $22,618.50 | 0.00 | $0.00 | 166.80 | $22,618.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 1.20 | 204.00 | 0.00 | 0.00 | 1.20 | 204.00 | 0.00 | 0.00 | 1.20 | 204.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 0.40 | 68.00 | 0.00 | 0.00 | 0.40 | 68.00 | 0.00 | 0.00 | 0.40 | 68.00 |
| COMMITTEE ADMINISTRATION | 2.30 | 391.00 | 0.00 | 0.00 | 2.30 | 391.00 | 0.00 | 0.00 | 2.30 | 391.00 |
| COURT HEARINGS | 2.50 | 419.00 | 0.00 | 0.00 | 2.50 | 419.00 | 0.00 | 0.00 | 2.50 | 419.00 |
| EMPLOYEE ISSUES | 0.20 | 34.00 | 0.00 | 0.00 | 0.20 | 34.00 | 0.00 | 0.00 | 0.20 | 34.00 |
| EQUITY COMMITTEE ISSUES | 0.60 | 74.00 | 0.00 | 0.00 | 0.60 | 74.00 | 0.00 | 0.00 | 0.60 | 74.00 |
| EXCLUSIVITY ISSUES | 0.40 | 68.00 | 0.00 | 0.00 | 0.40 | 68.00 | 0.00 | 0.00 | 0.40 | 68.00 |
| FILE, DOCKET & CALENDAR MAINTENANCE | 154.90 | 20,629.50 | 0.00 | 0.00 | 154.90 | 20,629.50 | 0.00 | 0.00 | 154.90 | 20,629.50 |
| INSURANCE MATTERS | 0.10 | 17.00 | 0.00 | 0.00 | 0.10 | 17.00 | 0.00 | 0.00 | 0.10 | 17.00 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 3.60 | 612.00 | 0.00 | 0.00 | 3.60 | 612.00 | 0.00 | 0.00 | 3.60 | 612.00 |
| RETENTION OF PROFESSIONALS | 0.60 | 102.00 | 0.00 | 0.00 | 0.60 | 102.00 | 0.00 | 0.00 | 0.60 | 102.00 |
| | 166.80 | $22,618.50 | 0.00 | $0.00 | 166.80 | $22,618.50 | 0.00 | $0.00 | 166.80 | $22,618.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dunne, D | 0.40 | 316.00 |
| Naik, S | 2.50 | 937.50 |
| | 2.90 | $1,253.50 |

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:AUTOMATIC STAY ENFORCEMENT & LITIGATION |
| 06/02/05 | Naik, S | 0.80 | 0.10 | 37.50 | | 0.40 | F | 1 | REVIEW GO RELIEF FROM STAY MOTION (.4); |
| Thu | 251260-0034 | | | | | 0.30 | F | 2 | CORRESP. TO J. MILTON RE: SAME (.3); |
| | | | | | | 0.10 | F | 3 | REVIEW AND CALENDAR HEARING RE: SAME (.1). |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 06/03/05 | Naik, S | 0.50 | 0.50 | 187.50 | | | | | |
| Fri | 251260-0077115 | | | | | | | 1 | REVISE WD COURT CALENDAR. |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 06/13/05 | Naik, S | 0.80 | 0.20 | 75.00 | | 0.40 | F | 1 | REVIEW RECENTLY FILED PLEADINGS (.4); |
| Mon | 251260-0077151 | | | | | 0.20 | F | 2 | REVISE WINN DIXIE COURT CALENDAR (.2); |
| | | | | | | 0.20 | F | 3 | CORRESP. W/ J. CLARK RE: SAME (.2). |
| | | | | | | | | | MATTER:COMMITTEE MEETINGS |
| 06/16/05 | Dunne, D | 0.90 | 0.30 | 237.00 | | 0.60 | F | 1 | ATTEND COMMITTEE MEETING (0.6); |
| Thu | 251260-0077232 | | | | | 0.30 | F | 2 | REVIEW TASK LIST (0.3). |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 06/27/05 | Dunne, D | 0.50 | 0.10 | 79.00 | | 0.40 | F | 1 | CONFS. W/ M. DIAMENT RE STATUS OF CASE (0.4); |
| Mon | 251260-0077184 | | | | | 0.10 | F | 2 | REVIEW TASK LIST AND VARIOUS ASSIGNMENTS (0.1) |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 06/28/05 | Naik, S | 1.40 | 0.40 | 150.00 | | 0.20 | F | 1 | REVIEW WINN DIXIE CALENDAR (.2); |
| Tue | 251260-0077189 | | | | | 0.30 | F | 2 | CORRESP. W/ J. MILTON RE: SAME (.3); |
| | | | | | C | 0.70 | F | 3 | MEETING W/ J. CLARK (.7); |
| | | | | | | 0.20 | F | 4 | REVISE CALENDAR (.2). |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 06/30/05 | Naik, S | 0.90 | 0.30 | 112.50 | | 0.60 | F | 1 | REVIEW RECENTLY PLEADING FILED TODAY (.6); |
| Thu | 251260-0077200 | | | | | 0.30 | F | 2 | UPDATE CALENDAR RE SAME (.3). |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 07/08/05 | Naik, S | 0.40 | 0.20 | 75.00 | | 0.20 | F | 1 | UPDATE WD CALENDAR (.2); |
| Fri | 251706-0077689 | | | | | 0.20 | F | 2 | CORRESP W/ J. MILTON RE: 7/14 AND 7/18 HEARINGS (.2). |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 07/11/05 | Naik, S | 0.90 | 0.60 | 225.00 | | 0.60 | F | 1 | UPDATE WD COURT CALENDAR (.6); |
| Mon | 251706-0077693 | | | | | 0.30 | F | 2 | REVIEW OPEN ISSUES (.3). |

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:REAL PROPERTY LEASES |
| 07/19/05 | Naik, S | 1.10 | 0.10 | 37.50 | C | 0.40 | F | 1 | ATTENTION TO PENMAN MOTION TO ASSUME/ASSIGN UNEXPIRED LEASE (.4); |
| Tue | 251706-027993 | | | | | 0.40 | F | 2 | REVIEW DOWNTOWN II STIP AS FILED (.4); |
| | | | | | | 0.20 | F | 3 | REVIEW NOTICE (.2); |
| | | | | | | 0.10 | F | 4 | AND CALENDAR RELEVANT DATES (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:COMMITTEE ADMINISTRATION |
| 07/28/05 | Naik, S | 0.10 | 0.10 | 37.50 | | | | 1 | UPDATE CALENDAR AS NECESSARY. |
| Thu | 251706-007724 | | | | | | | | |
| | | | 2.90 | $1,253.50 | | | | | |

Total
Number of Entries:        11

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dunne, D | 0.40 | 316.00 | 0.00 | 0.00 | 0.40 | 316.00 | 0.00 | 0.00 | 0.40 | 316.00 |
| Naik, S | 2.50 | 937.50 | 0.00 | 0.00 | 2.50 | 937.50 | 0.00 | 0.00 | 2.50 | 937.50 |
| | 2.90 | $1,253.50 | 0.00 | $0.00 | 2.90 | $1,253.50 | 0.00 | $0.00 | 2.90 | $1,253.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| AUTOMATIC STAY ENFORCEMENT & LITIGATION | 0.10 | 37.50 | 0.00 | 0.00 | 0.10 | 37.50 | 0.00 | 0.00 | 0.10 | 37.50 |
| COMMITTEE ADMINISTRATION | 2.40 | 941.50 | 0.00 | 0.00 | 2.40 | 941.50 | 0.00 | 0.00 | 2.40 | 941.50 |
| COMMITTEE MEETINGS | 0.30 | 237.00 | 0.00 | 0.00 | 0.30 | 237.00 | 0.00 | 0.00 | 0.30 | 237.00 |
| REAL PROPERTY LEASES | 0.10 | 37.50 | 0.00 | 0.00 | 0.10 | 37.50 | 0.00 | 0.00 | 0.10 | 37.50 |
| | 2.90 | $1,253.50 | 0.00 | $0.00 | 2.90 | $1,253.50 | 0.00 | $0.00 | 2.90 | $1,253.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 3.00 | 1,650.00 |
| Bogdashevsky, I | 8.20 | 3,075.00 |
| Comerford, M | 14.00 | 5,600.00 |
| Dunne, D | 15.90 | 12,561.00 |
| Kinney, B | 54.30 | 20,362.50 |
| MacInnis, J | 3.10 | 1,472.50 |
| Mandel, L | 15.00 | 7,575.00 |
| Milton, J | 7.60 | 3,610.00 |
| Naik, S | 88.20 | 33,075.00 |
| O'Donnell, D | 13.80 | 6,831.00 |
| Raval, A | 0.80 | 396.00 |
| Winter, R | 15.60 | 8,190.00 |
| | 239.50 | $104,398.00 |

EXHIBIT I PAGE 1 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Barr, M | 06/30/05 | 1.70 | 0.20 | 110.00 | | 0.20 | F | 1 | T/C W/M. FRIEDMAN RE RECLAMATION ISSUES (.2): |
| | Thu 251260-028/ 463 | | | | D | 0.30 | F | 2 | MEETING W/M. COMERFORD RE RECLAMATION STATEMENT (.3): |
| | | | | | | 1.00 | F | 3 | DRAFT SUPPORT STATEMENT TO RECLAMATION SETTLEMENT (1.0): |
| | | | | | | 0.20 | F | 4 | DRAFT CASES TO DFD RE RECLAMATION SETTLEMENT (.2). |
| | | | | | | | | | MATTER: *CLAIMS ANALYSIS AND ESTIMATION* |
| | 08/22/05 | 5.60 | 2.80 | 1,540.00 | | 1.80 | F | 1 | REVISE OBJECTION TO LITIGATION CLAIMS PROCEDURES MOTION (1.8): |
| | Mon 252440-006/ 1212 | | | | | 1.00 | F | 2 | REVIEW DOCUMENTS RE CLAIMS PROCEDURES (1.0): |
| | | | | | | 2.80 | F | 3 | REVIEW RESEARCH RE SAME (2.8). |
| | | | 3.00 | 1,650.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Bogdashevsky, I | 07/22/05 | 10.60 | 2.30 | 862.50 | | 1.30 | F | 1 | REVIEW OBJECTIONS TO SALES AND LIQUIDING AGENT MOTIONS (1.3): |
| | Fri 251706-002/ 642 | | | | | 1.90 | F | 2 | DRAFT SUMMARIES RE: SAME IN CONNECTION WITH PREPARATION FOR HEARING (1.9): |
| | | | | | | 0.50 | F | 3 | MEET W/J.MACINNIS RE: SAME (.5): |
| | | | | | | 4.60 | F | 4 | REVIEW AND REVISE SUMMARIES OF ALL LANDLORD OBJECTIONS (4.6): |
| | | | | | | 2.30 | F | 5 | RESEARCH RE OPEN ISSUES RAISED IN SAME (2.3). |
| | | | | | | | | | MATTER: *ASSET SALES* |
| | 07/25/05 | 7.20 | 2.50 | 937.50 | | 0.60 | F | 1 | REVIEW DEBTORS' DRAFT AGENDA (.6): |
| | Mon 251706-002/ 649 | | | | | 2.80 | F | 2 | REVISE SUMMARY CHARTS (2.8): |
| | | | | | | 2.50 | F | 3 | RESEARCH RE ADEQUATE ASSURANCE ISSUES (2.5): |
| | | | | | | 0.50 | F | 4 | REVIEW DEPOSITIONS TAKEN IN CONNECTION WITH SALES PROCESS(.5): |
| | | | | | | 0.40 | F | 5 | AND DOCUMENT DEMANDS (.4): |
| | | | | | | 0.40 | F | 6 | REVISE SUMMARY CHARTS RE SAME (.4). |
| | | | | | | | | | MATTER: *ASSET SALES* |
| | 07/26/05 | 7.30 | 1.30 | 487.50 | | 0.70 | F | 1 | REVIEW (.7) |
| | Tue 251706-002/ 655 | | | | | 0.90 | F | 2 | AND SUMMARIZE (.9) OBJECTIONS TO SALES MOTIONS: |
| | | | | | | 0.60 | F | 3 | REVIEW DEBTORS REVISED AGENDA AND LIST OF STORES BEING SOLD (.6): |
| | | | | | | 0.70 | F | 4 | CORRESP. TO J. MACINNIS, R. CERON, H. ERICK RE SAME (.7): |
| | | | | | | 2.30 | F | 5 | REVISE HEARING MATERIALS RE SAME (2.3): |
| | | | | | | 1.30 | F | 6 | RESEARCH RE ASSET SALE ISSUES (1.3): |
| | | | | | | 0.80 | F | 7 | REVISE CHART RE TAX OBJECTIONS (.8). |

The MATTER line for Bogdashevsky, I 07/22/05 entry reads: MATTER: *ASSET SALES*

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Bogdashevsky, I | 07/27/05 | 4.40 | 2.10 | 787.50 | | 0.40 | F | 1 REVIEW NEW OBJECTIONS FILED RE SALES HEARING (.4) |
| | Wed 251706-002/ 659 | | | | | 1.20 | F | 2 AND SUMMARIZE SAME (1.2): |
| | | | | | | 0.70 | F | 3 DRAFT CORRESP. TO J. MACINNIS, R. CERON, J. MEEHAN RE HEARING MATERIALS (.7): |
| | | | | | | 1.20 | F | 4 RESEARCH RE "GOING DARK" PROVISION ISSUES (1.2): |
| | | | | | | 0.90 | F | 5 DRAFT SUMMARY RE SAME (.9). |
| | | | 8.20 | 3,075.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Comerford, M | 06/03/05 | 4.30 | 1.20 | 480.00 | | 0.60 | F | 1 REVIEW CASES RE: RETENTION ISSUES (.6): |
| | Fri  251260-014/ 275 | | | | | 0.20 | F | 2 T/C WITH A. HEDE RE: MOTION FOR RETENTION PLAN AND SEVERANCE PROGRAM (.2): |
| | | | | | | 0.20 | F | 3 REVIEW INFORMATION FOR KERP OBJECTION (.2): |
| | | | | | D | 0.50 | F | 4 O/C WITH D. DUNNE RE: KERP OBJECTION (.5): |
| | | | | | | 0.40 | F | 5 REVIEW DEBTORS' KERP MOTION (.4): |
| | | | | | | 0.90 | F | 6 REVIEW SAMPLE KERP OBJECTIONS (.9): |
| | | | | | | 0.60 | F | 7 RESEARCH RE: RETENTION AND SEVERANCE ISSUES (.6): |
| | | | | | | 0.20 | F | 8 T/C WITH A. HEDE RE: RETENTION PLANS ISSUES (.2): |
| | | | | | | 0.10 | F | 9 CORRESPONDENCE WITH D. O'DONNELL RE: KERP OBJECTION (.1): |
| | | | | | | 0.50 | F | 10 CORRESPONDENCE WITH A. HEDE AND D. O'DONNELL RE: RETENTION ANALYSIS OF COMPARABLES (.5). |
| | 06/04/05 | 4.90 | 1.30 | 520.00 | | 2.80 | F | 1 DRAFT OBJECTION TO RETENTION PLAN (2.8): |
| | Sat 251260-014/ 278 | | | | | 0.80 | F | 2 REVIEW CASES RE: RETENTION ISSUES (.8): |
| | | | | | | 0.50 | F | 3 RESEARCH RE: SAME (.5): |
| | | | | | | 0.40 | F | 4 REVIEW DEBTORS' MOTION (.4): |
| | | | | | | 0.40 | F | 5 REVIEW SAMPLE OBJECTIONS (.4). |
| | 06/05/05 | 11.10 | 0.20 | 80.00 | | 5.80 | F | 1 DRAFT OBJECTION TO RETENTION PLAN (5.8): |
| | Sun 251260-014/ 281 | | | | | 0.20 | F | 2 REVIEW FACTS FOR OBJECTION (.2): |
| | | | | | | 0.20 | F | 3 REVIEW NEW LEGISLATION IN KERPS (.2): |
| | | | | | | 0.20 | F | 4 REVIEW CASES RE: RETENTION PLAN ISSUES (.2): |
| | | | | | | 4.70 | F | 5 REVISE OBJECTION TO RETENTION PLAN (4.7). |

Matter rows (as labeled above description groups): ASSET SALES; EMPLOYEE ISSUES; EMPLOYEE ISSUES; EMPLOYEE ISSUES

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Comerford, M | 06/06/05 | 1.10 | 0.20 | 80.00 | | 0.20 | F | 1 | MATTER: *EMPLOYEE ISSUES* |
| | | | | | | | | | REVIEW CASES RE: OBJECTION TO KERP (.2); |
| | Mon 251260-014/ 286 | | | | | 0.40 | F | 2 | CORRESPONDENCE WITH M. BARR RE: OBJECTION TO KERP (.4); |
| | | | | | | 0.50 | F | 3 | REVIEW ARTICLES CONCERNING PROPOSED KERP (.5). |
| | 06/22/05 | 0.80 | 0.50 | 200.00 | | 0.10 | F | 1 | MATTER: *EXECUTORY CONTRACTS* |
| | | | | | | | | | T/C WITH M. GAVAJIAN RE: PENDING LICENSING MOTION (.1); |
| | Wed 251260-019/ 263 | | | | | 0.50 | F | 2 | REVIEW RESEARCH ISSUES RE: SAME (.5); |
| | | | | | | 0.20 | F | 3 | CORRESP. TO M. BARR RE: SAME (.2). |
| | 06/23/05 | 0.10 | 0.10 | 40.00 | | 0.10 | F | 1 | MATTER: *PREPARATION OF MILBANK FEE APPLICATIONS* |
| | Thu 251260-026/ 400 | | | | | | | | REVIEW PRECEDENT FOR PREPARATION OF MILBANK INTERIM FEE APPLICATION (.1). |
| | 08/01/05 | 2.40 | 1.40 | 560.00 | | 0.90 | F | 1 | MATTER: *FEE APPLICATIONS - OTHER* |
| | | | | | | | | | RESEARCH IN CONNECTION W/ FEE APPS (.9); |
| | Mon 252440-02/ 1381 | | | | | 0.50 | F | 2 | REVIEW CASES RE: SAME (.5); |
| | | | | | | 0.10 | F | 3 | CORRESPOND TO M. BARR RE: SAME (.1); |
| | | | | | | 0.60 | F | 4 | REVIEW MOTION TO APPOINT FEE EXAMINER (.6); |
| | | | | | | 0.30 | F | 5 | DRAFT SUMMARY OF SAME (.3). |
| | 09/09/05 | 0.50 | 0.50 | 200.00 | | 0.50 | F | 1 | MATTER: *CLAIMS ANALYSIS AND ESTIMATION* |
| | Fri 253253-006/ 1707 | | | | | | | | REVIEW RESEARCH IN CONNECTION WITH PENDING BAR DATE EXTENSION MOTIONS (.5). |
| | 09/14/05 | 0.20 | 0.10 | 40.00 | | 0.10 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* |
| | | | | | | | | | REVIEW APPLICATION BY EC TO RETAIN LEGAL COUNSEL (.1); |
| | Wed 253032-044/ 1796 | | | | | 0.10 | F | 2 | REVIEW CASES IN CONNECTION WITH SEALING ORDER (.1). |
| | 09/15/05 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER: *EQUITY COMMITTEE ISSUES* |
| | Thu 253032-044/ 1799 | | | | | | | | REVIEW CASES IN CONNECTION WITH SEALING ORDER AND UST ISSUES. |
| | 09/16/05 | 1.80 | 0.20 | 80.00 | | 0.20 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* |
| | | | | | | | | | REVIEW CASES RE: ISSUES IN CONNECTION WITH SEALING ORDER (.2); |
| | Fri 253032-044/ 1803 | | | | | 0.60 | F | 2 | REVIEW PAUL HASTINGS APPLICATION (.6); |
| | | | | | | 1.00 | F | 3 | DRAFT CORRESP. TO M. BARR RE: SAME (1.0). |
| | 09/20/05 | 0.60 | 0.30 | 120.00 | | 0.30 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* |
| | | | | | | | | | REVIEW CASES CONCERNING SEALING ORDER AND CONFIDENTIALITY PROVISIONS IN CONNECTION WITH UST (.3); |
| | Tue 253032-044/ 1808 | | | | D | 0.30 | F | 2 | MTG. W/M. BARR RE: SAME (.3). |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 4 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Comerford, M | 09/26/05 | 1.90 | 1.70 | 680.00 | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | | | | | | 0.50 | F | 1 REVIEW CASES CONCERNING USE OF INFORMATION IN CONNECTION WITH FOIA AND UST (.5): |
| | Mon 253032-044/ 1816 | | | | | 1.20 | F | 2 FURTHER RESEARCH RE SAME (1.2): |
| | | | | | | 0.20 | F | 3 CORRESPOND TO D. DUNNE RE SAME (.2). |
| | 09/27/05 | 3.80 | 2.40 | 960.00 | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | | | | | | 0.50 | F | 1 REVIEW CASES CONCERNING SEALING ORDER AND FOIA (.5): |
| | Tue 253032-044/ 1818 | | | | | 0.70 | F | 2 FURTHER RESEARCH RE: SAME (.7): |
| | | | | | | 1.20 | F | 3 REVIEW RESULTS (1.2): |
| | | | | | | 1.40 | F | 4 REVISE CORRESP. TO D. DUNNE RE: SAME (1.4). |
| | 09/28/05 | 2.60 | 1.70 | 680.00 | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | | | | | | 0.90 | F | 1 REVIEW APPLICATION CONCERNING COMPENSATION TERMS FOR EC FA (.9): |
| | Wed 253032-044/ 1824 | | | | | 1.70 | F | 2 REVIEW CASES CONCERNING INFORMATION REQUESTS IN CONNECTION WITH SEALING ORDER (1.7). |
| | 09/29/05 | 3.60 | 1.60 | 640.00 | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | | | | | | 0.30 | F | 1 REVIEW INFORMATION ISSUES IN CONNECTION WITH SEALING ORDER (.3): |
| | Thu 253032-044/ 1830 | | | | | 1.60 | F | 2 REVIEW CASES RE: SAME (1.6): |
| | | | | | | 0.60 | F | 3 REVIEW EC'S SUMMAY JUDGMENT MOTION (.6): |
| | | | | | | 0.20 | F | 4 REVIEW PAUL HASTINGS RETENTION APPLICATION (.2): |
| | | | | | E | 0.30 | F | 5 T/C WITH S. BURIAN RE: EQUITY COMMITTEE ISSUES (.3): |
| | | | | | | 0.20 | F | 6 REVIEW UST'S OBJECTION TO DISBANDMENT MOTION (.2): |
| | | | | | | 0.40 | F | 7 CORRESPOND TO M. BARR RE: FA RETENTION ISSUE (.4). |
| | | | 14.00 | 5,600.00 | | | | |
| | NUMBER OF ENTRIES: | | 16 | | | | | |
| Dunne, D | 06/02/05 | 0.60 | 0.60 | 474.00 | | | | MATTER: *RECLAMATION ISSUES* |
| | Thu 251260-028/ 502 | | | | | | | 1 REVIEW CASE LAW RE RECLAMATION ISSUES. |
| | 06/04/05 | 0.40 | 0.70 | 553.00 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | | | | | | 0.40 | F | 1 DRAFT MEMO RE EQUITY COMMITTEE IN LIGHT OF DEBTORS' SUPPORT FOR SAME (0.4): |
| | Sat 251260-007/ 117 | | | | | 0.70 | F | 2 REVIEW CASE LAW RE SAME (0.7): |
| | | | | | | 0.30 | F | 3 REVIEW DISCOVERY ISSUES RE SAME (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 5 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Dunne, D | 06/04/05 | 1.30 | 0.40 | 316.00 | | 0.90 | F | 1 | MATTER: *EMPLOYEE ISSUES* <br> OUTLINE KERP OBJECTION AND DISCOVERY (0.9); |
| | Sat 251260-014/ 279 | | | | | 0.40 | F | 2 | REVIEW CASE LAW RE SAME (0.4) |
| | 06/06/05 | 1.40 | 1.20 | 948.00 | | 0.20 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION* <br> CORRESPOND W/ E. ESCAMILLA RE DEBTORS' POSITION CONCERNING EQUITY COMMITTEE (0.2); |
| | Mon 251260-007/ 120 | | | | | 1.20 | F | 2 | REVIEW CASE LAW AND RELATED ISSUES RE SAME (1.2). |
| | 06/07/05 | 1.80 | 0.60 | 474.00 | | 0.20 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION* <br> CONFS W/ E. ESCAMILLA AND K. MEEKER RE DEBTOR'S RESPONSE TO EQUITY COMMITTEE FORMATION REQUEST (0.2); |
| | Tue 251260-007/ 125 | | | | | 0.60 | F | 2 | REVIEW ISSUES AND CASE LAW RE SAME (0.6); |
| | | | | | | 0.30 | F | 3 | OUTLINE RESPONSE RE SAME (0.3); |
| | | | | | | 0.70 | F | 4 | CONF. W/M. DIAMENT, S. SCHIRMANG, D. DREBSKY, S. JOHNSON RE SAME (0.7). |
| | 06/12/05 | 0.90 | 0.30 | 237.00 | | 0.60 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION* <br> COMMENT ON LETTER TO COMPANY (0.6); |
| | Sun 251260-007/ 145 | | | | | 0.30 | F | 2 | REVIEW CASES AND COURT HEARINGS RE SAME (0.3). |
| | 06/27/05 | 1.90 | 1.20 | 948.00 | | 0.70 | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION* <br> REVIEW STATUS OF SUB CON ANALYSIS (.7) |
| | Mon 251260-036/ 517 | | | | | 1.20 | F | 2 | AND CASE LAW RE SAME (1.2). |
| | 07/02/05 | 3.10 | 1.60 | 1,264.00 | | 1.60 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* <br> REVIEW CASES ON EQUITY COMMITTEE APPOINTMENTS AND DISBANDMENT (1.6); |
| | Sat 251706-044/ 1026 | | | | | 1.50 | F | 2 | OUTLINE ARGUMENTS RE SAME (1.5). |
| | 07/07/05 | 1.30 | 0.60 | 474.00 | | 0.10 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* <br> REVIEW TIMING ISSUES (0.1); |
| | Thu 251706-044/ 798 | | | | | 0.60 | F | 2 | REVIEW EQUITY COMMITTEE ISSUES (0.6); |
| | | | | | | 0.60 | F | 3 | REVIEW CERTAIN CASE LAW RE DISBANDMENT RE SAME (0.6). |
| | 07/08/05 | 2.20 | 1.70 | 1,343.00 | | 1.70 | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION* <br> REVIEW SUBSTANTIVE CONSOLIDATION ISSUES, FACTS AND CASE LAW (1.7); |
| | Fri 251706-036/ 999 | | | | | 0.50 | F | 2 | PREPARE FOR MEETING W/ DEBTORS RE SAME (0.5). |
| | 07/16/05 | 2.10 | 0.70 | 553.00 | | 1.40 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* <br> REVIEW DRAFT OF EQUITY COMMITTEE DISBANDMENT MOTION (1.4); |
| | Sat 251706-044/ 820 | | | | | 0.70 | F | 2 | REVIEW CASE LAW RE SAME (0.7). |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 6 of 21

EXHIBIT I

LEGAL RESEARCH

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Dunne, D | 07/19/05 | 1.70 | 1.70 | 1,343.00 | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Tue 251706-036/ 1010 | | | | | | 1 | REVIEW SUB CON FACTS IN CONNECTION WITH CASE LAW. |
| | | | | | | | | |
| | 08/15/05 | 1.30 | 0.90 | 711.00 | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Mon 252440-036/ 1552 | | | | | 0.30 | F 1 | REVIEW STATUS OF INVESTIGATION (0.3); |
| | | | | | | 0.10 | F 2 | REVIEW XROADS POSITION RE TIMING AND SHARING OF CERTAIN INFORMATION (0.1); |
| | | | | | | 0.90 | F 3 | REVIEW RECENT DECISIONS IN CONNECTION W/ APPLICATION TO CURRENT FACTS (0.9). |
| | | | | | | | | |
| | 08/22/05 | 1.80 | 0.90 | 711.00 | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Mon 252440-036/ 1555 | | | | | 0.90 | F 1 | OUTLINE ISSUES TO INVESTIGATE IN LIGHT OF RECENT COURT DECISIONS (0.9); |
| | | | | | | 0.90 | F 2 | REVIEW CERTAIN CASES RE SAME (0.9). |
| | | | | | | | | |
| | 08/22/05 | 2.60 | 1.30 | 1,027.00 | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | Mon 252440-044/ 1310 | | | | | 0.30 | F 1 | CONFS. WITH J. BAKER & M. DIAMENT RE EQUITY COMMITTEE DISBANDMENT MOTION (0.3); |
| | | | | | | 0.20 | F 2 | DRAFT CORRESPONDENCE TO SAME RE SAME (0.2); |
| | | | | | | 1.30 | F 3 | REVIEW CASE LAW RE SAME (1.3); |
| | | | | | | 0.80 | F 4 | REVIEW DRAFTS RE SAME (0.8). |
| | | | | | | | | |
| | 09/01/05 | 3.80 | 0.70 | 553.00 | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | Thu 253032-044/ 1965 | | | | | 0.70 | F 1 | CONFS. W/ M. DIAMENT, J. BAKER, S. MCCARTY RE SEALING MOTION AND DISBANDMENT MOTION (0.7); |
| | | | | | | 0.30 | F 2 | REVIEW ISSUES RE HEARING AND ENTERING SEALING MOTION TODAY (0.3); |
| | | | | | C | 0.30 | F 3 | DRAFT CERTAIN CORRESPONDENCE RE SAME (0.3); |
| | | | | | | 1.80 | F 4 | REVIEW AND REVISE BRIEF (1.8); |
| | | | | | | 0.70 | F 5 | REVIEW SEC FILINGS AND CASE LAW RE SAME (0.7) |
| | | | | | | | | |
| | 09/08/05 | 1.90 | 0.80 | 632.00 | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | Thu 253032-044/ 1779 | | | | | 0.40 | F 1 | REVIEW DISCOVERY ISSUES (0.4); |
| | | | | | | 0.50 | F 2 | REVIEW UST'S ASSERTIONS RE STANDING AND JURISDICTION (0.5); |
| | | | | | | 0.80 | F 3 | REVIEW CASE LAW RE SAME (0.8); |
| | | | | | | 0.20 | F 4 | REVIEW SCHEDULE CONFERENCE CORRESPONDENCE (0.2). |
| | | | 15.90 | 12,561.00 | | | | |
| | NUMBER OF ENTRIES: | 17 | | | | | | |
| | | | | | | | | |
| Kinney, B | 07/06/05 | 8.10 | 4.20 | 1,575.00 | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | Wed 251706-044/ 791 | | | | | 4.20 | F 1 | REVIEW CASES INVOLVING DISBANDMENT OF COMMITTEES (4.2); |
| | | | | | | 3.90 | F 2 | REVIEW PLEADINGS FROM CASES RE: EQUITY COMMITTEES (3.9). |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 7 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|----------------|--------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Kinney, B | 07/07/05 | 6.20 | 2.50 | 937.50 | | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | Thu 251706-044/ 797 | | | | | 0.60 | F | 1 | RESEARCH RE: EQUITY COMMITTEE ISSUES (.6); |
| | | | | | | 3.70 | F | 2 | REVIEW PLEADINGS RE: EQUITY COMMITTEES (3.7); |
| | | | | | | 1.90 | F | 3 | ADDITIONAL RESEARCH RE: EQUITY COMMITTEES (1.9). |
| | 07/08/05 | 1.60 | 1.60 | 600.00 | | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | Fri  251706-044/ 800 | | | | | | | 1 | RESEARCH RE: PRIVILEGE ISSUES. |
| | 07/11/05 | 8.40 | 4.70 | 1,762.50 | | 4.70 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* RESEARCH RE: EQUITY COMMITTEES (4.7); |
| | Mon 251706-044/ 806 | | | | | 0.80 | F | 2 | REVIEW MOTION TO DISBAND EQUITY COMMITTEE (.8); |
| | | | | | D | 0.40 | F | 3 | CONF. WITH R. WINTER RE: SAME (.4); |
| | | | | | | 2.50 | F | 4 | REVISE SAME (2.5). |
| | 07/21/05 | 2.40 | 2.40 | 900.00 | | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | Thu 251706-044/ 824 | | | | | | | 1 | RESEARCH DISCOVERY ISSUES. |
| | 08/17/05 | 8.40 | 8.40 | 3,150.00 | | 4.30 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* RESEARCH RE: EQUITY COMMITTEE ISSUES (4.3); |
| | Wed 252440-044/ 1298 | | | | | 4.10 | F | 2 | RESEARCH RE: OTHER EQUITY COMMITTEE ISSUES (4.1). |
| | 08/18/05 | 7.60 | 6.30 | 2,362.50 | | 4.20 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* RESEARCH ISSUES CONCERNING APPOINTMENT OF EC (4.2); |
| | Thu 252440-044/ 1302 | | | | | 1.30 | F | 2 | REVIEW SECURITIES FILINGS BY SHAREHOLDERS (1.3); |
| | | | | | | 2.10 | F | 3 | REVIEW SECURITIES LAW ISSUES RE: LARGE HOLDERS (2.1). |
| | 08/25/05 | 9.80 | 2.80 | 1,050.00 | | 2.80 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* RESEARCH RE: EC ISSUES (2.8); |
| | Thu 252440-044/ 1319 | | | | | 1.60 | F | 2 | REVIEW FINANCIAL INFORMATION RE: DEBTORS (1.6); |
| | | | | | | 1.70 | F | 3 | REVIEW CORRESP. CONCERNING INTEREST IN ASSETS (1.7); |
| | | | | | | 3.70 | F | 4 | REVISE MOTION TO DISBAND EQUITY COMMITTEE (3.7). |
| | 08/30/05 | 10.80 | 1.40 | 525.00 | | 4.20 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* REVISE MOTION TO DISBAND (4.2); |
| | Tue 252440-044/ 1332 | | | | | 5.20 | F | 2 | REVIEW PROXY STATEMENTS RE: DISBANDMENT MOTION (5.2); |
| | | | | | | 1.40 | F | 3 | RESEARCH RE: EC ISSUES (1.4). |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 8 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| Kinney, B | 08/31/05 | 7.00 | 7.00 | 2,625.00 | | 3.80 | F | 1 | FURTHER RESEARCH RE EC ISSUES (3.8): |
| | Wed 252440-044/ 1334 | | | | | 3.20 | F | 2 | REVIEW EC ISSUES IN CONNECTION WITH DISBANDMENT MOTION (3.2): |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | 09/02/05 | 9.10 | 4.30 | 1,612.50 | | 2.30 | F | 1 | REVIEW MOTION TO DISBAND (2.3): |
| | Fri  253032-044/ 1759 | | | | | 1.10 | F | 2 | PREPARE SAME FOR FILING (1.1): |
| | | | | | | 2.10 | F | 3 | RESEARCH RE DISBANDMENT ISSUES (2.1): |
| | | | | | | 0.60 | F | 4 | REVISE CHART RE SAME (.6): |
| | | | | | | 2.20 | F | 5 | RESEARCH RE DISCOVERY REQUIREMENTS (2.2): |
| | | | | | | 0.80 | F | 6 | O/C W/ R. WINTER RE PROPOSED DISCOVERY SCHEDULE (.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | 09/06/05 | 8.70 | 8.70 | 3,262.50 | | 5.20 | F | 1 | RESEARCH RE: EQUITY COMMITTEE FOR MOTION (5.2): |
| | Tue 253032-044/ 1767 | | | | | 3.50 | F | 2 | RESEARCH RE STATUS OF SAME (3.5). |
| | | | 54.30 | 20,362.50 | | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *COURT HEARINGS* |
| MacInnis, J | 07/27/05 | 9.20 | 2.40 | 1,140.00 | | 1.50 | F | 1 | REVIEW MATERIALS FOR SALE HEARING (1.5): |
| | Wed 251706-009/ 737 | | | | | 2.30 | F | 2 | PARTICIPATE IN SALE HEARING (2.3): |
| | | | | | | 0.50 | F | 3 | SUMMARIZE RESULTS OF HEARING (.5): |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESP. TO J. MACDONALD AND M. BARR RE: HEARING RESULTS (.2): |
| | | | | | | 2.40 | F | 5 | RESEARCH ISSUES FOR SALE HEARING (2.4): |
| | | | | | | 2.30 | F | 6 | REVIEW SALE HEARING MATERIALS FOR THURSDAY HEARING (2.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *ASSET SALES* |
| | 09/06/05 | 1.70 | 0.70 | 332.50 | | 0.30 | F | 1 | REVIEW PROPOSED ORDER FOR ASSET SALE RE: STORE LEASE SALE (.3): |
| | Tue 253032-002/ 1587 | | | | | 0.70 | F | 2 | RESEARCH ISSUE RE: LEASE PROVISIONS (.7): |
| | | | | | | 0.30 | F | 3 | REVIEW HEARING AGENDA (.3): |
| | | | | | | 0.40 | F | 4 | REVIEW GE OBJECTION TO EQUIPMENT SALES (.4). |
| | | | 3.10 | 1,472.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 9 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Mandel, L | 06/09/05 | 1.30 | 0.70 | 353.50 | | 0.30 | F | 1 | MATTER: *EMPLOYEE ISSUES* <br> REVIEW TERMS OF PROPOSED KERP SETTLEMENT (.3): |
| | Thu 251260-014/ 301 | | | | | 0.30 | F | 2 | REVIEW RETIREES' OBJECTION TO KERP MOTION (.3): |
| | | | | | C | 0.70 | F | 3 | RESEARCH LEGAL ISSUES (.7). |
| | 06/10/05 | 4.30 | 4.00 | 2,020.00 | C | 3.20 | F | 1 | MATTER: *EMPLOYEE ISSUES* <br> LEGAL RESEARCH (3.2): |
| | Fri  251260-014/ 303 | | | | C | 0.80 | F | 2 | REVIEW ISSUES RE SAME (.8): |
| | | | | | C | 0.30 | F | 3 | TELEPHONE CONFERENCES WITH S. PRICE (.3). |
| | 06/13/05 | 1.80 | 1.80 | 909.00 | C | | | 1 | MATTER: *COMMITTEE ADMINISTRATION* <br> REVIEW CASES IN CONNECTION WITH LEGAL RESEARCH. |
| | Mon 251260-007/ 148 | | | | | | | | |
| | 06/13/05 | 1.30 | 1.00 | 505.00 | | 0.60 | F | 1 | MATTER: *EMPLOYEE ISSUES* <br> RESEARCH RE RETIREE COMM. ISSUES (.6): |
| | Mon 251260-014/ 309 | | | | | 0.40 | F | 2 | REVISE MEMO TO D. DUNNE RE SAME (.4): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH S. PRICE RE SAME (.3). |
| | 06/29/05 | 2.80 | 2.50 | 1,262.50 | | 0.30 | F | 1 | MATTER: *VOIDABLE TRANSFERS AND OTHER POTENTIAL CLAIMS* <br> CORRESP. WITH M. BARR RE POTENTIAL CLAIMS (.3): |
| | Wed 251260-042/ 555 | | | | | 2.50 | F | 2 | RESEARCH RE SAME (2.5). |
| | 07/01/05 | 1.50 | 1.50 | 757.50 | | | | 1 | MATTER: *VOIDABLE TRANSFERS AND OTHER POTENTIAL CLAIMS* <br> RESEARCH RE POTENTIAL CLAIMS. |
| | Fri  251706-042/ 1019 | | | | | | | | |
| | 07/05/05 | 3.80 | 3.50 | 1,767.50 | | 3.50 | F | 1 | MATTER: *VOIDABLE TRANSFERS AND OTHER POTENTIAL CLAIMS* <br> CONTINUE RESEARCH RE POTENTIAL CLAIMS (3.5) |
| | Tue  251706-042/ 1020 | | | | | 0.30 | F | 2 | CORRESPOND WITH A. TANG RE SAME (.3). |
| | | | 15.00 | 7,575.00 | | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | | |
| Milton, J | 06/08/05 | 2.40 | 2.40 | 1,140.00 | | | | 1 | MATTER: *COMMITTEE ADMINISTRATION* <br> LEGAL RESEARCH RE VALUATION ISSUES. |
| | Wed 251260-007/ 132 | | | | | | | | |
| | 06/13/05 | 3.60 | 3.60 | 1,710.00 | | | | 1 | MATTER: *COMMITTEE ADMINISTRATION* <br> REVIEW LEGAL RESEARCH RE VALUATION ISSUES. |
| | Mon 251260-007/ 149 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 10 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Milton, J | 09/29/05 | 1.60 | 1.60 | 760.00 | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Thu 253032-036/ 1960 | | | | | | 1 | LEGAL RESEARCH RE SUBSTANTIVE CONSOLIDATION ISSUES. |
| | | | 7.60 | 3,610.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Naik, S | 06/02/05 | 3.20 | 3.10 | 1,162.50 | | 3.10 | F | MATTER: *EMPLOYEE ISSUES* |
| | | | | | | 3.10 | F 1 | RESEARCH RE: KERPS (3.1); |
| | Thu 251260-014/ 272 | | | | | 0.10 | F 2 | DRAFT CORRESP. TO M. COMERFORD RE: SAME (.1). |
| | 06/04/05 | 3.20 | 3.20 | 1,200.00 | | | | MATTER: *EMPLOYEE ISSUES* |
| | | | | | | 2.40 | F 1 | PERFORM KERP RESEARCH (2.4); |
| | Sat 251260-014/ 280 | | | | | 0.80 | F 2 | REVIEW CASES RE: SAME (.8). |
| | 06/05/05 | 5.30 | 5.30 | 1,987.50 | | | | MATTER: *EMPLOYEE ISSUES* |
| | | | | | | 3.10 | F 1 | FOLLOW UP RESEARCH RE: KERP (3.1); |
| | Sun 251260-014/ 282 | | | | | 1.50 | F 2 | REVIEW CASES RE: SAME (1.5); |
| | | | | | | 0.70 | F 3 | DRAFT MEMO TO D. O'DONNELL AND M. COMERFORD RE: SAME (.7). |
| | 06/06/05 | 7.20 | 7.00 | 2,625.00 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | | | | | | 0.40 | F 1 | REVIEW EQUITY COMMITTEE PRECEDENTS (.4); |
| | Mon 251260-007/ 123 | | | | | 0.20 | F 2 | CORRESP. W/ J. MILTON RE: RESEARCH RE: SAME (.2); |
| | | | | | | 2.60 | F 3 | RESEARCH RE: SAME (2.6); |
| | | | | | | 2.80 | F 4 | REVIEW CASES RE: SAME (2.8); |
| | | | | | | 1.20 | F 5 | DRAFT MEMO TO D. DUNNE, M. BARR AND J. MILTON RE: SAME (1.2). |
| | 06/06/05 | 1.60 | 1.60 | 600.00 | | | | MATTER: *EMPLOYEE ISSUES* |
| | | | | | | 0.90 | F 1 | FURTHER RESEARCH RE: KERPS (.9); |
| | Mon 251260-014/ 285 | | | | | 0.70 | F 2 | REVIEW CASES RE: SAME (.7). |
| | 06/07/05 | 4.50 | 4.50 | 1,687.50 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | | | | | | 2.50 | F 1 | FOLLOW UP RESEARCH RE: VALUATION (2.5); |
| | Tue 251260-007/ 127 | | | | | 1.10 | F 2 | REVIEW CASES RE: SAME (1.1); |
| | | | | | | 0.90 | F 3 | DRAFT MEMO TO D. DUNNE, M. BARR, D. O'DONNELL AND J. MILTON RE: SAME (.9). |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 11 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Naik, S | 06/13/05 | 4.20 | 0.30 | 112.50 | | | | | MATTER: *ASSET SALES* |
| | Mon 251260-002/ 21 | | | | | 0.30 | F | 1 | CORRESP. W/ A. RAVAL RE: ASSET SALES ISSUES (.3): |
| | | | | | | 0.40 | F | 2 | REVIEW BID SUMMARY GRIDS (.4): |
| | | | | | | 1.70 | F | 3 | REVIEW OBJECTIONS TO BID PROCEDURES (1.7): |
| | | | | | | 0.10 | F | 4 | CORRESP. W/ H. ERICK RE: CONFLICTS CHECKS TO BE DONE RE: BIDDERS (.1): |
| | | | | | | 1.10 | F | 5 | REVIEW ALL BID ANALYSIS CHARTS ON K&S WEBSITE (1.1): |
| | | | | | | 0.30 | F | 6 | REVIEW RESULTS OF RESEARCH RE: BIDDERS (.3): |
| | | | | | | 0.30 | F | 7 | CORRESP. TO L. MANDEL AND A. RAVAL RE: SAME (.3). |
| | 06/20/05 | 2.30 | 1.50 | 562.50 | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Mon 251260-007/ 168 | | | | | 0.80 | F | 1 | REVIEW DDI LETTER TO US TRUSTEE DATED 6/16/05 (.8): |
| | | | | | | 1.50 | F | 2 | RESEARCH RE: EQUITY COMMITTEES (1.5). |
| | 06/21/05 | 3.60 | 3.60 | 1,350.00 | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Tue 251260-007/ 170 | | | | | 2.50 | F | 1 | RESEARCH RE: EQUITY COMMITTEE (2.5): |
| | | | | | | 1.10 | F | 2 | REVIEW CASES RE: SAME (1.1). |
| | 06/22/05 | 1.30 | 1.30 | 487.50 | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Wed 251260-007/ 175 | | | | | 0.80 | F | 1 | REVIEW PRECEDENTS RE: EQUITY COMMITTEE (.8): |
| | | | | | | 0.50 | F | 2 | REVIEW CASES CITED THEREIN (.5). |
| | 06/23/05 | 4.40 | 4.40 | 1,650.00 | | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Thu 251260-007/ 177 | | | | | 1.90 | F | 1 | REVIEW CASES RE: EQUITY COMMITTEES (1.9): |
| | | | | | | 1.30 | F | 2 | REVIEW PRECEDENTIAL BRIEFS (1.3): |
| | | | | | | 1.20 | F | 3 | REVIEW CASES CITED THEREIN (1.2). |
| | 06/23/05 | 0.90 | 0.60 | 225.00 | | | | | MATTER: *PREPARATION OF MILBANK FEE APPLICATIONS* |
| | Thu 251260-026/ 399 | | | | | 0.60 | F | 1 | REVIEW FEE APP PRECEDENTS (.6): |
| | | | | | | 0.20 | F | 2 | CORRESP. W/M. COMERFORD RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | T/C W/ P. PATANGAN RE: SAME (.1). |
| | 06/28/05 | 6.00 | 2.20 | 825.00 | | | | | MATTER: *PREPARATION OF MILBANK FEE APPLICATIONS* |
| | Tue 251260-026/ 404 | | | | | 0.50 | F | 1 | RESEARCH RE: FEE APPLICATIONS (.5): |
| | | | | | | 1.70 | F | 2 | REVIEW CASES RE: SAME (1.7): |
| | | | | | | 3.80 | F | 3 | CONTINUE DRAFT OF FIRST INTERIM FEE APPLICATION (3.8). |
| | 06/29/05 | 0.60 | 0.60 | 225.00 | | | | | MATTER: *AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| | Wed 251260-003/ 103 | | | | | | | 1 | REVIEW CASES RE: EEOC TIME LIMITATIONS IN CONNECTION WITH FILED RFS MOTIONS. |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 12 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Naik, S | 06/29/05 | 6.80 | 0.70 | 262.50 | | 6.10 | F | 1 | MATTER: *PREPARATION OF MILBANK FEE APPLICATIONS*<br>REVISE FIRST INTERIM FEE APPLICATION (6.1); |
| | Wed 251260-026/ 406 | | | | | 0.70 | F | 2 | FURTHER RESEARCH RE: FEE APPLICATIONS (.7). |
| | 07/01/05 | 6.80 | 6.70 | 2,512.50 | | 2.70 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES*<br>RESEARCH RE: EQUITY COMMITTEE APPOINTMENT (2.7); |
| | Fri  251706-044/ 782 | | | | | 0.10 | F | 2 | REVIEW CRITICAL DATES (.1); |
| | | | | | | 0.80 | F | 3 | RESEARCH RE: EQUITY COMMITTEE ISSUES (.8); |
| | | | | | | 2.40 | F | 4 | REVIEW CASES RE: SAME (2.4); |
| | | | | | | 0.80 | F | 5 | DRAFT MEMO TO D. O'DONNELL RE: SAME (.8). |
| | 07/05/05 | 1.00 | 0.80 | 300.00 | | 0.80 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES*<br>REVIEW CASES RE: COMMITTEE APPOINTMENT (.8); |
| | Tue 251706-044/ 787 | | | | | 0.20 | F | 2 | CORRESP. TO D. O'DONNELL RE: SAME (.2). |
| | 07/27/05 | 3.40 | 2.70 | 1,012.50 | | 0.20 | F | 1 | MATTER: *AUTOMATIC STAY ENFORCEMENT & LITIGATION*<br>REVIEW DAVIDSON RFS PLEADINGS (.2); |
| | Wed 251706-003/ 678 | | | | | 0.10 | F | 2 | REVIEW HEARING & OBJ. DATE RE SAME (.1); |
| | | | | | | 0.40 | F | 3 | REVIEW STOKES RFS MOTION (.4); |
| | | | | | | 2.70 | F | 4 | RESEARCH RE LIFT STAY STANDARDS (2.7). |
| | 07/28/05 | 2.90 | 2.90 | 1,087.50 | | 1.30 | F | 1 | MATTER: *AUTOMATIC STAY ENFORCEMENT & LITIGATION*<br>LEGAL RESEARCH RE LIFT STAY ISSUES (1.3); |
| | Thu 251706-003/ 679 | | | | | 1.60 | F | 2 | REVIEW CASES RE SAME (1.6). |
| | 08/04/05 | 3.90 | 3.20 | 1,200.00 | | 0.70 | F | 1 | MATTER: *AUTOMATIC STAY ENFORCEMENT & LITIGATION*<br>REVISE MEMO RE STOKES RFS MOTION (.7); |
| | Thu 252440-003/ 1084 | | | | | 2.60 | F | 2 | LEGAL RESEARCH RE SAME (2.6); |
| | | | | | | 0.60 | F | 3 | FURTHER REVISE MEMO RE SAME (.6). |
| | 08/15/05 | 2.40 | 2.40 | 900.00 | | | | 1 | MATTER: *CLAIMS ANALYSIS AND ESTIMATION*<br>RESEARCH RE CLAIMS PAYMENT ISSUES. |
| | Mon 252440-006/ 1196 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 13 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Naik, S | 08/16/05 | 9.40 | 8.30 | 3,112.50 | | | | MATTER: *CLAIMS ANALYSIS AND ESTIMATION* |
| | Tue 252440-006/ 1199 | | | | | 0.60 | F | 1  REVIEW DEBTORS' MOTION TO ESTABLISH PREPETITION LITIGATION CLAIMS RESOLUTION PROCEDURES (.6); |
| | | | | | | 2.10 | F | 2  FURTHER RESEARCH RE PAYMENT OF PREPETITION CLAIMS (2.1); |
| | | | | | | 3.80 | F | 3  REVIEW CASES RE SAME (3.8); |
| | | | | | | 2.40 | F | 4  DRAFT MEMO RE SAME (2.4); |
| | | | | | | 0.50 | F | 5  REVIEW DEBTORS' MOTION RE NOTICE OF OMNIBUS CLAIMS OBJECTIONS (.5). |
| | 08/17/05 | 2.50 | 2.30 | 862.50 | | | | MATTER: *CLAIMS ANALYSIS AND ESTIMATION* |
| | Wed 252440-006/ 1203 | | | | | 1.20 | F | 1  FURTHER REVIEW OF CASES RE PAYMENT OF PREPETITION CLAIMS (1.2); |
| | | | | | | 1.10 | F | 2  REVISE MEMO RE SAME (1.1); |
| | | | | | | 0.20 | F | 3  CORRESP. TO M. BARR AND M. COMERFORD RE SAME (.2). |
| | 08/19/05 | 1.40 | 0.80 | 300.00 | | | | MATTER: *CLAIMS ANALYSIS AND ESTIMATION* |
| | Fri 252440-006/ 1209 | | | | | 0.60 | F | 1  REVIEW DRAFT OBJ. TO PREPETITION LITIGATION CLAIM PROCEDURES MOTION (.6); |
| | | | | | | 0.80 | F | 2  REVIEW ALL CASES CITED THEREIN (8). |
| | 08/23/05 | 5.40 | 4.70 | 1,762.50 | C | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Tue 252440-036/ 1557 | | | | | 0.70 | F | 1  REVIEW VARIOUS CORRESP. RE SUB CON (.7); |
| | | | | | | 2.50 | F | 2  RESEARCH NEW DECISIONS RE: SAME (2.5); |
| | | | | | | 2.20 | F | 3  REVIEW PRECEDENTIAL CASES RE SAME (2.2). |
| | 08/24/05 | 2.60 | 2.60 | 975.00 | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Wed 252440-036/ 1559 | | | | | 2.60 | F | 1  REVIEW SUB CON CASES (2.6). |
| | 08/26/05 | 5.80 | 3.10 | 1,162.50 | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Fri 252440-036/ 1564 | | | | | 2.70 | F | 1  PREPARE CHART RE SUB CON ARGUMENTS (2.7); |
| | | | | | | 3.10 | F | 2  REVIEW CASES RE THE SAME (3.1). |
| | 08/30/05 | 11.20 | 4.50 | 1,687.50 | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Tue 252440-036/ 1568 | | | | | 1.80 | F | 1  FURTHER RESEARCH RE: SUB CON ISSUES (1.8); |
| | | | | | | 2.70 | F | 2  REVIEW CASES RE SAME (2.7); |
| | | | | | | 6.70 | F | 3  PREPARE SUB CON ANALYSIS CHART (6.7). |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 14 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Naik, S | 09/06/05 | 5.20 | 3.00 | 1,125.00 | | 0.30 | F | MATTER: *AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| | Tue 253032-003/ 1612 | | | | | 0.30 | F | 1  REVIEW STOKES LIFT STAY SETTLEMENT (.3): |
| | | | | | | 0.40 | F | 2  REVIEW GAGNON LIFT STAY PLEADINGS (.4): |
| | | | | | | 0.30 | F | 3  CORRESP. W/ J. MILTON RE STATUS OF OUTSTANDING MATTERS (.3): |
| | | | | | | 0.20 | F | 4  REVIEW GO SETTLEMENT (.2): |
| | | | | | | 2.20 | F | 5  RESEARCH RE RELIEF FROM STAY ISSUES IN CONNECTTION WITH GO SETTLEMENT (2.2): |
| | | | | | | 0.80 | F | 6  REVIEW CASES RE SAME (.8): |
| | | | | | | 0.20 | F | 7  REVIEW STATUS OF CONCORD LIFT STAY MOTION (.2): |
| | | | | | | 0.30 | F | 8  REVIEW MILLER & MITCHELL LIFT STAY PLEADINGS (.3): |
| | | | | | | 0.50 | F | 9  REVIEW CLAIMS PROCEDURES ORDER IN CONNECTION W/MFRS (.5). |
| | 09/15/05 | 0.30 | 0.30 | 112.50 | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | Thu 253032-044/ 1798 | | | | | | | 1  RESEARCH RE EQUITY COMMITTEE COOPERATION. |
| | | | 88.20 | 33,075.00 | | | | |
| | NUMBER OF ENTRIES: | | 30 | | | | | |
| O' Donnell, D | 06/03/05 | 3.60 | 1.20 | 594.00 | | 1.60 | F | MATTER: *EMPLOYEE ISSUES* |
| | Fri 251260-014/ 277 | | | | | 1.60 | F | 1  REVIEW KERP PLAN DOCS AND KERP MOTION (1.6): |
| | | | | | | 1.20 | F | 2  REVIEW RELEVANT CASE LAW (1.2): |
| | | | | | | 0.80 | F | 3  CORRESPONDENCE W/A. HEDE, M. COMERFORD RE: SAME (.8) |
| | 06/06/05 | 2.80 | 1.30 | 643.50 | | 0.90 | F | MATTER: *COMMITTEE ADMINISTRATION* |
| | Mon 251260-007/ 124 | | | | | 0.90 | F | 1  REVIEW PRIOR UST LETTER (.9): |
| | | | | | | 1.30 | F | 2  RESEARCH RE: UST ISSUES (1.3): |
| | | | | | C | 0.60 | F | 3  CORRESP. W/D. DUNNE AND M. COMERFORD (.6). |
| | 06/06/05 | 8.10 | 2.10 | 1,039.50 | | 4.10 | F | MATTER: *EMPLOYEE ISSUES* |
| | Mon 251260-014/ 284 | | | | | 4.10 | F | 1  DRAFT KERP OBJECTION (4.1): |
| | | | | | | 2.10 | F | 2  RESEARCH RE: SAME (2.1): |
| | | | | | | 1.10 | F | 3  REVIEW A&M AND WATSON REPORTS (1.1): |
| | | | | | C | 0.80 | F | 4  EMAIL M. COMERFORD, A. HEDE (.8). |
| | 06/07/05 | 5.20 | 1.10 | 544.50 | | 3.20 | F | MATTER: *COMMITTEE ADMINISTRATION* |
| | Tue 251260-007/ 126 | | | | | 3.20 | F | 1  DRAFT LETTER TO UST RE: EQUITY COMMITTEE (3.2): |
| | | | | | | 1.10 | F | 2  RESEARCH RE: SAME (1.1): |
| | | | | | | 0.90 | F | 3  CONF. CALL W/D. DUNNE AND K. MEEKER (.9). |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 15 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| O' Donnell, D | 06/07/05 | 6.40 | 1.90 | 940.50 | | | | MATTER: *EMPLOYEE ISSUES* |
| | Tue 251260-014/ 290 | | | | | 3.90 | F | 1  REVISE KERP OBJECTION (3.9); |
| | | | | | | 1.90 | F | 2  RESEARCH RE: SAME (1.9); |
| | | | | | | 0.60 | F | 3  EMAIL TO D. DUNNE, M. COMERFORD, A. HEDE RE SAME (.6). |
| | 06/08/05 | 3.50 | 1.30 | 643.50 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Wed 251260-007/ 131 | | | | | 2.20 | F | 1  DRAFT UST LETTER (2.2); |
| | | | | | | 1.30 | F | 2  RESEARCH RE: SAME (1.3) |
| | 06/09/05 | 2.80 | 1.20 | 594.00 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Thu 251260-007/ 139 | | | | | 0.90 | F | 1  REVISE EQUITY COMMITTEE RESPONSE (.9); |
| | | | | | | 0.70 | F | 2  CORRESP. W/D/ DUNNE RE: SAME (.7); |
| | | | | | | 1.20 | F | 3  ADDITIONAL RESEARCH RE: SAME (1.2). |
| | 06/10/05 | 2.20 | 0.90 | 445.50 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Fri  251260-007/ 144 | | | | | 1.30 | F | 1  REVISE/FINALIZE EQUITY COMMITTEE RESPONSE (1.3); |
| | | | | | | 0.90 | F | 2  RESEARCH RE: ADDITIONAL EQUITY COMMITTEE ISSUES (.9). |
| | 06/17/05 | 4.30 | 1.90 | 940.50 | C | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Fri  251260-007/ 162 | | | | | 0.80 | F | 1  REVIEW KAYE SCHOLER LETTER (.8); |
| | | | | | | 0.80 | F | 2  MEET W/ D. DUNNE RE: SAME (.8); |
| | | | | | | 0.80 | F | 3  CONF. CALL UST RE: SAME (.8); |
| | | | | | | 1.90 | F | 4  RESEARCH RE: EQUITY COMMITTEE (1.9). |
| | 06/29/05 | 2.20 | 0.50 | 247.50 | | | | MATTER: *COMMITTEE ADMINISTRATION* |
| | Wed 251260-007/ 195 | | | | | 1.10 | F | 1  REVIEW EQUITY COMMITTEE MOTION (1.1); |
| | | | | | | 0.60 | F | 2  CORRESP. W/S. NAIK RE: SAME (.6); |
| | | | | | | 0.50 | F | 3  REVIEW FLORIDA CASE (.5). |
| | 07/01/05 | 5.10 | 0.40 | 198.00 | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | Fri  251706-044/ 783 | | | | | 4.10 | F | 1  REVISE EQUITY COMMITTEE MOTION (4.1); |
| | | | | | | 0.40 | F | 2  RESEARCH RE: SAME (.4); |
| | | | | | | 0.40 | F | 3  T/C'S WITH S. NAIK RE: SAME (.4). |
| | | | 13.80 | 6,831.00 | | | | |

NUMBER OF ENTRIES:    11

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 16 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *ASSET SALES* |
| Raval, A | 06/13/05 | 4.30 | 0.80 | 396.00 | D | 0.30 | F | 1 | T/C W/M. BARR RE: LIQUIDATOR AGREEMENT (.3): |
| | Mon 251260-002/ 25 | | | | | 0.80 | F | 2 | REVIEW LIQUIDATOR AGREEMENT PRECEDENTS AND SAMPLE MOTION PRECEDENTS (.8): |
| | | | | | | 1.60 | F | 3 | CONTINUE REVIEW OF LIQUIDATOR AGREEMENT MARKUP (1.6): |
| | | | | | | 0.40 | F | 4 | O/C'S W/S.NAIK RE: RESEARCH CONCERNING CONNECTIONS (.4): |
| | | | | | C | 0.30 | F | 5 | REVIEW CORRESPONDENCES RELATED TO ENTERPRISE SALES (.3): |
| | | | | | C | 0.30 | F | 6 | RESPOND TO SAME (.3): |
| | | | | | | 0.20 | F | 7 | T/C W/B.WALSH OF K&S RE: DISCLOSURE OF INFORMATION TO COMMITTEE ADVISORS (.2): |
| | | | | | | 0.40 | F | 8 | REVIEW BACKGROUND MATERIALS FOR ENTERPRISE SALES (.4) |
| | | | 0.80 | 396.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| Winter, R | 07/07/05 | 5.50 | 5.50 | 2,887.50 | | | | 1 | CONT. RESEARCH RE EQUITY COMMITTEE ISSUES. |
| | Thu 251706-044/ 795 | | | | | | | | |
| | | | | | | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | 07/08/05 | 4.30 | 4.00 | 2,100.00 | | 4.00 | F | 1 | CONT. RESEARCH (4.0): |
| | Fri 251706-044/ 799 | | | | | 0.30 | F | 2 | CORRESP. TO B. KINNEY RE: SAME (0.3). |
| | | | | | | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | 07/12/05 | 5.30 | 2.70 | 1,417.50 | | 2.70 | F | 1 | CONTINUE ANALYSIS OF PRECEDENTS (2.7): |
| | Tue 251706-044/ 808 | | | | | 1.60 | F | 2 | REVISE MOTION TO DISBAND EQUITY COMMITTEE (1.6): |
| | | | | | | 0.50 | F | 3 | ANALYSIS OF DISCOVERY NEEDED (0.5): |
| | | | | | D | 0.50 | F | 4 | DISCUSS DISCOVERY ISSUES WITH B. KINNEY (0.5). |
| | | | | | | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | 07/13/05 | 3.50 | 0.50 | 262.50 | | 1.70 | F | 1 | CONTINUE ANALYSIS RE DISCOVERY STRATEGY (1.7): |
| | Wed 251706-044/ 813 | | | | | 0.50 | F | 2 | REVIEW ADDITIONAL RESEARCH (0.5): |
| | | | | | | 1.30 | F | 3 | REVISE DRAFT MOTION RE EQUITY COMMITTEE (1.3). |
| | | | | | | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | 07/14/05 | 3.50 | 1.50 | 787.50 | | 1.50 | F | 1 | RESEARCH ADDITIONAL BANKRUPTCY ISSUES RE COMMITTEE (1.5): |
| | Thu 251706-044/ 817 | | | | | 2.00 | F | 2 | REVISE DRAFT MOTION RE EQUITY COMMITTEE (2.0). |
| | | | | | | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | 07/28/05 | 0.40 | 0.40 | 210.00 | | | | 1 | REVIEW RESEARCH RESULTS. |
| | Thu 251706-044/ 827 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 17 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Winter, R | 08/18/05 | 3.90 | 0.30 | 157.50 | | 0.40 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* <br> INTERNAL DISCUSSIONS RE INSIDERS AND LARGE SHAREHOLDERS (0.4): |
| | Thu 252440-044/ 1301 | | | | | 0.30 | F | 2 | REVIEW RESEARCH RESULTS (0.3): |
| | | | | | | 0.30 | F | 3 | TEL CFR WITH HOULIHAN LOKEY RE FINANCIAL INFORMATION NEEDED (0.3): |
| | | | | | | 1.00 | F | 4 | REVISE MOTION TO DISBAND EQUITY COMMITTEE (1.0): |
| | | | | | | 1.90 | F | 5 | REVIEW REVISED MOTION TO DISBAND (1.9). |
| | 08/31/05 | 6.10 | 0.20 | 105.00 | | 0.20 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* <br> REVIEW RESEARCH RESULTS RE EC ISSUES (0.2): |
| | Wed 252440-044/ 1336 | | | | | 0.30 | F | 2 | REVISE CHART RE EC ISSUES (0.3): |
| | | | | | | 0.80 | F | 3 | REVISE MOTION FOR PERMISSION TO FILE DISBANDMENT MOTION UNDER SEAL (0.8): |
| | | | | | | 0.20 | F | 4 | REVISE COVER LETTER FOR COURT (0.2): |
| | | | | | E | 0.30 | F | 5 | DISCUSS SEALING MOTION, SCHEDULING WITH J. MACDONALD AND M. BARR (0.3): |
| | | | | | | 0.20 | F | 6 | REVIEW COMMENTS FROM J. MACDONALD RE SEALING MOTION AND LETTER (0.2): |
| | | | | | | 0.60 | F | 7 | REVISE SEALING MOTION AND LETTER (0.6): |
| | | | | | | 0.30 | F | 8 | DISCUSS ISSUES RE SEALING MOTION WITH J. MACDONALD AND P. PATANGAN (0.3): |
| | | | | | | 0.80 | F | 9 | DISCUSS SEALING MOTION WITH SKADDEN (0.8): |
| | | | | | | 0.10 | F | 10 | REVIEW REVISED DISBANDMENT MOTION (0.1): |
| | | | | | | 1.30 | F | 11 | REVISE DISBANDMENT MOTION (1.3): |
| | | | | | | 0.10 | F | 12 | CIRCULATE DRAFT DISBANDMENT MOTION TO COMMITTEE CHAIR (0.1). |
| | 09/13/05 | 2.90 | 0.50 | 262.50 | | 0.20 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* <br> CONF. WITH M. BARR RE OBJECTION TO PAUL HASTINGS RETENTION (0.2): |
| | Tue 253032-044/ 1790 | | | | | 0.20 | F | 2 | TEL CFR WITH J. MACDONALD RE SCHEDULING ISSUES (0.2): |
| | | | | | | 0.10 | F | 3 | EMAIL SKADDEN RE CONFIDENTIALITY ISSUES (0.1): |
| | | | | | | 0.20 | F | 4 | REVISE DRAFT R26 SCHEDULING ORDER (0.2): |
| | | | | | | 0.10 | F | 5 | DISCUSS CONFIDENTIALITY RE DIP LENDERS WITH D. TURETSKY (0.1): |
| | | | | | | 0.10 | F | 6 | REVIEW COMMENTS FROM L. DESPINS ON SCHEDULING STIPULATION (0.1): |
| | | | | | | 0.20 | F | 7 | CORRESP. WITH L. DESPINS RE: COMMENTS (0.2): |
| | | | | | | 0.30 | F | 8 | REVISE SCHEDULING STIPULATION FURTHER (0.3): |
| | | | | | | 0.40 | F | 9 | DISCUSS SCHEDULING ISSUES AND FORM OF ORDER WITH J. MACDONALD (0.4): |
| | | | | | | 0.50 | F | 10 | REVIEW PRECEDENTS FROM J. MACDONALD AND REVISE SCHEDULING ORDER APPROPRIATELY (0.5): |
| | | | | | | 0.10 | F | 11 | CIRCULATE DRAFT SCHEDULING ORDER TO PARTIES FOR COMMENT (0.1): |
| | | | | | | 0.20 | F | 12 | REVIEW CORRESPONDENCE TO DIP LENDERS AND RETIREES RE DISBANDMENT MOTION (0.2): |
| | | | | | | 0.30 | F | 13 | CORRESP. RE DISCOVERY, LIMITED OBJECTION TO PAUL HASTINGS AND RESEARCH NEEDED RE DISPOSITIVE MOTIONS WITH B. KINNEY (0.3). |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 18 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 15.60 | 8,190.00 | | | | |
| Winter, R | | | | | | | | |
| NUMBER OF ENTRIES: | | 9 | | | | | | |
| | | | 239.50 | $104,398.00 | | | | |
| Total Number of Entries: | 114 | | | | | | | |

EXHIBIT I PAGE 19 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 3.00 | 1,650.00 | 0.00 | 0.00 | 3.00 | 1,650.00 | 0.00 | 0.00 | 3.00 | 1,650.00 |
| Bogdashevsky, I | 8.20 | 3,075.00 | 0.00 | 0.00 | 8.20 | 3,075.00 | 0.00 | 0.00 | 8.20 | 3,075.00 |
| Comerford, M | 14.00 | 5,600.00 | 0.00 | 0.00 | 14.00 | 5,600.00 | 0.00 | 0.00 | 14.00 | 5,600.00 |
| Dunne, D | 15.90 | 12,561.00 | 0.00 | 0.00 | 15.90 | 12,561.00 | 0.00 | 0.00 | 15.90 | 12,561.00 |
| Kinney, B | 54.30 | 20,362.50 | 0.00 | 0.00 | 54.30 | 20,362.50 | 0.00 | 0.00 | 54.30 | 20,362.50 |
| MacInnis, J | 3.10 | 1,472.50 | 0.00 | 0.00 | 3.10 | 1,472.50 | 0.00 | 0.00 | 3.10 | 1,472.50 |
| Mandel, L | 15.00 | 7,575.00 | 0.00 | 0.00 | 15.00 | 7,575.00 | 0.00 | 0.00 | 15.00 | 7,575.00 |
| Milton, J | 7.60 | 3,610.00 | 0.00 | 0.00 | 7.60 | 3,610.00 | 0.00 | 0.00 | 7.60 | 3,610.00 |
| Naik, S | 88.20 | 33,075.00 | 0.00 | 0.00 | 88.20 | 33,075.00 | 0.00 | 0.00 | 88.20 | 33,075.00 |
| O' Donnell, D | 13.80 | 6,831.00 | 0.00 | 0.00 | 13.80 | 6,831.00 | 0.00 | 0.00 | 13.80 | 6,831.00 |
| Raval, A | 0.80 | 396.00 | 0.00 | 0.00 | 0.80 | 396.00 | 0.00 | 0.00 | 0.80 | 396.00 |
| Winter, R | 15.60 | 8,190.00 | 0.00 | 0.00 | 15.60 | 8,190.00 | 0.00 | 0.00 | 15.60 | 8,190.00 |
| | 239.50 | $104,398.00 | 0.00 | $0.00 | 239.50 | $104,398.00 | 0.00 | $0.00 | 239.50 | $104,398.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT I  PAGE 20 of 21

EXHIBIT I
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 10.00 | 3,916.00 | 0.00 | 0.00 | 10.00 | 3,916.00 | 0.00 | 0.00 | 10.00 | 3,916.00 |
| AUTOMATIC STAY ENFORCEMENT & LITIGATION | 12.40 | 4,650.00 | 0.00 | 0.00 | 12.40 | 4,650.00 | 0.00 | 0.00 | 12.40 | 4,650.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 17.10 | 6,915.00 | 0.00 | 0.00 | 17.10 | 6,915.00 | 0.00 | 0.00 | 17.10 | 6,915.00 |
| COMMITTEE ADMINISTRATION | 41.10 | 18,392.50 | 0.00 | 0.00 | 41.10 | 18,392.50 | 0.00 | 0.00 | 41.10 | 18,392.50 |
| COURT HEARINGS | 2.40 | 1,140.00 | 0.00 | 0.00 | 2.40 | 1,140.00 | 0.00 | 0.00 | 2.40 | 1,140.00 |
| EMPLOYEE ISSUES | 27.40 | 11,878.50 | 0.00 | 0.00 | 27.40 | 11,878.50 | 0.00 | 0.00 | 27.40 | 11,878.50 |
| EQUITY COMMITTEE ISSUES | 92.40 | 39,618.50 | 0.00 | 0.00 | 92.40 | 39,618.50 | 0.00 | 0.00 | 92.40 | 39,618.50 |
| EXECUTORY CONTRACTS | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| FEE APPLICATIONS - OTHER | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 3.60 | 1,352.50 | 0.00 | 0.00 | 3.60 | 1,352.50 | 0.00 | 0.00 | 3.60 | 1,352.50 |
| RECLAMATION ISSUES | 0.80 | 584.00 | 0.00 | 0.00 | 0.80 | 584.00 | 0.00 | 0.00 | 0.80 | 584.00 |
| SUBSTANTIVE CONSOLIDATION | 22.90 | 11,403.50 | 0.00 | 0.00 | 22.90 | 11,403.50 | 0.00 | 0.00 | 22.90 | 11,403.50 |
| VOIDABLE TRANSFERS AND OTHER POTENTIAL CLAIMS | 7.50 | 3,787.50 | 0.00 | 0.00 | 7.50 | 3,787.50 | 0.00 | 0.00 | 7.50 | 3,787.50 |
| | 239.50 | $104,398.00 | 0.00 | $0.00 | 239.50 | $104,398.00 | 0.00 | $0.00 | 239.50 | $104,398.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT I PAGE 21 of 21

EXHIBIT J
TRAVEL
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 16.40 | 9,020.00 |
| Comerford, M | 20.00 | 8,000.00 |
| Dunne, D | 24.40 | 19,276.00 |
| MacInnis, J | 28.60 | 13,585.00 |
| Mandel, L | 9.50 | 4,797.50 |
| Raval, A | 39.30 | 19,453.50 |
| | 138.20 | $74,132.00 |

EXHIBIT J
TRAVEL
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 06/01/05 Wed | Dunne, D 251260-038 510 | 4.50 | 4.50 | 3,555.00 | | | | MATTER:TRAVEL TIME <br> 1 TRAVEL TO JACKSONVILLE FROM NEW YORK. |
| 06/01/05 Wed | Mandel, L 251260-038 519 | 5.00 | 5.00 | 2,525.00 | E | | | MATTER:TRAVEL TIME <br> 1 TRAVEL TO JACKSONVILLE FROM NEW YORK. |
| 06/02/05 Thu | Dunne, D 251260-038 511 | 4.00 | 4.00 | 3,160.00 | | | | MATTER:TRAVEL TIME <br> 1 TRAVEL FROM JACKSONVILLE TO NEW YORK. |
| 06/02/05 Thu | Mandel, L 251260-038 521 | 4.50 | 4.50 | 2,272.50 | E | | | MATTER:TRAVEL TIME <br> 1 TRAVEL TO NY FROM JACKSONVILLE. |
| 06/07/05 Tue | Comerford, M 251260-038 522 | 5.00 | 5.00 | 2,000.00 | E | | | MATTER:TRAVEL TIME <br> 1 TRAVEL FROM NEW YORK TO JACKSONVILLE, FLORIDA FOR COMMITTEE MEETINGS WITH DEBTORS. |
| 06/07/05 Tue | Dunne, D 251260-038 523 | 2.80 | 2.80 | 2,212.00 | | | | MATTER:TRAVEL TIME <br> 1 TRAVEL TO JACKSONVILLE FROM NEW YORK. |
| 06/08/05 Wed | Comerford, M 251260-038 524 | 5.50 | 5.50 | 2,200.00 | E | | | MATTER:TRAVEL TIME <br> 1 TRAVEL FROM JACKSONVILLE FLA. BACK TO NEW YORK. |
| 06/08/05 Wed | Dunne, D 251260-038 525 | 3.80 | 3.80 | 3,002.00 | | | | MATTER:TRAVEL TIME <br> 1 TRAVEL FROM JACKSONVILLE TO NEW YORK. |
| 06/09/05 Thu | Raval, A 251260-038 526 | 9.70 | 9.70 | 4,801.50 | | | | MATTER:TRAVEL TIME <br> 1 TRAVEL TO AND FROM JACKSONVILLE FLORIDA FOR MEETINGS WITH WINN- DIXIE. |
| 06/15/05 Wed | Barr, M 251260-038 527 | 3.00 | 3.00 | 1,650.00 | | 3.00 F | | MATTER:TRAVEL TIME <br> 1 TRAVEL TO JACKSONVILLE -- NOT OTHERWISE WORKING (3.0). |
| 06/15/05 Wed | Raval, A 251260-038 528 | 5.10 | 5.10 | 2,524.50 | E | | | MATTER:TRAVEL TIME <br> 1 TRAVEL TO JACKSONVILLE FROM NEW YORK FOR WD MEETINGS. |
| 06/16/05 Thu | Barr, M 251260-038 529 | 3.60 | 3.60 | 1,980.00 | | 0.60 F <br> 3.00 F | | MATTER:TRAVEL TIME <br> 1 TRAVEL FROM WD TO COURTHOUSE (.6): <br> 2 TRAVEL TO NEW YORK -- NOT OTHERWISE WORKING (NOTE, PLANE CANCELED) (3.0). |

~ See the last page of exhibit for explanation

EXHIBIT J
TRAVEL
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/16/05 Thu | Raval, A 251260-038/530 | 1.30 | 1.30 | 643.50 | | | 1 | MATTER:TRAVEL TIME<br>TRAVEL TO NEW YORK FROM JACKSONVILLE - NOT OTHERWISE WORKING. |
| 06/17/05 Fri | Barr, M 251260-038/531 | 3.00 | 3.00 | 1,650.00 | | 3.00 | F<br>1 | MATTER:TRAVEL TIME<br>TRAVEL FROM JACKSONVILLE TO NYC -- NOT OTHERWISE WORKING (3.0). |
| 06/21/05 Tue | Raval, A 251260-038/532 | 9.00 | 9.00 | 4,455.00 | | | 1 | MATTER:TRAVEL TIME<br>TRAVEL TO JACKSONVILLE FROM NEW YORK (DELAYS). |
| 06/23/05 Thu | Raval, A 251260-038/533 | 5.10 | 5.10 | 2,524.50 | | | 1 | MATTER:TRAVEL TIME<br>TRAVEL FROM JAX TO NYC. |
| 06/28/05 Tue | MacInnis, J 251260-038/534 | 9.40 | 9.40 | 4,465.00 | E<br>E | 4.80<br>4.60 | F 1<br>F 2 | MATTER:TRAVEL TIME<br>TRAVEL FROM NEW YORK TO JACKSONVILLE FOR MEETING AT WINN DIXIE OFFICES RE: STORE DISPOSITIONS (4.8):<br>RETURN TRAVEL FROM JACKSONVILLE TO NEW YORK (4.6). |
| 06/28/05 Tue | Raval, A 251260-038/535 | 9.10 | 9.10 | 4,504.50 | | | 1 | MATTER:TRAVEL TIME<br>TRAVEL TO AND FROM NYC TO JAX FOR MEETINGS AT WD RE: VARIOUS ENTERPRISE SALE ISSUES. |
| 07/18/05 Mon | MacInnis, J 251706-038/1009 | 1.30 | 1.30 | 617.50 | | 0.50<br>0.80 | F 1<br>F 2 | MATTER:TRAVEL TIME<br>TRAVEL TO STORE AUCTION (.5):<br>RETURN TRAVEL FROM STORE AUCTION (.8). |
| 07/19/05 Tue | MacInnis, J 251706-038/1015 | 1.00 | 1.00 | 475.00 | | 0.50<br>0.50 | F 1<br>F 2 | MATTER:TRAVEL TIME<br>TRAVEL FROM MILBANK OFFICE TO SKADDEN FOR AUCTION (.5):<br>RETURN TRAVEL TO MILBANK OFFICE FROM SKADDEN AFTER AUCTION (.5). |
| 07/26/05 Tue | MacInnis, J 251706-038/1016 | 5.10 | 5.10 | 2,422.50 | | | 1 | MATTER:TRAVEL TIME<br>TRAVEL FROM NEW YORK TO JACKSONVILLE FOR SALE HEARINGS. |
| 07/28/05 Thu | Dunne, D 251706-038/1011 | 4.80 | 4.80 | 3,792.00 | | | 1 | MATTER:TRAVEL TIME<br>TRAVEL TO JAX FROM NEW YORK. |
| 07/29/05 Fri | Dunne, D 251706-038/1018 | 4.50 | 4.50 | 3,555.00 | | | 1 | MATTER:TRAVEL TIME<br>TRAVEL FROM JACKSONVILLE TO NEW YORK. |
| 07/29/05 Fri | MacInnis, J 251706-038/1017 | 4.80 | 4.80 | 2,280.00 | | | 1 | MATTER:TRAVEL TIME<br>RETURN TRAVEL TO NEW YORK FROM SALE HEARINGS IN JACKSONVILLE. |

~ See the last page of exhibit for explanation

EXHIBIT J
TRAVEL
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 08/04/05 Thu | Comerford, M 252440-037 1545 | 9.50 | 9.50 | 3,800.00 | | 4.50 F 5.00 F | 1 2 | MATTER:TRAVEL TIME TRAVEL FROM NEW YORK TO JACKSONVILLE FOR HEARING (4.5): TRAVEL FROM JACKSONVILLE BACK TO NEW YORK (5.0). |
| 09/08/05 Thu | Barr, M 253032-037 1952 | 6.80 | 6.80 | 3,740.00 | | 3.00 F 3.80 F | 1 2 | MATTER:TRAVEL TIME TRAVEL TO JACKSONVILLE, FL -- NOT OTHERWISE WORKING (3.0): TRAVEL TO NEW YORK CITY -- NOT OTHERWISE WORKING (3.8) |
| 09/19/05 Mon | MacInnis, J 253032-037 1954 | 4.50 | 4.50 | 2,137.50 | | | 1 | MATTER:TRAVEL TIME TRAVEL TO JACKSONVILLE FOR ASSET SALE AUCTION. |
| 09/20/05 Tue | MacInnis, J 253032-037 1964 | 2.50 | 2.50 | 1,187.50 | | | 1 | MATTER:TRAVEL TIME RETURN TRAVEL FROM JACKSONVILLE FOR ASSET SALE AUCTION. |
| | | | 138.20 | $74,132.00 | | | | |

Total
Number of Entries:        28

~ See the last page of exhibit for explanation

EXHIBIT J
TRAVEL
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 16.40 | 9,020.00 | 0.00 | 0.00 | 16.40 | 9,020.00 | 0.00 | 0.00 | 16.40 | 9,020.00 |
| Comerford, M | 20.00 | 8,000.00 | 0.00 | 0.00 | 20.00 | 8,000.00 | 0.00 | 0.00 | 20.00 | 8,000.00 |
| Dunne, D | 24.40 | 19,276.00 | 0.00 | 0.00 | 24.40 | 19,276.00 | 0.00 | 0.00 | 24.40 | 19,276.00 |
| MacInnis, J | 28.60 | 13,585.00 | 0.00 | 0.00 | 28.60 | 13,585.00 | 0.00 | 0.00 | 28.60 | 13,585.00 |
| Mandel, L | 9.50 | 4,797.50 | 0.00 | 0.00 | 9.50 | 4,797.50 | 0.00 | 0.00 | 9.50 | 4,797.50 |
| Raval, A | 39.30 | 19,453.50 | 0.00 | 0.00 | 39.30 | 19,453.50 | 0.00 | 0.00 | 39.30 | 19,453.50 |
| | 138.20 | $74,132.00 | 0.00 | $0.00 | 138.20 | $74,132.00 | 0.00 | $0.00 | 138.20 | $74,132.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| TRAVEL TIME | 138.20 | 74,132.00 | 0.00 | 0.00 | 138.20 | 74,132.00 | 0.00 | 0.00 | 138.20 | 74,132.00 |
| | 138.20 | $74,132.00 | 0.00 | $0.00 | 138.20 | $74,132.00 | 0.00 | $0.00 | 138.20 | $74,132.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT K-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 1.20 | 660.00 |
| Ceron, R | 6.40 | 1,088.00 |
| Comerford, M | 37.20 | 14,880.00 |
| Dunne, D | 2.60 | 2,054.00 |
| Mandel, L | 6.00 | 3,030.00 |
| Naik, S | 80.70 | 30,262.50 |
| Wallach, J | 0.30 | 33.00 |
| | 134.40 | $52,007.50 |

EXHIBIT K-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------|--------|-------|-------|---|---|-------------|
| 06/06/05 Mon | Mandel, L 251260-032/474 | 1.00 | 1.00 | 505.00 | | 0.70 0.20 0.10 | F F F | 1 2 3 | MATTER:RETENTION OF PROFESSIONALS DRAFT FIRST SUPPLEMENTAL DUNNE DECLARATION (.7); CORRESPOND W/A. RAVAL RE SAME (.2); CONFERENCE WITH D. DUNNE RE SAME (.1). |
| 06/07/05 Tue | Mandel, L 251260-032/477 | 0.30 | 0.30 | 151.50 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS FINALIZE DRAFT OF FIRST SUPPLEMENTAL AFFIDAVIT. |
| 06/12/05 Sun | Naik, S 251260-026/393 | 4.80 | 4.80 | 1,800.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW OF MAY FEE STATEMENT. |
| 06/13/05 Mon | Naik, S 251260-026/397 | 2.50 | 2.50 | 937.50 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS FURTHER REVIEW OF MAY FEE STATEMENT. |
| 06/14/05 Tue | Mandel, L 251260-032/486 | 1.20 | 1.20 | 606.00 | | 0.40 0.50 0.30 | F F F | 1 2 3 | MATTER:RETENTION OF PROFESSIONALS CONFERENCES WITH D. DUNNE, A. RAVAL AND S. NAIK RE CONNECTIONS RESEARCH (.4); REVISE FIRST SUPPLEMENTAL DUNNE DECLARATION (.5); CONFERENCE WITH D. DUNNE RE SAME AND REVISE SAME (.3). |
| 06/15/05 Wed | Mandel, L 251260-032/489 | 0.40 | 0.40 | 202.00 | | 0.20 0.20 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS FINALIZE FIRST SUPPLEMENTAL DUNNE DECLARATION (.2); CORRESPOND W/LOCAL COUNSEL AND D. DUNNE RE SAME (.2). |
| 06/16/05 Thu | Comerford, M 251260-026/394 | 1.50 | 1.50 | 600.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW INVOICE FOR MAY 2005 MILBANK STATEMENT. |
| 06/17/05 Fri | Comerford, M 251260-026/398 | 1.50 | 1.50 | 600.00 | | 1.50 | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S MAY MONTHLY INVOICE (1.5). |
| 06/17/05 Fri | Comerford, M 251260-032/491 | 0.20 | 0.20 | 80.00 | | 0.10 0.10 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW DECLARATION OF MILBANK RE: SUPP'L DISCLOSURE (.1); CORRESP. TO M. BARR RE: SAME (.1). |
| 06/17/05 Fri | Mandel, L 251260-032/490 | 0.40 | 0.40 | 202.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS ATTENTION TO EXECUTING AND FILING FIRST SUPPLEMENTAL DUNNE DECLARATION. |
| 06/20/05 Mon | Wallach, J 251260-021/359 | 0.10 | 0.10 | 11.00 | H | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE OBTAINING FEE STATEMENT FROM FILES. |

~ See the last page of exhibit for explanation

EXHIBIT K-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| 06/23/05 Thu | Comerford, M 251260-026/400 | 0.10 | 0.10 | 40.00 | I | 0.10 | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW PRECEDENT FOR PREPARATION OF MILBANK INTERIM FEE APPLICATION (.1). |
| 06/23/05 Thu | Naik, S 251260-026/399 | 0.90 | 0.90 | 337.50 | I | 0.60 0.20 0.10 | F F F | 1 2 3 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW FEE APP PRECEDENTS (.6); CORRESP. W/M. COMERFORD RE: SAME (.2); T/C W/ P. PATANGAN RE: SAME (.1). |
| 06/25/05 Sat | Naik, S 251260-026/401 | 1.90 | 1.90 | 712.50 | | 0.30 1.60 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW US TRUSTEE GUIDELINES (.3); DRAFT FIRST INTERIM FEE APPLICATION (1.6). |
| 06/27/05 Mon | Comerford, M 251260-026/403 | 0.70 | 0.70 | 280.00 | | 0.30 0.40 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW INTERIM FEE APPLICATION FOR MILBANK (.3); CORRESP. WITH M. BARR RE: SAME (.4). |
| 06/27/05 Mon | Naik, S 251260-026/402 | 4.40 | 4.40 | 1,650.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS CONTINUE DRAFT OF FIRST INTERIM FEE APPLICATION. |
| 06/28/05 Tue | Naik, S 251260-026/404 | 6.00 | 6.00 | 2,250.00 | I I | 0.50 1.70 3.80 | F F F | 1 2 3 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS RESEARCH RE: FEE APPLICATIONS (.5); REVIEW CASES RE: SAME (1.7); CONTINUE DRAFT OF FIRST INTERIM FEE APPLICATION (3.8). |
| 06/29/05 Wed | Comerford, M 251260-026/405 | 1.10 | 1.10 | 440.00 | | 0.80 0.30 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK INTERIM FEE APPLICATION (.8); CORRESP.WITH S. NAIK RE: SAME (.3). |
| 06/29/05 Wed | Naik, S 251260-026/406 | 6.80 | 6.80 | 2,550.00 | I | 6.10 0.70 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVISE FIRST INTERIM FEE APPLICATION (6.1); FURTHER RESEARCH RE: FEE APPLICATIONS (.7). |
| 06/30/05 Thu | Comerford, M 251260-026/408 | 1.40 | 1.40 | 560.00 | | 1.40 | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MAY FEE STATEMENT INVOICE (1.4). |
| 06/30/05 Thu | Naik, S 251260-026/407 | 0.70 | 0.70 | 262.50 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS FINALIZE MAY FEE STATEMENT. |

– See the last page of exhibit for explanation

EXHIBIT K-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/03/05 Sun | Comerford, M 251706-026914 | 0.20 | 0.20 | 80.00 | | 0.20 | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW DRAFT MILBANK FIRST INTERIM FEE APPLICATION (.2). |
| 07/04/05 Mon | Comerford, M 251706-026915 | 0.40 | 0.40 | 160.00 | | 0.40 | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW DRAFT MILBANK FIRST INTERIM FEE APPLICATION (.4). |
| 07/05/05 Tue | Ceron, R 251706-026917 | 0.60 | 0.60 | 102.00 | H | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS OBTAIN SAMPLE FIRST FEE APPLICATIONS. |
| 07/05/05 Tue | Comerford, M 251706-026918 | 3.80 | 3.80 | 1,520.00 | | 3.50 0.30 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK INTERIM FEE STATEMENT (3.5); REVIEW INTERIM COMPENSATION ORDER RE: INTERIM FEE APPLICATIONS (.3). |
| 07/05/05 Tue | Naik, S 251706-026919 | 3.10 | 3.10 | 1,162.50 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVISE FIRST INTERIM FEE APPLICATION. |
| 07/06/05 Wed | Comerford, M 251706-026920 | 0.80 | 0.80 | 320.00 | | 0.80 | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW INTERIM FEE APPLICATION FOR MILBANK (.8). |
| 07/06/05 Wed | Mandel, L 251706-026921 | 0.40 | 0.40 | 202.00 | | 0.30 0.10 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW PORTIONS OF FIRST FEE APPLICATION (.3); CORRESPOND TO S. NAIK AND M. COMERFORD RE SAME (.1). |
| 07/06/05 Wed | Naik, S 251706-026922 | 8.30 | 8.30 | 3,112.50 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVISE FIRST INTERIM FEE APPLICATION. |
| 07/07/05 Thu | Ceron, R 251706-026924 | 0.20 | 0.20 | 34.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS CORRESP. W/J. MEEHAN (AKERMAN) RE INTERIM FEE APPLICATION DEADLINE. |
| 07/07/05 Thu | Comerford, M 251706-026923 | 2.20 | 2.20 | 880.00 | | 1.90 0.30 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS COMMENT ON MILBANK'S FIRST INTERIM FEE APPLICATION (1.9); REVIEW GENERAL GUIDELINES CONCERNING ORDERS IN CONNECTION WITH SAME FOR MD FLA. COURT (.3). |
| 07/07/05 Thu | Naik, S 251706-026925 | 2.80 | 2.80 | 1,050.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVISE FEE APP. |

~ See the last page of exhibit for explanation

EXHIBIT K-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/08/05 Fri | Comerford, M 251706-026/926 | 2.30 | 2.30 | 920.00 | | 1.90 0.40 | F 1 F 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S FIRST INTERIM FEE APPLICATION (1.9); REVIEW ORDER RE: SAME (.4). |
| 07/08/05 Fri | Naik, S 251706-026/927 | 6.80 | 6.80 | 2,550.00 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVISE FEE APP FOR REVIEW BY M. BARR. |
| 07/10/05 Sun | Barr, M 251706-026/929 | 1.20 | 1.20 | 660.00 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW WD FEE APPLICATION. |
| 07/10/05 Sun | Dunne, D 251706-026/928 | 0.90 | 0.90 | 711.00 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW FIRST INTERIM FEE APPLICATION. |
| 07/11/05 Mon | Ceron, R 251706-026/933 | 0.90 | 0.90 | 153.00 | | 0.60 0.30 | F 1 F 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW PRECEDENT RE LOCAL COUNSEL FILING INTERIM FEE APPLICATIONS (.6); CORRESP. W/M. COMERFORD AND J. MEEHAN RE SAME (.3). |
| 07/11/05 Mon | Comerford, M 251706-026/931 | 0.80 | 0.80 | 320.00 | D | 0.20 0.60 | F 1 F 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS O/C WITH S. NAIK RE: MILBANK'S INTERIM FEE APPLICATION (.2); REVIEW MILBANK'S FIRST INTERIM FEE APPLICATION (.6). |
| 07/11/05 Mon | Naik, S 251706-026/930 | 2.70 | 2.70 | 1,012.50 | D | 0.20 1.40 0.40 0.70 | F 1 F 2 F 3 F 4 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS O/C W/ M. COMERFORD RE FEE APP REVISIONS (.2); REVISE SAME (1.4); REVIEW J. FUNK GUIDELINE FOR FORMS OF ORDERS (.4); REVISE ORDER RE: SAME (.7). |
| 07/12/05 Tue | Ceron, R 251706-026/936 | 0.20 | 0.30 | 51.00 | | 0.10 0.20 | F 1 F 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS TELE. CONF. W/J. MEEHAN (AKERMAN) RE PROCEDURES FOR FILING MILBANK'S FIRST FEE APPLICATION (.1); CORRESP. RE SAME (.2). |
| 07/12/05 Tue | Comerford, M 251706-026/934 | 1.40 | 1.40 | 560.00 | | 1.40 | F 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S FIRST INTERIM FEE APPLICATION (1.4). |
| 07/12/05 Tue | Naik, S 251706-026/935 | 3.90 | 3.90 | 1,462.50 | | 2.50 0.30 1.10 | F 1 F 2 F 3 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVISE FEE APP AS PER COMMENTS FROM D. DUNNE AND M. BARR (2.5); REVISE FEE ORDER (.3); FURTHER REVISION TO FEE APP. (1.1). |

~ See the last page of exhibit for explanation

EXHIBIT K-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/13/05 Wed | Ceron, R 251706-026/937 | 0.30 | 0.30 | 51.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS CORRESP. W/M. COMERFORD RE PROCEDURES FOR FILING RE MILBANK'S FIRST INTERIM FEE APPLICATION. |
| 07/13/05 Wed | Comerford, M 251706-026/938 | 0.70 | 0.70 | 280.00 | | 0.20 0.20 0.20 0.10 | F F F F | 1 2 3 4 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW DRAFT NOTICE OF HEARING RE: FEE APPLICATION FILING (.2); CORRESP. TO M. BARR RE: SAME (.2): CORRESP. TO M. BARR AND J. MACDONALD RE: FEE APPLICATION FILING PROCESS (.2): CORRESP. TO J. MACDONALD RE: OTHER FEE APPLICATION MATTERS (.1). |
| 07/13/05 Wed | Naik, S 251706-026/940 | 2.20 | 2.20 | 825.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVISE FIRST FEE APP. |
| 07/14/05 Thu | Ceron, R 251706-026/941 | 0.40 | 0.40 | 68.00 | H | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS COORDINATE FILING RE MILBANK'S FIRST FEE APPLICATION. |
| 07/14/05 Thu | Comerford, M 251706-026/942 | 3.20 | 3.20 | 1,280.00 | | 0.30 0.40 2.30 0.20 | F F F F | 1 2 3 4 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW INTERIM COMPENSATION ORDER (.3) AND UST GUIDELINES (.4) IN CONNECTION WITH PREPARING MILBANK'S INTERIM FEE APPLICATION: REVIEW MILBANK'S INTERIM FEE APPLICATION (2.3): O/C WITH R. CERON RE: SAME (.2). |
| 07/15/05 Fri | Ceron, R 251706-026/943 | 2.60 | 2.60 | 442.00 | H H | 1.50 1.10 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS ASSEMBLE MILBANK'S FIRST FEE APPLICATION FOR FILING (1.5) COORDINATE FILING RE SAME W/J. MEEHAN (AKERMAN) (1.1). |
| 07/15/05 Fri | Comerford, M 251706-026/944 | 2.80 | 2.80 | 1,120.00 | | 1.80 0.70 0.30 | F F F | 1 2 3 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S INTERIM FEE APPLICATION (1.8) REVISE SAME (.7): REVIEW ORDER AND NOTICE RE: SAME (.3). |
| 07/17/05 Sun | Naik, S 251706-026/945 | 5.60 | 5.60 | 2,100.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW JUNE MONTHLY FEE STATEMENT. |
| 07/19/05 Tue | Mandel, L 251706-032/980 | 0.50 | 0.50 | 252.50 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS DRAFT SECOND SUPPLEMENT DUNNE DECLARATION. |
| 07/19/05 Tue | Naik, S 251706-026/946 | 2.40 | 2.40 | 900.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS FURTHER REVIEW OF JUNE MONTHLY FEE STATEMENT. |

~ See the last page of exhibit for explanation

EXHIBIT K-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 07/20/05 Wed | Naik, S 251706-026/947 | 0.60 | 0.60 | 225.00 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS FURTHER REVIEW OF JUNE FEE STATEMENT. |
| 07/21/05 Thu | Mandel, L 251706-032/983 | 0.80 | 0.30 | 151.50 | | 0.50 0.30 | F F | MATTER:RETENTION OF PROFESSIONALS 1 CORRESPOND WITH J. MACDONALD AND F. HUFFARD RE DECLARATION (.5); 2 FINALIZE SECOND SUPPLEMENTAL DUNNE DECLARATION (.3). |
| 07/24/05 Sun | Comerford, M 251706-026/948 | 1.80 | 1.80 | 720.00 | | 1.80 | F | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS 1 REVIEW MILBANK'S INVOICE STATEMENT FOR JUNE 2005 (1.8). |
| 07/25/05 Mon | Comerford, M 251706-026/949 | 0.70 | 0.70 | 280.00 | | 0.70 | F | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS 1 REVIEW JUNE 2005 MONTHLY FEE INVOICE FOR MILBANK (.7). |
| 07/26/05 Tue | Mandel, L 251706-032/985 | 0.40 | 0.40 | 202.00 | | | 1 | MATTER:RETENTION OF PROFESSIONALS FINALIZE SECOND SUPPLEMENTAL DUNNE DECLARATION. |
| 07/28/05 Thu | Ceron, R 251706-032/987 | 0.80 | 0.80 | 136.00 | H | 0.50 0.30 | F F | MATTER:RETENTION OF PROFESSIONALS 1 FINALIZE SECOND SUPPLEMENTAL AFFIDAVIT OF D. DUNNE RE MILBANK'S RETENTION (.5); 2 COORDINATE FILING AND SERVICE RE SAME (.3). |
| 07/28/05 Thu | Comerford, M 251706-026/950 | 1.60 | 1.60 | 640.00 | | 1.60 | F | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS 1 REVIEW JUNE FEE INVOICE FOR MILBANK (1.6). |
| 07/28/05 Thu | Comerford, M 251706-032/988 | 0.70 | 0.70 | 280.00 | | 0.50 0.20 | F F | MATTER:RETENTION OF PROFESSIONALS 1 REVIEW SECOND SUPPLEMENTAL DECLARATION OF DENNIS DUNNE (.5); 2 CORRESP. TO AKERMAN RE: FILING SAME (.2). |
| 07/28/05 Thu | Naik, S 251706-026/951 | 0.60 | 0.60 | 225.00 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVISE JUNE FEE STATEMENT. |
| 07/29/05 Fri | Comerford, M 251706-026/952 | 0.10 | 0.10 | 40.00 | | 0.10 | F | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS 1 CORRESP TO D. DUNNE RE: JUNE FEE STATEMENT (.1). |
| 07/31/05 Sun | Dunne, D 251706-026/953 | 0.90 | 0.90 | 711.00 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW FEE STATEMENT FOR JUNE. |

~ See the last page of exhibit for explanation

EXHIBIT K-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/01/05 Mon | Comerford, M 252440-026/1477 | 0.40 | 0.40 | 160.00 | | 0.20 0.20 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS CORRESP. TO D. DUNNE RE: JUNE FEE STATEMENT (.2): REVIEW JUNE FEE STATEMENT (.2). |
| 08/01/05 Mon | Naik, S 252440-026/1475 | 0.60 | 0.60 | 225.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS FINALIZE JUNE FEE STATEMENT. |
| 08/02/05 Tue | Naik, S 252440-026/1476 | 0.30 | 0.30 | 112.50 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVISE FEE ORDER AS PER US TRUSTEE REQUEST. |
| 08/02/05 Tue | Wallach, J 252440-021/1399 | 0.20 | 0.20 | 22.00 | H | | | 1 | MATTER:FILE, DOCKET & CALENDAR MAINTENANCE OBTAIN XROADS FEE APP FROM FILES |
| 08/03/05 Wed | Comerford, M 252440-007/1122 | 2.00 | 0.20 | 80.00 | | 0.20 0.10 0.10 0.50 1.10 | F F F F F | 1 2 3 4 5 | MATTER:COMMITTEE ADMINISTRATION CORRESPOND TO M. BARR RE: PENDING MATTERS IN CONNECTION WITH 8/4 HEARING (.2): T/C WITH E. SCHULE RE: 8/4 HEARING AND INTERIM FEE APPLICATIONS (.1): T/C TO M. DIAMENT RE: INTERIM FEE APPLICATION HEARING (.1): T/C TO D. OTERO RE: MATTERS SCHEDULED FOR 8/4 HEARING (.5): PREPARE FOR HEARING ON 8/4 (1.1). |
| 08/03/05 Wed | Comerford, M 252440-026/1479 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK FEE APPLICATION IN CONNECTION WITH 8/4 HEARING. |
| 08/05/05 Fri | Comerford, M 252440-026/1481 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW JUNE FEE STATEMENT. |
| 08/09/05 Tue | Comerford, M 252440-026/1482 | 0.90 | 0.90 | 360.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S JUNE INVOICE FOR WINN-DIXIE. |
| 08/10/05 Wed | Comerford, M 252440-026/1483 | 0.20 | 0.20 | 80.00 | | 0.20 | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S JUNE INVOICE (.2). |
| 08/17/05 Wed | Naik, S 252440-026/1484 | 0.70 | 0.70 | 262.50 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW JULY FEE STATEMENT. |
| 08/19/05 Fri | Naik, S 252440-026/1485 | 5.20 | 5.20 | 1,950.00 | | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW JULY FEE STATEMENT. |

~ See the last page of exhibit for explanation

EXHIBIT K-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/22/05 Mon | Naik, S 252440-026/1486 | 0.70 | 0.70 | 262.50 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW JULY FEE STATEMENT. |
| 08/23/05 Tue | Comerford, M 252440-026/1487 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW JULY FEE STATEMENT FOR MILBANK. |
| 08/24/05 Wed | Comerford, M 252440-026/1488 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S JULY FEE STATEMENT. |
| 08/30/05 Tue | Naik, S 252440-026/1489 | 0.80 | 0.80 | 300.00 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW JULY FEE STATEMENT. |
| 09/09/05 Fri | Mandel, L 253032-026/1902 | 0.30 | 0.30 | 151.50 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS CORRESP. W/D. DUNNE AND S. NAIK RE FEE STATEMENTS. |
| 09/13/05 Tue | Dunne, D 253032-026/1905 | 0.80 | 0.80 | 632.00 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW 7/05 FEE STATEMENT |
| 09/15/05 Thu | Mandel, L 253032-037/1926 | 0.80 | 0.80 | 404.00 | | 0.50 F 0.30 F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW CONNECTIONS SEARCH UPDATE AND DRAFT THIRD SUPPLEMENTAL DISCLOSURE AFFIDAVIT (.5); REVISE SAME FOR D. DUNNE'S COMMENTS (.3). |
| 09/16/05 Fri | Ceron, R 253032-037/1927 | 0.30 | 0.30 | 51.00 | H | | 1 | MATTER:RETENTION OF PROFESSIONALS COORDINATE FILING AND SERVICE RE THIRD SUPPLEMENTAL DECLARATION OF D. DUNNE. |
| 09/17/05 Sat | Naik, S 253032-026/1912 | 5.40 | 5.40 | 2,025.00 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW AUGUST FEE STATEMENT. |
| 09/25/05 Sun | Comerford, M 253032-026/1913 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW AUGUST FEE STATEMENT FOR MILBANK'S LEGAL SERVICES. |
| 09/26/05 Mon | Comerford, M 253032-026/1914 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S AUGUST 2005 FEE STATEMENT. |
| 09/27/05 Tue | Comerford, M 253032-026/1915 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW JULY FEE STATEMENT FOR MILBANK. |

~ See the last page of exhibit for explanation

EXHIBIT K-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | 134.40 | $52,007.50 | | | | |

Total
Number of Entries:       86

EXHIBIT K-1

MILBANK TWEED RETENTION AND COMPENSATION

Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 1.20 | 660.00 | 0.00 | 0.00 | 1.20 | 660.00 | 0.00 | 0.00 | 1.20 | 660.00 |
| Ceron, R | 6.40 | 1,088.00 | 0.00 | 0.00 | 6.40 | 1,088.00 | 0.00 | 0.00 | 6.40 | 1,088.00 |
| Comerford, M | 37.20 | 14,880.00 | 0.00 | 0.00 | 37.20 | 14,880.00 | 0.00 | 0.00 | 37.20 | 14,880.00 |
| Dunne, D | 2.60 | 2,054.00 | 0.00 | 0.00 | 2.60 | 2,054.00 | 0.00 | 0.00 | 2.60 | 2,054.00 |
| Mandel, L | 6.00 | 3,030.00 | 0.00 | 0.00 | 6.00 | 3,030.00 | 0.00 | 0.00 | 6.00 | 3,030.00 |
| Naik, S | 80.70 | 30,262.50 | 0.00 | 0.00 | 80.70 | 30,262.50 | 0.00 | 0.00 | 80.70 | 30,262.50 |
| Wallach, J | 0.30 | 33.00 | 0.00 | 0.00 | 0.30 | 33.00 | 0.00 | 0.00 | 0.30 | 33.00 |
| | 134.40 | $52,007.50 | 0.00 | $0.00 | 134.40 | $52,007.50 | 0.00 | $0.00 | 134.40 | $52,007.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMITTEE ADMINISTRATION | 0.20 | 80.00 | 0.00 | 0.00 | 0.20 | 80.00 | 0.00 | 0.00 | 0.20 | 80.00 |
| FILE, DOCKET & CALENDAR MAINTENANCE | 0.30 | 33.00 | 0.00 | 0.00 | 0.30 | 33.00 | 0.00 | 0.00 | 0.30 | 33.00 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 126.60 | 48,671.00 | 0.00 | 0.00 | 126.60 | 48,671.00 | 0.00 | 0.00 | 126.60 | 48,671.00 |
| RETENTION OF PROFESSIONALS | 7.30 | 3,223.50 | 0.00 | 0.00 | 7.30 | 3,223.50 | 0.00 | 0.00 | 7.30 | 3,223.50 |
| | 134.40 | $52,007.50 | 0.00 | $0.00 | 134.40 | $52,007.50 | 0.00 | $0.00 | 134.40 | $52,007.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 4.40 | 2,420.00 |
| Ceron, R | 4.10 | 697.00 |
| Comerford, M | 47.70 | 19,080.00 |
| Dunne, D | 6.10 | 4,819.00 |
| Mandel, L | 5.40 | 2,727.00 |
| McCabe, S | 0.70 | 98.00 |
| Naik, S | 36.70 | 13,762.50 |
| Winter, R | 0.80 | 420.00 |
| | 105.90 | $44,023.50 |

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 06/01/05 | Barr, M | 0.50 | 0.50 | 275.00 | | 0.30 | F | 1 | T/C WITH F. HUFFARD AND M. COMERFORD REGARDING RETENTION ORDERS (.3); |
| Wed | 251260-037465 | | | | | 0.20 | F | 2 | T/C WITH F. HUFFARD REGARDING RETENTION (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 06/01/05 | Comerford, M | 8.10 | 8.10 | 3,240.00 | | 0.80 | F | 1 | REVIEW CORRESP. FROM HOULIHAN RE: COMPARISON OF FEES FOR PROFESSIONALS (.8); |
| Wed | 251260-037464 | | | | | 0.90 | F | 2 | REVISE ORDER FOR HLHZ'S RETENTION (.9); |
| | | | | | | 0.40 | F | 3 | REVIEW SAME (.4); |
| | | | | | | 0.90 | F | 4 | REVISE ORDER FOR A&M'S RETENTION (.9); |
| | | | | | | 0.40 | F | 5 | REVIEW SAME (.4); |
| | | | | | E | 0.30 | F | 6 | T/C WITH M. BARR AND F. HUFFARD RE: DJM/TFP APPLICATION AND OTHER RETENTION ORDERS (.3); |
| | | | | | | 0.60 | F | 7 | REVISE ORDERS RE: HOULIHAN AND A&M (.6); |
| | | | | | | 0.30 | F | 8 | CORRESP WITH HOULIHAN AND A&M RE: SAME (.3); |
| | | | | | | 0.20 | F | 9 | REVIEW DRAFT FINAL ORDER FOR BLACKSTONE'S RETENTION (.2); |
| | | | | | | 0.40 | F | 10 | CORRESP. TO S. BURIAN RE: RETENTION ORDERS (.4); |
| | | | | | | 0.20 | F | 11 | T/C WITH S. HENRY RE: DJM/TFP APPLICATION (.2); |
| | | | | | | 0.30 | F | 12 | REVIEW DJM ENGAGEMENT LETTER RE: DIVISION OF RESPONSIBILITIES WITH BLACKSTONE (.3); |
| | | | | | | 0.30 | F | 13 | REVIEW BLACKSTONE ENGAGEMENT LETTER RE: SAME (.3); |
| | | | | | | 0.40 | F | 14 | CORRESP TO SKADDEN RE: REVISED HOULIHAN AND A&M ORDERS (.4); |
| | | | | | | 0.10 | F | 15 | CORRESP. TO A. TANG RE: BLACKSTONE ENGAGEMENT LETTER (.1); |
| | | | | | | 0.20 | F | 16 | CORRESP. TO D. HILTY RE: COMMITTEE'S FINANCIAL ADVISORS (.2); |
| | | | | | | 0.50 | F | 17 | CORRESP. TO HOULIHAN AND A&M RE: NOTICES OF RETENTION (.5); |
| | | | | | | 0.30 | F | 18 | CORRESP. TO D. HILTY RE: ISSUES CONCERNING HOULIHAN RETENTION (.3); |
| | | | | | | 0.40 | F | 19 | REVIEW HOULIHAN RETENTION APPLICATION RE: SAME (.4); |
| | | | | | | 0.20 | F | 20 | T/C WITH D. HILTY RE: PAYMENT UNDER MODIFIED HOULIHAN RETENTION (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 06/01/05 | Mandel, L | 1.00 | 1.00 | 505.00 | | 0.60 | F | 1 | REVIEW PROPOSED REVISIONS TO DJM RETENTION ORDER (.6); |
| Wed | 251260-037409 | | | | | 0.40 | F | 2 | CORRESPOND W/S. HENRY RE SAME (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 06/02/05 | Barr, M | 0.50 | 0.50 | 275.00 | | 0.50 | F | 1 | REVIEW XROADS REVISED ORDER (.5). |
| Thu | 251260-037468 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

|  |  |  | INFORMATIONAL | | | | | |  |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |
|  |  |  |  |  |  |  |  |  | MATTER:RETENTION OF PROFESSIONALS |
| 06/02/05 Thu | Comerford, M 251260-032 466 | 3.70 | 4.00 | 1,600.00 |  | 0.30 | F | 1 | REVIEW MOTION TO RETAIN DELOITTE CONSULTING (.3); |
|  |  |  |  |  |  | 1.80 | F | 2 | DRAFT MEMO RE: SAME (1.8); |
|  |  |  |  |  |  | 0.40 | F | 3 | REVISE SAME (.4); |
|  |  |  |  |  |  | 0.50 | F | 4 | REVIEW ORDERS FOR HOULIHAN AND A&M'S RETENTION (.5); |
|  |  |  |  |  |  | 0.30 | F | 5 | REVIEW DRAFT FINAL ORDER FOR HLHZ (.3); |
|  |  |  |  |  |  | 0.70 | F | 6 | REVIEW DRAFT FINAL ORDER FOR A&M (.7); |
|  |  |  |  |  |  |  |  |  | MATTER:RETENTION OF PROFESSIONALS |
| 06/02/05 Thu | Mandel, L 251260-032 500 | 0.80 | 0.80 | 404.00 |  | 0.50 | F | 1 | REVIEW REVISED HOULIHAN, A&M AND DJM ORDERS (.5); |
|  |  |  |  |  |  | 0.30 | F | 2 | TELEPHONE CONFERENCES WITH A. HEDE RE DJM (.3). |
|  |  |  |  |  |  |  |  |  | MATTER:RETENTION OF PROFESSIONALS |
| 06/03/05 Fri | Comerford, M 251260-032 470 | 3.30 | 3.30 | 1,320.00 |  | 1.20 | F | 1 | DRAFT MEMO CONCERNING RETENTION APPLICATION FOR DELOITTE (1.2); |
|  |  |  |  |  |  | 0.70 | F | 2 | REVISE SAME (.7); |
|  |  |  |  |  |  | 0.10 | F | 3 | DRAFT CORRESP. TO D. DUNNE RE: RETENTION OF LOCAL CO-COUNSEL (.1); |
|  |  |  |  |  |  | 0.10 | F | 4 | REVIEW CORRESP. FROM M. BARR RE: SAME (.1); |
|  |  |  |  |  |  | 0.10 | F | 5 | DRAFT FURTHER CORRESP. TO D. DUNNE RE: CO-COUNSEL RETENTION (.1); |
|  |  |  |  |  |  | 0.10 | F | 6 | REVIEW HOULIHAN ORDER RE: NOTICE OF RETENTION (.1); |
|  |  |  |  |  |  | 0.20 | F | 7 | CORRESP. TO MARTI K AND A. HEDE RE: A&M'S RETENTION ORDER (.2); |
|  |  |  |  |  |  | 0.10 | F | 8 | O/C WITH D. DUNNE RE: CO-COUNSEL SERVICES (.1); |
|  |  |  |  |  |  | 0.70 | F | 9 | DRAFT CORRESP. TO J. MACDONALD RE: SERVICES OF LOCAL COUNSEL (.7). |
|  |  |  |  |  |  |  |  |  | MATTER:RETENTION OF PROFESSIONALS |
| 06/03/05 Fri | Mandel, L 251260-032 469 | 1.20 | 1.20 | 606.00 |  | 0.60 | F | 1 | CORRESPOND W/DEBTORS' COUNSEL AND TELEPHONE CONFERENCE WITH S. HENRY RE DJM ORDER (.6); |
|  |  |  |  |  |  | 0.60 | F | 2 | MARKUP SECTION 328 NOTICE (.6). |
|  |  |  |  |  |  |  |  |  | MATTER:RETENTION OF PROFESSIONALS |
| 06/03/05 Fri | Naik, S 251260-032 472 | 1.00 | 1.00 | 375.00 |  | 0.10 | F | 1 | REVIEW FOURTH SUPPLEMENT TO EXHIBIT A TO ORDINARY COURSE PROF. MOTION (.1); |
|  |  |  |  |  |  | 0.10 | F | 2 | REVIEW 7TH SUBMISSION OF ORDINARY COURSE PROFESSIONALS QUESTIONNAIRES (.1); |
|  |  |  |  |  |  | 0.20 | F | 3 | REVIEW THIRD SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS (.2); |
|  |  |  |  |  |  | 0.20 | F | 4 | EMAILS TO M. BARR RE: SAME (.2); |
|  |  |  |  |  |  | 0.20 | F | 5 | REVIEW ORDINARY COURSE PROFESSIONALS ORDER (.2); |
|  |  |  |  |  |  | 0.20 | F | 6 | REVIEW ADDITIONAL SUBMISSIONS OF ORDINARY COURSE PROF. QUESTIONNAIRES (.2) |
|  |  |  |  |  |  |  |  |  | MATTER:RETENTION OF PROFESSIONALS |
| 06/04/05 Sat | Naik, S 251260-032 473 | 0.40 | 0.40 | 150.00 |  | 0.20 | F | 1 | REVIEW OCP SUBMISSIONS OF RAY QUINNEY, HANAWAY ROSS AND WYATT, TARRANT (.2); |
|  |  |  |  |  |  | 0.20 | F | 2 | DRAFT EMAIL MEMO TO M. BARR RE: SAME (.2). |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/06/05 Mon | Comerford, M 251260-037475 | 4.10 | 4.10 | 1,640.00 | | 2.60 1.50 | F F | MATTER:RETENTION OF PROFESSIONALS 1 REVISE MEMO TO COMMITTEE RE: APPLICATION TO RETAIN DELOITTE CONSULTING (2.6); 2 REVIEW SAME (1.5). |
| 06/07/05 Tue | Naik, S 251260-037476 | 0.10 | 0.10 | 37.50 | | | | MATTER:RETENTION OF PROFESSIONALS 1 EMAIL TO S. EICHEL RE: RAY QUINNEY OCP QUESTIONNAIRE. |
| 06/09/05 Thu | Barr, M 251260-037480 | 0.20 | 0.20 | 110.00 | | | | MATTER:RETENTION OF PROFESSIONALS 1 T/C WITH A. HEDE RE DT FOLLOW-UP |
| 06/09/05 Thu | Comerford, M 251260-037478 | 0.20 | 0.20 | 80.00 | | 0.20 | F | MATTER:RETENTION OF PROFESSIONALS 1 CORRESP. WITH M. BARR RE: EXTENSION OF TIME FOR DELOITTE APPLICATION (.2). |
| 06/09/05 Thu | Naik, S 251260-037479 | 1.90 | 1.90 | 712.50 | | 0.30 0.80 0.70 0.10 | F F F F | MATTER:RETENTION OF PROFESSIONALS 1 T/C W/ S. EICKEL AND B. STANFORD RE: RAY QUINNEY OCP SUBMISSION AND DIXON REALTY TRUST (.3); 2 REVIEW PUBLIC FILINGS RE: SAME (.8); 3 DRAFT EMAIL MEMO TO M. BARR RE: SAME (.7); 4 REVIEW CORRESP FROM M. BARR RE: OCPS (.1). |
| 06/10/05 Fri | Barr, M 251260-037481 | 0.50 | 0.50 | 275.00 | D | 0.20 0.10 0.20 | F F F | MATTER:RETENTION OF PROFESSIONALS 1 DRAFT CORRESPONDENCE RE DELOITTE ORDER TO SKADDEN (0.2); 2 MEETING WITH M. COMERFORD RE COMMITTEE CORRESPONDENCE RE DELOITTE (0.1); 3 REVIEW COMMITTEE CORRESP. RE DELOITTE (0.2). |
| 06/10/05 Fri | Comerford, M 251260-037483 | 0.90 | 0.90 | 360.00 | D | 0.20 0.70 | F F | MATTER:RETENTION OF PROFESSIONALS 1 REVIEW ORDER RE: DELOITTE CONSULTING'S RETENTION (.2); 2 O/C WITH M. BARR RE: NEGOTIATIONS CONCERNING SAME (.7). |
| 06/10/05 Fri | Dunne, D 251260-037482 | 1.00 | 1.00 | 790.00 | | 0.60 0.40 | F F | MATTER:RETENTION OF PROFESSIONALS 1 REVIEW ISSUES RE DELOITTE RETENTION (0.6); 2 REVIEW POTENTIAL CAPS AND SETTLEMENT RE SAME (0.4) |
| 06/12/05 Sun | Comerford, M 251260-037484 | 0.10 | 0.10 | 40.00 | | 0.10 | F | MATTER:RETENTION OF PROFESSIONALS 1 REVIEW J. MACDONALD'S SUPPLEMENTAL AFFIDAVIT IN CONNECTION WITH RETENTION OF CO-COUNSEL (.1). |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/13/05 Mon | Comerford, M 251260-0032485 | 0.40 | 0.40 | 160.00 | | 0.20 0.10 0.10 | F F F | 1 2 3 | MATTER:RETENTION OF PROFESSIONALS REVIEW REVISED PROPOSED DELOITTE ORDER (.2). O/C WITH M. BARR RE: SAME (.1). CORRESP. TO M. BARR RE: NOTICE OF RETENTION FOR HOULIHAN AND A&M (.1). |
| 06/14/05 Tue | Barr, M 251260-0032488 | 0.20 | 0.20 | 110.00 | | 0.20 | F | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW DELOITTE REVISED ORDER (.2). |
| 06/14/05 Tue | Comerford, M 251260-0032487 | 1.10 | 1.10 | 440.00 | | 0.10 0.10 0.20 0.20 0.20 0.30 | F F F F F F | 1 2 3 4 5 6 | MATTER:RETENTION OF PROFESSIONALS REVIEW CORRESP FROM A. HEDE RE: DELOITTE RETENTION (.1). CORRESP TO M. BARR RE: SAME (.1). REVIEW PROPOSED DELOITTE ORDER (.2). REVISE SAME (.2). O/C WITH M. BARR RE: SAME (.2). FURTHER REVISE ORDER (.3). |
| 06/15/05 Wed | Comerford, M 251260-0007157 | 4.20 | 0.90 | 360.00 | | 0.90 0.30 0.50 0.90 0.20 0.80 0.20 0.40 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER:COMMITTEE ADMINISTRATION DRAFT CORRESP. TO COMMITTEE RE: ORDER APPROVING RETENTION OF LOCAL CO-COUNSEL (.9). REVIEW PENDING MOTIONS IN CONNECTION WITH AGENDA FOR COMMITTEE MEETING (.3). DRAFT MEETING DOCUMENTS (.5). REVISE SAME (.9). CORRESP. TO D. DUNNE CONCERNING SAME (.2). FURTHER REVISE MEETING DOCUMENTS (.8). DRAFT CORRESP. TO COMMITTEE RE: A&M REPORT (2). REVIEW AGENDA MATERIALS (.4). |
| 06/16/05 Thu | Comerford, M 251260-0032259 | 0.10 | 0.10 | 40.00 | | 0.10 | F | 1 | MATTER:FEE APPLICATIONS - OTHER T/C WITH A. TANG AND P. CHYDILLO RE: FEE APPLICATION PREPARATION (.1). |
| 06/20/05 Mon | Comerford, M 251260-0032262 | 0.60 | 0.60 | 240.00 | | 0.10 0.30 0.20 | F F F | 1 2 3 | MATTER:FEE APPLICATIONS - OTHER T/C WITH S. EICHEL RE: INTERIM FEE APPLICATION FILINGS (.1). CORRESP. TO A. TANG RE: FEE APPLICATION QUESTION (.3). CORRESP. TO A. TANG RE: SAME (.2). |
| 06/20/05 Mon | Naik, S 251260-0032492 | 0.50 | 0.50 | 187.50 | | 0.30 0.20 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW OCP SUBMISSIONS RE: BOGGS & COLVIN (.3). DRAFT MEMO TO M. BARR RE: SAME (.2). |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 06/21/05 Tue | Comerford, M 251260-032 7493 | 0.30 | 0.30 | 120.00 | | 0.20 0.10 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW ORDER AUTHORIZING HOULIHAN RETENTION RE: MONTHLY INVOICES (.2); CORRESP. TO A. TANG RE: SAME (.1). |
| 06/24/05 Fri | Barr, M 251260-032 7494 | 0.10 | 0.10 | 55.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS T/C WITH J. STERN (OSHR) RE WINN-DIXIE FEE APPS. |
| 06/28/05 Tue | Ceron, R 251260-027 333 | 0.40 | 0.40 | 68.00 | | | | 1 | MATTER:FEE APPLICATIONS - OTHER OBTAIN PRECEDENT RE FILING MONTHLY COMMITTEE MEMBERS' EXPENSES. |
| 06/28/05 Tue | Comerford, M 251260-027 334 | 0.10 | 0.10 | 40.00 | | 0.10 | F | 1 | MATTER:FEE APPLICATIONS - OTHER T/C WITH A. TANG (HOULIHAN) RE: PREPARATION OF FEE STATEMENT FOR FIRST INTERIM PERIOD (.1). |
| 06/28/05 Tue | Mandel, L 251260-032 7495 | 0.70 | 0.70 | 353.50 | | 0.40 0.30 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW AND MARKUP REVISED SECTION 328 NOTICE (.4); TELEPHONE CONFERENCES WITH J. VRIS AND FURTHER REVISION OF SAME (.3). |
| 06/29/05 Wed | Barr, M 251260-032 7497 | 0.20 | 0.20 | 110.00 | | 0.20 | F | 1 | MATTER:RETENTION OF PROFESSIONALS T/C W/R. GRAY RE RETENTION ISSUES (.2) |
| 06/29/05 Wed | Mandel, L 251260-032 7496 | 0.40 | 0.40 | 202.00 | | 0.30 0.10 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW REVISED SECTION 328 NOTICE (.3) AND CORRESPOND W/ J. VRIES AND SKADDEN RE SAME (.1). |
| 06/30/05 Thu | Barr, M 251260-032 7498 | 0.30 | 0.30 | 165.00 | D | 0.30 | F | 1 | MATTER:RETENTION OF PROFESSIONALS MEETING W/M. COMERFORD RE FEE ISSUES (.3) |
| 06/30/05 Thu | Mandel, L 251260-032 7499 | 0.30 | 0.30 | 151.50 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW REVISED SECTION 328 NOTICE. |
| 07/01/05 Fri | Naik, S 251706-032 7955 | 0.90 | 0.90 | 337.50 | | 0.50 0.20 0.20 | F F F | 1 2 3 | MATTER:RETENTION OF PROFESSIONALS REVIEW RETENTION QUESTIONNAIRE SUBMISSIONS (.5); MEMO TO M. BARR RE: RETENTIONS (.2); CORRESP. TO M. BARR RE: SAME (.2). |
| 07/05/05 Tue | Ceron, R 251706-007 7562 | 0.30 | 0.30 | 51.00 | | | | 1 | MATTER:ASSET SALES OBTAIN MOTION TO RETAIN LIQUIDATION AGENT. |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|---------------|-----------|-----------|---|---|-------------|
| 07/05/05 Tue | Comerford, M  251706-027835 | 0.20 | 0.20 | 80.00 | | 0.20 | F | 1 | MATTER:FEE APPLICATIONS - OTHER<br>T/C WITH A. TANG RE: FEE STATEMENT QUESTIONS (.2). |
| 07/05/05 Tue | Naik, S  251706-032958 | 0.80 | 0.80 | 300.00 | | 0.40<br>0.20<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER:RETENTION OF PROFESSIONALS<br>REVIEW DELOITTE CONSULTING RETENTION APPLICATION (.4);<br>REVIEW ORDER (.2);<br>REVIEW DELOITTE OCP SUPPLEMENT (.1);<br>V/M TO S. EICHEL RE: SAME (.1). |
| 07/07/05 Thu | Naik, S  251706-032977 | 0.20 | 0.20 | 75.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS<br>CORRESP. W/ S. EICHEL RE DELOITTE OCP RETENTION. |
| 07/11/05 Mon | Comerford, M  251706-032979 | 0.40 | 0.40 | 160.00 | | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER:RETENTION OF PROFESSIONALS<br>REVIEW NOTICE OF RETENTION TERMS FOR COMMITTEE'S FINANCIAL PROFESSIONALS (.3);<br>CORRESP. TO HOULIHAN AND A&M RE: SAME (.1). |
| 07/11/05 Mon | Naik, S  251706-032978 | 0.30 | 0.30 | 112.50 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS<br>MULTIPLE CORRESP. TO S. EICHEL, C. TIERNEY (DELOITTE FINANCIAL) AND M. BARR RE: DELOITTE RETENTIONS. |
| 07/12/05 Tue | Comerford, M  251706-027836 | 0.50 | 0.50 | 200.00 | | 0.40<br>0.10 | F<br>F | 1<br>2 | MATTER:FEE APPLICATIONS - OTHER<br>REVIEW INTERIM FEE APPLICATION OF HLHZ (.4);<br>T/C WITH A. TANG RE: SAME (.1). |
| 07/13/05 Wed | Comerford, M  251706-027837 | 0.30 | 0.30 | 120.00 | | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER:FEE APPLICATIONS - OTHER<br>T/C FROM M. GAVAJIAN (A&M) RE: INTERIM FEE APPLICATIONS (.2);<br>T/C FROM A. TANG (HLHZ) RE: SAME (.1). |
| 07/14/05 Thu | Ceron, R  251706-027778 | 1.60 | 1.60 | 272.00 | | 0.50<br>0.20<br>0.40<br>0.20<br>0.30 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER:FEE APPLICATIONS - OTHER<br>COORDINATE PROCEDURES WITH J. MEEHAN RE FILING FIRST FEE APPLICATION OF COMMITTEE PROFESSIONALS (.5);<br>CORRESP. TO J. MEEHAN (AKERMAN) RE SAME (.2);<br>CORRESP. TO M. COMERFORD RE SAME (.4);<br>REVIEW PDF FILE RE HOULIHAN LOKEY'S FIRST INTERIM FEE APPLICATION (.2);<br>REVIEW PDF FILE RE ALVAREZ & MARSAL'S FIRST INTERIM FEE APPLICATION (.3). |
| 07/14/05 Thu | Comerford, M  251706-027838 | 2.70 | 2.70 | 1,080.00 | | 1.30<br>1.20<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER:FEE APPLICATIONS - OTHER<br>REVIEW DRAFT HLHZ INTERIM FEE APPLICATION (1.3);<br>REVIEW DRAFT A&M FEE APPLICATION (1.2);<br>T/C TO M. GAVAJIAN RE: SAME (.2). |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/15/05 | Ceron, R | 1.20 | 1.20 | 204.00 | | 0.60 | F | 1 | MATTER:FEE APPLICATIONS - OTHER |
| Fri | 251706-027779 | | | | | 0.60 | F | 1 | COORDINATE FILING OF ALVAREZ & MARSAL'S FIRST INTERIM FEE APPLICATION (.6); |
| | | | | | | 0.60 | F | 2 | COORDINATE FILING OF HOULIHAN LOKEY'S FIRST INTERIM FEE APPLICATION (.6). |
| 07/15/05 | Comerford, M | 0.40 | 0.40 | 160.00 | | | | | MATTER:FEE APPLICATIONS - OTHER |
| Fri | 251706-027839 | | | | | 0.20 | F | 1 | CORRESP. TO HLHZ RE: FILED INTERIM FEE APPLICATION (.2); |
| | | | | | | 0.20 | F | 2 | CORRESP. TO A&M RE: FILED INTERIM FEE APPLICATION (.2). |
| 07/18/05 | Comerford, M | 0.40 | 0.40 | 160.00 | | | | | MATTER:FEE APPLICATIONS - OTHER |
| Mon | 251706-027840 | | | | | | | 1 | REVIEW FEE APPLICATION FILED BY BAIN IN CONNECTION WITH SETTLEMENT STIPULATION. |
| 07/19/05 | Comerford, M | 2.60 | 2.60 | 1,040.00 | | 0.90 | F | 1 | MATTER:FEE APPLICATIONS - OTHER |
| Tue | 251706-027841 | | | | | 0.90 | F | 1 | REVIEW FILED FIRST INTERIM FEE APPLICATIONS (.9); |
| | | | | | | 1.00 | F | 2 | DRAFT MEMO RE: SAME (1.0); |
| | | | | | | 0.30 | F | 3 | REVISE SAME (.3); |
| | | | | | | 0.20 | F | 4 | REVIEW BAIN INTERIM FEE APPLICATION (.2); |
| | | | | | | 0.20 | F | 5 | CORRESPOND TO M. BARR RE: SAME (.2). |
| 07/19/05 | Naik, S | 0.70 | 0.70 | 262.50 | | 0.40 | F | 1 | MATTER:RETENTION OF PROFESSIONALS |
| Tue | 251706-032981 | | | | | 0.40 | F | 1 | REVIEW OCP SUBMISSIONS (.4); |
| | | | | | | 0.30 | F | 2 | CORRESP. W/ M BARR RE SAME (.3). |
| 07/20/05 | Naik, S | 0.40 | 0.40 | 150.00 | | 0.20 | F | 1 | MATTER:RETENTION OF PROFESSIONALS |
| Wed | 251706-032982 | | | | | 0.20 | F | 1 | REVIEW OCP RETENTION ORDER (.2); |
| | | | | | | 0.20 | F | 2 | T/C W/ S. EICKEL (SKADDEN) RE SAME (.2). |
| 07/21/05 | Mandel, L | 0.80 | 0.50 | 252.50 | | 0.50 | F | 1 | MATTER:RETENTION OF PROFESSIONALS |
| Thu | 251706-032983 | | | | | 0.50 | F | 1 | CORRESPOND WITH J. MACDONALD AND F. HUFFARD RE DECLARATION (.5); |
| | | | | | | 0.30 | F | 2 | FINALIZE SECOND SUPPLEMENTAL DUNNE DECLARATION (.3). |
| 07/21/05 | Naik, S | 1.60 | 1.60 | 600.00 | | | | | MATTER:FEE APPLICATIONS - OTHER |
| Thu | 251706-027842 | | | | | | | 1 | REVIEW SKADDEN FEE APPLICATION. |
| 07/22/05 | Naik, S | 1.30 | 1.30 | 487.50 | | | | | MATTER:FEE APPLICATIONS - OTHER |
| Fri | 251706-027843 | | | | | | | 1 | FURTHER REVIEW OF SKADDEN FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------|-------------|-----------|-----------|---|---|-------------|
| 07/25/05 Mon | Comerford, M 251706-02/844 | 0.70 | 0.70 | 280.00 | | 0.50 0.10 0.10 | F F F | 1 2 3 | MATTER:FEE APPLICATIONS - OTHER REVIEW INTERIM COMPENSATION ORDER RE: OBJECTIONS TO FEE APPLICATIONS (.5); T/C WITH J. MACDONALD RE: FIRST INTERIM FEE APPLICATIONS (.1); CORRESP. TO M. BARR RE: SAME (.1). |
| 07/25/05 Mon | Naik, S 251706-03/984 | 1.00 | 1.00 | 375.00 | | 0.70 0.30 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW STATEMENT OF PAYMENTS MADE TO OCPS (.2) AND ATTEND TO ISSUES RELATED THERETO (.7); MEMO TO M. BARR RE SAME (.3). |
| 07/26/05 Tue | Barr, M 251706-02/846 | 0.10 | 0.10 | 55.00 | | 0.10 | F | 1 | MATTER:FEE APPLICATIONS - OTHER T/C W/J. MACDONALD AND E. ESCAMILLA RE FEE APPS. (.1). |
| 07/26/05 Tue | Naik, S 251706-02/845 | 0.50 | 0.50 | 187.50 | | | | 1 | MATTER:FEE APPLICATIONS - OTHER PREPARE MEMO RE SKADDEN FEE APPLICATION. |
| 07/27/05 Wed | Comerford, M 251706-02/848 | 1.00 | 1.00 | 400.00 | | 0.50 0.50 | F F | 1 2 | MATTER:FEE APPLICATIONS - OTHER REVIEW TOGUT INTERIM FEE APPLICATION (.5); CORRESP TO M. BARR RE: SAME (.5). |
| 07/27/05 Wed | Naik, S 251706-02/847 | 0.40 | 0.40 | 150.00 | | | | 1 | MATTER:FEE APPLICATIONS - OTHER REVIEW SKADDEN FEE APPLICATION. |
| 07/27/05 Wed | Naik, S 251706-03/986 | 0.80 | 0.80 | 300.00 | | 0.40 0.20 0.20 | F F F | 1 2 3 | MATTER:RETENTION OF PROFESSIONALS REVIEW OCP QUESTIONNAIRE SUBMISSIONS (.4); REVIEW PRIOR FILINGS (.2); DRAFT CORRESP. TO S. EICHEL RE SAME (.2). |
| 07/28/05 Thu | Comerford, M 251706-02/849 | 0.10 | 0.10 | 40.00 | C | 0.10 | F | 1 | MATTER:FEE APPLICATIONS - OTHER CORRESP. RE: QUESTION RAISED BY UST (.1). |
| 07/28/05 Thu | Dunne, D 251706-02/850 | 0.70 | 0.70 | 553.00 | | 0.30 0.40 | F F | 1 2 | MATTER:FEE APPLICATIONS - OTHER REVIEW FEE APP ISSUES AND QUESTIONS RAISED BY US TRUSTEE RE OTHER PROFESSIONALS (0.3); CONF. WITH M. DIAMENT RE SAME (0.4). |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|----------|---------|-----------|-----------|---|---|-------------|
| 07/29/05 Fri | Comerford, M 251706-027851 | 2.40 | 2.40 | 960.00 | | 0.20 0.60 1.20 0.40 | F F F F | 1 2 3 4 | MATTER:FEE APPLICATIONS - OTHER REVIEW CORRESP FROM AKERMAN RE: OBJECTION DEADLINES CONCERNING INTERIM FEE APPLICATIONS (.2); REVIEW STANDING ORDERS RE: SAME (.6); T/C'S TO COMMITTEE MEMBERS RE: PENDING FEE APPLICATIONS (1.2); REVIEW MATTERS CONCERNING PENDING FEE APPLICATIONS (.4). |
| 07/29/05 Fri | Naik, S 251706-027852 | 3.90 | 3.90 | 1,462.50 | | 1.50 2.40 | F F | 1 2 | MATTER:FEE APPLICATIONS - OTHER REVIEW SKADDEN FIRST INTERIM FEE STATEMENT (1.5); REVISE MEMO RE SAME (2.4). |
| 08/01/05 Mon | Barr, M 252440-027287 | 0.60 | 0.60 | 330.00 | | 0.30 0.30 | F F | 1 2 | MATTER:FEE APPLICATIONS - OTHER T/C W/J. HELFAT RE FEE APPS (.3); T/C W/ M. DIAMENT RE FEE EXAMINER MOTION (.3). |
| 08/01/05 Mon | Comerford, M 252440-027381 | 2.40 | 2.40 | 960.00 | I I | 0.90 0.50 0.10 0.60 0.30 | F F F F F | 1 2 3 4 5 | MATTER:FEE APPLICATIONS - OTHER RESEARCH IN CONNECTION W/ FEE APPS (.9); REVIEW CASES RE: SAME (.5); CORRESPOND TO M. BARR RE: SAME (.1); REVIEW MOTION TO APPOINT FEE EXAMINER (.6); DRAFT SUMMARY OF SAME (.3). |
| 08/01/05 Mon | Comerford, M 252440-027383 | 0.20 | 0.20 | 80.00 | | 0.10 0.10 | F F | 1 2 | MATTER:FEE APPLICATIONS - OTHER T/C TO L. BRUMBERG RE: PENDING FEE APPLICATIONS (.1); T/C TO J. BAKER RE: PENDING APPLICATIONS (.1). |
| 08/01/05 Mon | Dunne, D 252440-033271490 | 0.70 | 0.70 | 553.00 | | 0.30 0.10 0.30 | F F F | 1 2 3 | MATTER:RETENTION OF PROFESSIONALS REVIEW FEE EXAMINER MOTION (0.3); REVIEW DISCUSSIONS WITH WACHOVIA RE SAME (0.1); CONFS. W/ M. DIAMENT RE SAME (0.3). |
| 08/02/05 Tue | Ceron, R 252440-027288 | 0.60 | 0.60 | 102.00 | | 0.40 0.20 | F F | 1 2 | MATTER:FEE APPLICATIONS - OTHER OBTAIN FIRST INTERIM FEE APPLICATION FOR XROADS (.4); DISTRIBUTE SAME TO M. KOPACZ (A&M) (.2). |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:FEE APPLICATIONS - OTHER |
| 08/02/05 | Comerford, M | 1.10 | 1.10 | 440.00 | | 0.10 | F | 1 O/C WITH J. BAKER RE: FEE EXAMINER MOTION (.1); |
| Tue | 252440-02/1384 | | | | | 0.40 | F | 2 CORRESPONDENCE TO D. DUNNE RE: SAME (.4); |
| | | | | | | 0.20 | F | 3 REVIEW CORRESPONDENCE FROM D. DUNNE RE: SAME (.2); |
| | | | | | | 0.30 | F | 4 REVIEW CORRESPONDENCE FROM E. ESCAMILLA RE: INTERIM FEE APPLICATIONS (.3); |
| | | | | | | 0.10 | F | 5 REVIEW XROADS MONTHLY FEE STATEMENT (.1). |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 08/02/05 | Dunne, D | 0.80 | 0.80 | 632.00 | | 0.30 | F | 1 REVIEW DEBTORS' POSITION RE FEE EXAMINER (0.3); |
| Tue | 252440-03/1491 | | | | | 0.30 | F | 2 REVIEW FEE COMMITTEE ALTERNATIVE (0.3); |
| | | | | | | 0.20 | F | 3 CONFS. W/ S. MCCARTY RE SAME (0.2). |
| | | | | | | | | MATTER:FEE APPLICATIONS - OTHER |
| 08/03/05 | Comerford, M | 1.50 | 1.50 | 600.00 | | 0.10 | F | 1 T/C WITH M. GAVAJIAN RE: FEE APPLICATION HEARING (.1); |
| Wed | 252440-02/1386 | | | | | 0.20 | F | 2 FURTHER T/C WITH M. GAVAJIAN RE: FIRST INTERIM FEE APPLICATION (.2); |
| | | | | | | 0.10 | F | 3 CORRESP. TO D. DUNNE AND M. BARR RE: FEE APPLICATIONS PENDING (.1); |
| | | | | | | 0.50 | F | 4 REVIEW DRAFT ORDERS FOR HOULIHAN AND A&M FEE APPLICATIONS (.5); |
| | | | | | | 0.60 | F | 5 REVIEW MULTIPLE CORRESPONDENCES RE: FEE APPLICATIONS AND 8/4 HEARING (.6). |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 08/03/05 | Dunne, D | 0.90 | 0.90 | 711.00 | | 0.40 | F | 1 REVIEW ISSUES RE FEE EXAMINER AND ORDERS TO BE ENTERED TOMORROW (0.4); |
| Wed | 252440-03/1507 | | | | | 0.50 | F | 2 CORRESPONDENCE W/ M. DIAMENT, L. MANDEL, M. COMERFORD & M. BARR RE SAME (0.5). |
| | | | | | | | | MATTER:FEE APPLICATIONS - OTHER |
| 08/04/05 | Comerford, M | 0.70 | 0.70 | 280.00 | | 0.20 | F | 1 REVIEW ORDER FOR INTERIM FEE APPLICATION OF HOULIHAN (.2); |
| Thu | 252440-02/1387 | | | | | 0.30 | F | 2 REVIEW A&M'S ORDERS RE: SAME (.3); |
| | | | | | | 0.20 | F | 3 CORRESPOND TO HOULIHAN RE: ADD'L REVISIONS TO ORDER (.2). |
| | | | | | | | | MATTER:FEE APPLICATIONS - OTHER |
| 08/04/05 | Comerford, M | 0.30 | 0.30 | 120.00 | | 0.30 | F | 1 REVIEW WACHOVIA'S MOTION TO APPOINT FEE EXAMINER (.3). |
| Thu | 252440-02/1388 | | | | | | | |
| | | | | | | | | MATTER:FEE APPLICATIONS - OTHER |
| 08/05/05 | Comerford, M | 0.30 | 0.30 | 120.00 | | 0.10 | F | 1 CORRESPOND TO C. JACKSON RE: QUESTIONS CONCERNING FEE APPLICATIONS (.1); |
| Fri | 252440-02/1389 | | | | | 0.20 | F | 2 REVIEW A&M AND HOULIHAN ORDERS (.2). |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 08/05/05 Fri | Naik, S 252440-02/1390 | 0.70 | 0.70 | 262.50 | | 0.10 0.40 0.20 | F F F | 1 2 3 | MATTER:FEE APPLICATIONS - OTHER REVIEW ORDER RE SKADDEN FEE APPLICATION (.1); REVIEW APPLICATION IN CONNECTION WITH THE SAME (.4); CORRESPONDENCE TO M. COMERFORD RE SAME (.2). |
| 08/05/05 Fri | Naik, S 252440-02/1391 | 0.90 | 0.90 | 337.50 | | | | 1 | MATTER:FEE APPLICATIONS - OTHER REVIEW SKADDEN FEE APPLICATION IN CONNECTION W/ FIRST INTERIM HEARING. |
| 08/07/05 Sun | Naik, S 252440-02/1392 | 1.50 | 1.50 | 562.50 | | | | 1 | MATTER:FEE APPLICATIONS - OTHER DRAFT SUMMARY OF SKADDEN FIRST INTERIM FEE APP. |
| 08/08/05 Mon | Comerford, M 252440-02/1393 | 0.90 | 0.90 | 360.00 | | 0.20 0.10 0.10 0.20 0.30 | F F F F F | 1 2 3 4 5 | MATTER:FEE APPLICATIONS - OTHER DRAFT CORRESPONDENCE TO E. ESCAMILLA RE: QUESTIONS CONCERNING FINANCIAL APPLICATIONS (.2); T/C TO P. CHYDILLO RE: EXPENSES IN CONNECTION WITH FEE APPLICATIONS (.1); T/C TO M. GAVAJIAN RE: SAME (.1); REVIEW PROPOSED FEE EXAMINER ORDER (.2); PROVIDE COMMENTS TO SAME (.3). |
| 08/08/05 Mon | Naik, S 252440-02/1394 | 5.80 | 5.80 | 2,175.00 | | | | 1 | MATTER:FEE APPLICATIONS - OTHER PREPARE SUMMARY CHART OF SKADDEN FEE APP FOR THE COMMITTEE. |
| 08/09/05 Tue | Naik, S 252440-02/1395 | 3.80 | 3.80 | 1,425.00 | | 3.10 0.70 | F F | 1 2 | MATTER:FEE APPLICATIONS - OTHER DRAFT SUMMARY CHART RE SKADDEN FEE APPLICATION (3.1); DRAFT COVER MEMO RE SAME (.7). |
| 08/17/05 Wed | Dunne, D 252440-03/1510 | 0.40 | 0.40 | 316.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW PROSPECTIVE FEE EXAMINERS. |
| 08/18/05 Thu | Dunne, D 252440-02/1396 | 0.60 | 0.60 | 474.00 | | 0.60 | F | 1 | MATTER:FEE APPLICATIONS - OTHER REVIEW STATUS OF FEE EXAMINER SELECTION (0.6). |
| 08/22/05 Mon | Mandel, L 252440-03/1511 | 0.30 | 0.30 | 151.50 | C | | | 1 | MATTER:RETENTION OF PROFESSIONALS FOLLOW UP RE SECTION 328 NOTICE |
| 08/22/05 Mon | McCabe, S 252440-03/1512 | 0.70 | 0.70 | 98.00 | F | | | 1 | MATTER:RETENTION OF PROFESSIONALS OBTAIN 328 NOTICES FILED BY DEBTORS |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/25/05 Thu | Barr, M 252440-032/1514 | 0.10 | 0.10 | 55.00 | | 0.10 | F | 1 | MATTER:RETENTION OF PROFESSIONALS T/C W/J. BAKER RE FEE EXAMINER (.1). |
| 08/25/05 Thu | Naik, S 252440-032/1513 | 1.80 | 1.80 | 675.00 | | 0.80 1.00 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW OCP RETENTIONS (.8); DRAFT MEMO TO M. BARR RE SAME (1). |
| 08/26/05 Fri | Dunne, D 252440-044/1321 | 0.60 | 0.20 | 158.00 | | 0.20 0.20 0.20 | F F F | 1 2 3 | MATTER:EQUITY COMMITTEE ISSUES REVIEW EQUITY COMMITTEE'S RETENTION OF PROFESSIONALS (0.2); REVIEW EC'S POSITION RE EXCLUSIVITY (0.2); CONFS. W/ M. DIAMENT RE SAME (0.2). |
| 08/26/05 Fri | Naik, S 252440-032/1515 | 0.20 | 0.20 | 75.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS CORRESP. TO S. EICHEL RE OCP RETENTIONS. |
| 08/29/05 Mon | Naik, S 252440-032/1516 | 0.40 | 0.40 | 150.00 | | 0.10 0.10 0.20 | F F F | 1 2 3 | MATTER:RETENTION OF PROFESSIONALS REVIEW CORRESP. FROM DEBTORS RE OCP RETENTION ISSUES (.1); REVIEW CORRESP. FROM M. BARR RE: SAME (.1); DRAFT REPLY TO DEBTORS (.2). |
| 08/31/05 Wed | Naik, S 252440-032/1517 | 0.30 | 0.30 | 112.50 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW CORRESPS. FROM K. KIRSHNER AND M. BARR RE MAX DERBES OCP RETENTION. |
| 09/09/05 Fri | Comerford, M 253032-032/1930 | 0.10 | 0.10 | 40.00 | | 0.10 | F | 1 | MATTER:RETENTION OF PROFESSIONALS T/C TO R. GRAY (SKADDEN) RE: FEE EXAMINER STATUS (.1). |
| 09/09/05 Fri | Naik, S 253032-032/1929 | 0.40 | 0.40 | 150.00 | | 0.20 0.20 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS CORRESP. W/ D. DUNNE AND L. MANDEL RE FEE EXAMINER (.2); CORRESP. W/ M. COMERFORD RE SAME (.2). |
| 09/12/05 Mon | Comerford, M 253032-044/1786 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:EQUITY COMMITTEE ISSUES REVIEW APPLICATION BY PAUL HASTINGS RE: COUNSEL FOR EC. |
| 09/13/05 Tue | Barr, M 253032-044/1793 | 1.10 | 1.10 | 605.00 | | 0.90 0.20 | F F | 1 2 3 | MATTER:EQUITY COMMITTEE ISSUES REVIEW PH RETENTION APPLICATION (.9); DRAFT CORRESPONDENCE TO D. DUNNE RE PH RETENTION APPLICATION (.2); O/C W/R. WINTER RE: PA RETENTION ANALYSIS. |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/13/05 Tue | Comerford, M 253032-044/1791 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:EQUITY COMMITTEE ISSUES<br>DRAFT CORRESPONDENCE TO D. DUNNE RE: EC'S RETENTION OF LEGAL COUNSEL. |
| 09/13/05 Tue | Dunne, D 253032-032/1924 | 0.80 | 0.80 | 632.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS<br>REVIEW PAUL HASTINGS RETENTION APP AND ISSUES RE SAME |
| 09/13/05 Tue | Mandel, L 253032-032/1923 | 0.20 | 0.20 | 101.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS<br>CORRESPONDENCE WITH S. NAIK RE FEE EXAMINER ISSUES. |
| 09/13/05 Tue | Naik, S 253032-032/1925 | 1.80 | 1.80 | 675.00 | | | | 1 | MATTER:RETENTION OF PROFESSIONALS<br>REVIEW POSSIBLE FEE EXAMINERS. |
| 09/13/05 Tue | Winter, R 253032-044/1790 | 2.90 | 0.20 | 105.00 | | 0.20 | F | 1 | MATTER:EQUITY COMMITTEE ISSUES<br>CONF. WITH M. BARR RE OBJECTION TO PAUL HASTINGS RETENTION (0.2): |
| | | | | | | 0.20 | F | 2 | TEL CFR WITH J. MACDONALD RE SCHEDULING ISSUES (0.2): |
| | | | | | | 0.10 | F | 3 | EMAIL SKADDEN RE CONFIDENTIALITY ISSUES (0.1): |
| | | | | | | 0.20 | F | 4 | REVISE DRAFT R26 SCHEDULING ORDER (0.2): |
| | | | | | | 0.10 | F | 5 | DISCUSS CONFIDENTIALITY RE DIP LENDERS WITH D. TURETSKY (0.1): |
| | | | | | | 0.10 | F | 6 | REVIEW COMMENTS FROM L. DESPINS ON SCHEDULING STIPULATION (0.1): |
| | | | | | | 0.20 | F | 7 | CORRESP. WITH L. DESPINS RE: COMMENTS (0.2): |
| | | | | | | 0.30 | F | 8 | REVISE SCHEDULING STIPULATION FURTHER (0.3): |
| | | | | | | 0.40 | F | 9 | DISCUSS SCHEDULING ISSUES AND FORM OF ORDER WITH J. MACDONALD (0.4): |
| | | | | | I | 0.50 | F | 10 | REVIEW PRECEDENTS FROM J. MACDONALD AND REVISE SCHEDULING ORDER APPROPRIATELY (0.5): |
| | | | | | | 0.10 | F | 11 | CIRCULATE DRAFT SCHEDULING ORDER TO PARTIES FOR COMMENT (0.1): |
| | | | | | | 0.20 | F | 12 | REVIEW CORRESPONDENCE TO DIP LENDERS AND RETIREES RE DISBANDMENT MOTION (0.2): |
| | | | | | | 0.30 | F | 13 | CORRESP. RE DISCOVERY, LIMITED OBJECTION TO PAUL HASTINGS AND RESEARCH NEEDED RE DISPOSITIVE MOTIONS WITH B. KINNEY (0.3). |
| 09/14/05 Wed | Comerford, M 253032-044/1796 | 0.20 | 0.10 | 40.00 | | 0.10 | F | 1 | MATTER:EQUITY COMMITTEE ISSUES<br>REVIEW APPLICATION BY EC TO RETAIN LEGAL COUNSEL (.1): |
| | | | | | I | 0.10 | F | 2 | REVIEW CASES IN CONNECTION WITH SEALING ORDER (.1). |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:EQUITY COMMITTEE ISSUES |
| 09/14/05 | Winter, R | 3.10 | 0.30 | 157.50 | | 0.30 | F | 1 | REVIEW DRAFT LIMITED OBJECTION TO PAUL HASTINGS RETENTION (0.3); |
| Wed | 253032-044 1797 | | | | | 0.40 | F | 2 | REVISE SAME PRIOR TO CIRCULATION TO M. BARR (0.4); |
| | | | | | | 0.40 | F | 3 | REVISE DRAFT FURTHER PER M. BARR INPUT (0.4); |
| | | | | | | 0.10 | F | 4 | CORRESP. W/L. DESPINS RE DRAFT (0.1); |
| | | | | | | 0.20 | F | 5 | REVIEW EMAIL CORRESPONDENCE BETWEEN DEBTORS' COUNSEL, US TRUSTEE AND SEC RE CONFIDENTIALITY ISSUES (0.2); |
| | | | | | | 0.10 | F | 6 | DISCUSS CONFIDENTIALITY ISSUES WITH COUNSEL FOR DIP LENDERS (0.1); |
| | | | | | | 0.20 | F | 7 | REVIEW COMMENTS TO SCHEDULING ORDER FROM LOCAL COUNSEL (0.2); |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAIL WITH US TRUSTEE RE SCHEDULING ORDER (0.1); |
| | | | | | | 0.70 | F | 9 | REVIEW ADDITIONAL MATERIALS RE EQUITY COMMITTEE APPOINTMENT ISSUE (.7 ); |
| | | | | | | 0.60 | F | 10 | TEL CFR W/US TRUSTEE RE SCHEDULING ORDER (.6). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:EQUITY COMMITTEE ISSUES |
| 09/16/05 | Comerford, M | 1.80 | 0.60 | 240.00 | I | 0.20 | F | 1 | REVIEW CASES RE: ISSUES IN CONNECTION WITH SEALING ORDER (.2); |
| Fri | 253032-044 1803 | | | | | 0.60 | F | 2 | REVIEW PAUL HASTINGS APPLICATION (.6); |
| | | | | | | 1.00 | F | 3 | DRAFT CORRESP. TO M. BARR RE: SAME (1.0). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:EQUITY COMMITTEE ISSUES |
| 09/19/05 | Winter, R | 0.70 | 0.30 | 157.50 | | 0.30 | F | 1 | TEL CFR WITH US TRUSTEE RE RETENTION (0.3); |
| Mon | 253032-044 1805 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE RE SEC CONFIDENTIALITY (0.2); |
| | | | | | | 0.10 | F | 3 | REVIEW FINAL SCHEDULING ORDER AS ENTERED BY COURT (0.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 09/26/05 | Naik, S | 2.40 | 2.40 | 900.00 | | | | 1 | DRAFT MEMO RE FEE EXAMINER. |
| Mon | 253032-032 1928 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:EQUITY COMMITTEE ISSUES |
| 09/28/05 | Comerford, M | 2.60 | 0.90 | 360.00 | | 0.90 | F | 1 | REVIEW APPLICATION CONCERNING COMPENSATION TERMS FOR EC FA (.9); |
| Wed | 253032-044 1824 | | | | I | 1.70 | F | 2 | REVIEW CASES CONCERNING INFORMATION REQUESTS IN CONNECTION WITH SEALING ORDER (1.7). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:EQUITY COMMITTEE ISSUES |
| 09/29/05 | Comerford, M | 3.60 | 0.60 | 240.00 | | 0.30 | F | 1 | REVIEW INFORMATION ISSUES IN CONNECTION WITH SEALING ORDER (.3); |
| Thu | 253032-044 1830 | | | | I | 1.60 | F | 2 | REVIEW CASES RE: SAME (1.6); |
| | | | | | | 0.60 | F | 3 | REVIEW EC'S SUMMAY JUDGMENT MOTION (.6); |
| | | | | | | 0.20 | F | 4 | REVIEW PAUL HASTINGS RETENTION APPLICATION (.2); |
| | | | | | E | 0.30 | F | 5 | T/C WITH S. BURIAN RE: EQUITY COMMITTEE ISSUES (.3); |
| | | | | | | 0.20 | F | 6 | REVIEW UST'S OBJECTION TO DISBANDMENT MOTION (.2); |
| | | | | | | 0.40 | F | 7 | CORRESPOND TO M. BARR RE: FA RETENTION ISSUE (.4). |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|------------------|-----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: EQUITY COMMITTEE ISSUES |
| 09/30/05 | Comerford, M | 2.00 | 1.50 | 600.00 | | 0.70 | F | 1 | REVIEW JEFFERIES APPLICATION (.7); |
| Fri | 253032-044/1834 | | | | C | 0.80 | F | 2 | DRAFT CORRESP RE TERMS OF COMPENSATION (.8); |
| | | | | | | 0.20 | F | 3 | CORRESP. TO D. DUNNE RE QUESTIONS CONCERNING SAME (.2); |
| | | | | | | 0.30 | F | 4 | REVIEW DEBTORS' SUMMARY JUDGMENT MOTION IN CONNECTION WITH DISBANDMENT MOTION (.3). |
| | | | 105.90 | $44,023.50 | | | | | |

Total
Number of Entries:    111

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 4.40 | 2,420.00 | 0.00 | 0.00 | 4.40 | 2,420.00 | 0.00 | 0.00 | 4.40 | 2,420.00 |
| Ceron, R | 4.10 | 697.00 | 0.00 | 0.00 | 4.10 | 697.00 | 0.00 | 0.00 | 4.10 | 697.00 |
| Comerford, M | 47.70 | 19,080.00 | 0.00 | 0.00 | 47.70 | 19,080.00 | 0.00 | 0.00 | 47.70 | 19,080.00 |
| Dunne, D | 6.10 | 4,819.00 | 0.00 | 0.00 | 6.10 | 4,819.00 | 0.00 | 0.00 | 6.10 | 4,819.00 |
| Mandel, L | 5.40 | 2,727.00 | 0.00 | 0.00 | 5.40 | 2,727.00 | 0.00 | 0.00 | 5.40 | 2,727.00 |
| McCabe, S | 0.70 | 98.00 | 0.00 | 0.00 | 0.70 | 98.00 | 0.00 | 0.00 | 0.70 | 98.00 |
| Naik, S | 36.70 | 13,762.50 | 0.00 | 0.00 | 36.70 | 13,762.50 | 0.00 | 0.00 | 36.70 | 13,762.50 |
| Winter, R | 0.80 | 420.00 | 0.00 | 0.00 | 0.80 | 420.00 | 0.00 | 0.00 | 0.80 | 420.00 |
| | 105.90 | $44,023.50 | 0.00 | $0.00 | 105.90 | $44,023.50 | 0.00 | $0.00 | 105.90 | $44,023.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 0.30 | 51.00 | 0.00 | 0.00 | 0.30 | 51.00 | 0.00 | 0.00 | 0.30 | 51.00 |
| COMMITTEE ADMINISTRATION | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 |
| EQUITY COMMITTEE ISSUES | 6.40 | 2,903.00 | 0.00 | 0.00 | 6.40 | 2,903.00 | 0.00 | 0.00 | 6.40 | 2,903.00 |
| FEE APPLICATIONS - OTHER | 45.70 | 17,508.00 | 0.00 | 0.00 | 45.70 | 17,508.00 | 0.00 | 0.00 | 45.70 | 17,508.00 |
| RETENTION OF PROFESSIONALS | 52.60 | 23,201.50 | 0.00 | 0.00 | 52.60 | 23,201.50 | 0.00 | 0.00 | 52.60 | 23,201.50 |
| | 105.90 | $44,023.50 | 0.00 | $0.00 | 105.90 | $44,023.50 | 0.00 | $0.00 | 105.90 | $44,023.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT L
Potential Double-Billed Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/12/05 | 9712 | 12.00 | | 12.00 | P | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 131812 FOR J. MILTON ON 08/11/05 - MILTON, JEFFREY |
| 08/12/05 | 9712 | 12.00 | | 12.00 | P, & | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 08/11/05 - MILTON, JEFFREY |
| | | $24.00 | | $24.00 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Out-of-Town Travel Expenses | | | | | | |
| 06/01/05 | 8697 | 140.05 | | 140.05 Q | | CAB - LOTUS:05235050/485572/2186 - 06/01/05 3:33PM FROM:WE,4 VALLEY ROAD SCARSDAL TO:NWK, - DUNNE, DENNIS F. |
| | | | | | | * DENNIS DUNNE |
| | | | 140.05 | | | 1   6/1/05: TAXI |
| 06/01/05 | 8697 | 2.40 | | 2.40 Q | | MEALS - COURT HEARING - DUNNE, DENNIS F. |
| | | | | | | * DENNIS DUNNE |
| | | | 2.40 | | | 1   6/2/02: OMNI, JACKSONVILLE: HONOR BAR (INCLUDING SERVICE CHARGE) |
| 06/01/05 | 8697 | 1,338.15 | | 1,338.15 Q | | TRAVEL - COURT HEARING - DUNNE, DENNIS F. |
| | | | | | | * DENNIS DUNNE |
| | | | 1,116.90 | | | 1   6/1/05 AIRFARE FROM NEWARK TO JACKSONVILLE: 6/2/05 JACKSONVILLE TO NEWARK: COACH |
| | | | 141.25 | | | 2   OMNI HOTEL, JACKSONVILLE: 6/1-2/05: ROOM AND TAX |
| | | | 36.00 | | | 3   6/2/05: TAXI, JACKSONVILLE |
| | | | 44.00 | | | 4   6/1/05: TRAVEL AGENT FEE |
| 06/01/05 | 9723 | 39.65 | | 39.65 Q | | CAB - LOTUS:05235050/047424/2039 - 06/01/05 5:40PM FROM:M,250 MERCER ST TO:LAG, - MANDEL, LENA |
| | | | | | | * LENA MANDEL |
| | | | 39.65 | | | 1   6/1/05: TAXI |
| 06/02/05 | 8697 | 135.10 | | 135.10 Q | | CAB - LOTUS:05235050/489644/2160 - 06/02/05 6:13PM FROM:NWK, 604 CONTINENTAL TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| | | | | | | * DENNIS DUNNE |
| | | | 135.10 | | | 1   6/2/05: TAXI |
| 06/02/05 | 9723 | 16.91 | | 16.91 Q | | MEALS - COURT HEARING - MANDEL, LENA |
| | | | | | | * LENA MANDEL |
| | | | 3.85 | | | 1   6/2/05: STARBUCKS, JACKSONVILLE AIRPORT |
| | | | 13.06 | | | 2   6/2/05: OMNI, JACKSONVILLE: ROOM SERVICE |
| 06/02/05 | 9723 | 1,201.43 | | 1,201.43 Q | | TRAVEL - COURT HEARING - MANDEL, LENA |
| | | | | | | * LENA MANDEL |
| | | | 409.70 | | | 1   6/1/05 AIRFARE FROM LGA TO JACKSONVILLE: COACH |
| | | | 509.20 | | | 2   6/2/05 AIRFARE FROM JACKSONVILLE TO NEWARK: COACH |
| | | | 141.25 | | | 3   OMNI HOTEL, JACKSONVILLE: 6/1-2/05: ROOM AND TAXI |
| | | | 15.28 | | | 4   OMNI HOTEL, JACKSONVILLE: 6/1-2/05: LONG DISTANCE TELEPHONE CHARGE |
| | | | 44.00 | | | 5   6/2/05: TRAVEL AGENT FEE |
| | | | 32.00 | | | 6   6/1/05: TAXI FROM AIRPORT TO OMNI HOTEL |
| | | | 50.00 | | | 7   6/2/05: TAXI FROM NEWARK TO MANHATTAN |
| 06/07/05 | 8697 | 1,231.90 | | 1,231.90 Q | | TRAVEL TO JACKSONVILLE TO ATTEND MEETINGS WITH C - DUNNE, DENNIS F. |
| | | | | | | * DENNIS DUNNE |
| | | | 533.45 | | | 1   6/7/05 AIRFARE FROM NEWARK TO JACKSONVILLE: COACH |
| | | | 44.00 | | | 2   TRAVEL AGENT FEE |
| | | | 411.20 | | | 3   6/8/05 AIRFARE FROM JACKSONVILLE TO LGA: COACH |
| | | | 44.00 | | | 4   TRAVEL AGENT FEE - TO SWITCH TICKET |
| | | | 18.00 | | | 5   TRAVEL AGENT FEE - AGENT'S FEE FOR AFTER HOURS INQUIRY |
| | | | 40.00 | | | 6   CAB TO AIRPORT |
| | | | 141.25 | | | 7   OMNI HOTEL, JACKSONVILLE: 6/7-8/05: ROOM AND TAX |
| 06/07/05 | 8697 | 754.57 | | 754.57 Q | | MEALS & ENTERTAINMENT - - VENDOR: DENNIS F. DUNNE DINNER AND DISCUSSIONS RE MEETING WITH DEBTORS ON 06/07/05 - DUNNE, DENNIS F. |
| | | | | | | * DENNIS DUNNE |
| | | | 754.57 | | | 1   JULIETTE'S RESTAURANT, OMNI JACKSONVILLE HOTEL: 6/7/05: 10:01PM - DINNER W/ COMMITTEE MEMBERS AND ADVISORS |
| 06/08/05 | 8697 | 95.32 | | 95.32 Q | | CAB - LOTUS:05245050/485822/2042 - 06/08/05 9:55PM FROM:LAG, 5436 DELTA TO:WE, SCARSDALE - KIRPALANI, SUSHEEL |
| | | | | | | * DENNIS DUNNE |
| | | | 95.32 | | | 1   6/7/05: TAXI FROM LAGUARDIA TO SCARSDALE |

EXHIBIT M
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/08/05 | 8697 | 98.10 | | 98.10 Q | | MEALS & ENTERTAINMENT - - VENDOR: DENNIS F. DUNNE DINNER ON 06/08/05 RE BUSINESS MATTERS - DUNNE, DENNIS F. |
| | | | | | | * DENNIS DUNNE |
| | | | 98.10 | | 1 | DESCRIBED IN RESPONSE AS A TAXI CHARGE - PROVIDED SAME DOCUMENTATION FOR THIS CHARGE AND FOLLOWING CHARGE |
| 06/08/05 | 9591 | 1,248.15 | | 1,248.15 Q | | WINN-DIXIE MEETINGS IN JACKSONVILLE - COMERFORD, MICHAEL E. |
| | | | | | | * MICHAEL COMERFORD |
| | | | 607.70 | | 1 | 6/7/05 AIRFARE FROM NEWARK TO JACKSONVILLE: COACH |
| | | | 411.20 | | 2 | 6/8/05: AIRFARE FROM JACKSONVILLE TO NEW YORK: COACH |
| | | | 44.00 | | 3 | TRAVEL AGENT FEE |
| | | | 44.00 | | 4 | TRAVEL AGENT FEE - CHANGE RETURN FLIGHT |
| | | | 141.25 | | 5 | OMNI HOTEL, JACKSONVILLE: 6/7-8/05: ROOM AND TAX |
| 06/08/05 | 9591 | 77.01 | | 77.01 Q | | CAB - LOTUS:05245050/493184/2174 - 06/08/05 9:55PM FROM:LAG, 5436 DELTA TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| | | | | | | * MICHAEL COMERFORD |
| | | | 77.01 | | 1 | 6/8/05: TAXI |
| 06/09/05 | 9724 | 11.20 | | 11.20 | | MEALS - MEETINGS. - RAVAL, ABHILASH M. |
| | | | | | | * ABHILASH RAVAL |
| | | | 3.02 | | 1 | 6/9/05: STARBUCKS, JFK AIRPORT: 5:33AM |
| | | | 5.09 | | 2 | 6/9/05: WINN DIXIE: DELI SANDWICH: 12:37PM |
| | | | 3.09 | | 3 | 6/9/05: BIG APPLE BAGEL, JACKSONVILLE AIRPORT: 3:55PM |
| 06/09/05 | 9724 | 948.90 | | 948.90 | | TRAVEL - MEETINGS. - RAVAL, ABHILASH M. |
| | | | | | | * ABHILASH RAVAL |
| | | | 820.90 | | 1 | 6/9/05: AIRFARE FROM JFK TO JACKSONVILLE TO LGA: COACH |
| | | | 44.00 | | 2 | TRAVEL AGENT FEE |
| | | | 44.00 | | 3 | TRAVEL AGENT FEE - TO CHANGE TIME OF RETURN |
| | | | 40.00 | | 4 | TAXI FROM AIRPORT TO WINN DIXIE HQ |
| 06/09/05 | 9724 | 181.31 | | 181.31 | | CAB - EXECAR:527150/533271/703 - 06/09/05 20:15 FROM:5435 DELTA LAG TO:DARIEN,CT - RAVAL, ABHILASH M. |
| | | | | | | * ABHILASH RAVAL |
| | | | 181.31 | | 1 | 6/9/05: TAXI |
| 06/09/05 | 9724 | 148.67 | | 148.67 | | CAB - EXECAR:527150/75049529/181 - 06/09/05 04:15 FROM:137 HOLLOW TREE RIDGE RD DARIEN,CT TO:JFK - RAVAL, ABHILASH M. |
| | | | | | | * ABHILASH RAVAL |
| | | | 148.67 | | 1 | 6/9/05: TAXI |
| 06/15/05 | 8972 | 37.40 | | 37.40 Q | | MEALS - ATTEND MEETINGS IN JACKSONVILLE, FL - BARR, MATTHEW S. |
| | | | | | | * MATTHEW BARR |
| | | | 11.99 | | 1 | 6/16/05: BURGER KING, JACKSONVILLE: 6:29 |
| | | | 6.41 | | 2 | 6/16/05: STARBUCKS, JACKSONVILLE AIRPORT: 7:31PM |
| | | | 19.00 | | 3 | 6/16/05: OMNI HOTEL: 9:54PM |
| 06/15/05 | 8972 | 1,530.85 | | 1,530.85 Q | | TRAVEL - ATTEND MEETINGS IN JACKSONVILLE, FL - BARR, MATTHEW S. |
| | | | | | | * MATTHEW BARR |
| | | | 45.00 | | 1 | 6/17/05: TAXI FROM OMNI TO JIA |
| | | | 141.25 | | 2 | OMNI HOTEL, JACKSONVILLE: 6/15-16/05: ROOM AND TAX |
| | | | 161.70 | | 3 | OMNI HOTEL, JACKSONVILLE: 6/16-17/05: ROOM AND TAX |
| | | | 507.70 | | 4 | 6/15/05 AIRFARE FROM NEWARK TO JACKSONVILLE: COACH |
| | | | 44.00 | | 5 | TICKET AGENT FEE |
| | | | 44.00 | | 6 | TICKET AGENT FEE - TO CHANGE RETURN FLIGHT |
| | | | 569.20 | | 7 | 6/17/05 AIRFARE FROM JACKSONVILLE TO NEWARK: COACH |
| | | | 18.00 | | 8 | TICKET AGENT FEE - AFTER HOURS SERVICE CALL |

EXHIBIT M
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/15/05 | 9724 | 54.48 | | 54.48 Q | | MEALS - MEETINGS AT WINN-DIXIE - RAVAL, ABHILASH M. |
| | | | | | | * ABHILASH RAVAL |
| | | | 27.84 | | | 1    6/15/05: AMERICO'S PIZZA, NEWARK AIRPORT: 7:01PM |
| | | | 23.26 | | | 2    6/16/05: JULIETTE'S RESTAURANT, OMNI HOTEL, JACKSONVILLE: 8:31AM |
| | | | 3.38 | | | 3    6/16/05: WINN-DIXIE: 1:14PM |
| 06/15/05 | 9724 | 1,326.34 | | 1,326.34 Q | | TRAVEL - MEETINGS AT WINN-DIXIE - RAVAL, ABHILASH M. |
| | | | | | | * ABHILASH RAVAL |
| | | | 567.70 | | | 1    6/15/05 AIRFARE FROM NEWARK TO JACKSONVILLE: COACH |
| | | | 44.00 | | | 2    TRAVEL AGENT FEE |
| | | | 105.00 | | | 3    6/17/05 FLIGHT CHANGE AND SERVICE FEE |
| | | | 44.00 | | | 4    TRAVEL AGENT FEE - TO CHANGE TICKET |
| | | | 18.00 | | | 5    TRAVEL AGENT FEE - AFTER HOUR CALL |
| | | | 141.25 | | | 6    OMNI HOTEL, JACKSONVILLE: 6/15-16/05: ROOM AND TAX |
| | | | 13.49 | | | 7    OMNI HOTEL, JACKSONVILLE: 6/15-16/05: 6/15/05 ROOM SERVICE |
| | | | 161.70 | | | 8    OMNI HOTEL, JACKSONVILLE: 6/16-17/05: ROOM AND TAX |
| | | | 11.20 | | | 9    OMNI HOTEL, JACKSONVILLE: 6/16-17/05: 6/16/05 ROOM SERVICE |
| | | | 100.00 | | | 10   6/16/05: TAXI FROM OMNI TO 50 N. LAURA |
| | | | 40.00 | | | 11   6/17/05: TAXI FROM OMNI TO JIA |
| | | | 40.00 | | | 12   TAXI FROM AIRPORT TO OMNI |
| | | | 40.00 | | | 13   TAXI FROM AIRPORT TO HOTEL |
| 06/17/05 | 8972 | 148.97 | | 148.97 Q | | CAB - DIAL:998922/277683/440B - 06/17/05 08:54 FROM:NWK MEET& GREET N NJ 845 TO:1 CHASE MH W/STOP SHORTHI - BARR, MATTHEW S. |
| | | | | | | * MATTHEW BARR |
| | | | 148.97 | | | 1    6/17/05: TAXI |
| 06/19/05 | 9724 | 152.16 | | 152.16 Q | | CAB - LOTUS:05255044/495781/2129 - 06/19/05 7:25PM FROM:JFK, 28 UNITED DOMESTIC TO:CT, DARIEN - RAVAL, ABHILASH M. |
| | | | | | | * ABHILASH RAVAL |
| | | | 152.16 | | | 1    6/19/05: TAXI |
| 06/21/05 | 9724 | 48.45 | | 48.45 | | CAB - EXECAR:528415/75049536/395 - 06/21/05 14:18 FROM:1 CHASE MANHATTAN PLZ TO:LAG - RAVAL, ABHILASH M. |
| | | | | | | * ABHILASH RAVAL |
| | | | 48.45 | | | 1    6/21/05: TAXI |
| 06/21/05 | 9724 | 89.57 | | 89.57 | | MEALS - MEETING AT WINN-DIXIE - RAVAL, ABHILASH M. |
| | | | | | | * ABHILASH RAVAL |
| | | | 8.00 | | | 1    6/23/05: WINN-DIXIE: 12:13PM |
| | | | 2.16 | | | 2    6/21/05: THE PARADIES SHOP, LGA AIRPORT: WATER |
| | | | 10.46 | | | 3    TGI FRIDAY'S |
| | | | 6.49 | | | 4    6/22/05: WINN-DIXIE: 1:35PM |
| | | | 16.84 | | | 5    6/23/05: JULIETTE'S RESTAURANT, OMNI HOTEL, JACKSONVILLE: 9:57AM |
| | | | 16.01 | | | 6    HYATT REGENCY, JACKSONVILLE: 6/21/05 IN ROOM DINNER |
| | | | 29.61 | | | 7    OMNI HOTEL, JACKSONVILLE: 6/22/05 ROOM SERVICE |

EXHIBIT M
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 06/21/05 | 9724 | 1,689.72 | | 1,689.72 | | TRAVEL - MEETING AT WINN-DIXIE - RAVAL, ABHILASH M. |
| | | | | | | * ABHILASH RAVAL |
| | | | 832.30 | | 1 | 6/21/05 AIRFARE FROM LGA TO ATLANTA TO JACKSONVILLE; 6/22/05 JACKSONVILLE TO ATLANTA TO LGA: COACH |
| | | | 44.00 | | 2 | TICKET AGENT FEE |
| | | | 44.00 | | 3 | TICKET AGENT FEE - CHANGE RETURN FLIGHT TO 6/23/05 |
| | | | 44.00 | | 4 | TICKET AGENT FEE - CHANGE TIME OF RETURN FLIGHT (DIRECT FLIGHT) |
| | | | 170.05 | | 5 | HYATT REGENCY HOTEL, JACKSONVILLE: 6/21-22/05: ROOM AND TAX |
| | | | 44.48 | | 6 | HYATT REGENCY HOTEL, JACKSONVILLE: 6/21-22/05: TELEPHONE CHARGES |
| | | | 23.00 | | 7 | HYATT REGENCY HOTEL, JACKSONVILLE: 6/21-22/05: FAX CHARGE |
| | | | 23.00 | | 8 | HYATT REGENCY HOTEL, JACKSONVILLE: 6/21-22/05: ADDITIONAL CHARGE INCLUDED ON CREDIT CARD INVOICE BUT NOT ON HOTEL BILL |
| | | | 141.25 | | 9 | OMNI HOTELS, JACKSONVILLE: 6/22-23/05: ROOM AND TAX |
| | | | 38.00 | | 10 | FAX SENT TO KING & SPALDING |
| | | | 20.64 | | 11 | FAX - CREDIT CARD INVOICE |
| | | | 50.00 | | 12 | 6/21/05: TAXI FROM JIA TO HYATT |
| | | | 215.00 | | 13 | 6/23/05: "TRANSPORTATION - WINN DIXIE & OMNI - JC PENNEY & AIRPORT |
| 06/23/05 | 9724 | 190.43 | | 190.43 | | CAB - EXECAR:528415/569470/321 - 06/23/05 00:08 FROM:5440 DELTA DOM JFK TO:DARIEN, CT - RAVAL, ABHILASH M. |
| | | | | | | * ABHILASH RAVAL |
| | | | 190.43 | | 1 | 6/24/05: TAXI |
| 06/28/05 | 8823 | 106.94 | | 106.94 Q | | CAB - DIAL:999873/347562/378B - 06/28/05 00:03 FROM:LAG MEET& GREET L QU 112 TO:NJ HOBOKEN - MACINNIS, JAMES H. |
| | | | | | | * JAMES MACINNIS |
| | | | 106.94 | | 1 | 6/28/05: TAXI |
| 06/28/05 | 8823 | 77.22 | | 77.22 Q | | MEALS - TRAVEL TO JACKSONVILLE TO ATTEND MEETINGS. - MACINNIS, JAMES H. |
| | | | | | | * JAMES MACINNIS |
| | | | 66.51 | | 1 | 6/28/05: DINNER FOR JAMES MACINNIS & ABI RAVAL |
| | | | 10.71 | | 2 | 6/28/05: BREAKFAST |
| 06/28/05 | 8823 | 68.54 | | 68.54 Q | | CAB - LOTUS:05265039/494790/2168 - 06/28/05 3:45AM FROM:NJ,125 GARDEN ST HOBOKEN TO:LAG, - MACINNIS, JAMES H. |
| | | | | | | * JAMES MACINNIS |
| | | | 68.54 | | 1 | 6/28/05: TAXI |
| 06/28/05 | 8823 | 849.61 | | 849.61 Q | | TRAVEL TO JACKSONVILLE TO ATTEND MEETINGS. - MACINNIS, JAMES H. |
| | | | | | | * JAMES MACINNIS |
| | | | 420.41 | | 1 | 6/28/05 AIRFARE FROM NEW YORK TO JACKSONVILLE: COACH |
| | | | 236.20 | | 2 | 6/28/05 AIRFARE FROM JACKSONVILLE TO NY: COACH |
| | | | 44.00 | | 3 | TRAVEL AGENT FEE |
| | | | 44.00 | | 4 | TRAVEL AGENT FEE - CHANGE TICKET |
| | | | 18.00 | | 5 | TRAVEL AGENT FEE - AFTER HOURS CALL |
| | | | 44.00 | | 6 | TRAVEL AGENT FEE |
| | | | 8.00 | | 7 | TAXI FROM W-D OFFICE TO HOTEL |
| | | | 35.00 | | 8 | TAXI FROM HOTEL TO AIRPORT |
| 06/28/05 | 9724 | 150.20 | | 150.20 Q | | CAB - EXECAR:529524/478961/626 - 06/28/05 05:52 FROM:137 HOLLOW TREE RIDGE RO DARIEN,CT TO:LAG - RAVAL, ABHILASH M. |
| | | | | | | * ABHILASH RAVAL |
| | | | 150.20 | | 1 | 6/28/05: TAXI |
| 06/28/05 | 9724 | 172.69 | | 172.69 Q | | CAB - EXECAR:529524/531698/202 - 06/28/05 00:02 FROM:5436 DELTA LAG TO:137 HOLLOW TREE RIDGE RO DARIEN,CT - RAVAL, ABHILASH M. |
| | | | | | | * ABHILASH RAVAL |
| | | | 172.69 | | 1 | 6/28/05: TAXI |

EXHIBIT M
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 06/28/05 | 9724 | 822.61 | | 822.61 Q | | TRAVEL - MEETING AT WINN-DIXIE - RAVAL, ABHILASH M. |
| | | | | | | * ABHILASH RAVAL |
| | | | 420.41 | | 1 | AIRFARE - CREDIT CARD LESS REFUND NOTED ON ITINERARY |
| | | | 236.20 | | 2 | 6/28/05: AIRFARE FROM JACKSONVILLE TO NY: COACH |
| | | | 44.00 | | 3 | TRAVEL AGENT FEE |
| | | | 44.00 | | 4 | TRAVEL AGENT FEE - CHANGE TICKET |
| | | | 18.00 | | 5 | TRAVEL AGENT FEE - AFTER HOURS CALL |
| | | | 60.00 | | 6 | 6/28/05: TAXI FROM AIRPORT TO WINN-DIXIE HQ |
| 06/28/05 | 9724 | 18.57 | | 18.57 Q | | MEALS - MEETING AT WINN-DIXIE - RAVAL, ABHILASH M. |
| | | | | | | * ABHILASH RAVAL |
| | | | 1.99 | | 1 | 6/28/05: THE PARADIES SHOP, LGA AIRPORT: WATER: 6:09AM |
| | | | 1.06 | | 2 | 6/28/05: WALL STREET DELI: HARTSFIELD/JACKSON AIRPORT: MILK: 9:48 |
| | | | 15.52 | | 3 | 6/28/05: WINN-DIXIE: 12:43PM |
| 07/26/05 | 8823 | 102.78 | | 102.78 | | CAB - DIAL:1001602/044247/415A - 07/26/05 17:25 FROM:CHASE MANHATTAN 1 MH 515 TO:NWK AP W/S IN HOBOKEN,N - MACINNIS, JAMES H. |
| | | | | | | * JAMES MACINNIS |
| | | | 102.78 | | 1 | 7/26/05: TAXI |
| 07/26/05 | 8823 | 1,403.15 | | 1,403.15 | | TRAVEL (H) - - VENDOR: JAMES MACINNIS RE TRAVEL TO JACKSONVILLE FOR COURT HEARING - MACINNIS, JAMES H. [ENTRY DATE ON INVOICE IS 9/14/05] |
| | | | | | | * JAMES MACINNIS |
| | | | 577.30 | | 1 | 7/26/05 AIRFARE FROM NEWARK TO JACKSONVILLE: COACH |
| | | | 236.20 | | 2 | 7/29/05 AIRFARE FROM JACKSONVILLE TO NY: COACH |
| | | | 36.00 | | 3 | 7/26/05: TAXI FROM AIRPORT TO OMNI HOTEL |
| | | | 37.00 | | 4 | 7/28/05: TAXI FROM HOTEL TO AIRPORT |
| | | | 36.00 | | 5 | 7/28/05: TAXI FROM AIRPORT TO HOTEL |
| | | | 37.00 | | 6 | 7/29/05: TAXI FROM HOTEL TO AIRPORT |
| | | | 282.50 | | 7 | OMNI HOTEL, JACKSONVILLE: 7/26-28/05: ROOM AND TAX |
| | | | 9.95 | | 8 | OMNI HOTEL, JACKSONVILLE: 7/26-28/05: WIRELESS INTERNET BRIDGE |
| | | | 141.25 | | 9 | OMNI HOTEL, JACKSONVILLE: 7/28-29/05: ROOM AND TAX |
| | | | 9.95 | | 10 | OMNI HOTEL, JACKSONVILLE: 7/28-29/05: WIRELESS INTERNET BRIDGE |
| 07/26/05 | 8823 | 68.54 | | 68.54 | | MEALS & ENTERTAINMENT - - VENDOR: JAMES MACINNIS RE TRAVEL TO JACKSONVILLE FOR COURT HEARING - MACINNIS, JAMES H. [ENTRY DATE ON INVOICE IS 9/14/05] |
| | | | | | | * JAMES MACINNIS |
| | | | 6.99 | | 1 | 7/26/05: AMERICO'S PIZZA, NEWARK AIRPORT (REMOVED CHARGE FOR BEER): 7:31PM |
| | | | 2.25 | | 2 | 7/27/05: BREAKFAST |
| | | | 21.21 | | 3 | 7/27/05: DONA MARIA'S, JACKSONVILLE: 8:33PM |
| | | | 2.25 | | 4 | 7/28/05: BREAKFAST |
| | | | 22.60 | | 5 | 7/28/05: THE AMERICAN CAFE, JACKSONVILLE: 8:55PM |
| | | | 2.25 | | 6 | 7/29/05: BREAKFAST |
| | | | 10.99 | | 7 | 7/29/05: AB BREWHOUSE/WG PUCK, JACKSONVILLE AIRPORT: 5:46PM (PATTY MELT AND TIP ONLY) |
| 07/28/05 | 8697 | 137.50 | | 137.50 | | CAB - LOTUS:05315046/495700/2104 - 07/28/05 3:50PM FROM:WE,4 VALLEY ROAD SCARSDAL TO:NWK, - DUNNE, DENNIS F. |
| | | | | | | * DENNIS DUNNE |
| | | | 137.50 | | 1 | 7/28/05: TAXI |
| 07/28/05 | 8697 | 56.16 | | 56.16 | | MEALS - TRAVEL TO JACKSONVILLE TO ATTEND COURT HEARINGS. - DUNNE, DENNIS F. |
| | | | | | | * DENNIS DUNNE |
| | | | 5.87 | | 1 | 7/29/05: FRANKLY GOURMET, JACKSONVILLE AIRPORT: LUNCH: 12:11PM |
| | | | 50.29 | | 2 | OMNI HOTEL, JACKSONVILLE: 7/28/05 ROOM SERVICE |

EXHIBIT M
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 07/28/05 | 8697 | 1,311.40 | | 1,311.40 | | TRAVEL TO JACKSONVILLE TO ATTEND COURT HEARINGS. - DUNNE, DENNIS F. |
| | | | | | | * DENNIS DUNNE |
| | | | 1,066.90 | | | 1   7/28/05 AIRFARE FROM NEWARK TO JACKSONVILLE: 7/29/05 JACKSONVILLE TO NEWARK: COACH |
| | | | 44.00 | | | 2   TRAVEL AGENT FEE |
| | | | 141.25 | | | 3   OMNI HOTEL, JACKSONVILLE: 7/28-29/05: ROOM AND TAX |
| | | | 30.00 | | | 4   7/28/05: TAXI FROM AIRPORT TO HOTEL |
| | | | 29.25 | | | 5   7/29/05: TAXI FROM DOWNTOWN TO AIRPORT |
| 07/29/05 | 8697 | 142.88 | | 142.88 | | CAB - LOTUS:05315046/484486/2090 - 07/29/05 1:44PM FROM:NWK, 704 CONTINENTAL TO:WE, SCARSDALE - DUNNE, DENNIS F. |
| | | | | | | * DENNIS DUNNE |
| | | | 142.88 | | | 1   7/29/05: TAXI |
| 07/29/05 | 8823 | 77.42 | | 77.42 | | CAB - LOTUS:05315046/488713/2068 - 07/29/05 11:35PM FROM:JFK, LIVE DELTA DOMESTIC TO:NJ, HOBOKEN - MACINNIS, JAMES H. |
| | | | | | | * JAMES MACINNIS |
| | | | 77.42 | | | 1   7/30/05: TAXI |
| 08/02/05 | 9591 | 50.03 | | 50.03 | | CAB - LOTUS:05325038/049547/2018 - 08/02/05 3:22PM FROM:M,1 CHASE MANHATTAN PLZ TO:LAG, - COMERFORD, MICHAEL E. |
| | | | | | | * MICHAEL COMERFORD |
| | | | 50.03 | | | 1   8/2/05: TAXI |
| 08/02/05 | 9591 | 57.81 | | 57.81 | | CAB - LOTUS:05325038/051702/2179 - 08/02/05 3:06PM FROM:M,1 CHASE MANHATTAN PLZ TO:LAG, - COMERFORD, MICHAEL E. |
| | | | | | | * MICHAEL COMERFORD |
| | | | 57.81 | | | 1   8/2/05: TAXI |
| 08/04/05 | 9591 | 64.31 | | 64.31 | | CAB - LOTUS:05325038/488732/2068 - 08/04/05 4:23AM FROM:LI,1530 GARDEN ST GARDEN TO:JFK, - COMERFORD, MICHAEL E. |
| | | | | | | * MICHAEL COMERFORD |
| | | | 64.31 | | | 1   8/4/05: TAXI |
| 08/04/05 | 9591 | 77.01 | | 77.01 | | CAB - LOTUS:05325038/488735/2068 - 08/04/05 6:25PM FROM:JFK, 5210 DELTA DOMESTIC TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| | | | | | | * MICHAEL COMERFORD |
| | | | 77.01 | | | 1   8/4/05: TAXI |
| 08/04/05 | 9591 | 22.09 | | 22.09 | | MEALS - MEETING WITH WINN-DIXIE - COMERFORD, MICHAEL E. |
| | | | | | | * MICHAEL COMERFORD |
| | | | 13.02 | | | 1   8/4/05: YBOR CITY, JACKSONVILLE AIRPORT: 4:04PM (REMOVED CHARGE FOR BUD LITE) |
| | | | 4.32 | | | 2   8/4/05: LAURA STREET CAFE: 12:45 |
| | | | 4.75 | | | 3   8/4/05: STARBUCKS: 5:33AM |
| 08/04/05 | 9591 | 1,110.90 | | 1,110.90 | | TRAVEL - MEETING WITH WINN-DIXIE - COMERFORD, MICHAEL E. |
| | | | | | | * MICHAEL COMERFORD |
| | | | 956.90 | | | 1   8/4/05 AIRFARE FROM NY TO JACKSONVILLE TO NEW YORK: COACH |
| | | | 44.00 | | | 2   TRAVEL AGENT FEE |
| | | | 44.00 | | | 3   TRAVEL AGENT FEE - TO CHANGE RETURN FLIGHT |
| | | | 35.00 | | | 4   8/4/05: TAXI FROM JAX AIRPORT TO 50 N. LAURA ST. |
| | | | 31.00 | | | 5   8/4/05: TAXI FROM 50 N. LAURA ST. TO JAX AIRPORT |
| 09/07/05 | 8972 | 63.80 | | 63.80 | | CAB - LOTUS:05375037/507946/2190 - 09/07/05 9:43PM FROM:M,1 CHASE MANHATTAN PLZ TO:JFK, - BARR, MATTHEW S. |
| | | | | | | * MATTHEW BARR |
| | | | 63.80 | | | 1   9/7/05: TAXI |

EXHIBIT M
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/07/05 | 8972 | 1,155.90 | | 1,155.90 | | TRAVEL - BUSINESS TRIP TO JACKSONVILLE TO ATTEND COURT HE - BARR, MATTHEW S. |
| | | | | | | * MATTHEW BARR |
| | | | 492.70 | | 1 | 9/8/05 AIRFARE FROM NY TO JACKSONVILLE: COACH: DEPART 6:05AM |
| | | | 559.20 | | 2 | 9/8/05 AIRFARE FROM JACKSONVILLE TO NEWARK: COACH: DEPART 5:05PM |
| | | | 44.00 | | 3 | TRAVEL AGENT FEE |
| | | | 15.00 | | 4 | 9/8/05: TAXI TO JFK AIRPORT |
| | | | 45.00 | | 5 | 9/8/05: TAXI FROM AIRPORT TO AKERMAN |
| 09/07/05 | 8972 | 217.68 | | 217.68 | | TRAVEL - BUSINESS TRIP TO JACKSONVILLE, FLORIDA TO ATTEND - BARR, MATTHEW S. |
| | | | | | | * MATTHEW BARR |
| | | | 217.68 | | 1 | HILTON GARDEN INN, JFK AIRPORT: 9/7-8/05: ROOM AND TAX - ARRIVAL TIME: 10:54PM |
| 09/07/05 | 8972 | 18.58 | | 18.58 | | MEALS - BUSINESS TRIP TO JACKSONVILLE TO ATTEND COURT HE - BARR, MATTHEW S. |
| | | | | | | * MATTHEW BARR |
| | | | 5.66 | | 1 | 9/8/05: STARBUCKS, JACKSONVILLE AIRPORT: 4:19PM |
| | | | 8.71 | | 2 | 9/8/05: ZODIAC GRILL, JACKSONVILLE: 11:19AM |
| | | | 4.21 | | 3 | 9/8/05: BREAKFAST |
| 09/08/05 | 8972 | 133.93 | | 133.93 | | CAB - DIAL:1003877/362689/082D - 09/08/05 19:59 FROM:NWK MEET& GREET N NJ 734 TO:SHORT HILLS - BARR, MATTHEW S. |
| | | | | | | * MATTHEW BARR |
| | | | 133.93 | | 1 | 9/8/05: TAXI |
| 09/19/05 | 8823 | 32.46 | | 32.46 | | MEALS - TRAVEL TO JACKSONVILLE, FLORIDA TO ATTEND WINN-D - MACINNIS, JAMES H. |
| | | | | | | * JAMES MACINNIS |
| | | | 13.54 | | 1 | 9/19/05: AMERICO'S PIZZA, NEWARK AIRPORT: 6:26PM |
| | | | 18.92 | | 2 | OMNI HOTEL, JACKSONVILLE: 9/20/05 ROOM SERVICE |
| 09/19/05 | 8823 | 1,349.66 | | 1,349.66 | | TRAVEL TO JACKSONVILLE, FLORIDA TO ATTEND WINN-D - MACINNIS, JAMES H. |
| | | | | | | * JAMES MACINNIS |
| | | | 1,016.90 | | 1 | 9/19/05 AIRFARE FROM NEWARK TO JACKSONVILLE: 9/20/05 AIRFARE FROM JACKSONVILLE TO NEWARK: COACH |
| | | | 44.00 | | 2 | TRAVEL AGENCY FEE |
| | | | 35.00 | | 3 | TAXI FROM AIRPORT TO HOTEL |
| | | | 41.00 | | 4 | 9/19/05: TAXI FROM HOME TO NEWARK AIRPORT |
| | | | 41.00 | | 5 | TAXI FROM NEWARK TO HOBOKEN |
| | | | 171.76 | | 6 | OMNI HOTEL, JACKSONVILLE: 9/19-20/05: ROOM AND TAX |
| 09/22/05 | 8697 | 96.75 | | 96.75 R | | CAB - LOTUS:05395046/516217/2160 - 09/22/05 7:05PM FROM:LAG, 1931 DELTA SHUTTLE TO:WE,4 VALLEY ROAD SCARSDAL - HAWKES, KENNETH |
| | | | | | | * DENNIS DUNNE |
| | | | 96.75 | | 1 | 9/22/05: TAXI |
| | | 22,954.31 | | 22,954.31 | | |
| | | $22,954.31 | | $22,954.31 | | |

EXHIBIT N
Messenger Services
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| CATEGORY: Messenger (Apparently Internal) | | | | | | |
| 09/08/05 | 9768 | 18.00 | | 18.00 | | MESSENGER - 1121620 - SKADDEN ARPS, 4 TIMES SQ - KINNEY, BRIAN |
| | | | | | | * 24380488Number of units: 1 |
| | | 18.00 | | 18.00 | | |
| CATEGORY: Outside Messenger | | | | | | |
| 08/26/05 | 9591 | 67.95 | | 67.95 | | MESSENGER - LOTUS:05355035/051996/2110 - 08/26/05 3:18PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| | | | | | | * 24288326Number of units: 1 |
| | | 67.95 | | 67.95 | | |
| | | $85.95 | | $85.95 | | |

EXHIBIT O
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/02/05 | 1892 | 93.50 | | 93.50 | | COMPUTER - WESTLAW - ERICK, HOLLY A. |
| 06/02/05 | 9783 | 532.31 | | 532.31 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 06/03/05 | 9723 | 522.84 | | 522.84 | | COMPUTER - WESTLAW - MANDEL, LENA |
| 06/04/05 | 9591 | 47.00 | | 47.00 | | COMPUTER - LEXIS - COMERFORD, MICHAEL E. |
| 06/04/05 | 9783 | 252.91 | | 252.91 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 06/04/05 | 9591 | 14.83 | | 14.83 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 06/05/05 | 9712 | 713.06 | | 713.06 | | COMPUTER - WESTLAW - MILTON, JEFFREY |
| 06/05/05 | 9783 | 1,746.80 | | 1,746.80 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 06/05/05 | 9591 | 494.47 | | 494.47 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 06/06/05 | 9783 | 671.81 | | 671.81 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 06/06/05 | 9783 | 18.00 | | 18.00 | | COMPUTER - LEXIS - NAIK, SOHAM D. |
| 06/06/05 | 9783 | 18.03 | | 18.03 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 06/06/05 | 9712 | 119.19 | | 119.19 | | COMPUTER - WESTLAW - MILTON, JEFFREY |
| 06/07/05 | 9783 | 273.74 | | 273.74 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 06/09/05 | 9766 | 118.55 | | 118.55 | | COMPUTER - WESTLAW - KHALIL, SAMUEL |
| 06/09/05 | 9723 | 494.43 | | 494.43 | | COMPUTER - WESTLAW - MANDEL, LENA |
| 06/10/05 | 9723 | 1,241.28 | | 1,241.28 | | COMPUTER - WESTLAW - MANDEL, LENA |
| 06/21/05 | 9783 | 452.30 | | 452.30 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 06/22/05 | 9815 | 375.33 | | 375.33 | | COMPUTER - WESTLAW - BULOW, ALESSANDRA |
| 06/22/05 | 8484 | 912.65 | | 912.65 | | COMPUTER - WESTLAW - CERON, RENA |
| 06/27/05 | 8697 | 163.55 | | 163.55 | | COMPUTER - WESTLAW - DUNNE, DENNIS F. |
| 06/29/05 | 9783 | 378.76 | | 378.76 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 06/29/05 | 9723 | 269.12 | | 269.12 | | COMPUTER - WESTLAW - MANDEL, LENA |
| 06/29/05 | 1592 | 230.00 | | 230.00 | | COMPUTER - LEXIS - KASHANSKY, JORDAN |
| 07/01/05 | 8823 | 97.25 | | 97.25 | | COMPUTER - LEXIS - MACINNIS, JAMES H. |
| 07/01/05 | 8823 | 233.87 | | 233.87 | | COMPUTER - WESTLAW - MACINNIS, JAMES H. |
| 07/01/05 | 8484 | 175.44 | | 175.44 | | COMPUTER - WESTLAW - CERON, RENA |
| 07/01/05 | 9783 | 144.70 | | 144.70 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 07/01/05 | 1892 | 478.28 | | 478.28 | | COMPUTER - WESTLAW - ERICK, HOLLY A. |
| 07/05/05 | 9783 | 29.22 | | 29.22 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 07/05/05 | 9723 | 647.38 | | 647.38 | | COMPUTER - WESTLAW - MANDEL, LENA |

EXHIBIT O
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/06/05 | 9768 | 30.00 | | 30.00 | | COMPUTER - LEXIS - KINNEY, BRIAN |
| 07/06/05 | 9768 | 96.55 | | 96.55 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 07/06/05 | 9723 | 44.48 | | 44.48 | | COMPUTER - WESTLAW - MANDEL, LENA |
| 07/06/05 | 9723 | 461.82 | | 461.82 | | COMPUTER - WESTLAW - MANDEL, LENA |
| 07/07/05 | 9768 | 70.25 | | 70.25 | | COMPUTER - LEXIS - KINNEY, BRIAN |
| 07/07/05 | 9815 | 9.50 | | 9.50 | | COMPUTER - LEXIS - BULOW, ALESSANDRA |
| 07/07/05 | 9768 | 5.04 | | 5.04 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 07/07/05 | 2366 | 7.12 | | 7.12 | | COMPUTER - WESTLAW - WINTER, ROBERT |
| 07/07/05 | 9815 | 188.38 | | 188.38 | | COMPUTER - WESTLAW - BULOW, ALESSANDRA |
| 07/08/05 | 9768 | 163.27 | | 163.27 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 07/08/05 | 2366 | 179.55 | | 179.55 | | COMPUTER - WESTLAW - WINTER, ROBERT |
| 07/11/05 | 9768 | 81.25 | | 81.25 | | COMPUTER - LEXIS - KINNEY, BRIAN |
| 07/11/05 | 9815 | 14.83 | | 14.83 | | COMPUTER - WESTLAW - BULOW, ALESSANDRA |
| 07/11/05 | 9768 | 152.09 | | 152.09 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 07/11/05 | 2366 | 55.75 | | 55.75 | | COMPUTER - WESTLAW - WINTER, ROBERT |
| 07/12/05 | 8484 | 1,792.57 | | 1,792.57 | | COMPUTER - WESTLAW - CERON, RENA |
| 07/13/05 | 8484 | 5.34 | | 5.34 | | COMPUTER - WESTLAW - CERON, RENA |
| 07/13/05 | 2366 | 64.35 | | 64.35 | | COMPUTER - WESTLAW - WINTER, ROBERT |
| 07/14/05 | 2366 | 7.12 | | 7.12 | | COMPUTER - WESTLAW - WINTER, ROBERT |
| 07/16/05 | 8823 | 19.87 | | 19.87 | | COMPUTER - WESTLAW - MACINNIS, JAMES H. |
| 07/19/05 | 9739 | 547.14 | | 547.14 | | COMPUTER - WESTLAW - BOGDASHEVSKY, IRENE |
| 07/21/05 | 9768 | 30.00 | | 30.00 | | COMPUTER - LEXIS - KINNEY, BRIAN |
| 07/22/05 | 9739 | 1,013.86 | | 1,013.86 | | COMPUTER - WESTLAW - BOGDASHEVSKY, IRENE |
| 07/22/05 | 9723 | 254.30 | | 254.30 | | COMPUTER - WESTLAW - MANDEL, LENA |
| 07/22/05 | 9768 | 6.00 | | 6.00 | | COMPUTER - LEXIS - KINNEY, BRIAN |
| 07/26/05 | 9723 | 746.92 | | 746.92 | | COMPUTER - WESTLAW - MANDEL, LENA |
| 07/26/05 | 9739 | 481.91 | | 481.91 | | COMPUTER - WESTLAW - BOGDASHEVSKY, IRENE |
| 07/27/05 | 9739 | 256.76 | | 256.76 | | COMPUTER - WESTLAW - BOGDASHEVSKY, IRENE |
| 07/27/05 | | 21.34 | | 21.34 | | COMPUTER - WESTLAW - MISC. ATTY'S,TEMPS,E |
| 07/27/05 | 9783 | 132.78 | | 132.78 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 07/28/05 | 9783 | 266.55 | | 266.55 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |

EXHIBIT O
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/29/05 | 9739 | 848.87 | | 848.87 | | COMPUTER - WESTLAW - BOGDASHEVSKY, IRENE |
| 07/29/05 | | 10.67 | | 10.67 | | COMPUTER - WESTLAW - MISC. ATTY'S,TEMPS,E |
| 07/29/05 | 2472 | 356.85 | | 356.85 | | COMPUTER - WESTLAW - KANAGA, VANESSA |
| 07/31/05 | 8823 | 109.38 | | 109.38 | | COMPUTER - WESTLAW - MACINNIS, JAMES H. |
| 08/01/05 | 9591 | 261.74 | | 261.74 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 08/01/05 | 2472 | 393.73 | | 393.73 | | COMPUTER - WESTLAW - KANAGA, VANESSA |
| 08/04/05 | 9783 | 482.23 | | 482.23 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 08/09/05 | 9723 | 254.30 | | 254.30 | | COMPUTER - WESTLAW - MANDEL, LENA |
| 08/12/05 | 8972 | 621.00 | | 621.00 | | COMPUTER - LEXIS - BARR, MATTHEW S. |
| 08/15/05 | 9783 | 746.67 | | 746.67 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 08/15/05 | 9783 | 11.16 | | 11.16 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 08/16/05 | 9783 | 14.23 | | 14.23 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 08/16/05 | 1892 | 204.08 | | 204.08 | | COMPUTER - WESTLAW - ERICK, HOLLY A. |
| 08/17/05 | 9783 | 314.00 | | 314.00 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 08/18/05 | 9723 | 195.06 | | 195.06 | | COMPUTER - WESTLAW - MANDEL, LENA |
| 08/18/05 | 9768 | 81.81 | | 81.81 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 08/19/05 | 9783 | 262.75 | | 262.75 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 08/23/05 | 9783 | 105.14 | | 105.14 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 08/23/05 | 9768 | 663.30 | | 663.30 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 08/23/05 | 9768 | 35.00 | | 35.00 | | COMPUTER - LEXIS - KINNEY, BRIAN |
| 08/25/05 | 9768 | 26.69 | | 26.69 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 08/25/05 | 9768 | 238.91 | | 238.91 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 08/26/05 | 9768 | 54.25 | | 54.25 | | COMPUTER - LEXIS - KINNEY, BRIAN |
| 08/28/05 | 9783 | 106.11 | | 106.11 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 08/29/05 | | 10.67 | | 10.67 | | COMPUTER - WESTLAW - MISC. ATTY'S,TEMPS,E |
| 08/31/05 | 9768 | 45.00 | | 45.00 | | COMPUTER - LEXIS - KINNEY, BRIAN |
| 08/31/05 | 8484 | 211.18 | | 211.18 | | COMPUTER - WESTLAW - CERON, RENA |
| 08/31/05 | 2366 | 81.81 | | 81.81 | | COMPUTER - WESTLAW - WINTER, ROBERT |
| 09/01/05 | 9768 | 22.54 | | 22.54 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 09/02/05 | 9768 | 125.67 | | 125.67 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 09/06/05 | 8823 | 83.50 | | 83.50 | | COMPUTER - LEXIS - MACINNIS, JAMES H. |

EXHIBIT O
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/06/05 | 8823 | 12.16 | | 12.16 | | COMPUTER - WESTLAW - MACINNIS, JAMES H. |
| 09/06/05 | 9768 | 122.00 | | 122.00 | | COMPUTER - LEXIS - KINNEY, BRIAN |
| 09/06/05 | 9768 | 267.94 | | 267.94 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 09/06/05 | 9783 | 157.00 | | 157.00 | | COMPUTER - LEXIS - NAIK, SOHAM D. |
| 09/07/05 | 9768 | 349.75 | | 349.75 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 09/12/05 | 9768 | 203.91 | | 203.91 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 09/14/05 | 9815 | 326.51 | | 326.51 | | COMPUTER - WESTLAW - BULOW, ALESSANDRA |
| 09/14/05 | 9768 | 7.12 | | 7.12 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 09/14/05 | 2366 | 74.69 | | 74.69 | | COMPUTER - WESTLAW - WINTER, ROBERT |
| 09/22/05 | 9768 | 161.58 | | 161.58 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 09/26/05 | 9591 | 1,054.61 | | 1,054.61 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 09/27/05 | 8972 | 165.00 | | 165.00 | | COMPUTER - LEXIS - BARR, MATTHEW S. |
| 09/27/05 | 9591 | 1,001.19 | | 1,001.19 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 09/28/05 | 9768 | 21.00 | | 21.00 | | COMPUTER - LEXIS - KINNEY, BRIAN |
| 09/28/05 | 9768 | 14.83 | | 14.83 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 09/29/05 | 9768 | 243.77 | | 243.77 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 09/29/05 | 9591 | 420.05 | | 420.05 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 09/30/05 | 9768 | 14.83 | | 14.83 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| | | $30,763.53 | | $30,763.53 | | |

EXHIBIT P-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 06/01/05 | 9591 | 67.95 | | 67.95 | | CAB - LOTUS:05235050/491742/2087 - 06/01/05 10:44PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 06/03/05 | 9185 | 24.68 | | 24.68 | | CAB - LOTUS:05235050/403365/2107 - 06/03/05 7:48PM FROM:M,1 CHASE MANHATTAN PLZ TO:M, E 71 ST - O'DONNELL, DENNIS C. |
| 06/04/05 | 9783 | 20.91 | | 20.91 | | CAB - LOTUS:05235050/491160/2110 - 06/04/05 2:50PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 06/06/05 | 9185 | 35.06 | | 35.06 | | CAB - LOTUS:05245050/488898/2091 - 06/06/05 10:02PM FROM:M,1 CHASE MANHATTAN PLZ A TO:M, E 71 ST - O'DONNELL, DENNIS C. |
| 06/07/05 | 9783 | 20.91 | | 20.91 | | CAB - LOTUS:05245050/493212/2177 - 06/07/05 9:55PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 06/08/05 | 9185 | 18.10 | | 18.10 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR D. O'DONNELL ON 06/07/05 - O' DONNELL, DENNIS C. |
| 06/08/05 | 9185 | 17.70 | | 17.70 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR D. O'DONNELL ON 06/08/05 - O' DONNELL, DENNIS C. |
| 06/08/05 | 9185 | 27.27 | | 27.27 | | CAB - LOTUS:05245050/486872/2130 - 06/08/05 7:51PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,300 E 71 ST - O'DONNELL, DENNIS C. |
| 06/09/05 | 8697 | 70.79 | | 70.79 | | CAB - LOTUS:05245050/490066/2020 - 06/09/05 8:24PM FROM:M, E 52 ST TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 06/09/05 | 1723 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR S. MC CABEON 06/06/05 - MC CABE, SCOTT M. |
| 06/10/05 | 9591 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 06/02/05 - COMERFORD, MICHAEL E. |
| 06/10/05 | 9591 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 06/05/05 - COMERFORD, MICHAEL E. |
| 06/12/05 | 9783 | 28.46 | | 28.46 | | CAB - LOTUS:05245050/492300/2094 - 06/12/05 9:14PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 06/14/05 | 9724 | 102.94 | | 102.94 | | CAB - LOTUS:05255044/480268/2114 - 06/14/05 9:24PM FROM:M,1 CHASE MANHATTAN PLZ TO:CT, DARIEN - RAVAL, ABHILASH M. |
| 06/15/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 06/09/05 - MILTON, JEFFREY |
| 06/15/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 06/14/05 - MILTON, JEFFREY |
| 06/20/05 | 9724 | 103.19 | | 103.19 | | CAB - LOTUS:05265039/493250/2177 - 06/20/05 10:49PM FROM:M,1 CHASE MANHATTAN PLZ TO:CT, DARIEN - RAVAL, ABHILASH M. |
| 06/20/05 | 9783 | 20.91 | | 20.91 | | CAB - LOTUS:05265039/496337/2035 - 06/20/05 8:35PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 06/21/05 | 8697 | 70.79 | | 70.79 | | CAB - LOTUS:05265039/489708/2171 - 06/21/05 10:06PM FROM:M,510 E 80 ST TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 06/21/05 | 9591 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 06/13/05 - COMERFORD, MICHAEL E. |
| 06/21/05 | 9591 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 06/14/05 - COMERFORD, MICHAEL E. |
| 06/21/05 | 9591 | 5.95 | | 5.95 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 06/14/05 - COMERFORD, MICHAEL E. |
| 06/23/05 | 9783 | 20.91 | | 20.91 | | CAB - LOTUS:05265039/499055/2053 - 06/23/05 8:40PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |

EXHIBIT P-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/27/05 | 9724 | 117.05 | | 117.05 | | CAB - EXECAR:529524/521160/361 - 06/27/05 14:04 FROM:401 7TH AV TO:DARIEN,CT - RAVAL, ABHILASH M. |
| 06/27/05 | 3688 | 22.71 | | 22.71 | | CAB - LOTUS:05275037/049540/1319 - 06/27/05 12:01AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, LYNBROOK - KENNY, MARIE |
| 06/27/05 | 8697 | 75.98 | | 75.98 | | CAB - LOTUS:05275037/237632/1018 - 06/27/05 12:01AM FROM:M,1 CHASE MANHATTAN PLZ TO:WE, SCARSDALE - DUNNE, DENNIS F. |
| 06/27/05 | 8823 | 48.73 | | 48.73 | | CAB - LOTUS:05275037/495074/2039 - 06/27/05 10:49PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HOBOKEN - MACINNIS, JAMES H. |
| 06/28/05 | 9783 | 20.91 | | 20.91 | | CAB - LOTUS:05275037/494791/2168 - 06/28/05 8:24PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 06/30/05 | 8972 | 83.39 | | 83.39 | | CAB - DIAL:999873/358459/069B - 06/30/05 23:59 FROM:CHASE MANHATTAN 1 MH 052 TO:SHORTHILLS NJ - BARR, MATTHEW S. |
| 06/30/05 | 8823 | 48.73 | | 48.73 | | CAB - LOTUS:05285037/425635/2107 - 06/30/05 11:14PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HOBOKEN - MACINNIS, JAMES H. |
| 07/05/05 | 0167 | 31.44 | | 31.44 | | CAB - LOTUS:05285037/049542/2026 - 07/05/05 8:08PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HASBROUCK HEIGHTS - CARLIN, VINCENZA M. |
| 07/05/05 | 8697 | 70.79 | | 70.79 | | CAB - LOTUS:05295040/497374/2132 - 07/05/05 10:40PM FROM:M, E 81 ST TO:WE, SCARSDALE - DUNNE, DENNIS F. |
| 07/05/05 | 9783 | 20.91 | | 20.91 | | CAB - LOTUS:05285037/499585/2035 - 07/05/05 8:19PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 07/06/05 | 8823 | 48.73 | | 48.73 | | CAB - LOTUS:05325038/478913/2200 - 07/06/05 10:00PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HOBOKEN - MACINNIS, JAMES H. |
| 07/06/05 | 9591 | 67.95 | | 67.95 | | CAB - LOTUS:05285037/500254/2177 - 07/06/05 9:21PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 07/06/05 | 9783 | 20.91 | | 20.91 | | CAB - LOTUS:05285037/481259/2072 - 07/06/05 9:03PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 07/07/05 | 1892 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 130857 FOR H. ERICK ON 07/06/05 - ERICK, HOLLY A. |
| 07/07/05 | 9591 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 07/05/05 - COMERFORD, MICHAEL E. |
| 07/11/05 | 9783 | 20.91 | | 20.91 | | CAB - LOTUS:05295040/438461/2107 - 07/11/05 8:23PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 07/13/05 | 8972 | 83.39 | | 83.39 | | CAB - DIAL:1000635/220564/212X - 07/13/05 20:57 FROM:CHASE MANHATTAN 1 MH TO:NJ,SHORT HILLS - BARR, MATTHEW S. |
| 07/13/05 | 8484 | 33.99 | | 33.99 | | CAB - LOTUS:05295040/498572/2173 - 07/13/05 11:20PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11105 - CERON, RENA |
| 07/14/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 07/13/05 - MILTON, JEFFREY |
| 07/14/05 | 9591 | 63.36 | | 63.36 | | CAB - LOTUS:05295040/491800/2015 - 07/14/05 10:49PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 07/14/05 | 8823 | 53.92 | | 53.92 | | CAB - LOTUS:05295040/495603/2101 - 07/14/05 9:27PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HOBOKEN - MACINNIS, JAMES H. |
| 07/15/05 | 1892 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 130859 FOR H. ERICK ON 07/13/05 - ERICK, HOLLY A. |
| 07/15/05 | 1892 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 130860 FOR H. ERICK ON 07/14/05 - ERICK, HOLLY A. |

EXHIBIT P-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/16/05 | 9815 | 25.82 | | 25.82 | | CAB - DIAL:1001261/383499/454A - 07/16/05 01:04 FROM:CHASE MANHATTAN 1 MH 114 TO:290 WEST END AV - BULOW, ALESSANDRA |
| 07/16/05 | 8484 | 41.78 | | 41.78 | | CAB - LOTUS:05295040/498793/2002 - 07/16/05 12:36AM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11105 - CERON, RENA |
| 07/16/05 | 1892 | 48.73 | | 48.73 | | CAB - LOTUS:05295040/500934/2084 - 07/16/05 12:44AM FROM:M,1 CHASE MANHATTAN PLZ A TO:NJ,35 HUDSON ST JERSEY CI - ERICK, HOLLY A. |
| 07/18/05 | 8823 | 34.12 | | 34.12 | | CAB - LOTUS:05305039/495748/2105 - 07/18/05 8:40AM FROM:M,1 CHASE MANHATTAN PLZ TO:M,1535 BROADWAY - MACINNIS, JAMES H. |
| 07/18/05 | 8823 | 48.73 | | 48.73 | | CAB - LOTUS:05345031/228489/1011 - 07/18/05 12:01AM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HOBOKEN - MACINNIS, JAMES H. |
| 07/18/05 | 8972 | 89.51 | | 89.51 | | CAB - DIAL:1001261/406015/151G - 07/18/05 20:52 FROM:CHASE MANHATTAN 1 MH 840 TO:NJ,SHORT HILLS - BARR, MATTHEW S. |
| 07/18/05 | 8697 | 70.79 | | 70.79 | | CAB - LOTUS:05295040/493971/2075 - 07/18/05 10:57PM FROM:M,201 E 49 ST TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 07/19/05 | 1892 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 130861 FOR H. ERICK ON 07/16/05 - ERICK, HOLLY A. |
| 07/19/05 | 9815 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 131206 FOR E. TELLING ON 06/20/05 - BULOW, ALESSANDRA |
| 07/19/05 | 9783 | 20.91 | | 20.91 | | CAB - LOTUS:05305039/491986/2030 - 07/19/05 8:38PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 07/19/05 | 8823 | 25.88 | | 25.88 | | CAB - DIAL:1001261/044244/370X - 07/19/05 11:29 FROM:CHASE MANHATTAN 1 MH 111 TO:4 TIMES SQ AT 42ST/BWY - MACINNIS, JAMES H. |
| 07/19/05 | 8972 | 164.99 | | 164.99 | | CAB - DIAL:1001261/292191/010Y - 07/19/05 20:20 FROM:TIMES SQUARE 4 MH 730P TO:NJ,SHORT HILLS W STOP 1 C - BARR, MATTHEW S. |
| 07/19/05 | 8823 | 48.73 | | 48.73 | | CAB - LOTUS:05305039/496611/2060 - 07/19/05 9:54PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HOBOKEN - MACINNIS, JAMES H. |
| 07/20/05 | 8823 | 21.00 | | 21.00 | | OTHER - MISCELLANEOUS - - VENDOR: CASHIER TRANS REIM FOR TAXI FROM WD AUCTION TO I CMP ON 07/18/05 FOR J. MC INNIS - MACINNIS, JAMES H. |
| 07/21/05 | 1892 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 130862 FOR H. ERICK ON 07/20/05 - ERICK, HOLLY A. |
| 07/21/05 | 9739 | 45.60 | | 45.60 | | CAB - DIAL:1001261/381297/410V - 07/21/05 21:23 FROM:CHASE MANHATTAN 1 MH 114 TO:QUEENS 11367 - BOGDASHEVSKY, IRENE |
| 07/22/05 | 9739 | 45.91 | | 45.91 | | CAB - LOTUS:05305039/478207/2117 - 07/22/05 9:06PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11415 - BOGDASHEVSKY, IRENE |
| 07/25/05 | 1892 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 130863 FOR H. ERICK ON 07/22/05 - ERICK, HOLLY A. |
| 07/25/05 | 8484 | 39.18 | | 39.18 | | CAB - LOTUS:05305039/500686/2053 - 07/25/05 10:13PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11105 - CERON, RENA |
| 07/25/05 | 8823 | 48.73 | | 48.73 | | CAB - LOTUS:05305039/502554/2110 - 07/25/05 11:03PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HOBOKEN - MACINNIS, JAMES H. |
| 07/26/05 | 9739 | 45.31 | | 45.31 | | CAB - LOTUS:05325038/496153/2199 - 07/26/05 8:36PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, - BOGDASHEVSKY, IRENE |
| 07/26/05 | 9591 | 67.95 | | 67.95 | | CAB - LOTUS:05305039/498549/2168 - 07/26/05 12:53AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 07/26/05 | 9591 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 07/18/05 - COMERFORD, MICHAEL E. |

EXHIBIT P-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/27/05 | 9739 | 40.72 | | 40.72 | | CAB - LOTUS:05315046/498190/2105 - 07/27/05 8:30PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, - BOGDASHEVSKY, IRENE |
| 07/27/05 | 9783 | 15.25 | | 15.25 | | CAB - LOTUS:05315046/502467/2106 - 07/27/05 9:07PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,11 STANTON ST - NAIK, SOHAM D. |
| 07/28/05 | 8484 | 33.99 | | 33.99 | | CAB - LOTUS:05315046/504408/2168 - 07/28/05 9:04PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11105 - CERON, RENA |
| 08/01/05 | 8823 | 48.73 | | 48.73 | | CAB - LOTUS:05325038/497660/2186 - 08/01/05 9:29PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HOBOKEN - MACINNIS, JAMES H. |
| 08/01/05 | 8484 | 17.00 | | 17.00 | | CAB - LOTUS:05325043/502005/2056 - 08/01/05 10:01PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11105 - CERON, RENA |
| 08/01/05 | 9591 | 67.95 | | 67.95 | | CAB - LOTUS:05315046/491386/2155 - 08/01/05 10:37PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 08/02/05 | 0167 | 62.88 | | 62.88 | | CAB - LOTUS:05325038/050114/2018 - 08/02/05 8:37PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HASBROUCK HEIGHTS - CARLIN, VINCENZA M. |
| 08/02/05 | 9591 | 67.95 | | 67.95 | | CAB - LOTUS:05325038/501919/2035 - 08/02/05 10:05PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 08/08/05 | 9591 | 67.95 | | 67.95 | | CAB - LOTUS:05335043/450539/2107 - 08/08/05 10:05PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C - COMERFORD, MICHAEL E. |
| 08/08/05 | 9783 | 20.91 | | 20.91 | | CAB - LOTUS:05335043/504527/2177 - 08/08/05 10:38PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 08/09/05 | 9591 | 78.34 | | 78.34 | | CAB - LOTUS:05335043/500493/2002 - 08/09/05 9:46PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 08/10/05 | 9783 | 20.91 | | 20.91 | | CAB - LOTUS:05335043/501861/2030 - 08/10/05 9:01PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 08/11/05 | 1892 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 130865 FOR H. ERICK ON 08/08/05 - ERICK, HOLLY A. |
| 08/11/05 | 8484 | 17.00 | | 17.00 | | CAB - LOTUS:05335043/504436/2168 - 08/11/05 8:50PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11105 - CERON, RENA |
| 08/12/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 131812 FOR J. MILTON ON 08/11/05 - MILTON, JEFFREY |
| 08/12/05 | 9712 | 12.00 | | 12.00 | L | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 08/11/05 - MILTON, JEFFREY |
| 08/16/05 | 9783 | 20.91 | | 20.91 | | CAB - LOTUS:05345031/505707/2114 - 08/16/05 8:30PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 08/16/05 | 0129 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 104812 FOR J. CLARK ON 08/12/05 - CLARK, JACQUELINE |
| 08/17/05 | 9591 | 67.95 | | 67.95 | | CAB - LOTUS:05345031/506357/2156 - 08/17/05 8:56PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 08/18/05 | 1723 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR S. MC CABE ON 08/17/05 - MC CABE, SCOTT M. |
| 08/18/05 | 7364 | 19.96 | | 19.96 | | CAB - LOTUS:05345031/503103/2017 - 08/18/05 8:12PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,36 W 15 ST - GARVEY, SARAH L. |
| 08/22/05 | 9591 | 67.95 | | 67.95 | | CAB - LOTUS:05355034/501870/2030 - 08/22/05 10:58PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 08/23/05 | 1892 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRAVEL REIMB 130868 FOR 08/22/05 - ERICK, HOLLY A. |

EXHIBIT P-1  PAGE 4 of 6

EXHIBIT P-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/23/05 | 9591 | 67.95 | | 67.95 | | CAB - LOTUS:05355034/501872/2030 - 08/23/05 11:14PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 08/23/05 | 9783 | 20.91 | | 20.91 | | CAB - LOTUS:05355034/490788/2084 - 08/23/05 11:51PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 08/23/05 | 8697 | 81.16 | | 81.16 | | CAB - LOTUS:05355034/510558/2174 - 08/23/05 7:40PM FROM:M,1 CHASE MANHATTAN PLZ TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 08/24/05 | 9591 | 67.95 | | 67.95 | | CAB - LOTUS:05355034/506881/2177 - 08/24/05 11:53PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 08/24/05 | 9783 | 23.50 | | 23.50 | | CAB - LOTUS:05355034/510271/2053 - 08/24/05 8:41PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 08/24/05 | 9768 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 131912 FOR B. KINNEY ON 08/23/05 - KINNEY, BRIAN |
| 08/25/05 | 9591 | 67.95 | | 67.95 | | CAB - LOTUS:05355034/501873/2030 - 08/25/05 8:39PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C - COMERFORD, MICHAEL E. |
| 08/26/05 | 1892 | 21.00 | | 21.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 130869 FOR H. ERICK ON 08/23/05 - ERICK, HOLLY A. |
| 08/26/05 | 9768 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR B. KINNEY ON 08/25/05 - KINNEY, BRIAN |
| 08/29/05 | 8697 | 70.79 | | 70.79 | | CAB - LOTUS:05355034/504939/2020 - 08/29/05 10:39PM FROM:M,1 CHASE MANHATTAN PLZ TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 08/30/05 | 0167 | 36.54 | | 36.54 | | CAB - LOTUS:05365032/050121/2026 - 08/30/05 9:25PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HASBROUCK HEIGHTS - CARLIN, VINCENZA M. |
| 08/30/05 | 2366 | 32.08 | | 32.08 | | CAB - LOTUS:05365032/490117/2027 - 08/30/05 10:10PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,36 W 15 ST - WINTER, ROBERT |
| 08/31/05 | 9768 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR B. KINNEY ON 08/30/05 - KINNEY, BRIAN |
| 08/31/05 | 9768 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR B. KINNEY ON 08/31/05 - KINNEY, BRIAN |
| 08/31/05 | 9768 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR B. KINNEY ON 09/01/05 - KINNEY, BRIAN |
| 09/01/05 | 8484 | 38.61 | | 38.61 | | CAB - LOTUS:05365032/504947/2020 - 09/01/05 9:29PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11105 - CERON, RENA |
| 09/01/05 | 2366 | 23.36 | | 23.36 | | CAB - LOTUS:05365032/509665/2191 - 09/01/05 9:43PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,36 W 15 ST - WINTER, ROBERT |
| 09/06/05 | 3682 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 129984 FOR C. RICCI ON 09/01/05 - RICCI, CAROL ANN |
| 09/06/05 | 8697 | 82.21 | | 82.21 | | CAB - LOTUS:05375037/496496/2043 - 09/06/05 10:24PM FROM:M,1 CHASE MANHATTAN PLZ TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 09/12/05 | 8972 | 88.49 | | 88.49 | | CAB - DIAL:1004190/395683/418B - 09/12/05 20:21 FROM:CHASE MANHATTAN 1 MH 815 TO:SHORT HILLS NJ - BARR, MATTHEW S. |
| 09/12/05 | 2366 | 23.36 | | 23.36 | | CAB - LOTUS:05405049/510852/2145 - 09/12/05 8:08PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,36 W 15 ST - WINTER, ROBERT |
| 09/14/05 | 8697 | 82.21 | | 82.21 | | CAB - LOTUS:05385043/508459/2063 - 09/14/05 7:44PM FROM:M,1 CHASE MANHATTAN PLZ TO:WE, SCARSDALE - DUNNE, DENNIS F. |
| 09/14/05 | 9815 | 30.14 | | 30.14 | | CAB - LOTUS:05385043/507822/2175 - 09/14/05 10:50PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,290 WEST END AVE - BULOW, ALESSANDRA |

EXHIBIT P-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/15/05 | 9783 | 24.33 | | 24.33 | | CAB - LOTUS:05385043/500594/2026 - 09/15/05 8:35PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 09/15/05 | 2366 | 10.50 | | 10.50 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR R. WINTER ON 09/13/05 - WINTER, ROBERT |
| 09/20/05 | 8697 | 82.21 | | 82.21 | | CAB - LOTUS:05395046/513952/2056 - 09/20/05 8:38PM FROM:M,1 CHASE MANHATTAN PLZ TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 09/22/05 | 8972 | 86.45 | | 86.45 | | CAB - DIAL:1005122/294990/174A - 09/22/05 20:21 FROM:CHASE MANHATTAN 1 MH 056 TO:SHORT HILLS NJ - BARR, MATTHEW S. |
| 09/23/05 | 0129 | 27.19 | | 27.19 | | CAB - LOTUS:05395046/512133/2193 - 09/23/05 8:40PM FROM:M,1 CHASE MANHATTAN PLZ TO:BX, 10451 - CLARK, JACQUELINE |
| 09/26/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 131363 FOR J. MILTON ON 09/21/05 - MILTON, JEFFREY |
| 09/26/05 | 9783 | 24.33 | | 24.33 | | CAB - LOTUS:05395046/514933/2174 - 09/26/05 8:28PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 09/26/05 | 9591 | 79.31 | | 79.31 | | CAB - LOTUS:05405049/469345/2107 - 09/26/05 9:41PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 09/27/05 | 8972 | 29.00 | | 29.00 | | OTHER - MISCELLANEOUS - - VENDOR: CASHIER REIM FOR PARKING FOR M. BARR ON 09/26/05 - BARR, MATTHEW S. |
| 09/27/05 | 9591 | 79.31 | | 79.31 | | CAB - LOTUS:05405049/506025/2072 - 09/27/05 11:50PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 09/28/05 | 8697 | 90.93 | | 90.93 | | CAB - LOTUS:05405049/513163/2117 - 09/28/05 7:43PM FROM:M, E 56 ST TO:WE, SCARSDALE - DUNNE, DENNIS F. |
| 09/29/05 | 9768 | 25.30 | | 25.30 | | CAB - LOTUS:05405049/501897/2030 - 09/29/05 12:32AM FROM:M,1 CHASE MANHATTAN PLZ TO:BK, 11201 - KINNEY, BRIAN |
| 09/29/05 | 9591 | 88.03 | | 88.03 | | CAB - LOTUS:05405049/515023/2179 - 09/29/05 9:57PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 09/30/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 131365 FOR J. MILTON ON 10/03/05 - MILTON, JEFFREY |
| 09/30/05 | 9712 | 12.00 | | 12.00 | | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 131366 FOR J. MILTON ON 10/04/05 - MILTON, JEFFREY |
| | | $5,293.44 | | $5,293.44 | | |

EXHIBIT P-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/02/05 | 9591 | 24.07 | | 24.07 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 06/06/05 | 1723 | -1.25 | | -1.25 | | MEALS - SEAMLESS WEB - OT MEAL - MC CABE, SCOTT M. |
| 06/07/05 | 9783 | 21.90 | | 21.90 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 06/13/05 | 9783 | 14.29 | | 14.29 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR S. NAIK ON 06/12/05 - NAIK, SOHAM D. |
| 06/15/05 | 9712 | 51.25 | | 51.25 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 06/09/05 - MILTON, JEFFREY |
| 06/15/05 | 9712 | 24.65 | | 24.65 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 06/14/05 - MILTON, JEFFREY |
| 06/20/05 | 9783 | 19.51 | | 19.51 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 06/23/05 | 9783 | 22.98 | | 22.98 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 06/23/05 | 9591 | 24.07 | | 24.07 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 06/27/05 | 9783 | 21.90 | | 21.90 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 06/28/05 | 9783 | 13.65 | | 13.65 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 06/29/05 | 8823 | 18.44 | | 18.44 | | MEALS - SEAMLESS WEB - OT MEAL - MACINNIS, JAMES H. |
| 06/30/05 | 9591 | 23.69 | | 23.69 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 07/05/05 | 9591 | 23.71 | | 23.71 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 07/05/05 | 9783 | 21.90 | | 21.90 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 07/06/05 | 8823 | 21.06 | | 21.06 | | MEALS - SEAMLESS WEB - OT MEAL - MACINNIS, JAMES H. |
| 07/06/05 | 1892 | 20.01 | | 20.01 | | MEALS - SEAMLESS WEB - OT MEAL - ERICK, HOLLY A. |
| 07/06/05 | 9783 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 07/11/05 | 9768 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 07/11/05 | 3688 | 8.50 | | 8.50 | | MEALS - KENNY, MARIE |
| 07/13/05 | 8484 | 17.87 | | 17.87 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL ERIM FOR R. CERON ON 07/12/05 - CERON, RENA |
| 07/13/05 | 1892 | 13.79 | | 13.79 | | MEALS - SEAMLESS WEB - OT MEAL - ERICK, HOLLY A. |
| 07/13/05 | 8484 | 23.98 | | 23.98 | | MEALS - SEAMLESS WEB - OT MEAL - CERON, RENA |
| 07/14/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 07/13/05 - MILTON, JEFFREY |
| 07/14/05 | 1892 | 20.01 | | 20.01 | | MEALS - SEAMLESS WEB - OT MEAL - ERICK, HOLLY A. |
| 07/14/05 | 8823 | 16.53 | | 16.53 | | MEALS - SEAMLESS WEB - OT MEAL - MACINNIS, JAMES H. |
| 07/14/05 | 9591 | 17.37 | | 17.37 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 07/14/05 | 8972 | 9.21 | | 9.21 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. BARR ON 07/13/05 - BARR, MATTHEW S. |
| 07/15/05 | 1892 | 22.27 | | 22.27 | | MEALS - SEAMLESS WEB - OT MEAL - ERICK, HOLLY A. |
| 07/15/05 | 8484 | 24.62 | | 24.62 | | MEALS - SEAMLESS WEB - OT MEAL - CERON, RENA |
| 07/15/05 | 9815 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - BULOW, ALESSANDRA |

EXHIBIT P-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/15/05 | 9591 | 10.24 | | 10.24 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. COMERFORD ON 07/13/05 - COMERFORD, MICHAEL E. |
| 07/16/05 | 8823 | 15.65 | | 15.65 | | MEALS - SEAMLESS WEB - OT MEAL - MACINNIS, JAMES H. |
| 07/16/05 | 1892 | 11.45 | | 11.45 | | MEALS - SEAMLESS WEB - OT MEAL - ERICK, HOLLY A. |
| 07/18/05 | 9815 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR A. BULOW ON 05/20/05 - BULOW, ALESSANDRA |
| 07/18/05 | 8823 | 20.59 | | 20.59 | | MEALS - SEAMLESS WEB - OT MEAL - MACINNIS, JAMES H. |
| 07/18/05 | 8972 | 20.60 | | 20.60 | | MEALS - SEAMLESS WEB - OT MEAL - BARR, MATTHEW S. |
| 07/19/05 | 8823 | 21.39 | | 21.39 | | MEALS - SEAMLESS WEB - OT MEAL - MACINNIS, JAMES H. |
| 07/19/05 | 9783 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 07/20/05 | 1892 | 17.31 | | 17.31 | | MEALS - SEAMLESS WEB - OT MEAL - ERICK, HOLLY A. |
| 07/21/05 | 8823 | 15.55 | | 15.55 | | MEALS - SEAMLESS WEB - OT MEAL - MACINNIS, JAMES H. |
| 07/21/05 | 9739 | 24.12 | | 24.12 | | MEALS - SEAMLESS WEB - OT MEAL - BOGDASHEVSKY, IRENE |
| 07/22/05 | 1892 | 19.55 | | 19.55 | | MEALS - SEAMLESS WEB - OT MEAL - ERICK, HOLLY A. |
| 07/22/05 | 9739 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - BOGDASHEVSKY, IRENE |
| 07/25/05 | 8484 | 22.73 | | 22.73 | | MEALS - SEAMLESS WEB - OT MEAL - CERON, RENA |
| 07/26/05 | 9783 | 20.00 | | 20.00 | | MEAL, OVERTIME - - VENDOR: CASHIER DINNER - NAIK, SOHAM D. |
| 07/26/05 | 9591 | 10.24 | | 10.24 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. COMERFORD ON 07/25/05 - COMERFORD, MICHAEL E. |
| 07/26/05 | 9739 | 24.06 | | 24.06 | | MEALS - SEAMLESS WEB - OT MEAL - BOGDASHEVSKY, IRENE |
| 07/27/05 | 9739 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - BOGDASHEVSKY, IRENE |
| 07/27/05 | 9783 | 16.36 | | 16.36 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 08/01/05 | 8823 | 24.56 | | 24.56 | | MEALS - SEAMLESS WEB - OT MEAL - MACINNIS, JAMES H. |
| 08/01/05 | 9591 | 24.57 | | 24.57 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 08/02/05 | 0167 | 8.50 | | 8.50 | | MEALS - CARLIN, VINCENZA M. |
| 08/06/05 | 8823 | 12.03 | | 12.03 | | MEALS & ENTERTAINMENT - - VENDOR: JAMES MACINNIS DINNER WORKED LATE 7/25/05 - MACINNIS, JAMES H. |
| 08/08/05 | 1892 | 23.78 | | 23.78 | | MEALS - SEAMLESS WEB - OT MEAL - ERICK, HOLLY A. |
| 08/08/05 | 3688 | 8.50 | | 8.50 | | MEALS - KENNY, MARIE |
| 08/08/05 | 9783 | 16.36 | | 16.36 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 08/08/05 | 8972 | 23.24 | | 23.24 | | MEALS - SEAMLESS WEB - OT MEAL - BARR, MATTHEW S. |
| 08/08/05 | 8823 | 23.23 | | 23.23 | | MEALS - SEAMLESS WEB - OT MEAL - MACINNIS, JAMES H. |
| 08/08/05 | 9591 | 23.24 | | 23.24 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 08/09/05 | 9591 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |

EXHIBIT P-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/11/05 | 1723 | 22.07 | | 22.07 | | MEALS - SEAMLESS WEB - OT MEAL - MC CABE, SCOTT M. |
| 08/12/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 08/11/05 - MILTON, JEFFREY |
| 08/16/05 | 9783 | 17.45 | | 17.45 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 08/17/05 | 9815 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR A. BULOW ON 07/07/05 - BULOW, ALESSANDRA |
| 08/17/05 | 9815 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR A. BULOW ON 07/14/05 - BULOW, ALESSANDRA |
| 08/17/05 | 2366 | 23.59 | | 23.59 | | MEALS - SEAMLESS WEB - OT MEAL - WINTER, ROBERT |
| 08/17/05 | 9768 | 23.98 | | 23.98 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 08/18/05 | 3688 | 8.50 | | 8.50 | | MEALS - KENNY, MARIE |
| 08/22/05 | 1892 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - ERICK, HOLLY A. |
| 08/23/05 | 1892 | 23.28 | | 23.28 | | MEALS - SEAMLESS WEB - OT MEAL - ERICK, HOLLY A. |
| 08/23/05 | 9783 | 23.17 | | 23.17 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 08/23/05 | 9591 | 22.98 | | 22.98 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 08/23/05 | 9768 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 08/23/05 | 8823 | 22.98 | | 22.98 | | MEALS - SEAMLESS WEB - OT MEAL - MACINNIS, JAMES H. |
| 08/24/05 | 9591 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 08/24/05 | 9783 | 16.63 | | 16.63 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 08/25/05 | 9768 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 08/30/05 | 9768 | 24.63 | | 24.63 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 08/30/05 | 2366 | 20.52 | | 20.52 | | MEALS - SEAMLESS WEB - OT MEAL - WINTER, ROBERT |
| 08/30/05 | 0167 | 4.25 | | 4.25 | | MEALS - CARLIN, VINCENZA M. |
| 08/31/05 | 9768 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR B. KINNEY ON 09/01/05 - KINNEY, BRIAN |
| 08/31/05 | 9768 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 09/01/05 | 8484 | 19.75 | | 19.75 | | MEALS - SEAMLESS WEB - OT MEAL - CERON, RENA |
| 09/01/05 | 3682 | 8.50 | | 8.50 | | MEALS - RICCI, CAROL ANN |
| 09/06/05 | 2366 | 24.10 | | 24.10 | | MEALS - SEAMLESS WEB - OT MEAL - WINTER, ROBERT |
| 09/06/05 | 9768 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 09/12/05 | 8972 | 24.57 | | 24.57 | | MEALS - SEAMLESS WEB - OT MEAL - BARR, MATTHEW S. |
| 09/12/05 | 9768 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 09/13/05 | 9768 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 09/14/05 | 8972 | 14.30 | | 14.30 | | MEALS - SEAMLESS WEB - OT MEAL - BARR, MATTHEW S. |
| 09/14/05 | 9815 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - BULOW, ALESSANDRA |

EXHIBIT P-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/15/05 | 9783 | 24.18 | | 24.18 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 09/26/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 09/21/05 - MILTON, JEFFREY |
| 09/26/05 | 8972 | 15.56 | | 15.56 | | MEALS - SEAMLESS WEB - OT MEAL - BARR, MATTHEW S. |
| 09/26/05 | 9783 | 22.50 | | 22.50 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 09/27/05 | 0129 | 16.20 | | 16.20 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. CLARK ON 09/23/05 - CLARK, JACQUELINE |
| 09/28/05 | 9768 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 09/29/05 | 9591 | 11.50 | | 11.50 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. COMERFORD ON 09/27/05 - COMERFORD, MICHAEL E. |
| 09/29/05 | 3688 | 8.50 | | 8.50 | | MEALS - KENNY, MARIE |
| 09/30/05 | 9712 | 25.00 | | 25.00 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 10/03/05 - MILTON, JEFFREY |
| 09/30/05 | 9712 | 24.26 | | 24.26 | | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 10/04/05 - MILTON, JEFFREY |
| | | $2,090.78 | | $2,090.78 | | |

EXHIBIT P-3
Local Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/22/05 | 8697 | 1,271.89 | | 1,271.89 | | MEALS & ENTERTAINMENT - - VENDOR: SODEXHO MARRIOTT SERVICES LUNCH FOR 20 PEOPLE ON 08/02 - D. DUNNE - DUNNE, DENNIS F. |
| 09/26/05 | 8972 | 90.60 | | 90.60 | | MEALS & ENTERTAINMENT - - VENDOR: SODEXHO MARRIOTT SERVICES AFTERNOON SNACKS FOR 8 PEOPLE - M. BARR - BARR, MATTHEW S. |
| | | $1,362.49 | | $1,362.49 | | |

EXHIBIT P-3  PAGE 1 of 1

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 06/01/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 06/01/05 | 1743 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - TAGLIAVIA, JENNIFER |
| 06/01/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 06/01/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 06/01/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 06/01/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 06/02/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 06/02/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 06/02/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 06/02/05 | 0183 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - BEVILACQUA, THERESA |
| 06/02/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 06/03/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 06/03/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 06/06/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 06/06/05 | 1743 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - TAGLIAVIA, JENNIFER |
| 06/06/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 06/07/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 06/07/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 06/07/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 06/07/05 | 0091 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - ESPOSITO, DEBRA |
| 06/08/05 | 0183 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - BEVILACQUA, THERESA |
| 06/08/05 | 1743 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - TAGLIAVIA, JENNIFER |
| 06/08/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 06/08/05 | 0091 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - ESPOSITO, DEBRA |
| 06/08/05 | 1869 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GUADALUPE, JESSICA |
| 06/09/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 06/09/05 | 1743 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - TAGLIAVIA, JENNIFER |
| 06/09/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 06/09/05 | 3688 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - KENNY, MARIE |
| 06/09/05 | 0183 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - BEVILACQUA, THERESA |
| 06/10/05 | 1743 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - TAGLIAVIA, JENNIFER |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/10/05 | 2524 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - LAOUTARIS, SOPHIE |
| 06/13/05 | 5300 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - GARGANO, DENISE M. |
| 06/13/05 | 2524 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - LAOUTARIS, SOPHIE |
| 06/13/05 | 1869 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - GUADALUPE, JESSICA |
| 06/13/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 06/13/05 | 1869 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GUADALUPE, JESSICA |
| 06/13/05 | 3688 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - KENNY, MARIE |
| 06/14/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 06/14/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 06/14/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 06/15/05 | 2524 | 211.25 | | 211.25 | | OVERTIME, - 3.25 @ 65 - LAOUTARIS, SOPHIE |
| 06/15/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 06/15/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 06/15/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 06/15/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 06/15/05 | 0183 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - BEVILACQUA, THERESA |
| 06/16/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 06/16/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 06/16/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 06/16/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 06/16/05 | 0183 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - BEVILACQUA, THERESA |
| 06/17/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 06/17/05 | 0183 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - BEVILACQUA, THERESA |
| 06/20/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 06/20/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 06/20/05 | 0167 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - CARLIN, VINCENZA M. |
| 06/20/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 06/20/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 06/20/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 06/20/05 | 2524 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - LAOUTARIS, SOPHIE |
| 06/20/05 | 2524 | 292.50 | | 292.50 | | OVERTIME, - 4.5 @ 65 - LAOUTARIS, SOPHIE |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/20/05 | 0091 | 146.25 | | 146.25 | | OVERTIME, - 2.25 @ 65 - ESPOSITO, DEBRA |
| 06/21/05 | 2524 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - LAOUTARIS, SOPHIE |
| 06/21/05 | 0091 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - ESPOSITO, DEBRA |
| 06/21/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 06/22/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 06/22/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 06/23/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 06/23/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 06/23/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 06/24/05 | 0091 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - ESPOSITO, DEBRA |
| 06/24/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 06/24/05 | 0043 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ABATIELLO, CHERYL |
| 06/24/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 06/27/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 06/27/05 | 3688 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - KENNY, MARIE |
| 06/27/05 | 0183 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - BEVILACQUA, THERESA |
| 06/28/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 06/28/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 06/29/05 | 9852 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - MONDELO, THERESA |
| 06/29/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 06/29/05 | 3682 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - RICCI, CAROL ANN |
| 06/29/05 | 9852 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - MONDELO, THERESA |
| 06/29/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 06/29/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 06/30/05 | 9852 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - MONDELO, THERESA |
| 06/30/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 06/30/05 | 2524 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - LAOUTARIS, SOPHIE |
| 06/30/05 | 2524 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - LAOUTARIS, SOPHIE |
| 06/30/05 | 1869 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GUADALUPE, JESSICA |
| 07/01/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 07/01/05 | 1385 | 227.50 | | 227.50 | | OVERTIME, - 3.5 @ 65 - SANTAMARIA, SUEANN |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/01/05 | 0183 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - BEVILACQUA, THERESA |
| 07/05/05 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 07/05/05 | 0183 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - BEVILACQUA, THERESA |
| 07/05/05 | 0167 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - CARLIN, VINCENZA M. |
| 07/06/05 | 2524 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - LAOUTARIS, SOPHIE |
| 07/06/05 | 9783 | 60.00 | | 60.00 | | OVERTIME, - OUTSIDE WORD PROCESSING - NAIK, SOHAM D. |
| 07/06/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 07/06/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 07/07/05 | 2524 | 81.25 | | 81.25 | | OVERTIME, - 1.25 @ 65 - LAOUTARIS, SOPHIE |
| 07/07/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 07/07/05 | 5300 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - GARGANO, DENISE M. |
| 07/08/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 07/08/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 07/08/05 | 2591 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - KRAJACIC, MARYANN |
| 07/08/05 | 2591 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - KRAJACIC, MARYANN |
| 07/11/05 | 9852 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - MONDELO, THERESA |
| 07/11/05 | 9852 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - MONDELO, THERESA |
| 07/11/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 07/11/05 | 3688 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - KENNY, MARIE |
| 07/11/05 | 0183 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - BEVILACQUA, THERESA |
| 07/11/05 | 2524 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - LAOUTARIS, SOPHIE |
| 07/12/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 07/12/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 07/13/05 | 9852 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - MONDELO, THERESA |
| 07/13/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 07/13/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 07/14/05 | 2591 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - KRAJACIC, MARYANN |
| 07/14/05 | 5300 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - GARGANO, DENISE M. |
| 07/14/05 | 2591 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - KRAJACIC, MARYANN |
| 07/14/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 07/14/05 | 9852 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - MONDELO, THERESA |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/15/05 | 9852 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - MONDELO, THERESA |
| 07/15/05 | 3681 | 260.00 | | 260.00 | | OVERTIME, - 4 @ 65 - MARINO, DONNA L. |
| 07/15/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 07/15/05 | 2524 | 162.50 | | 162.50 | | OVERTIME, - 2.5 @ 65 - LAOUTARIS, SOPHIE |
| 07/15/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 07/15/05 | 9852 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - MONDELO, THERESA |
| 07/18/05 | 3672 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - PISKOROWSKI, LORRAINE |
| 07/18/05 | 9852 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - MONDELO, THERESA |
| 07/19/05 | 3672 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - PISKOROWSKI, LORRAINE |
| 07/19/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 07/19/05 | 0167 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - CARLIN, VINCENZA M. |
| 07/19/05 | 2591 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - KRAJACIC, MARYANN |
| 07/20/05 | 2591 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - KRAJACIC, MARYANN |
| 07/20/05 | 3672 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - PISKOROWSKI, LORRAINE |
| 07/20/05 | 9852 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - MONDELO, THERESA |
| 07/20/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 07/21/05 | 9852 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - MONDELO, THERESA |
| 07/21/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 07/21/05 | 3682 | 162.50 | | 162.50 | | OVERTIME, - 2.5 @ 65 - RICCI, CAROL ANN |
| 07/22/05 | 9852 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - MONDELO, THERESA |
| 07/22/05 | 1385 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - SANTAMARIA, SUEANN |
| 07/25/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 07/25/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 07/26/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 07/26/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 07/26/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 07/26/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 07/26/05 | 9852 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - MONDELO, THERESA |
| 07/27/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 07/27/05 | 2524 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - LAOUTARIS, SOPHIE |
| 07/27/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/28/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 07/28/05 | 9852 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - MONDELO, THERESA |
| 07/29/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 07/29/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 07/29/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 08/01/05 | 2524 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - LAOUTARIS, SOPHIE |
| 08/01/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 08/01/05 | 9852 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - MONDELO, THERESA |
| 08/02/05 | 0167 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - CARLIN, VINCENZA M. |
| 08/02/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 08/02/05 | 3672 | 325.00 | | 325.00 | | OVERTIME, - 5 @ 65 - PISKOROWSKI, LORRAINE |
| 08/02/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 08/02/05 | 1884 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - WATERS, RENEE |
| 08/02/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 08/03/05 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 08/03/05 | 2524 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - LAOUTARIS, SOPHIE |
| 08/03/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 08/04/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 08/04/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 08/05/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 08/05/05 | 2524 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - LAOUTARIS, SOPHIE |
| 08/05/05 | 1884 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - WATERS, RENEE |
| 08/08/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 08/08/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 08/08/05 | 3688 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - KENNY, MARIE |
| 08/09/05 | 0183 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - BEVILACQUA, THERESA |
| 08/09/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 08/09/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 08/09/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 08/10/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 08/10/05 | 2524 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - LAOUTARIS, SOPHIE |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/10/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 08/11/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 08/11/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 08/12/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 08/12/05 | 1884 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - WATERS, RENEE |
| 08/15/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 08/16/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 08/16/05 | 2524 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - LAOUTARIS, SOPHIE |
| 08/16/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 08/17/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 08/17/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 08/17/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 08/18/05 | 3672 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - PISKOROWSKI, LORRAINE |
| 08/18/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 08/18/05 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 08/18/05 | 3688 | 162.50 | | 162.50 | | OVERTIME, - 2.5 @ 65 - KENNY, MARIE |
| 08/18/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 08/19/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 08/22/05 | 3672 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - PISKOROWSKI, LORRAINE |
| 08/22/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 08/23/05 | 0167 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - CARLIN, VINCENZA M. |
| 08/23/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 08/23/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 08/23/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 08/24/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 08/24/05 | 1385 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SANTAMARIA, SUEANN |
| 08/24/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 08/25/05 | 1385 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - SANTAMARIA, SUEANN |
| 08/25/05 | 3688 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - KENNY, MARIE |
| 08/25/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 08/25/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/26/05 | 2591 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - KRAJACIC, MARYANN |
| 08/26/05 | 0091 | 162.50 | | 162.50 | | OVERTIME, - 2.5 @ 65 - ESPOSITO, DEBRA |
| 08/29/05 | 3688 | 81.25 | | 81.25 | | OVERTIME, - 1.25 @ 65 - KENNY, MARIE |
| 08/29/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 08/30/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 08/30/05 | 0167 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - CARLIN, VINCENZA M. |
| 08/30/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 08/30/05 | 0091 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - ESPOSITO, DEBRA |
| 08/30/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 08/31/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 08/31/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 08/31/05 | 1884 | 9.75 | | 9.75 | | OVERTIME, - 0.15 @ 65 - WATERS, RENEE |
| 08/31/05 | 1884 | 9.75 | | 9.75 | | OVERTIME, - 0.15 @ 65 - WATERS, RENEE |
| 08/31/05 | 1884 | 9.75 | | 9.75 | | OVERTIME, - 0.15 @ 65 - WATERS, RENEE |
| 08/31/05 | 1884 | 9.75 | | 9.75 | | OVERTIME, - 0.15 @ 65 - WATERS, RENEE |
| 08/31/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 09/01/05 | 0091 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - ESPOSITO, DEBRA |
| 09/01/05 | 5300 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - GARGANO, DENISE M. |
| 09/01/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 09/01/05 | 3682 | 162.50 | | 162.50 | | OVERTIME, - 2.5 @ 65 - RICCI, CAROL ANN |
| 09/01/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 09/02/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 09/02/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 09/02/05 | 5300 | 195.00 | | 195.00 | | OVERTIME, - 3 @ 65 - GARGANO, DENISE M. |
| 09/02/05 | 1884 | 325.00 | | 325.00 | | OVERTIME, - 5 @ 65 - WATERS, RENEE |
| 09/02/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 09/06/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 09/06/05 | 1869 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GUADALUPE, JESSICA |
| 09/06/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 09/06/05 | 0091 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - ESPOSITO, DEBRA |
| 09/06/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/07/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 09/07/05 | 1884 | 22.75 | | 22.75 | | OVERTIME, - 0.35 @ 65 - WATERS, RENEE |
| 09/07/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 09/07/05 | 1884 | 9.75 | | 9.75 | | OVERTIME, - 0.15 @ 65 - WATERS, RENEE |
| 09/07/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 09/07/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 09/07/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 09/08/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 09/08/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 09/08/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 09/08/05 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 09/09/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 09/12/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 09/12/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 09/12/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 09/12/05 | 3688 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - KENNY, MARIE |
| 09/13/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 09/13/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 09/13/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 09/14/05 | 5300 | 81.25 | | 81.25 | | OVERTIME, - 1.25 @ 65 - GARGANO, DENISE M. |
| 09/14/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 09/14/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 09/14/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 09/15/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 09/15/05 | 5300 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - GARGANO, DENISE M. |
| 09/15/05 | 3682 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - RICCI, CAROL ANN |
| 09/15/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 09/16/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 09/16/05 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 09/16/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 09/19/05 | 3672 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - PISKOROWSKI, LORRAINE |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 09/19/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 09/19/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 09/20/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 09/20/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 09/21/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 09/21/05 | 1884 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - WATERS, RENEE |
| 09/21/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 09/21/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 09/22/05 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 09/22/05 | 0808 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - NEWTON, DEBRA |
| 09/22/05 | 3682 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - RICCI, CAROL ANN |
| 09/23/05 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 09/23/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 09/23/05 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 09/26/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 09/26/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 09/26/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 09/27/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 09/27/05 | 1884 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - WATERS, RENEE |
| 09/28/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 09/29/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 09/29/05 | 3688 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - KENNY, MARIE |
| 09/30/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 09/30/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| | | $17,161.50 | | $17,161.50 | | |

EXHIBIT Q
Expenses Associated With Multiple Attendance
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/01/05 | 8697 | 140.05 | | 140.05 M | | CAB - LOTUS:05235050/485572/2186 - 06/01/05 3:33PM FROM:WE,4 VALLEY ROAD SCARSDAL TO:NWK, - DUNNE, DENNIS F. |
| | | | 140.05 | | | 1    6/1/05: TAXI |
| 06/01/05 | 9723 | 39.65 | | 39.65 M | | CAB - LOTUS:05235050/047424/2039 - 06/01/05 5:40PM FROM:M,250 MERCER ST TO:LAG, - MANDEL, LENA |
| | | | 39.65 | | | 1    6/1/05: TAXI |
| 06/01/05 | 8697 | 1,338.15 | | 1,338.15 M | | TRAVEL - COURT HEARING - DUNNE, DENNIS F. |
| | | | 1,116.90 | | | 1    6/1/05 AIRFARE FROM NEWARK TO JACKSONVILLE: 6/2/05 JACKSONVILLE TO NEWARK: COACH |
| | | | 141.25 | | | 2    OMNI HOTEL, JACKSONVILLE: 6/1-2/05: ROOM AND TAX |
| | | | 36.00 | | | 3    6/2/05: TAXI, JACKSONVILLE |
| | | | 44.00 | | | 4    6/1/05: TRAVEL AGENT FEE |
| 06/01/05 | 8697 | 2.40 | | 2.40 M | | MEALS - COURT HEARING - DUNNE, DENNIS F. |
| | | | 2.40 | | | 1    6/2/02: OMNI, JACKSONVILLE: HONOR BAR (INCLUDING SERVICE CHARGE) |
| 06/02/05 | 8697 | 135.10 | | 135.10 M | | CAB - LOTUS:05235050/489644/2160 - 06/02/05 6:13PM FROM:NWK, 604 CONTINENTAL TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| | | | 135.10 | | | 1    6/2/05: TAXI |
| 06/02/05 | 9723 | 1,201.43 | | 1,201.43 M | | TRAVEL - COURT HEARING - MANDEL, LENA |
| | | | 409.70 | | | 1    6/1/05: AIRFARE FROM LGA TO JACKSONVILLE: COACH |
| | | | 509.20 | | | 2    6/2/05: AIRFARE FROM JACKSONVILLE TO NEWARK: COACH |
| | | | 141.25 | | | 3    OMNI HOTEL, JACKSONVILLE: 6/1-2/05: ROOM AND TAXI |
| | | | 15.28 | | | 4    OMNI HOTEL, JACKSONVILLE: 6/1-2/05: LONG DISTANCE TELEPHONE CHARGE |
| | | | 44.00 | | | 5    6/2/05: TRAVEL AGENT FEE |
| | | | 32.00 | | | 6    6/1/05: TAXI FROM AIRPORT TO OMNI HOTEL |
| | | | 50.00 | | | 7    6/2/05: TAXI FROM NEWARK TO MANHATTAN |
| 06/02/05 | 9723 | 16.91 | | 16.91 M | | MEALS - COURT HEARING - MANDEL, LENA |
| | | | 3.85 | | | 1    6/2/05: STARBUCKS, JACKSONVILLE AIRPORT |
| | | | 13.06 | | | 2    6/2/05: OMNI, JACKSONVILLE: ROOM SERVICE |
| 06/07/05 | 8697 | 1,231.90 | | 1,231.90 M | | TRAVEL TO JACKSONVILLE TO ATTEND MEETINGS WITH C - DUNNE, DENNIS F. |
| | | | 533.45 | | | 1    6/7/05 AIRFARE FROM NEWARK TO JACKSONVILLE: COACH |
| | | | 44.00 | | | 2    TRAVEL AGENT FEE |
| | | | 411.20 | | | 3    6/8/05 AIRFARE FROM JACKSONVILLE TO LGA: COACH |
| | | | 44.00 | | | 4    TRAVEL AGENT FEE - TO SWITCH TICKET |
| | | | 18.00 | | | 5    TRAVEL AGENT FEE - AGENT'S FEE FOR AFTER HOURS INQUIRY |
| | | | 40.00 | | | 6    CAB TO AIRPORT |
| | | | 141.25 | | | 7    OMNI HOTEL, JACKSONVILLE: 6/7-8/05: ROOM AND TAX |
| 06/07/05 | 8697 | 754.57 | | 754.57 M | | MEALS & ENTERTAINMENT - - VENDOR: DENNIS F. DUNNE DINNER AND DISCUSSIONS RE MEETING WITH DEBTORS ON 06/07/05 - DUNNE, DENNIS F. |
| | | | 754.57 | | | 1    JULIETTE'S RESTAURANT, OMNI JACKSONVILLE HOTEL: 6/7/05: 10:01PM - DINNER W/ COMMITTEE MEMBERS AND ADVISORS |
| 06/08/05 | 9591 | 1,248.15 | | 1,248.15 M | | WINN-DIXIE MEETINGS IN JACKSONVILLE - COMERFORD, MICHAEL E. |
| | | | 607.70 | | | 1    6/7/05 AIRFARE FROM NEWARK TO JACKSONVILLE: COACH |
| | | | 411.20 | | | 2    6/8/05: AIRFARE FROM JACKSONVILLE TO NEW YORK: COACH |
| | | | 44.00 | | | 3    TRAVEL AGENT FEE |
| | | | 44.00 | | | 4    TRAVEL AGENT FEE - CHANGE RETURN FLIGHT |
| | | | 141.25 | | | 5    OMNI HOTEL, JACKSONVILLE: 6/7-8/05: ROOM AND TAX |
| 06/08/05 | 9591 | 77.01 | | 77.01 M | | CAB - LOTUS:05245050/493184/2174 - 06/08/05 9:55PM FROM:LAG, 5436 DELTA TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| | | | 77.01 | | | 1    6/8/05: TAXI |
| 06/08/05 | 8697 | 95.32 | | 95.32 M | | CAB - LOTUS:05245050/485822/2042 - 06/08/05 9:55PM FROM:LAG, 5436 DELTA TO:WE, SCARSDALE - KIRPALANI, SUSHEEL |
| | | | 95.32 | | | 1    6/7/05: TAXI FROM LAGUARDIA TO SCARSDALE |

EXHIBIT Q  PAGE 1 of 3

EXHIBIT Q

Expenses Associated With Multiple Attendance

Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/08/05 | 8697 | 98.10 | | 98.10 | M | MEALS & ENTERTAINMENT - - VENDOR: DENNIS F. DUNNE DINNER ON 06/08/05 RE BUSINESS MATTERS - DUNNE, DENNIS F. |
| | | | 98.10 | | 1 | DESCRIBED IN RESPONSE AS A TAXI CHARGE - PROVIDED SAME DOCUMENTATION FOR THIS CHARGE AND FOLLOWING CHARGE |
| 06/15/05 | 8972 | 37.40 | | 37.40 | M | MEALS - ATTEND MEETINGS IN JACKSONVILLE, FL - BARR, MATTHEW S. |
| | | | 11.99 | | 1 | 6/16/05: BURGER KING, JACKSONVILLE: 6:29 |
| | | | 6.41 | | 2 | 6/16/05: STARBUCKS, JACKSONVILLE AIRPORT: 7:31PM |
| | | | 19.00 | | 3 | 6/16/05: OMNI HOTEL: 9:54PM |
| 06/15/05 | 9724 | 54.48 | | 54.48 | M | MEALS - MEETINGS AT WINN-DIXIE - RAVAL, ABHILASH M. |
| | | | 27.84 | | 1 | 6/15/05: AMERICO'S PIZZA, NEWARK AIRPORT: 7:01PM |
| | | | 23.26 | | 2 | 6/16/05: JULIETTE'S RESTAURANT, OMNI HOTEL, JACKSONVILLE: 8:31AM |
| | | | 3.38 | | 3 | 6/16/05: WINN-DIXIE: 1:14PM |
| 06/15/05 | 8972 | 1,530.85 | | 1,530.85 | M | TRAVEL - ATTEND MEETINGS IN JACKSONVILLE, FL - BARR, MATTHEW S. |
| | | | 45.00 | | 1 | 6/17/05: TAXI FROM OMNI TO JIA |
| | | | 141.25 | | 2 | OMNI HOTEL, JACKSONVILLE: 6/15-16/05: ROOM AND TAX |
| | | | 161.70 | | 3 | OMNI HOTEL, JACKSONVILLE: 6/16-17/05: ROOM AND TAX |
| | | | 507.70 | | 4 | 6/15/05 AIRFARE FROM NEWARK TO JACKSONVILLE: COACH |
| | | | 44.00 | | 5 | TICKET AGENT FEE |
| | | | 44.00 | | 6 | TICKET AGENT FEE - TO CHANGE RETURN FLIGHT |
| | | | 569.20 | | 7 | 6/17/05 AIRFARE FROM JACKSONVILLE TO NEWARK: COACH |
| | | | 18.00 | | 8 | TICKET AGENT FEE - AFTER HOURS SERVICE CALL |
| 06/15/05 | 9724 | 1,326.34 | | 1,326.34 | M | TRAVEL - MEETINGS AT WINN-DIXIE - RAVAL, ABHILASH M. |
| | | | 567.70 | | 1 | 6/15/05 AIRFARE FROM NEWARK TO JACKSONVILLE: COACH |
| | | | 44.00 | | 2 | TRAVEL AGENT FEE |
| | | | 105.00 | | 3 | 6/17/05 FLIGHT CHANGE AND SERVICE FEE |
| | | | 44.00 | | 4 | TRAVEL AGENT FEE - TO CHANGE TICKET |
| | | | 18.00 | | 5 | TRAVEL AGENT FEE - AFTER HOUR CALL |
| | | | 141.25 | | 6 | OMNI HOTEL, JACKSONVILLE: 6/15-16/05: ROOM AND TAX |
| | | | 13.49 | | 7 | OMNI HOTEL, JACKSONVILLE: 6/15-16/05: 6/15/05 ROOM SERVICE |
| | | | 161.70 | | 8 | OMNI HOTEL, JACKSONVILLE: 6/16-17/05: ROOM AND TAX |
| | | | 11.20 | | 9 | OMNI HOTEL, JACKSONVILLE: 6/16-17/05: 6/16/05 ROOM SERVICE |
| | | | 100.00 | | 10 | 6/16/05: TAXI FROM OMNI TO 50 N. LAURA |
| | | | 40.00 | | 11 | 6/17/05: TAXI FROM OMNI TO JIA |
| | | | 40.00 | | 12 | TAXI FROM AIRPORT TO OMNI |
| | | | 40.00 | | 13 | TAXI FROM AIRPORT TO HOTEL |
| 06/17/05 | 8972 | 148.97 | | 148.97 | M | CAB - DIAL:998922/277683/440B - 06/17/05 08:54 FROM:NWK MEET& GREET N NJ 845 TO:1 CHASE MH W/STOP SHORTHI - BARR, MATTHEW S. |
| | | | 148.97 | | 1 | 6/17/05: TAXI |
| 06/19/05 | 9724 | 152.16 | | 152.16 | M | CAB - LOTUS:05255044/495781/2129 - 06/19/05 7:25PM FROM:JFK, 28 UNITED DOMESTIC TO:CT, DARIEN - RAVAL, ABHILASH M. |
| | | | 152.16 | | 1 | 6/19/05: TAXI |
| 06/28/05 | 8823 | 106.94 | | 106.94 | M | CAB - DIAL:999873/347562/378B - 06/28/05 00:03 FROM:LAG MEET& GREET L QU 112 TO:NJ HOBOKEN - MACINNIS, JAMES H. |
| | | | 106.94 | | 1 | 6/28/05: TAXI |
| 06/28/05 | 9724 | 150.20 | | 150.20 | M | CAB - EXECAR:529524/478961/626 - 06/28/05 05:52 FROM:137 HOLLOW TREE RIDGE RO DARIEN,CT TO:LAG - RAVAL, ABHILASH M. |
| | | | 150.20 | | 1 | 6/28/05: TAXI |
| 06/28/05 | 9724 | 172.69 | | 172.69 | M | CAB - EXECAR:529524/531698/202 - 06/28/05 00:02 FROM:5436 DELTA LAG TO:137 HOLLOW TREE RIDGE RO DARIEN,CT - RAVAL, ABHILASH M. |
| | | | 172.69 | | 1 | 6/28/05: TAXI |

EXHIBIT Q
Expenses Associated With Multiple Attendance
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/28/05 | 9724 | 18.57 | | 18.57 | M | MEALS - MEETING AT WINN-DIXIE - RAVAL, ABHILASH M. |
| | | | 1.99 | | | 1    6/28/05: THE PARADIES SHOP, LGA AIRPORT: WATER: 6:09AM |
| | | | 1.06 | | | 2    6/28/05: WALL STREET DELI: HARTSFIELD/JACKSON AIRPORT: MILK: 9:48 |
| | | | 15.52 | | | 3    6/28/05: WINN-DIXIE: 12:43PM |
| | | | | | | |
| 06/28/05 | 8823 | 68.54 | | 68.54 | M | CAB - LOTUS:05265039/494790/2168 - 06/28/05 3:45AM FROM:NJ,125 GARDEN ST HOBOKEN TO:LAG, - MACINNIS, JAMES H. |
| | | | 68.54 | | | 1    6/28/05: TAXI |
| | | | | | | |
| 06/28/05 | 8823 | 77.22 | | 77.22 | M | MEALS - TRAVEL TO JACKSONVILLE TO ATTEND MEETINGS. - MACINNIS, JAMES H. |
| | | | 66.51 | | | 1    6/28/05: DINNER FOR JAMES MACINNIS & ABI RAVAL |
| | | | 10.71 | | | 2    6/28/05: BREAKFAST |
| | | | | | | |
| 06/28/05 | 9724 | 822.61 | | 822.61 | M | TRAVEL - MEETING AT WINN-DIXIE - RAVAL, ABHILASH M. |
| | | | 420.41 | | | 1    AIRFARE - CREDIT CARD LESS REFUND NOTED ON ITINERARY |
| | | | 236.20 | | | 2    6/28/05: AIRFARE FROM JACKSONVILLE TO NY: COACH |
| | | | 44.00 | | | 3    TRAVEL AGENT FEE |
| | | | 44.00 | | | 4    TRAVEL AGENT FEE - CHANGE TICKET |
| | | | 18.00 | | | 5    TRAVEL AGENT FEE - AFTER HOURS CALL |
| | | | 60.00 | | | 6    6/28/05: TAXI FROM AIRPORT TO WINN-DIXIE HQ |
| | | | | | | |
| 06/28/05 | 8823 | 849.61 | | 849.61 | M | TRAVEL TO JACKSONVILLE TO ATTEND MEETINGS. - MACINNIS, JAMES H. |
| | | | 420.41 | | | 1    6/28/05 AIRFARE FROM NEW YORK TO JACKSONVILLE: COACH |
| | | | 236.20 | | | 2    6/28/05 AIRFARE FROM JACKSONVILLE TO NY: COACH |
| | | | 44.00 | | | 3    TRAVEL AGENT FEE |
| | | | 44.00 | | | 4    TRAVEL AGENT FEE - CHANGE TICKET |
| | | | 18.00 | | | 5    TRAVEL AGENT FEE - AFTER HOURS CALL |
| | | | 44.00 | | | 6    TRAVEL AGENT FEE |
| | | | 8.00 | | | 7    TAXI FROM W-D OFFICE TO HOTEL |
| | | | 35.00 | | | 8    TAXI FROM HOTEL TO AIRPORT |
| | | | | | | |
| | | $11,895.32 | | $11,895.32 | | |

EXHIBIT R
Travel Expenses Not Associated With Billed Fees
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/22/05 | 8697 | 96.75 | | 96.75 | M | CAB - LOTUS:05395046/516217/2160 - 09/22/05 7:05PM FROM:LAG, 1931 DELTA SHUTTLE TO:WE,4 VALLEY ROAD SCARSDAL - HAWKES, KENNETH |
| | | | 96.75 | | 1 | 9/22/05: TAXI |
| | | $96.75 | | $96.75 | | |