## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of Smith, Gambrell & Russell, LLP, Special Real Estate Counsel to the Debtors, for Period from February 21, 2005, through and including May 31, 2005.

Dated:  June 20, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

SMITH HULSEY & BUSEY

By    *s/ D. J. Baker*
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

By    *s/ Cynthia C. Jackson*
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

Co-Counsel for Debtors

## United States Bankruptcy Court
## Middle District of Florida
## Jacksonville Division

In re:
3F1
WINN-DIXIE STORES, INC., et al.,

          Debtors.

Case No. 05-03817-

Chapter 11

Jointly Administered

---

### Fee Examiner's Report for First Interim Fee Application of
### Smith, Gambrell & Russell, LLP, for Period from February 21, 2005 through and including May 31, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First Interim Fee Application of Smith, Gambrell & Russell, LLP, for the period from February 21, 2005, through and including May 31, 2005.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the First Interim Application of Smith, Gambrell & Russell, LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri 63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Fee Application Submitted by

## SMITH, GAMBRELL & RUSSELL, LLP
of
Jacksonville, Florida

For the Interim Period

**February 21, 2005 Through May 31, 2005**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**June 13, 2006**

*Stuart Maue*

## SMITH, GAMBRELL & RUSSELL, LLP

## SUMMARY OF FINDINGS

### First Interim Application (February 21, 2005 Through May 31, 2005)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $599,135.00 | |
| Expenses Requested | 20,408.47 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $619,543.47 |
| | | |
| Fees Computed | $599,279.00 | |
| Expenses Computed | 20,408.47 | |
| | | |
| FEES AND EXPENSES COMPUTED | | $619,687.47 |
| | | |
| Discrepancies in Fees: | | |
| Task Hours Not Equal to Entry Hours | ($ 144.00) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($ 144.00) |

#### B.    Amounts Requested – Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $599,135.00 | |
| | | |
| REVISED FEES REQUESTED | | $599,135.00 |
| | | |
| Expenses Requested | $20,408.47 | |
| | | |
| REVISED EXPENSES REQUESTED | | 20,408.47 |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $619,543.47 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.   Professional Fees

#### 1.   Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Vaguely Described Conferences | C-1 | 10.50 | $ 1,820.00 | * |
| 8 | Other Vaguely Described Activities | C-2 | 603.70 | 154,189.00 | 26% |
| 11 | Blocked Billing | D | 22.00 | 5,672.00 | * |
| 12 | Intraoffice Conferences | E | 34.45 | 6,528.50 | 1% |
| 12 | Intraoffice Conferences - Multiple Attendance | E | 25.40 | 4,273.50 | * |

#### 2.   Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 14 | Personnel Who Billed 10.00 or Fewer Hours | F | 21.50 | $ 5,372.50 | * |
| 15 | Days Billed in Excess of 12.00 Hours | G-1 | 91.70 | 22,874.00 | 4% |
| 16 | Administrative/Clerical Activities | H | 1.80 | 180.00 | * |
| 16 | Legal Research | I | 27.10 | 4,430.00 | * |
| 17 | Smith Gambrell Retention and Compensation | J | 44.90 | 7,109.00 | 1% |

### D.   Expenses

#### 1.   Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 20 | Courier Services | K | $ 49.49 |
| 20 | Photocopies | | 9,125.59 |
| 20 | Facsimiles | | 24.75 |
| 21 | Computer-Assisted Legal Research | L | 110.92 |
| 21 | Working Meals | M | 319.11 |
| 22 | After Hours Air Conditioning | N | 160.00 |
| 22 | Postage | | 147.27 |
| 22 | Office Supplies | O | 185.12 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 16 | Administrative/Clerical Activities – Paraprofessional | 1.80 | $    180.00 | 0.00 | $    0.00 | 1.80 | $    180.00 |
| 12 | Intraoffice Conferences – Multiple Attendance | 25.40 | 4,273.50 | 0.00 | 0.00 | 25.40 | 4,273.50 |
| 8 | Vaguely Described Conferences | 10.50 | 1,820.00 | 0.00 | 0.00 | 10.50 | 1,820.00 |
| 8 | Other Vaguely Described Activities | 603.70 | 154,189.00 | 0.00 | 0.00 | 603.70 | 154,189.00 |
| 11 | Blocked Entries | 22.00 | 5,672.00 | 14.90 | 4,321.00 | 7.10 | 1,351.00 |
| 14 | Personnel Who Billed 10.00 or Fewer Hours | 21.50 | 5,372.50 | 0.00 | 0.00 | 21.50 | 5,372.50 |
| 16 | Legal Research | 27.10 | 4,430.00 | 3.20 | 352.00 | 23.90 | 4,078.00 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 21 | Working Meals | $319.11 | $0.00 | $319.11 |
| 22 | After Hours Air Conditioning | 160.00 | 0.00 | 160.00 |
| 22 | Postage | 147.27 | 0.00 | 147.27 |
| 22 | Office Supplies | 185.12 | 0.00 | 185.12 |

* Less than 1%

*Stuart Maue*

## TABLE OF CONTENTS

<u>Page No.</u>

I.    INTRODUCTION ....................................................................... 1

II.   PROCEDURES AND METHODOLOGY ...................................... 3
      A.    Appendix A ................................................................... 3
      B.    Overlap Calculation ....................................................... 3

III.  RECOMPUTATION OF FEES AND EXPENSES ........................... 4

IV.   REVIEW OF FEES ................................................................. 5
      A.    Technical Billing Discrepancies ....................................... 5
      B.    Compliance With Billing Guidelines .................................. 5
            1.    Firm Staffing and Rates ........................................ 5
                  a)    Timekeepers and Positions ............................ 5
                  b)    Hourly Rate Increases .................................. 6
            2.    Time Increments ................................................. 7
            3.    Complete and Detailed Task Descriptions ................. 7
                  a)    Vaguely Described Conferences ..................... 7
                  b)    Other Vaguely Described Activities ................. 8
            4.    Blocked Entries ................................................. 11
            5.    Multiple Professionals at Hearings and Conferences ... 11
                  a)    Intraoffice Conferences .............................. 12
                  b)    Nonfirm Conferences, Hearings, and Events ..... 13
      C.    Fees to Examine for Necessity, Relevance, and Reasonableness ... 13
            1.    Personnel Who Billed 10.00 or Fewer Hours ............. 14
            2.    Long Billing Days .............................................. 14
            3.    Administrative/Clerical Activities .......................... 15
            4.    Legal Research .................................................. 16
            5.    Travel ............................................................. 16
            6.    Summary of Projects .......................................... 16

V.    REVIEW OF EXPENSES .......................................................... 18
      A.    Technical Billing Discrepancies ..................................... 19
      B.    Compliance With Billing Guidelines ................................ 19
            1.    Complete and Detailed Itemization of Expenses ....... 19
            2.    Courier Services ................................................ 20
            3.    Photocopies ..................................................... 20
            4.    Facsimiles ....................................................... 20
            5.    Computer-Assisted Legal Research ....................... 20

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

6.    Overhead Expenses ............................................................. 21

    a)    Working Meals ........................................................... 21

    b)    After Hours Air Conditioning ....................................... 22

    c)    Postage ..................................................................... 22

    d)    Office Supplies .......................................................... 22

*Stuart Maue*

## TABLE OF EXHIBITS

**Page No.**

A.  Discrepancy Schedule ................................................................ 4

B.  Summary of Hours and Fees by Timekeeper and Position ................................ 6

C-1. Vaguely Described Conferences
C-2. Other Vaguely Described Activities ............................................... 8

D.  Blocked Entries.................................................................. 11

E.  Intraoffice Conferences ......................................................... 12

F.  Personnel Who Billed 10.00 or Fewer Hours....................................... 14

G-1. Days Billed in Excess of 12.00 Hours
G-2. Daily Calendar.................................................................. 15

H.  Administrative/Clerical Activities by Paraprofessional ......................... 16

I.  Legal Research ................................................................. 16

J.  Smith Gambrell Retention and Compensation ..................................... 17

K.  Courier Services................................................................ 20

L.  Computer-Assisted Legal Research .............................................. 21

M.  Working Meals .................................................................. 21

N.  After Hours Air Conditioning .................................................. 22

O.  Office Supplies ................................................................ 22

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "First Interim Application of Smith, Gambrell & Russell, LLP for Compensation and Reimbursement of Expenses as Special Real Estate Counsel to the Debtors" ("Application").    Smith, Gambrell & Russell, LLP

*Stuart Maue*

## I.  INTRODUCTION  (Continued)

("Smith Gambrell"), located in Jacksonville, Florida, rendered professional services in regard to Debtors' real property lease arrangements.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Smith Gambrell and the U.S. Trustee for review prior to completing a final written report.  Smith Gambrell discussed the initial report with Stuart Maue and submitted a written response ("Smith Gambrell Response") to Stuart Maue.  Stuart Maue reviewed the response and in some instances revised or removed exhibits from the initial report based on those responses.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and the entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]    The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.    RECOMPUTATION OF FEES AND EXPENSES

Smith Gambrell requested the following professional fees and expenses in its Interim Application:

| | |
|---|---|
| Professional Fees Requested: | $599,135.00 |
| Expense Reimbursement Requested: | 20,408.47 |
| Total Fees and Expenses: | $619,543.47 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.    The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.   The recomputation of fees revealed that the requested amount was $144.00 less than the computed amounts.   This discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.    The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amounts.   This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   There were no technical billing discrepancies identified.

### B.   Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.   The following discusses the firm's compliance with these guidelines.

#### 1.   Firm Staffing and Rates

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.   U.S. Trustee Guidelines (b)(1)(iii)**

##### a)   Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.   Smith Gambrell staffed this matter with 16 timekeepers, including 2 partners, 1 of counsel, 3 associates, 5 paralegals, and 5 research clerks.

*Stuart Maue*

**IV.  REVIEW OF FEES**  (Continued)

Smith Gambrell billed a total of 3,288.95 hours during the first interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 395.20 | 12% | $115,521.50 | 19% |
| Of Counsel | 613.00 | 19% | 159,380.00 | 27% |
| Associate | 854.40 | 26% | 154,618.00 | 26% |
| Paralegal | 977.70 | 30% | 121,560.50 | 20% |
| Research Clerk | 448.65 | 13% | 48,199.00 | 8% |
| TOTAL | 3,288.95 | 100% | $599,279.00 | 100% |

The blended hourly rate for the Smith Gambrell professionals is $230.60 and the blended hourly rate for professionals and paraprofessionals is $182.21.

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B.

**b)**      **Hourly Rate Increases**

Smith Gambrell did not increase the hourly rates of any timekeepers during this interim period.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

2.      <u>Time Increments</u>

<u>Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.</u>   U.S. Trustee Guidelines (b)(4)(v)

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

3.      <u>Complete and Detailed Task Descriptions</u>

<u>Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.</u>  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)      <u>Vaguely Described Conferences</u>

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

appear on EXHIBIT C-1 and total 10.50 hours with $1,820.00 in associated fees.

**b)**     **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

Stuart Maue identified and classified numerous entries which stated "render in-house assistance to legal department on various store

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

lease matters" or "render assistance to legal department regarding store lease matters during reorganization."  One partner, one of counsel, two associates, and one paralegal used these and similar billing descriptions. In addition, the time associated with these entries was between 1.00 hour and 10.50 hours per day.  These descriptions are insufficient to identify the actual activities performed by the timekeepers.  These billing entries are only blanket statements as to the general purpose for which the firm was retained, i.e., to render counsel in regard to existing real property leases.

Other examples of descriptions that have been classified as vague are "attention to various store lease matters affected by Ch. 11 filing" and "attention to DIP financing matters and Project Jaguar matters." These entries fail to specify the tasks performed with sufficient clarity to allow for a determination of the exact nature of the activities being performed. Entries utilizing the terminology "attention to" fail to specify the tasks performed with sufficient clarity to allow for a determination of the exact nature of the activities being performed.

The entries identified as other vaguely described activities are displayed on EXHIBIT C-2 and total 603.70 hours with $154,189.00 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

**Smith Gambrell Response:**

*In its response, Smith Gambrell stated that of counsel A. Keith Daw and partner Douglas G. Stanford served as "interim in-house counsel" in Winn-Dixie's legal department during a period when the legal department had a reduced staff and was in need of additional in-house assistance.  The firm further responded that Mr. Daw worked full time for one year at Winn-Dixie's offices and Mr. Stanford worked half days for approximately nine months.  The response further provided that  during this time, Winn-Dixie authorized Mr. Daw and Mr. Stanford to bill their time for their presence at its legal offices and approved the time entries of Mr. Daw and Mr. Stanford.*

*The firm routinely used the billing description "render assistance to legal department regarding store lease matters during reorganization" when working as in-house counsel.  The firm stated that the work performed in such capacity involved handling many miscellaneous store lease matters, telephone calls and correspondence with landlords, and the negotiation and resolution of miscellaneous store lease issues as they arose.  Thus, Smith Gambrell stated that all entries identified as vaguely described conferences or block billed time should be allowed.*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*Smith Gambrell also stated that associate Walter C. Little and Mr. Stanford handled all the DIP financing and store disposition issues and that the level of activity was "intensive" and could not be separated into specific task entries.*

**4.      Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Smith Gambrell lumped some of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT D and total 22.00 hours with $5,672.00 in associated fees.

**Smith Gambrell Response:**

*See response under Other Vaguely Described Activities above.*

**5.      Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

      a)      <u>**Intraoffice Conferences**</u>

      Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.   Stuart Maue identified 54 entries describing conferences between Smith Gambrell personnel, which represents only 1% of the total fees requested in the Application.   Stuart Maue notes that all but four intraoffice conferences were billed at less than 1.00 hour.  On some occasions, more than one Smith Gambrell timekeeper billed for attending the same intraoffice conference.    The entries describing intraoffice conferences are displayed on EXHIBIT E and total 34.45 hours with $6,528.50 in associated fees.   Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 25.40 hours with associated fees of $4,273.50.

      <u>**Smith Gambrell Response:**</u>

*Smith Gambrell responded that "many time entries identify communications between Smith Gambrell & Russell timekeepers and Mr. Daw, in his capacity as Winn-Dixie in-house counsel,…" and as*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*such, should not be considered intraoffice conferences.  The firm*
*responded that Mr. Stanford served as Winn-Dixie in-house counsel*
*where he "spent half days" for "approximately 9 months."*

**b)**     **Nonfirm Conferences, Hearings, and Events**

Stuart Maue identified only one instance where two or more timekeepers billed to attend the same conference, hearing, or other event that was also attended by nonfirm personnel.  On May 17, 2005, of counsel Andrew Keith Daw billed 4.70 hours, with $1,222.00 in associated fees, and partner Douglas G. Stanford billed 3.90 hours, with $1,131.00 in associated fees, to participate in the same meeting to discuss the Project Jaguar timeline and other issues.

**Smith Gambrell Response:**

*In its response, Smith Gambrell does not indicate whether the*
*single instance where two or more timekeepers billed to attend the same*
*conference, hearing or other event was billed by timekeepers Keith Daw*
*and Douglas Stanford in their roles as in-house counsel to Winn-Dixie or*
*in their roles as associate and partner respectively of Smith Gambrell.*

**C.**     **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  During this interim period, only three Smith Gambrell timekeepers billed 10.00 or fewer hours.

The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT F and total 21.50 hours with associated fees of $5,372.50.

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT G-1 displays the billing entries for the seven days on which a timekeeper billed more than 12.00 hours.  These entries total 91.70 hours with $22,874.00 in associated fees.

EXHIBIT G-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**3.**      **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitute nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Stuart Maue examined the billing entries for administrative or clerical activities by paraprofessionals or professionals and identified two such activities

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

by research clerk Marie Mills on May 19, 2005.  These entries are displayed on EXHIBIT H and total 1.80 hours with $180.00 in associated fees.

4.      **Legal Research**

Stuart Maue has identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.  All entries describing legal research are displayed on EXHIBIT I and total 27.10 hours with $4,430.00 in associated fees.

5.      **Travel**

The Application included no entries describing travel-related activities.

6.      **Summary of Projects**

Smith Gambrell categorized its services into two billing projects including "Professional Fees" and "Real Estate."  For purposes of this report, Stuart Maue renamed the firm's "Professional Fees" as "Smith Gambrell Retention and Compensation."  During the review, Stuart Maue identified some billing entries in the "Real Estate" project category that appeared to relate to the retention and compensation of the firm.  Those entries were reassigned to the Stuart Maue designated retention and compensation category.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Entries describing tasks related to the retention and compensation of Smith Gambrell are displayed on EXHIBIT J and total 44.90 hours with $7,109.00 in associated fees.

The following table displays the firm's remaining project category, the associated hours and fees, and the project's percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.  An exhibit of this project displaying a summary of hours and fees by individual and an exhibit of each project displaying the full text of each entry is available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Real Estate | 3,244.05 | $592,170.00 | 99% |

*Stuart Maue*

## V.   REVIEW OF EXPENSES

Smith Gambrell requested reimbursement of expenses in the amount of $20,408.47 in the Application.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Filing Fees, Recording Fees** | $ 8,840.00 | 43% |
| **Photocopying Charges:** | | |
| Internal Photocopying | 7,092.50 | 35% |
| Outside Photocopying | 2,033.09 | 10% |
| **Express Delivery Service** | 1,110.03 | 5% |
| **Working Meals** | 319.11 | 2% |
| **Certified Copies** | 239.50 | 1% |
| **Office Supplies** | 185.12 | * |
| **After Hours Air Conditioning** | 160.00 | * |
| **Postage** | 147.27 | * |
| **Computer-Assisted Legal Research** | 110.92 | * |
| **Long-Distance Telephone Charges** | 59.25 | * |
| **Courier** | 49.49 | * |
| **Document Retrieval (PACER)** | 37.44 | * |
| **Telecopy Charges** | 24.75 | * |
| **TOTAL** | $20,408.47 | 100% |

* Less than 1%

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

**A.**      **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

**B.**      **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**   U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

**1.**      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**   U.S. Trustee Guidelines (b)(5)(iii)

Smith Gambrell provided a detailed itemization for its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge.   Supporting documentation for the expense charges was not included in the Application.

-19-

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

**2.** **Courier Services**

Stuart Maue identified expense entries for courier services that total $49.49 and are itemized on EXHIBIT K.

**3.** **Photocopies**

The Application states that photocopying expenses were charged at a rate of $0.10 per page; however, the request for reimbursement of photocopy charges was calculated at various rates.  Those rates are as follows:

| Per Page Rate | Amount Charged |
|---|---|
| $0.20 per page | $3,514.40 |
| $0.15 per page | 2,526.30 |
| $0.10 per page | 1,051.80 |
| **TOTAL** | $7,092.50 |

In addition, Smith Gambrell is requesting reimbursement of $2,033.09 for outside photocopying charges.

**4.** **Facsimiles**

The Application stated that the rate charged for facsimiles was $0.50 per page; however, the reimbursement requested for facsimile charges was calculated at $0.25 per page.

**5.** **Computer-Assisted Legal Research**

Smith Gambrell requested reimbursement for Westlaw charges in the amount of $110.92.  The application does not state the method used to calculate

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

the amount requested for computer-assisted legal research or whether the amount requested is at actual cost or at a discounted rate.  These expenses are displayed on EXHIBIT L.

**6.      Overhead Expenses**

> **Factors relevant to a determination that the expense is proper include the following:**
>
> **Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

**a)      Working Meals**

Smith Gambrell requested reimbursement for working/business meals totaling $319.11.  These meals are displayed on EXHIBIT M.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**b)**     <u>**After Hours Air Conditioning**</u>

Smith Gambrell requested reimbursement for "after hours air conditioning requested for King & Spalding attorneys."  These charges, totaling $160.00, are displayed on EXHIBIT N.

**c)**     <u>**Postage**</u>

Stuart Maue identified entries requesting reimbursement for regular postage, totaling $147.27.

**d)**     <u>**Office Supplies**</u>

Smith Gambrell requested reimbursement for "office supplies requested by King & Spalding attorneys."   The entry does not specifically identify the type of office supplies for which reimbursement is sought.   These charges, totaling $185.12, are displayed on EXHIBIT O.

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**Smith, Gambrell & Russell, LLP**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 393907-070 | REORGANIZATION - REAL ESTATE | 319 | 04/04/05 | 6.7 | 6.5 | WCL | Little | $180.00 | 0.20 | $ 36.00 |
| 396728-070 | REORGANIZATION - REAL ESTATE | 491 | 05/20/05 | 6.5 | 7.5 | SSK | Kenyon | $180.00 | (1.00) | (180.00) |
| | | | | | | | TOTAL FEE DISCREPANCY | | (0.80) | $ (144.00) |

**STUART MAUE**

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith, Gambrell & Russell, LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| DGS | Stanford, Douglas G. | PARTNER | $290.00 | $290.00 | 386.50 | $112,085.00 | 72 |
| BIC | Crabtree III, Bruce I. | PARTNER | $395.00 | $395.00 | 8.70 | $3,436.50 | 9 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $292.31 | | 395.20 | $115,521.50 | |
| | | | | % of Total: | 12.02% | % of Total:    19.28% | |
| AKD | Daw, Andrew Keith | OF COUNSEL | $260.00 | $260.00 | 613.00 | $159,380.00 | 75 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $260.00 | | 613.00 | $159,380.00 | |
| | | | | % of Total: | 18.64% | % of Total:    26.60% | |
| SSK | Kenyon, Simone S. | ASSOCIATE | $180.00 | $180.00 | 470.90 | $84,762.00 | 67 |
| WCL | Little, Walter C. | ASSOCIATE | $180.00 | $180.00 | 371.70 | $66,906.00 | 73 |
| DMF | Fass, David M. | ASSOCIATE | $250.00 | $250.00 | 11.80 | $2,950.00 | 7 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $180.97 | | 854.40 | $154,618.00 | |
| | | | | % of Total: | 25.98% | % of Total:    25.80% | |
| KBV | VanCleve, Kristiana B. | PARALEGAL | $120.00 | $120.00 | 443.70 | $53,244.00 | 67 |
| CBW | Williams, Cheree B. | PARALEGAL | $130.00 | $130.00 | 336.30 | $43,719.00 | 58 |
| JAD | Dempsey, Jeane A. | PARALEGAL | $125.00 | $125.00 | 138.20 | $17,275.00 | 59 |
| KM | McGuffey, Kathryn | PARALEGAL | $115.00 | $115.00 | 49.90 | $5,738.50 | 11 |
| VLS | Smithson (Eden), Virginia L. | PARALEGAL | $165.00 | $165.00 | 9.60 | $1,584.00 | 7 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $124.33 | | 977.70 | $121,560.50 | |
| | | | | % of Total: | 29.73% | % of Total:    20.28% | |
| PMC | Collis (Brown), Pamela M. | RESEARCH CLERK | $110.00 | $110.00 | 305.90 | $33,649.00 | 64 |
| MM | Mills, Marie | RESEARCH CLERK | $100.00 | $100.00 | 87.80 | $8,780.00 | 20 |
| JS | Spanopoulos, Jenny | RESEARCH CLERK | $100.00 | $100.00 | 27.45 | $2,745.00 | 6 |
| MRD | Drab, Michelle R. | RESEARCH CLERK | $110.00 | $110.00 | 24.30 | $2,673.00 | 6 |
| JC | Cummings, James | RESEARCH CLERK | $110.00 | $110.00 | 3.20 | $352.00 | 2 |

**STUART MAUE**

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith, Gambrell & Russell, LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| | No. of Billers for Position:  5 | Blended Rate for Position: | $107.43 | | 448.65 | $48,199.00 | |
| | | | | % of Total: | 13.64% | % of Total:  8.04% | |
| | Total No. of Billers:  16 | Blended Rate for Report: | $182.21 | | 3,288.95 | $599,279.00 | |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Collis (Brown), P | 1.00 | 110.00 |
| Kenyon, S | 0.80 | 144.00 |
| Little, W | 8.70 | 1,566.00 |
| | 10.50 | $1,820.00 |

EXHIBIT C-1  PAGE 1 of 4

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/22/05 Tue | Little, W 389218-070/20 | 5.70 | 0.70 | 126.00 | | 0.70 1.90 3.10 | F F F | 1 2 3 | MATTER:REAL ESTATE (DIP FINANCING) TELEPHONE CALLS AND EMAIL CORRESPONDENCE TO LENDER'S COUNSEL (.70); REVIEW CHAPTER 11 PETITION (1.90); CONTINUE RESEARCH REGARDING INTANGIBLE TAX IMPLICATIONS ON LEASEHOLD MORTGAGES (3.10) |
| 03/28/05 Mon | Kenyon, S 391633-070/135 | 8.50 | 0.80 | 144.00 | | 0.80 7.70 | F F | 1 2 | MATTER:REAL ESTATE REVIEW AND DISCUSSION OF STATUS OF REORGANIZATION MATTERS REGARDING STORE LEASES AND FACILITY DISPOSITIONS (.80); PREPARATION OF COLLATERAL ACCESS AGREEMENTS FOR DIP FINANCING PROJECT (7.70) |
| 04/05/05 Tue | Little, W 393907-070/320 | 3.40 | 1.80 | 324.00 | | 1.80 1.60 | F F | 1 2 | MATTER:REAL ESTATE REVIEW AND DISCUSSION OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (1.80); REVIEW AND ANALYSIS OF LOAN REQUIREMENTS FOR DIP FINANCING (1.60) |
| 04/08/05 Fri | Little, W 393907-070/323 | 6.60 | 0.60 | 108.00 | | 1.80 0.60 2.30 1.90 | F F F F | 1 2 3 4 | MATTER:REAL ESTATE REVIEW AND REVISE DRAFT OF FORM FLORIDA MORTGAGE (1.80); REVIEW AND DISCUSSION OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (.60); REVIEW AND ANALYSIS OF LOAN REQUIREMENTS FOR DIP FINANCING (2.30); RESEARCH AND REVIEW OF ISSUES REGARDING SECTION 1146(C) OF THE BANKRUPTCY CODE (1.90) |
| 04/11/05 Mon | Little, W 393907-070/324 | 7.80 | 1.60 | 288.00 | | 0.90 1.60 0.90 4.40 | F F F F | 1 2 3 4 | MATTER:REAL ESTATE REVIEW AND REVISE DRAFT OF FORM FLORIDA MORTGAGE (.90); REVIEW AND DISCUSSION OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (1.60); RESEARCH AND REVIEW OF ISSUES REGARDING SECTION 1146(C) OF THE BANKRUPTCY CODE (.90); REVIEW AND ANALYSIS OF LOAN REQUIREMENTS FOR DIP FINANCING (4.40) |
| 04/12/05 Tue | Little, W 393907-070/325 | 7.20 | 1.00 | 180.00 | | 3.90 1.00 2.30 | F F F | 1 2 3 | MATTER:REAL ESTATE DRAFT FORM OF FLORIDA LOAN OPINION FOR DIP FINANCING (3.90); REVIEW AND DISCUSSION OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (1.00); REVIEW AND ANALYSIS OF LOAN REQUIREMENTS FOR DIP FINANCING (2.30) |
| 04/13/05 Wed | Little, W 393907-070/326 | 7.00 | 1.20 | 216.00 | | 0.90 1.20 3.80 1.10 | F F F F | 1 2 3 4 | MATTER:REAL ESTATE REVIEW REVISED DRAFT OF FLORIDA MORTGAGE (.90); REVIEW AND DISCUSSION OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (1.20); REVIEW AND ANALYSIS OF MORTGAGE AND TITLE INSURANCE REQUIREMENTS FOR DIP FINANCING (3.80); REVIEW AND ANALYSIS OF FLORIDA LEASEHOLD TITLE COMMITMENTS (1.10) |

Note: The "I" marks in the OTHER EXH. column appear on the rows for task 3 (02/22/05), task 4 (04/08/05), and task 3 (04/11/05).

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 4

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/14/05 Thu | Little, W 393907-070 327 | 7.00 | 1.20 | 216.00 | | 3.50 1.20 1.90 0.40 | F F F F | MATTER:REAL ESTATE<br>1  REVIEW REVISED DRAFT OF FLORIDA MORTGAGE AND FLORIDA OPINION LETTER (3.50):<br>2  REVIEW AND DISCUSSION OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (1.20);<br>3  REVIEW AND ANALYSIS OF MORTGAGE AND TITLE INSURANCE REQUIREMENTS FOR DIP FINANCING (1.90):<br>4  REVIEW AND ANALYSIS OF STATUS OF REQUIRED LEASE DUE DILIGENCE DELIVERIES (.40) |
| 04/18/05 Mon | Collis (Brown), P 393907-070 418 | 4.50 | 1.00 | 110.00 | E<br><br>I | 0.80 1.00 2.50 0.20 | F F F F | MATTER:REAL ESTATE<br>1  CONFERENCE WITH WORKING GROUP REGARDING STORE LEASE REVIEW AND DIP FINANCING MATTERS (.8);<br>2  CONFERENCE REGARDING FORM OF FLORIDA MORTGAGE CONTRACT ISSUES (1.0);<br>3  REVIEW AND ANALYSIS OF THE CHANGES MADE TO THE FORM OF FLORIDA MORTGAGE BY OUTSIDE COUNSEL (2.5):<br>4  RESEARCH DUTY TO MITIGATE ISSUES REGARDING COMMERCIAL LANDLORDS AND TENANTS (.2) |
| 04/19/05 Tue | Little, W 393907-070 330 | 6.60 | 0.60 | 108.00 | | 0.60 1.60 3.50 0.90 | F F F F | MATTER:REAL ESTATE<br>1  REVIEW AND DISCUSSION OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (.60):<br>2  ASSIST CLIENT IN THE PROCESS OF RETAINING KENTUCKY COUNSEL (1.60);<br>3  REVIEW AND ANALYSIS OF SATISFACTION OF TITLE REQUIREMENTS FOR BEAVER STREET WAREHOUSE CLOSING (3.50);<br>4  REVIEW AND ANALYSIS OF STATUS OF REQUIRED LEASE DUE DILIGENCE DELIVERIES (.90) |
| | | | 10.50 | $1,820.00 | | | | |

Total
Number of Entries:    10

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 4

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Smith, Gambrell & Russell, LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Collis (Brown), P | 1.00 | 110.00 | 0.00 | 0.00 | 1.00 | 110.00 | 0.00 | 0.00 | 1.00 | 110.00 |
| Kenyon, S | 0.80 | 144.00 | 0.00 | 0.00 | 0.80 | 144.00 | 0.00 | 0.00 | 0.80 | 144.00 |
| Little, W | 8.70 | 1,566.00 | 0.00 | 0.00 | 8.70 | 1,566.00 | 0.00 | 0.00 | 8.70 | 1,566.00 |
| | 10.50 | $1,820.00 | 0.00 | $0.00 | 10.50 | $1,820.00 | 0.00 | $0.00 | 10.50 | $1,820.00 |

RANGE OF HOURS

RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| REAL ESTATE | 10.50 | 1,820.00 | 0.00 | 0.00 | 10.50 | 1,820.00 | 0.00 | 0.00 | 10.50 | 1,820.00 |
| | 10.50 | $1,820.00 | 0.00 | $0.00 | 10.50 | $1,820.00 | 0.00 | $0.00 | 10.50 | $1,820.00 |

RANGE OF HOURS

RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       ALLOCATED BY AUDITOR

EXHIBIT C-1  PAGE 4 of 4

CUSTOM MAIL

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Daw, A | 387.70 | 100,802.00 |
| Kenyon, S | 38.90 | 7,002.00 |
| Little, W | 41.70 | 7,506.00 |
| Stanford, D | 133.00 | 38,570.00 |
| VanCleve, K | 0.30 | 36.00 |
| Williams, C | 2.10 | 273.00 |
| | 603.70 | $154,189.00 |

EXHIBIT C-2  PAGE 1 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/21/05 Mon | Daw, A 393907-070/377 | 9.50 | 9.50 | 2,470.00 | | | 1 | MATTER:REAL ESTATE<br>RENDER IN HOUSE ASSISTANCE TO LEGAL DEPARTMENT |
| 02/21/05 Mon | Stanford, D 393907-070/279 | 3.50 | 3.50 | 1,015.00 | | | 1 | MATTER:REAL ESTATE<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE REJECTION MATTERS |
| 02/21/05 Mon | Williams, C 393907-070/259 | 2.10 | 2.10 | 273.00 | | | 1 | MATTER:REAL ESTATE<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE REJECTION MATTERS |
| 02/22/05 Tue | Daw, A 389218-070/39 | 10.00 | 10.00 | 2,600.00 | | | 1 | MATTER:REAL ESTATE<br>RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 02/22/05 Tue | Stanford, D 389218-070/7 | 6.00 | 6.00 | 1,740.00 | | | 1 | MATTER:REAL ESTATE<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON POST-FILING MATTERS AND STORE LEASE ISSUES |
| 02/23/05 Wed | Daw, A 389218-070/40 | 8.90 | 7.40 | 1,924.00 | | 7.40 F<br>1.50 F | 1<br>2 | MATTER:REAL ESTATE<br>RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (7.4);<br>REVIEW AND EVALUATION OF ONGOING LEASE DISPOSITION FINANCING AND GENERAL REORGANIZATION REAL ESTATE ISSUES (1.5) |
| 02/23/05 Wed | Stanford, D 389218-070/8 | 8.70 | 3.70 | 1,073.00 | | 1.50 F<br>0.90 F<br>2.40 F<br>0.40 F<br>0.50 F<br>1.60 F<br>0.10 F<br>1.30 F | 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8 | MATTER:REAL ESTATE<br>REVIEW AND EVALUATION OF ONGOING STORE LEASE, FINANCING AND RESTRUCTURING MATTERS AND ISSUES (1.5);<br>MEMORANDUM TO J. JAMES REGARDING SUMMARY OF ONGOING MATTERS REQUIRING ATTENTION DURING RESTRUCTURING (0.9);<br>ATTENTION TO VARIOUS STORE LEASE MATTERS AFFECTED BY CH. 11 FILING (2.4);<br>(FOOD LION 3) TELEPHONE CALLS WITH E. KARMIN REGARDING STATUS OF ASSET PURCHASE AGREEMENT AND STORE CLOSINGS FOLLOWING CH. 11 FILING (0.4);<br>(FOOD LION 3) CONFERENCES WITH M. CHLEBOVEC, G. BARTLETT, M. SHARP, S. KAROL REGARDING CONTRACT AND CLOSING STATUS (0.5);<br>(FOOD LION 3) PREPARATION OF LETTER AGREEMENT REGARDING POSTPONEMENT OF CONTRACT DEADLINES AND CLOSING PENDING COURT APPROVAL OF TRANSACTION (1.6);<br>(FOOD LION 3) EMAIL TO M. SHARP, S. KAROL, M. CHLEBOVEC REGARDING LETTER AGREEMENT DRAFT (0.1);<br>(DIP FINANCING) ATTENTION TO TITLE CLEARING AND COLLATERALIZATION OF STORE LEASES (1.3) |
| 02/24/05 Thu | Daw, A 389218-070/41 | 9.70 | 9.70 | 2,522.00 | | | 1 | MATTER:REAL ESTATE<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/24/05 Thu | Stanford, D 389218-070/9 | 7.60 | 4.90 | 1,421.00 | | 3.60 0.40 0.30 2.00 1.30 | F 1 F 2 F 3 F 4 F 5 | MATTER:REAL ESTATE RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE MATTERS (3.6); CONFERENCES WITH S. KAROL, M. SHARP, M. CHLEBOVEC, K. DAW REGARDING LEASE REJECTIONS FOR SECOND PHASE STORES (0.4); CONFERENCE WITH G. BARTLETT REGARDING SECOND PHASE STORE REJECTIONS (0.3); REVIEW AND EVALUATION OF STORE LEASE FILES FOR SECOND PHASE REJECTION (2.0); (DIP FINANCING) ATTENTION TO STORE LEASE TITLE ISSUES AND MORTGAGE FINANCING PROPOSALS (1.3) |
| 02/25/05 Fri | Daw, A 389218-070/42 | 8.50 | 8.50 | 2,210.00 | | | 1 | MATTER:REAL ESTATE RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| 02/25/05 Fri | Stanford, D 389218-070/10 | 4.50 | 2.30 | 667.00 | | 2.30 2.20 | F 1 F 2 | MATTER:REAL ESTATE RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE MATTERS (2.3); ATTEND BANKRUPTCY ISSUES CONFERENCE AT WD OFFICES (2.2) |
| 02/27/05 Sun | Daw, A 389218-070/43 | 1.50 | 1.50 | 390.00 | | | 1 | MATTER:REAL ESTATE RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 02/28/05 Mon | Daw, A 389218-070/44 | 10.30 | 9.50 | 2,470.00 | E | 0.80 9.50 | F 1 F 2 | MATTER:REAL ESTATE CONFERENCE WITH WORKING GROUP REGARDING DOCUMENT AND STORE LEASE REVIEW STATUS AND ISSUES (0.8); RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (9.5) |
| 02/28/05 Mon | Stanford, D 389218-070/11 | 6.10 | 4.20 | 1,218.00 | E | 0.80 4.20 1.10 | F 1 F 2 F 3 | MATTER:REAL ESTATE CONFERENCE WITH WORKING GROUP REGARDING STORE LEASE FILES STATUS AND ISSUES (0.8); RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING VARIOUS STORE LEASES (4.2); (DIP FACILITY) REVIEW AND EVALUATION OF MORTGAGE FINANCING AND STORE COLLATERALIZATION ISSUES (1.1) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:REAL ESTATE |
| 03/01/05 | Stanford, D | 9.10 | 4.20 | 1,218.00 | | 0.40 | F | 1 | REVIEW AND EVALUATION OF LOUISVILLE WAREHOUSE PURCHASE/SALE MATERIALS AND ISSUES (0.4): |
| Tue | 391633-070 98 | | | | | 0.30 | F | 2 | REVIEW STATUS OF FOOD LION 3-STORE TRANSACTION CONTRACT EXTENSION AND COURT APPROVAL PROCEDURES (0.3): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH E. KARMIN REGARDING FOOD LION'S POSITION ON CONTRACT EXTENSION ISSUES AND LETTER AGREEMENT COMMENTS (0.4): |
| | | | | | | 0.70 | F | 4 | REVIEW AND REVISIONS TO LETTER AGREEMENT REGARDING FOOD LION CONTRACT EXTENSION FOR COURT APPROVAL (0.7): |
| | | | | | | 0.20 | F | 5 | REVIEW FOOD LION 3-STORE PURCHASE AGREEMENT REGARDING CLOSING DEADLINES AND PURCHASE PRICE BREAKDOWN (0.2): |
| | | | | | | 0.10 | F | 6 | EMAIL TO M. MORRIS REGARDING FOOD LION 3-STORE CONTRACT TERMS (0.1): |
| | | | | | | 0.80 | F | 7 | REVIEW AND ANALYSIS OF FLORIDA TRANSFER/MORTGAGE TAX ISSUES ON PROPOSED DIP FINANCING COLLATERALIZATION (0.8): |
| | | | | | D | 4.20 | F | 8 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING HANDLING OF OPERATING LEASE MATTERS FOR VARIOUS SOUTHERN DIVISION STORES, INCLUDING MULTIPLE EMAILS AND TELEPHONE CALLS WITH C. REYNOLDS REGARDING SOUTHERN DIVISION LEASE MATTERS (4.2): |
| | | | | | D | 1.00 | A | 9 | CONFERENCE WITH S. KAROL REGARDING FINANCING MATTERS AND LEGAL DEPARTMENT LEASE REVIEW, |
| | | | | | D | 1.00 | A | 10 | INCLUDING PORTION OF CONFERENCE IN CONFERENCE CALL WITH K. KIRSCHNER REGARDING FINANCING STATUS AND ISSUES (2.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:REAL ESTATE |
| 03/02/05 | Daw, A | 5.00 | 5.00 | 1,300.00 | | | | 1 | (IN-HOUSE COUNSEL) RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| Wed | 391633-070 206 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:REAL ESTATE |
| 03/02/05 | Stanford, D | 8.90 | 5.80 | 1,682.00 | D | 5.80 | F | 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING POST-FILING LEASE MATTERS AND ISSUES, INCLUDING TELEPHONE CALLS WITH E. KARMIN REGARDING FOOD LION EXTENSION LETTER AGREEMENT ISSUES, CONFERENCES WITH M. CHLEBOVEC, P. WINDHAM, J. DINOFF REGARDING APPROPRIATE PROCEDURES AND RESPONSES FOR LANDLORD INQUIRIES (5.8): |
| Wed | 391633-070 99 | | | | | 1.00 | F | 2 | CONFERENCE WITH S. KAROL REGARDING WACHOVIA FINANCING, INCLUDING PORTION IN CONFERENCE CALL WITH K. KIRSCHNER, AND CONFERENCE CALL WITH C. STUART REGARDING WACHOVIA DIP FINANCING ISSUES (1.0): |
| | | | | | | 0.80 | F | 3 | CONFERENCE WITH S. KAROL REGARDING DIP FINANCING CLOSING COSTS, STRUCTURING AND COLLATERALIZATION ISSUES, INCLUDING PORTION IN CONFERENCE CALL WITH K. KIRSCHNER (0.8): |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH S. KAROL REGARDING PROPOSED REJECTION OF SUBLEASES AND RESIDUAL OBLIGATIONS UNDER ASSIGNED LEASES (0.3): |
| | | | | | | 1.00 | F | 5 | REVIEW AND REVISIONS TO LOCAL LEASE MERGER/ASSIGNMENT NOTICE FORMS FOR CLEARING RECORD TITLE ON NUMEROUS STORE LOCATIONS (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:REAL ESTATE |
| 03/03/05 | Daw, A | 10.50 | 10.50 | 2,730.00 | | | | 1 | (IN-HOUSE COUNSEL) RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| Thu | 391633-070 207 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:REAL ESTATE |
| 03/04/05 | Daw, A | 7.80 | 7.80 | 2,028.00 | | | | 1 | (IN-HOUSE COUNSEL) RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| Fri | 391633-070 208 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:REAL ESTATE |
| 03/07/05 | Daw, A | 6.10 | 5.40 | 1,404.00 | | 0.70 | F | 1 | CONFERENCE WITH WORKING GROUP REGARDING DOCUMENT AND LEASE REVIEW STATUS AND ISSUES (0.7): |
| Mon | 391633-070 209 | | | | | 5.40 | F | 2 | (IN-HOUSE COUNSEL) RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (5.4) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|--|-------------|
| | | | | | | | | | MATTER:REAL ESTATE |
| 03/07/05 | Stanford, D | 9.40 | 4.90 | 1,421.00 | | 0.70 | F | 1 | REVIEW AND EVALUATION OF DIP FINANCING AND ASSET DISPOSITION STATUS AND ISSUES (0.7): |
| Mon | 391633-070/102 | | | | | 1.10 | F | 2 | REVIEW AND REVISIONS TO ASSET DISPOSITION REPORT AND EVALUATION OF POTENTIAL PURCHASER/SUBLESSEE CLAIMS (1.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND RESPOND TO M. CHLEBOVEC EMAIL REGARDING STORE #1679 ESCROW COMPLIANCE AND ASSET DISPOSITION REPORT (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW AND RESPOND TO J. DINOFF EMAIL REGARDING HARAHAN WAREHOUSE TRANSACTION STATUS AND CLOSING COST ISSUES (0.2): |
| | | | | | | 0.20 | F | 5 | REVIEW OF HARAHAN WAREHOUSE PURCHASE AGREEMENT REGARDING PURCHASE PRICE AND CLOSING COSTS (0.2): |
| | | | | | | 0.10 | F | 6 | EMAIL TO FIRST AMERICAN TITLE INSURANCE COMPANY REGARDING PAYMENT OF EXAMINATION FEE SUBJECT TO COURT APPROVAL (0.1): |
| | | | | | | 0.50 | F | 7 | ANALYSIS OF DIP COLLATERALIZATION STRUCTURE REGARDING FLORIDA TAXES AND TITLE INSURANCE COSTS (0.5): |
| | | | | | | 0.30 | F | 8 | REVIEW AND RESPOND TO P. NECKLES EMAIL REGARDING LEASEHOLD MORTGAGE ISSUES (0.3): |
| | | | | | | 0.30 | F | 9 | REVIEW SCHEDULE OF REQUIRED NOTICES FOR SECOND PHASE LEASE REJECTIONS (0.3): |
| | | | | | | 0.10 | F | 10 | EMAIL TO S. KAROL, J. DINOFF REGARDING SCHEDULE OF REQUIRED NOTICES (0.1): |
| | | | | | | 0.50 | F | 11 | REVIEW STATE NOTICE REQUIREMENTS FOR PRIOR SUBSIDIARY MERGERS RELATING TO LEASEHOLD TITLES AND ONGOING QUALIFICATIONS TO CONDUCT BUSINESS IN FOREIGN JURISDICTIONS (0.5): |
| | | | | | | 0.10 | F | 12 | EMAIL TO J. JAMES REGARDING FOREIGN QUALIFICATION FILING REQUIREMENTS (0.1): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CALL WITH K. DAW REGARDING POST-FILING PERFORMANCE OF SUBLEASE OBLIGATIONS (0.2): |
| | | | | | D | 4.90 | F | 14 | RENDER-IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING POST-FILING LEASE MATTERS, INCLUDING PREPARATION OF CONSENT LETTERS FOR LANDLORD REQUESTS UNDER VARIOUS LEASES, EMAILS WITH C. REYNOLDS, CONFERENCES WITH P. WINDHAM REGARDING SAME (4.9) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 03/08/05 | Daw, A | 8.60 | 8.60 | 2,236.00 | | | | 1 | RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| Tue | 391633-070/210 | | | | | | | | |
| | | | | | | | | | MATTER:REAL ESTATE |
| 03/08/05 | Stanford, D | 6.90 | 3.90 | 1,131.00 | | 0.10 | F | 1 | REVIEW M. CHLEBOVEC EMAIL REGARDING FOOD LION CONTRACT EXTENSION STATUS (0.1): |
| Tue | 391633-070/103 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH E. KARMIN REGARDING FOOD LION EXTENSION TO ALLOW BANKRUPTCY COURT APPROVAL OF TRANSACTION (0.3): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH K. KIRSCHNER REGARDING DIP FINANCING COST ISSUES (0.2): |
| | | | | | | 1.30 | F | 4 | EMAIL (MEMORANDUM) TO P. NECKLES, K. KIRSCHNER REGARDING DIP FINANCING COSTS AND MECHANISMS FOR REDUCING TAX OBLIGATIONS (1.3): |
| | | | | | | 0.10 | F | 5 | REVIEW K. KIRSCHNER EMAIL REGARDING COST ISSUES (0.1): |
| | | | | | | 0.40 | F | 6 | CONFERENCE CALL WITH P. NECKLES, K. KIRSCHNER REGARDING DIP FINANCING STATUS AND ISSUES (0.4): |
| | | | | | | 0.60 | F | 7 | CONFERENCE CALL WITH P. NECKLES, K. KIRSCHNER, D. GREENSTEIN REGARDING BANK'S POSITION ON DIP FINANCING (0.6): |
| | | | | | | 3.90 | F | 8 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS LEASE MATTERS (3.9) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 03/09/05 | Daw, A | 9.70 | 9.70 | 2,522.00 | | | | 1 | RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| Wed | 391633-070/211 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 5 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:REAL ESTATE |
| 03/10/05 Thu | Daw, A 391633-070/212 | 10.50 | 10.50 | 2,730.00 | | 1 | | RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| | | | | | | | | MATTER:REAL ESTATE |
| 03/10/05 Thu | Stanford, D 391633-070/105 | 6.90 | 4.80 | 1,392.00 | | 4.80 | F | 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE MATTERS (4.8): |
| | | | | | | 0.30 | F | 2 REVIEW AND RESPOND TO E. DAVIS EMAILS REGARDING FOOD LION CONTRACT EXTENSION AND STATUS (0.3); |
| | | | | | | 0.40 | F | 3 REVIEW AND RESPOND TO E. KARMIN EMAILS REGARDING COMMENTS AND REVISIONS TO FOOD LION CONTRACT EXTENSION LETTER AGREEMENT (0.4); |
| | | | | | | 0.40 | F | 4 TELEPHONE CALL WITH E. DAVIS, K. DAW REGARDING BANKRUPCTY ISSUES TO BE ADDRESSED IN FOOD LION LETTER AGREEMENT (0.4); |
| | | | | | | 0.90 | F | 5 REVIEW AND REVISIONS TO FOOD LION CONTRACT EXTENSION LETTER AGREEMENT (0.9); |
| | | | | | | 0.10 | F | 6 EMAIL TO E. KARMIN REGARDING REVISED FOOD LION LETTER AGREEMENT (0.1) |
| | | | | | | | | MATTER:REAL ESTATE |
| 03/11/05 Fri | Daw, A 391633-070/213 | 6.10 | 6.10 | 1,586.00 | | 1 | | RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| | | | | | | | | MATTER:REAL ESTATE |
| 03/11/05 Fri | Stanford, D 391633-070/106 | 9.00 | 5.50 | 1,595.00 | | 5.50 | F | 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE MATTERS (5.5): |
| | | | | | | 0.30 | F | 2 TELEPHONE CALLS WITH E. KARMIN, E. DAVIS REGARDING BANKRUPTCY ISSUE RESOLUTION ON FOOD LION LETTER AGREEMENT (0.3); |
| | | | | | | 0.20 | F | 3 TELEPHONE CALL WITH C. STUART REGARDING LEASE ASSIGNMENT INFORMATION (0.2); |
| | | | | | | 2.60 | F | 4 CONDUCT REVIEW AND AUDIT OF LEASE FILES TO IDENTIFY LEASE ASSIGNMENT PROVISIONS (2.6); |
| | | | | | | 0.40 | F | 5 EMAILS (SERIES OF FOUR) TO C. STUART, A. MARGOLIS REGARDING LEASE EXCERPTS OF ASSIGNMENT CLAUSES (0.4) |
| | | | | | | | | MATTER:REAL ESTATE |
| 03/14/05 Mon | Daw, A 391633-070/215 | 13.70 | 3.30 | 858.00 | | 4.00 | F | 1 MANAGEMENT, COORDINATION OF LEASE GUARANTY REVIEW PROJECT (4.0); |
| | | | | | | 4.40 | F | 2 COORDINATION OF, PREPARATION FOR SKADDEN REVIEW PROJECT (4.4); |
| | | | | | | 2.00 | F | 3 CONFERENCE WITH SKADDEN REGARDING SAME (2.0); |
| | | | | | | 3.30 | F | 4 RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (3.3) |
| | | | | | | | | MATTER:REAL ESTATE |
| 03/14/05 Mon | Stanford, D 391633-070/107 | 7.70 | 7.70 | 2,233.00 | | | | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE MATTERS |
| | | | | | | | | MATTER:REAL ESTATE |
| 03/15/05 Tue | Daw, A 391633-070/216 | 9.10 | 2.00 | 520.00 | | 3.80 | F | 1 MANAGEMENT, COORDINATION OF LEASE GUARANTY REVIEW PROJECT (3.8); |
| | | | | | | 3.30 | F | 2 ASSISTANCE TO SKADDEN LEASE REVIEW PROJECT (3.3); |
| | | | | | | 2.00 | F | 3 RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (2.0) |

~ See the last page of exhibit for explanation

EXHIBIT C-2 PAGE 6 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:REAL ESTATE |
| 03/15/05 | Stanford, D | 7.80 | 5.60 | 1,624.00 | | 5.60 | F 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASES (5.6) |
| Tue | 391633-070 108 | | | | | 0.50 | F 2 | REVIEW E. KARMIN COMMENTS ON FOOD LION CONTRACT EXTENSION LETTER AGREEMENT AND REVISE/FINALIZE LETTER AGREEMENT (0.5): |
| | | | | | | 0.70 | F 3 | PREPARATION OF SUBMITTAL MEMORANDUM FOR WINN-DIXIE EXECUTION OF FOOD LION LETTER AGREEMENT (0.7): |
| | | | | | | 0.40 | F 4 | CONFERENCE WITH P. WINDHAM, M. CHLEBOVEC REGARDING FOOD LION LETTER AGREEMENT EXECUTION (0.4): |
| | | | | | | 0.30 | F 5 | TELEPHONE CALLS WITH E. KARMIN, E. DAVIS REGARDING STATUS OF FOOD LION LETTER AGREEMENT (0.3): |
| | | | | | | 0.20 | F 6 | EMAIL TO E. KARMIN REGARDING FINAL LETTER AGREEMENT (0.2): |
| | | | | | | 0.10 | F 7 | REVIEW FINAL FOOD LION LETTER AGREEMENT AS EXECUTED BY ALL PARTIES (0.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:REAL ESTATE |
| 03/16/05 | Daw, A | 10.60 | 2.00 | 520.00 | | 5.30 | F 1 | MANAGEMENT, COORDINATION OF LEASE GUARANTY REVIEW PROJECT (5.3): |
| Wed | 391633-070 217 | | | | | 3.30 | F 2 | ASSISTANCE TO SKADDEN LEASE REVIEW PROJECT (3.3): |
| | | | | | | 2.00 | F 3 | RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (2.0) |
| | | | | | | | | |
| | | | | | | | | MATTER:REAL ESTATE |
| 03/17/05 | Daw, A | 12.30 | 6.30 | 1,638.00 | | 6.00 | F 1 | MANAGEMENT, COORDINATION OF LEASE GUARANTY REVIEW PROJECT (6.0): |
| Thu | 391633-070 218 | | | | | 6.30 | F 2 | RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (6.3) |
| | | | | | | | | |
| | | | | | | | | MATTER:REAL ESTATE |
| 03/17/05 | Stanford, D | 5.60 | 5.60 | 1,624.00 | | 5.60 | F 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE AND GUARANTY MATTERS (5.6) |
| Thu | 391633-070 110 | | | | | | | |
| | | | | | | | | MATTER:REAL ESTATE |
| 03/18/05 | Daw, A | 7.90 | 4.10 | 1,066.00 | | 3.80 | F 1 | REVIEW, PREPARATION OF LEASE GUARANTY DATABASE (3.8): |
| Fri | 391633-070 219 | | | | | 4.10 | F 2 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (4.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:REAL ESTATE |
| 03/18/05 | Little, W | 2.90 | 1.60 | 288.00 | | 1.60 | F 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (1.60): |
| Fri | 391633-070 152 | | | | | 1.30 | F 2 | REVIEW AND ANALYSIS OF LEASE GUARANTIES OF REJECTED STORES (1.30) |
| | | | | | | | | |
| | | | | | | | | MATTER:REAL ESTATE |
| 03/18/05 | Stanford, D | 3.50 | 3.50 | 1,015.00 | | | 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE AND GUARANTY MATTERS |
| Fri | 391633-070 111 | | | | | | | |
| | | | | | | | | MATTER:REAL ESTATE |
| 03/21/05 | Kenyon, S | 8.50 | 8.50 | 1,530.00 | | | 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON POST-FILING MATTERS AND STORE LEASE ISSUES |
| Mon | 391633-070 130 | | | | | | | |
| | | | | | | | | MATTER:REAL ESTATE |
| 03/21/05 | Little, W | 7.80 | 7.80 | 1,404.00 | | | 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| Mon | 391633-070 153 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 7 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/22/05 Tue | Kenyon, S 391633-070/131 | 8.30 | 8.30 | 1,494.00 | | | | 1 | MATTER:REAL ESTATE<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON POST-FILING MATTERS AND STORE LEASE ISSUES |
| 03/22/05 Tue | Little, W 391633-070/154 | 8.00 | 8.00 | 1,440.00 | | | | 1 | MATTER:REAL ESTATE<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| 03/23/05 Wed | Daw, A 391633-070/220 | 6.00 | 6.00 | 1,560.00 | | | | 1 | MATTER:REAL ESTATE<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| 03/23/05 Wed | Kenyon, S 391633-070/132 | 4.50 | 4.50 | 810.00 | | 4.50 | F | 1 | MATTER:REAL ESTATE<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON POST-FILING MATTERS AND STORE LEASE ISSUES (4.50) |
| 03/23/05 Wed | Little, W 391633-070/155 | 7.30 | 7.30 | 1,314.00 | | | | 1 | MATTER:REAL ESTATE<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION. |
| 03/24/05 Thu | Daw, A 391633-070/221 | 7.20 | 7.20 | 1,872.00 | | | | 1 | MATTER:REAL ESTATE<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| 03/24/05 Thu | Kenyon, S 391633-070/133 | 8.40 | 8.40 | 1,512.00 | | 8.40 | F | 1 | MATTER:REAL ESTATE<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON POST-FILING MATTERS AND STORE LEASE ISSUES (8.40) |
| 03/24/05 Thu | Little, W 391633-070/156 | 7.30 | 7.30 | 1,314.00 | | | | 1 | MATTER:REAL ESTATE<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION. |
| 03/25/05 Fri | Little, W 391633-070/157 | 7.80 | 7.80 | 1,404.00 | | | | 1 | MATTER:REAL ESTATE<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION. |
| 03/28/05 Mon | Little, W 391633-070/158 | 4.40 | 1.90 | 342.00 | | 1.90<br>2.50 | F<br>F | 1<br>2 | MATTER:REAL ESTATE<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (1.90);<br>REVIEW AND ANALYSIS OF LOAN REQUIREMENTS FOR DIP FINANCING (2.50) |
| 03/29/05 Tue | Daw, A 391633-070/222 | 7.80 | 7.80 | 2,028.00 | | | | 1 | MATTER:REAL ESTATE<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| 03/29/05 Tue | Kenyon, S 391633-070/136 | 8.30 | 2.80 | 504.00 | | 2.00<br>3.50<br>2.80 | F<br>F<br>F | 1<br>2<br>3 | MATTER:REAL ESTATE<br>PREPARATION OF COLLATERAL ACCESS AGREEMENTS FOR DIP FINANCING PROJECT (2.00);<br>REVIEW OF SURVEY AND ESA ISSUES REGARDING DIP FINANCING (3.50);<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON POST-FILING MATTERS AND STORE LEASE ISSUES (2.80) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 8 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

|  |  |  | INFORMATIONAL | | | | |  |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/30/05 Wed | Daw, A 391633-070/223 | 8.20 | 8.20 | 2,132.00 |  |  |  | MATTER:REAL ESTATE 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| 03/30/05 Wed | Kenyon, S 391633-070/137 | 7.90 | 6.40 | 1,152.00 |  | 6.40 1.50 | F F | MATTER:REAL ESTATE 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON POST-FILING MATTERS AND STORE LEASE ISSUES (6.40); 2 REVIEW AND REVISIONS OF HARAHAN WAREHOUSE DISCLOSURE ISSUES FOR POST-PETITION BANKRUPTCY DISPOSITION (1.50); |
| 03/30/05 Wed | VanCleve, K 391633-070/204 | 3.30 | 0.30 | 36.00 |  | 3.00 0.30 | F F | MATTER:REAL ESTATE 1 PREPARATION OF DOCUMENT REPORTS FOR STORE LEASE AND SUBLEASE MATTERS (3.0); 2 ATTENTION TO TITLE MATTERS RELATING TO SPECIFIC STORE LOCATIONS (.30) |
| 03/31/05 Thu | Daw, A 391633-070/224 | 9.70 | 9.70 | 2,522.00 |  |  |  | MATTER:REAL ESTATE 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| 04/01/05 Fri | Daw, A 393907-070/378 | 6.90 | 6.90 | 1,794.00 |  |  |  | MATTER:REAL ESTATE 1 RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| 04/04/05 Mon | Daw, A 393907-070/379 | 7.30 | 7.30 | 1,898.00 |  |  |  | MATTER:REAL ESTATE 1 RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| 04/05/05 Tue | Daw, A 393907-070/380 | 7.70 | 7.70 | 2,002.00 |  |  |  | MATTER:REAL ESTATE 1 RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| 04/05/05 Tue | Stanford, D 393907-070/282 | 7.80 | 3.50 | 1,015.00 |  | 3.50 0.10 1.30 0.20 0.20 0.40 1.20 0.40 0.30 0.20 | F F F F F F F F F F | MATTER:REAL ESTATE 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING SOUTHERN DIVISIONS STORE LEASES (3.5); 2 TELEPHONE CALL WITH E. LANE REGARDING ASSET RATIONALIZATION STORE LIST AND TRANSACTIONAL HISTORY (0.1); 3 REVIEW AND PREPARATION OF UPDATE OF ASSET RATIONALIZATION TRANSACTION REPORT (1.3); 4 EMAIL TO E. LANE REGARDING ASSET RATIONALIZATION REPORT UPDATE (0.2); 5 TELEPHONE CALL WITH M. CHLEBOVEC REGARDING BOND-TYPE LEASES ASSIGNED OR SUBLEASED IN ASSET RATIONALIZATION PROGRAM (0.2); 6 REVIEW AND EVALUATION OF ASSET RATIONALIZATION FILES REGARDING STORE LOCATIONS UNDER BOND-TYPE LEASES (0.4); 7 REVIEW BOND LEASES FOR APPLICABLE STORE LOCATIONS AND IDENTIFY SPECIAL LEASE PROVISIONS NOT GRANTED TO ASSIGNEE OR SUBLESSEE (1.2); 8 PREPARATION OF MEMORANDUM TO S. KAROL REGARDING NON-ASSIGNED PROVISIONS OF BOND LEASES FOR APPLICABLE STORES (0.4); 9 CONTINUE REVIEW OF POTENTIAL TRANSFER/MORTGAGE TAX EXEMPTION FOR TRANSFERS AND COLLATERALIZATIONS PURSUANT TO REORGANIZATION PLAN (0.3); 10 REVIEW C. STUART EMAILS REGARDING TAX EXEMPTION RESEARCH RESULTS (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 9 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/05 Wed | Daw, A 393907-070 381 | 4.80 | 3.60 | 936.00 | E | 1.20 3.60 | F F | 1 2 | MATTER:REAL ESTATE CONFERENCES WITH WORKING GROUP REGARDING DOCUMENT AND LEASE REVIEW STATUS AND ISSUES (1.2); RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (3.6) |
| 04/06/05 Wed | Stanford, D 393907-070 283 | 5.60 | 3.00 | 870.00 | E | 3.00 0.80 0.20 0.50 1.10 | F F F F F | 1 2 3 4 5 | MATTER:REAL ESTATE RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS (3.0); CONFERENCE WITH REORGANIZATION WORKING GROUP REGARDING STATUS OF ONGOING PROJECTS (0.8); REVIEW S. LAM EMAIL REGARDING DIP FINANCING CHECKLIST AND STATUS (0.2); REVIEW LANDLORD OBJECTION STATUS AND ISSUES FOR FIRST GROUP OF LEASE REJECTIONS (0.5); REVIEW LEASE FILES AND DATABASES TO IDENTIFY LANDLORDS WITH MULTIPLE LEASE LOCATIONS UNDER REJECTION (1.1) |
| 04/07/05 Thu | Daw, A 393907-070 382 | 8.50 | 8.50 | 2,210.00 | | | | 1 | MATTER:REAL ESTATE RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| 04/07/05 Thu | Stanford, D 393907-070 284 | 3.90 | 0.60 | 174.00 | | 0.60 3.30 | F F | 1 2 | MATTER:REAL ESTATE RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASES (0.6); REVIEW AND REVISIONS TO FORM OF MORTGAGE FOR DIP FINANCING (3.3) |
| 04/08/05 Fri | Daw, A 393907-070 383 | 7.00 | 7.00 | 1,820.00 | | | | 1 | MATTER:REAL ESTATE RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| 04/08/05 Fri | Stanford, D 393907-070 285 | 6.80 | 3.70 | 1,073.00 | | 0.30 2.80 3.70 | F F F | 1 2 3 | MATTER:REAL ESTATE REVIEW DIP FINANCING ORDER REGARDING LIEN PRIORITY AND COLLATERALIZATION ISSUES (0.3); REVIEW BASE FORM OF FLORIDA MORTGAGE AND PREPARATION OF REVISIONS TO SAME TO REFLECT DIP FINANCING ORDER REQUIREMENTS (2.8); RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS (3.7) |
| 04/11/05 Mon | Daw, A 393907-070 384 | 5.50 | 5.50 | 1,430.00 | | | | 1 | MATTER:REAL ESTATE RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| 04/12/05 Tue | Daw, A 393907-070 386 | 6.90 | 2.00 | 520.00 | | 2.00 4.90 | F F | 1 2 | MATTER:REAL ESTATE RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (2.0); CONDUCT AUDIT AND COORDINATION OF LEASE REVIEW PROJECT TO ASCERTAIN AND CONFIRM EXPANSION OPTION PROVISIONS OF CERTAIN LEASES (4.9) |
| 04/13/05 Wed | Daw, A 393907-070 387 | 12.40 | 3.40 | 884.00 | | 3.40 9.00 | F F | 1 2 | MATTER:REAL ESTATE RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (3.4); CONDUCT AUDIT AND COORDINATION OF LEASE REVIEW PROJECT TO ASCERTAIN AND CONFIRM EXPANSION OPTION PROVISIONS OF CERTAIN LEASES (9.0) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 10 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:REAL ESTATE |
| 04/14/05 Thu | Daw, A 393907-070 388 | 7.90 | 5.40 | 1,404.00 | | 2.50 | F | 1 | CONDUCT AUDIT AND COORDINATION OF LEASE REVIEW PROJECT TO ASCERTAIN AND CONFIRM EXPANSION OPTION PROVISIONS OF CERTAIN LEASES (2.5); |
| | | | | | | 5.40 | F | 2 | RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (5.4) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 04/15/05 Fri | Daw, A 393907-070 389 | 7.50 | 5.20 | 1,352.00 | | 2.30 | F | 1 | CONDUCT AUDIT AND COORDINATION OF LEASE REVIEW PROJECT TO ASCERTAIN AND CONFIRM EXPANSION OPTION PROVISIONS OF CERTAIN LEASES (2.3); |
| | | | | | | 5.20 | F | 2 | RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (5.2) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 04/18/05 Mon | Daw, A 393907-070 390 | 7.40 | 7.40 | 1,924.00 | | | | 1 | RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| | | | | | | | | | MATTER:REAL ESTATE |
| 04/19/05 Tue | Daw, A 393907-070 391 | 7.50 | 7.50 | 1,950.00 | | | | 1 | RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| | | | | | | | | | MATTER:REAL ESTATE |
| 04/20/05 Wed | Daw, A 393907-070 392 | 8.10 | 8.10 | 2,106.00 | | | | 1 | RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| | | | | | | | | | MATTER:REAL ESTATE |
| 04/20/05 Wed | Stanford, D 393907-070 293 | 8.40 | 2.60 | 754.00 | | 1.60 | F | 1 | REVIEW AND ANALYSIS OF DIP FINANCING ISSUES REGARDING FLORIDA MORTGAGE TAX EXEMPTIONS AND TITLE INSURANCE REQUIREMENTS (1.6); |
| | | | | | | 0.30 | F | 2 | PREPARATION OF EMAIL TO D. GREENSTEIN REGARDING SATISFACTION OF MORTGAGE REQUIREMENTS AND PROCEDURES (0.3); |
| | | | | | | 0.60 | F | 3 | PREPARATION OF FLORIDA FORM OF SATISFACTION OF MORTGAGE (0.6); |
| | | | | | | 0.40 | F | 4 | REVIEW PRIOR WACHOVIA/WINN-DIXIE CREDIT FACILITY LOAN DOCUMENTS FOR PROPER SATISFACTION REFERENCES (0.4); |
| | | | | | | 2.10 | F | 5 | PREPARATION OF LEASE TERMINATION DOCUMENTATION AND SUBMITTAL MEMORANDUM REGARDING STORE #1679 LEASE AND LEASE ASSIGNMENT (2.1); |
| | | | | | | 0.30 | F | 6 | CONFERENCES WITH C. IBOLD AND P. WINDHAM REGARDING STORE #1679 TERMINATION (0.3); |
| | | | | | | 2.60 | F | 7 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS (2.6); |
| | | | | | | 0.50 | F | 8 | REVIEW REAL PROPERTY REPORT AND UPDATED PROJECT STATUS INFORMATION (0.5) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 04/21/05 Thu | Daw, A 393907-070 393 | 9.00 | 9.00 | 2,340.00 | | | | 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| | | | | | | | | | MATTER:REAL ESTATE |
| 04/22/05 Fri | Daw, A 393907-070 394 | 7.00 | 7.00 | 1,820.00 | | | | 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE ISSUES DURING REORGANIZATION |
| | | | | | | | | | MATTER:REAL ESTATE |
| 04/25/05 Mon | Daw, A 393907-070 395 | 10.00 | 10.00 | 2,600.00 | | | | 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 11 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/26/05 Tue | Daw, A 393907-070 396 | 8.60 | 7.80 | 2,028.00 | E | 0.80 | F | 1 | MATTER:REAL ESTATE PARTICIPATION IN WORKING GROUP MEETING TO REVIEW STATUS OF, STRATEGY FOR LEASE, FINANCING ISSUES DURING REORGANIZATION (0.80): |
| | | | | | | 7.80 | F | 2 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (7.8) |
| 04/27/05 Wed | Daw, A 393907-070 397 | 7.20 | 7.20 | 1,872.00 | | | | 1 | MATTER:REAL ESTATE RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE ISSUES DURING REORGANIZATION |
| 04/28/05 Thu | Daw, A 393907-070 398 | 5.20 | 5.20 | 1,352.00 | | | | 1 | MATTER:REAL ESTATE RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE ISSUES DURING REORGANIZATION |
| 04/29/05 Fri | Daw, A 393907-070 399 | 8.60 | 8.60 | 2,236.00 | | | | 1 | MATTER:REAL ESTATE RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION |
| 04/30/05 Sat | Daw, A 393907-070 400 | 2.70 | 1.90 | 494.00 | | 0.80 | F | 1 | MATTER:REAL ESTATE TELEPHONE CONFERENCES WITH J. JAMES AND C. GIBSON, D HELLER, B. WALSH (KING & SPALDING) REGARDING ISSUES RELATED TO DISCLOSURE INFORMATION PROVIDED ON PROJECT JAGUAR WEBSITE (0.80): |
| | | | | | | 1.90 | F | 2 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (1.90) |
| 05/02/05 Mon | Daw, A 396728-070 553 | 9.60 | 6.60 | 1,716.00 | | 6.60 | F | 1 | MATTER:REAL ESTATE RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (6.6): |
| | | | | | | 2.00 | F | 2 | COORDINATE COMMENCEMENT OF PROJECT JAGUAR (FOOTPRINT PROJECT) LOCATIONS' LEASE REVIEW, COPYING AND SCANNING FOR POSTING ON MERRILL WEBSITE (2.0): |
| | | | | | | 1.00 | F | 3 | CONFERENCES WITH C. IBOLD, P. WINDHAM, M. CHLEBOVEC, COMMUNICATIONS WITH D. HELLER REGARDING SAME (1.0) |
| 05/03/05 Tue | Daw, A 396728-070 554 | 8.40 | 6.40 | 1,664.00 | | 2.00 | F | 1 | MATTER:REAL ESTATE ASSIST WITH PROJECT JAGUAR LEASE REVIEW, COPYING, SCANNING PROJECT TO FACILITATE POSTING OF IMPROVED LEASE INFORMATION ON MERRILL WEBSITE (2.0): |
| | | | | | | 6.40 | F | 2 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (6.4) |
| 05/04/05 Wed | Daw, A 396728-070 555 | 2.10 | 1.20 | 312.00 | | 1.20 | F | 1 | MATTER:REAL ESTATE RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING BANKRUPTCY (1.2): |
| | | | | | | 0.90 | F | 2 | ASSIST WITH LEASE REVIEW, COPY, SCAN PROJECT TO PROVIDE IMPROVED LEASE INFORMATION TO MERRILL WEBSITE (0.9) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 12 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/04/05 | Stanford, D | 9.50 | 3.90 | 1,131.00 | | 3.90 | F | 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASES AND LEASE FILE AUDIT MATTERS (3.9): |
| Wed | 396728-070/458 | | | | | 1.40 | F | 2 | CONFERENCES WITH S. KAROL, M. CHLEBOVEC, R. GLENN, P. WINDHAM, C. IBOLD, B. GASTON REGARDING FOOD LION 3 TRANSACTION ISSUES AND RECOMMENDATIONS (1.4): |
| | | | | | | 0.80 | F | 3 | CONFERENCE CALL WITH S. KAROL, M. CHLEBOVEC, B. GASTON, D. HELLER REGARDING PROCEDURAL AND DUE DILIGENCE MATTERS FOR PROJECT JAGUAR (0.8): |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH L. APPEL REGARDING SPECIAL REAL ESTATE COUNSEL FUNCTION AS IN-HOUSE SPECIAL COUNSEL (0.3): |
| | | | | | | 2.50 | F | 5 | CONFERENCE WITH S. KAROL, M. CHLEBOVEC, R. GLENN REGARDING PENDING TRANSACTIONS STATUS AND ISSUES (2.5): |
| | | | | | | 0.60 | F | 6 | REVIEW AND EVALUATION OF PROJECT JAGUAR STORE LIST AND LEASE AUDIT STATUS (0.6) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/05/05 | Daw, A | 7.80 | 5.80 | 1,508.00 | | 5.80 | F | 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (5.8): |
| Thu | 396728-070/556 | | | | | 2.00 | F | 2 | ASSIST WITH LEASE, REVIEW, COPY SCAN PROJECT TO PROVIDE IMPROVED LEASE INFORMATION TO MERRILL WEBSITE (2.0) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/06/05 | Daw, A | 10.60 | 8.60 | 2,236.00 | | 8.60 | F | 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (8.6): |
| Fri | 396728-070/557 | | | | | 2.00 | F | 2 | ASSIST WITH LEASE REVIEW, COPY , SCAN PROJECT TO PROVIDE IMPROVED LEASE INFORMATION ON MERRILL WEBSITE (2.0) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/09/05 | Daw, A | 8.70 | 7.70 | 2,002.00 | | 7.70 | F | 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (7.7): |
| Mon | 396728-070/558 | | | | | 1.00 | F | 2 | ASSIST WITH LEASE REVIEW, COPY, SCAN PROJECT TO IMPROVE LEASE INFORMATION ON MERRILL WEBSITE (1.0) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/10/05 | Daw, A | 5.80 | 5.80 | 1,508.00 | | 5.80 | F | 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (5.8) |
| Tue | 396728-070/559 | | | | | | | | |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/11/05 | Daw, A | 9.60 | 3.90 | 1,014.00 | | 3.90 | F | 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (3.9): |
| Wed | 396728-070/560 | | | | | 5.70 | F | 2 | EXTENDED CONFERENCE WITH C. IBOLD, M. CHLEBOVEC, JOINED BY P. WINDHAM, TO REVIEW AND REVISE PROPOSED PROJECT JAGUAR DIVESTMENT TIMELINE (5.7) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/12/05 | Daw, A | 14.00 | 4.00 | 1,040.00 | | 4.00 | F | 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (4.0): |
| Thu | 396728-070/561 | | | | | 4.00 | F | 2 | COORDINATE COMMENCEMENT OF PROJECT JAGUAR ENVIRONMENTAL SITE ASSESSMENT PROJECTS (4.0): |
| | | | | | | 6.00 | F | 3 | ASSIST WITH PREPARATION, REVISION OF DRAFT PROJECT JAGUAR DIVESTMENT TIMELINE (6.0) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 13 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/13/05 Fri | Daw, A 396728-070/562 | 12.00 | 2.00 | 520.00 | | 2.00 | F | 1 | MATTER:REAL ESTATE RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (2.0); |
| | | | | | | 7.20 | F | 2 | PREPARE FOR, HOST, PARTICIPATE IN MEETING WITH C. IBOLD, J. KIRKLAND, P. ELSON, J. APPLEGATE, G. BONN AND R. KEENAN TO DISCUSS SCOPE, LOGISTICS, TIMELINE, AND PRODUCT OF PROJECT JAGUAR DIVESTMENT PROJECT ENVIRONMENTAL SITE ASSESSMENTS (7.2); |
| | | | | | | 2.80 | F | 3 | ASSIST WITH PREPARATION, REVISION OF PROJECT JAGUAR DIVESTMENT PROJECT TIMELINE (2.8) |
| 05/16/05 Mon | Daw, A 396728-070/565 | 10.80 | 3.20 | 832.00 | | 3.20 | F | 1 | MATTER:REAL ESTATE RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (3.2); |
| | | | | | | 5.70 | F | 2 | ASSIST WITH PREPARATION, REVISION OF PROJECT JAGUAR DIVESTMENT PROJECT TIMELINE (5.7); |
| | | | | | | 0.80 | F | 3 | PARTICIPATION IN CONFERENCE CALL WITH C. IBOLD, J. KIRKLAND, AEROSTAR, GOLDER, LFR REPRESENTATIVES REGARDING PROJECT JAGUAR ENVIRONMENTAL SITE ASSESSMENT PROJECT (0.8); |
| | | | | | | 1.10 | F | 4 | COORDINATE PREPARATION OF DOCUMENT ROOM OF PRE-EXISTING ENVIRONMENTAL REPORTS FOR PROJECT JAGUAR ENVIRONMENTAL SITE ASSESSMENT PROJECT (1.1) |
| 05/16/05 Mon | Stanford, D 396728-070/467 | 4.80 | 4.80 | 1,392.00 | | | | 1 | MATTER:REAL ESTATE ATTENTION TO PROJECT JAGUAR AND DIP FINANCING MATTERS |
| 05/17/05 Tue | Daw, A 396728-070/566 | 9.70 | 1.50 | 390.00 | | 4.70 | F | 1 | MATTER:REAL ESTATE PREPARE FOR, PARTICIPATE IN EXTENDED MEETING WITH S. KAROL, C. IBOLD, P. WINDHAM, B. GASTON, E. ZIMMER (DJM), D. HELLER, K. KIRSCHNER, D. STANFORD, C. JACKSON, J. POST, T. JUDY, M. CHLEBOVEC (AND OTHERS BY TELEPHONE) REGARDING PROJECT JAGUAR TIMELINE, ISSUES, STRATEGY (4.7); |
| | | | | | | 1.50 | F | 2 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (1.5); |
| | | | | | | 3.50 | F | 3 | ASSIST WITH PREPARATION, REVISION OF PROJECT JAGUAR DIVESTMENT PROJECT TIMELINE (3.5) |
| 05/19/05 Thu | Stanford, D 396711-072/429 | 0.70 | 0.70 | 203.00 | | | | 1 | MATTER:PROFESSIONAL FEES ATTENTION TO PROFESSIONAL FEE STATEMENTS FOR MAY 20 BILLING DEADLINE |
| 05/19/05 Thu | Stanford, D 396728-070/470 | 7.20 | 7.20 | 2,088.00 | | | | 1 | MATTER:REAL ESTATE RENDER IN HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON STORE LEASE AND DIP FINANCING MATTERS |
| 05/20/05 Fri | Stanford, D 396728-070/471 | 6.50 | 6.50 | 1,885.00 | | | | 1 | MATTER:REAL ESTATE RENDER ASSISTANCE TO IN-HOUSE LEGAL DEPARTMENT REGARDING LEASE AND DIP FINANCING MATTERS |
| 05/23/05 Mon | Daw, A 396728-070/571 | 8.50 | 2.00 | 520.00 | | 6.00 | F | 1 | MATTER:REAL ESTATE ASSIST WITH PREPARATION, REVISION OF PROJECT JAGUAR DIVESTMENT PROJECT TIMELINE (6.0); |
| | | | | | | 2.00 | F | 2 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (2.0); |
| | | | | | | 0.50 | F | 3 | COORDINATE PROJECT TO SCAN PRE-EXISTING TITLE POLICIES, COMMITMENTS AND OPINIONS OF TITLE FOR USE ON PROJECT JAGUAR MERRILL WEBSITE (0.50) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 14 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/23/05 Mon | Stanford, D 396728-070 472 | 7.40 | 7.40 | 2,146.00 | | | | MATTER:REAL ESTATE |
| | | | | | | | 1 | ATTENTION TO PROJECT JAGUAR AND DIP FINANCING MATTERS |
| 05/24/05 Tue | Daw, A 396728-070 572 | 11.40 | 1.00 | 260.00 | | | | MATTER:REAL ESTATE |
| | | | | | | 7.40 | 1 F | ASSIST WITH PREPARATION, REVISION OF PROJECT JAGUAR DIVESTMENT PROJECT TIMELINE (7.4); |
| | | | | | | 1.00 | 2 F | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (1.0); |
| | | | | | | 1.00 | 3 F | ASSIST WITH PROJECT TO SCAN PRE-EXISTING TITLE POLICIES, COMMITMENTS, OPINIONS OF TITLE FOR USE ON PROJECT JAGUAR MERRILL WEBSITE (1.0); |
| | | | | | | 1.00 | 4 F | COORDINATE PROJECT JAGUAR ENVIRONMENTAL SITE ASSESSMENT PROJECT (1.0); |
| | | | | | | 1.00 | 5 F | COORDINATE EXECUTION OF LEASEHOLD, OWNED PROPERTY MORTGAGES IN CONNECTION WITH THE DIP FINANCING (1.0) |
| 05/24/05 Tue | Stanford, D 396728-070 473 | 8.30 | 3.80 | 1,102.00 | | | | MATTER:REAL ESTATE |
| | | | | | | 1.20 | 1 F | (DIP FINANCING) REVIEW FLORIDA AND CORPORATE LEGAL OPINION DRAFTS AND EVALUATION OF OUTSTANDING ISSUES (1.2); |
| | | | | | | 3.30 | 2 F | REVIEW AND REVISIONS TO FLORIDA LEASEHOLD MORTGAGES (3.3); |
| | | | | | | 3.80 | 3 F | ATTENTION TO DIP FINANCING MATTERS AND PROJECT JAGUAR MATTERS (3.8) |
| 05/25/05 Wed | Daw, A 396728-070 573 | 9.00 | 1.80 | 468.00 | | | | MATTER:REAL ESTATE |
| | | | | | | 1.00 | 1 F | ASSIST WITH PREPARATION, REVISION OF PROJECT JAGUAR DIVESTMENT PROJECT TIME LINE (1.0); |
| | | | | | | 1.80 | 2 F | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (1.8); |
| | | | | | | 1.00 | 3 F | ASSIST WITH PROJECT TO SCAN PRE-EXISTING TITLE POLICIES, COMMITMENTS, OPINIONS OF TITLE FOR USE ON PROJECT JAGUAR MERRILL WEBSITE (1.0); |
| | | | | | | 1.50 | 4 F | COORDINATE PROJECT JAGUAR ENVIRONMENTAL SITE ASSESSMENT PROJECT (1.5); |
| | | | | | | 2.00 | 5 F | COORDINATE EXECUTION OF LEASEHOLD, OWNED PROPERTY MORTGAGES IN CONNECTION WITH THE DIP FINANCING (2.0); |
| | | | | | | 1.00 | 6 F | RESEARCH REGARDING REPRESENTATIVES AUTHORIZED TO EXECUTE SAME (1.0); |
| | | | | | | 0.70 | 7 F | TELEPHONE CONFERENCES WITH K. KIRSCHNER, D. STANFORD, AND W. LITTLE REGARDING SAME (0.7) |
| 05/25/05 Wed | Stanford, D 396728-070 474 | 9.30 | 3.00 | 870.00 | | | | MATTER:REAL ESTATE |
| | | | | | | 3.00 | 1 F | ATTENTION TO DIP FINANCING OPINION (3.0); |
| | | | | | | 4.30 | 2 F | REVIEW OF TITLE MATTERS (4.3); |
| | | | | | | 2.00 | 3 F | REVIEW OF PROJECT JAGUAR MATTERS (2.0) |
| 05/26/05 Thu | Daw, A 396728-070 574 | 9.10 | 1.70 | 442.00 | | | | MATTER:REAL ESTATE |
| | | | | | | 3.90 | 1 F | ASSIST WITH PREPARATION, REVISION OF PROJECT JAGUAR DIVESTMENT PROJECT TIME LINE (3.9); |
| | | | | | | 1.70 | 2 F | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (1.7); |
| | | | | | | 0.50 | 3 F | ASSIST WITH PROJECT TO SCAN PRE-EXISTING TITLE POLICIES, COMMITMENTS, OPINIONS OF TITLE FOR USE ON PROJECT JAGUAR MERRILL WEBSITE (0.50); |
| | | | | | | 1.50 | 4 F | COORDINATE PROJECT JAGUAR ENVIRONMENTAL SITE ASSESSMENT PROJECT (1.5); |
| | | | | | | 1.00 | 5 F | ASSIST WITH PROJECT TO SCAN, PROVIDE SUPPLEMENTAL LEASE DOCUMENTS ON PROJECT JAGUAR MERRILL WEBSITE (1.0); |
| | | | | | | 0.50 | 6 F | COORDINATE EXECUTION OF LEASEHOLD, OWNED PROPERTY MORTGAGES IN CONNECTION WITH THE DIP FINANCING (0.5) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 15 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/26/05 Thu | Stanford, D 396728-0070475 | 6.20 | 6.20 | 1,798.00 | | | | MATTER:REAL ESTATE<br>1  ATTENTION TO PROJECT JAGUAR AND DIP FINANCING MATTERS |
| 05/27/05 Fri | Daw, A 396728-0070575 | 6.60 | 2.00 | 520.00 | | 0.40 | F | MATTER:REAL ESTATE<br>1  TELEPHONE CONFERENCE WITH C. O'RIORDAN (AEROSTAR), COMMUNICATION WITH P. ELSON (AEROSTAR) TO COORDINATE REVIEW OF HISTORICAL ENVIRONMENTAL SITE ASSESSMENT REPORTS ON CERTAIN PROJECT JAGUAR SITES (0.4); |
| | | | | | | 0.30 | F | 2  TELEPHONE CONFERENCE WITH J. KIRKLAND TO DISCUSS STATUS OF PROJECT JAGUAR ENVIRONMENTAL SITE ASSESSMENTS, STRATEGY FOR REVIEW OF SAME PRIOR TO POSTING ON PROJECT JAGUAR MERRILL WEBSITE (0.3); |
| | | | | | | 1.00 | F | 3  MEETING WITH C. CROSS (DOWNTOWN BUSINESS CENTER) TO REVIEW SUPPLEMENTAL LEASE INFORMATION FOR SCANNING, POSTING TO PROJECT JAGUAR MERRILL WEBSITE (1.0); |
| | | | | | | 0.40 | F | 4  EMAIL CORRESPONDENCE WITH D. GREENSTEIN REGARDING HISTORICAL SURVEYS AVAILABLE TO PROVIDE TO TITLE COMPANY TO SEEK TO REMOVE SURVEY EXCEPTION ON DIP FINANCING TITLE INSURANCE POLICIES (0.40); |
| | | | | | | 0.20 | F | 5  COORDINATE ANALYSIS OF SURVEY INFORMATION AVAILABLE WITH RESPECT TO STORE 19, GLYNN COUNTY, GA IN CONNECTION WITH SAME (0.2); |
| | | | | | | 0.30 | F | 6  EMAIL CORRESPONDENCE WITH G. BIANCHI AND B. GASTON REGARDING RELEASE OF VARIOUS DOCUMENTS TO PROJECT JAGUAR MERRILL WEBSITE (0.3); |
| | | | | | | 2.00 | F | 7  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (2.0); |
| | | | | | | 2.00 | F | 8  PREPARATION, REVISION OF PROJECT JAGUAR DIVESTMENT PROJECT TIME LINE (2.0) |
| 05/31/05 Tue | Daw, A 396728-0070577 | 7.80 | 4.00 | 1,040.00 | | 4.00 | F | MATTER:REAL ESTATE<br>1  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT WITH RESPECT TO LEASE MATTERS DURING REORGANIZATION (4.0); |
| | | | | | | 2.50 | F | 2  ASSIST WITH PREPARATION, REVISION OF PROJECT JAGUAR PROJECT TIME LINE (2.5); |
| | | | | | | 0.80 | F | 3  CONFERENCES WITH S. KAROL, C. JACKSON, M. CHLEBOVEC, P. WINDHAM AND B. GASTON REGARDING STRATEGY FOR MOTION TO APPROVE ENTERPRISE SALES (0.8); |
| | | | | | | 0.50 | F | 4  CONFERENCE WITH C. JACKSON AND M. CHLEBOVEC TO DISCUSS HISTORY OF EFFORTS TO MARKET PROJECT JAGUAR STORES (0.5) |
| | | | 603.70 | $154,189.00 | | | | |

Total
Number of Entries:      110

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 16 of 17

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Daw, A | 387.70 | 100,802.00 | 0.00 | 0.00 | 387.70 | 100,802.00 | 0.00 | 0.00 | 387.70 | 100,802.00 |
| Kenyon, S | 38.90 | 7,002.00 | 0.00 | 0.00 | 38.90 | 7,002.00 | 0.00 | 0.00 | 38.90 | 7,002.00 |
| Little, W | 41.70 | 7,506.00 | 0.00 | 0.00 | 41.70 | 7,506.00 | 0.00 | 0.00 | 41.70 | 7,506.00 |
| Stanford, D | 133.00 | 38,570.00 | 0.00 | 0.00 | 133.00 | 38,570.00 | 0.00 | 0.00 | 133.00 | 38,570.00 |
| VanCleve, K | 0.30 | 36.00 | 0.00 | 0.00 | 0.30 | 36.00 | 0.00 | 0.00 | 0.30 | 36.00 |
| Williams, C | 2.10 | 273.00 | 0.00 | 0.00 | 2.10 | 273.00 | 0.00 | 0.00 | 2.10 | 273.00 |
| | 603.70 | $154,189.00 | 0.00 | $0.00 | 603.70 | $154,189.00 | 0.00 | $0.00 | 603.70 | $154,189.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| PROFESSIONAL FEES | 0.70 | 203.00 | 0.00 | 0.00 | 0.70 | 203.00 | 0.00 | 0.00 | 0.70 | 203.00 |
| REAL ESTATE | 603.00 | 153,986.00 | 0.00 | 0.00 | 603.00 | 153,986.00 | 0.00 | 0.00 | 603.00 | 153,986.00 |
| | 603.70 | $154,189.00 | 0.00 | $0.00 | 603.70 | $154,189.00 | 0.00 | $0.00 | 603.70 | $154,189.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    ALLOCATED BY AUDITOR

EXHIBIT C-2  PAGE 17 of 17

EXHIBIT D
BLOCKED ENTRIES
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Mills, M | 1.20 | 120.00 |
| Stanford, D | 17.80 | 5,162.00 |
| Williams, C | 3.00 | 390.00 |
| | 22.00 | $5,672.00 |

EXHIBIT D
BLOCKED ENTRIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/22/05 Tue | Williams, C 389218-07/01 | 7.90 | 3.00 | 390.00 | | 1.10 3.00 3.80 | F F F | 1 2 3 | **MATTER:REAL ESTATE** MAINTENANCE AND UPDATING OF DUE DILIGENCE STATUS CHARTS ON STORE LEASE ASSIGNMENT MATTERS (1.1); CORRESPONDENCE TO, TELEPHONE CALLS, EMAILS AND COORDINATION WITH DUE DILIGENCE PROVIDERS REGARDING TITLE, SURVEY AND ENVIRONMENTAL REPORTS ON STORE LEASE ASSIGNMENT MATTERS (3.0); (FOOD LION 3) - PREPARATION OF CLOSING DOCUMENTS (3.8) |
| 02/23/05 Wed | Mills, M 391404-07/64 | 1.50 | 1.20 | 120.00 | | 0.60 0.60 0.30 | A A F | 1 2 3 | **MATTER:PROFESSIONAL FEES** OPENING OF 3 NEW FILES INCLUDING DISCUSSIONS WITH M. HABER AND D. FASS REGARDING CONFLICTS CHECK (1.20); INITIAL REVIEW OF BILLING GUIDELINES (.30) |
| 03/01/05 Tue | Stanford, D 391633-07/98 | 9.10 | 6.20 | 1,798.00 | C | 0.40 0.30 0.40 0.70 0.20 0.10 0.80 4.20 1.00 1.00 | F F F F F F F F A A | 1 2 3 4 5 6 7 8 9 10 | **MATTER:REAL ESTATE** REVIEW AND EVALUATION OF LOUISVILLE WAREHOUSE PURCHASE/SALE MATERIALS AND ISSUES (0.4); REVIEW STATUS OF FOOD LION 3-STORE TRANSACTION CONTRACT EXTENSION AND COURT APPROVAL PROCEDURES (0.3); TELEPHONE CALL WITH E. KARMIN REGARDING FOOD LION'S POSITION ON CONTRACT EXTENSION ISSUES AND LETTER AGREEMENT COMMENTS (0.4); REVIEW AND REVISIONS TO LETTER AGREEMENT REGARDING FOOD LION CONTRACT EXTENSION FOR COURT APPROVAL (0.7); REVIEW FOOD LION 3-STORE PURCHASE AGREEMENT REGARDING CLOSING DEADLINES AND PURCHASE PRICE BREAKDOWN (0.2); EMAIL TO M. MORRIS REGARDING FOOD LION 3-STORE CONTRACT TERMS (0.1); REVIEW AND ANALYSIS OF FLORIDA TRANSFER/MORTGAGE TAX ISSUES ON PROPOSED DIP FINANCING COLLATERALIZATION (0.8); RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING HANDLING OF OPERATING LEASE MATTERS FOR VARIOUS SOUTHERN DIVISION STORES, INCLUDING MULTIPLE EMAILS AND TELEPHONE CALLS WITH C. REYNOLDS REGARDING SOUTHERN DIVISION LEASE MATTERS (4.2); CONFERENCE WITH S. KAROL REGARDING FINANCING MATTERS AND LEGAL DEPARTMENT LEASE REVIEW, INCLUDING PORTION OF CONFERENCE IN CONFERENCE CALL WITH K. KIRSCHNER REGARDING FINANCING STATUS AND ISSUES (2.0) |
| 03/02/05 Wed | Stanford, D 391633-07/99 | 8.90 | 5.80 | 1,682.00 | C | 5.80 1.00 0.80 0.30 1.00 | F F F F F | 1 2 3 4 5 | **MATTER:REAL ESTATE** RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING POST-FILING LEASE MATTERS AND ISSUES, INCLUDING TELEPHONE CALLS WITH E. KARMIN REGARDING FOOD LION EXTENSION LETTER AGREEMENT ISSUES, CONFERENCES WITH M. CHLEBOVEC, P. WINDHAM, J. DINOFF REGARDING APPROPRIATE PROCEDURES AND RESPONSES FOR LANDLORD INQUIRIES (5.8); CONFERENCE WITH S. KAROL REGARDING WACHOVIA FINANCING, INCLUDING PORTION IN CONFERENCE CALL WITH K. KIRSCHNER, AND CONFERENCE CALL WITH C. STUART REGARDING WACHOVIA DIP FINANCING ISSUES (1.0); CONFERENCE WITH S. KAROL REGARDING DIP FINANCING CLOSING COSTS, STRUCTURING AND COLLATERALIZATION ISSUES, INCLUDING PORTION IN CONFERENCE CALL WITH K. KIRSCHNER (0.8); CONFERENCE WITH S. KAROL REGARDING PROPOSED REJECTION OF SUBLEASES AND RESIDUAL OBLIGATIONS UNDER ASSIGNED LEASES (0.3); REVIEW AND REVISIONS TO LOCAL LEASE MERGER/ASSIGNMENT NOTICE FORMS FOR CLEARING RECORD TITLE ON NUMEROUS STORE LOCATIONS (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith, Gambrell & Russell, LLP

| | | | ┌── INFORMATIONAL ──┐ | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:REAL ESTATE |
| 03/07/05 | Stanford, D | 9.40 | 4.90 | 1,421.00 | | 0.70 | F | 1 | REVIEW AND EVALUATION OF DIP FINANCING AND ASSET DISPOSITION STATUS AND ISSUES (0.7): |
| Mon | 391633-070/102 | | | | | 1.10 | F | 2 | REVIEW AND REVISIONS TO ASSET DISPOSITION REPORT AND EVALUATION OF POTENTIAL PURCHASER/SUBLESSEE CLAIMS (1.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND RESPOND TO M. CHLEBOVEC EMAIL REGARDING STORE #1679 ESCROW COMPLIANCE AND ASSET DISPOSITION REPORT (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW AND RESPOND TO J. DINOFF EMAIL REGARDING HARAHAN WAREHOUSE TRANSACTION STATUS AND CLOSING COST ISSUES (0.2): |
| | | | | | | 0.20 | F | 5 | REVIEW OF HARAHAN WAREHOUSE PURCHASE AGREEMENT REGARDING PURCHASE PRICE AND CLOSING COSTS (0.2): |
| | | | | | | 0.10 | F | 6 | EMAIL TO FIRST AMERICAN TITLE INSURANCE COMPANY REGARDING PAYMENT OF EXAMINATION FEE SUBJECT TO COURT APPROVAL (0.1): |
| | | | | | | 0.50 | F | 7 | ANALYSIS OF DIP COLLATERALIZATION STRUCTURE REGARDING FLORIDA TAXES AND TITLE INSURANCE COSTS (0.5): |
| | | | | | | 0.30 | F | 8 | REVIEW AND RESPOND TO P. NECKLES EMAIL REGARDING LEASEHOLD MORTGAGE ISSUES (0.3): |
| | | | | | | 0.30 | F | 9 | REVIEW SCHEDULE OF REQUIRED NOTICES FOR SECOND PHASE LEASE REJECTIONS (0.3): |
| | | | | | | 0.10 | F | 10 | EMAIL TO S. KAROL, J. DINOFF REGARDING SCHEDULE OF REQUIRED NOTICES (0.1): |
| | | | | | | 0.50 | F | 11 | REVIEW STATE NOTICE REQUIREMENTS FOR PRIOR SUBSIDIARY MERGERS RELATING TO LEASEHOLD TITLES AND ONGOING QUALIFICATIONS TO CONDUCT BUSINESS IN FOREIGN JURISDICTIONS (0.5): |
| | | | | | | 0.10 | F | 12 | EMAIL TO J. JAMES REGARDING FOREIGN QUALIFICATION FILING REQUIREMENTS (0.1): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CALL WITH K. DAW REGARDING POST-FILING PERFORMANCE OF SUBLEASE OBLIGATIONS (0.2): |
| | | | | | C | 4.90 | F | 14 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING POST-FILING LEASE MATTERS, INCLUDING PREPARATION OF CONSENT LETTERS FOR LANDLORD REQUESTS UNDER VARIOUS LEASES, EMAILS WITH C. REYNOLDS, CONFERENCES WITH P. WINDHAM REGARDING SAME (4.9) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/02/05 | Stanford, D | 1.50 | 0.90 | 261.00 | | 0.40 | F | 1 | TELEPHONE CALLS WITH K. DAW, M. CHLEBOVEC REGARDING LEASE AUDIT REQUIREMENTS AND ISSUES (0.4): |
| Mon | 396728-070/456 | | | | | 0.45 | A | 2 | REVIEW LEASE AUDIT REQUIREMENTS |
| | | | | | | 0.45 | A | 3 | AND CONFERENCES WITH WORKING GROUP TO CONDUCT LEASE AUDIT (0.9): |
| | | | | | | 0.20 | F | 3 | REVIEW PROJECT JAGUAR STORE LIST FOR LEASE AUDIT REQUIREMENTS (0.2) |
| | | | | | | | | | |
| | | | 22.00 | $5,672.00 | | | | | |

Total
Number of Entries:      6

EXHIBIT D
BLOCKED ENTRIES
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Mills, M | 1.20 | 120.00 | 0.00 | 0.00 | 1.20 | 120.00 | 0.00 | 0.00 | 1.20 | 120.00 |
| Stanford, D | 17.80 | 5,162.00 | 0.00 | 0.00 | 17.80 | 5,162.00 | 0.00 | 0.00 | 17.80 | 5,162.00 |
| Williams, C | 3.00 | 390.00 | 0.00 | 0.00 | 3.00 | 390.00 | 0.00 | 0.00 | 3.00 | 390.00 |
| | 22.00 | $5,672.00 | 0.00 | $0.00 | 22.00 | $5,672.00 | 0.00 | $0.00 | 22.00 | $5,672.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| PROFESSIONAL FEES | 1.20 | 120.00 | 0.00 | 0.00 | 1.20 | 120.00 | 0.00 | 0.00 | 1.20 | 120.00 |
| REAL ESTATE | 20.80 | 5,552.00 | 0.00 | 0.00 | 20.80 | 5,552.00 | 0.00 | 0.00 | 20.80 | 5,552.00 |
| | 22.00 | $5,672.00 | 0.00 | $0.00 | 22.00 | $5,672.00 | 0.00 | $0.00 | 22.00 | $5,672.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    ALLOCATED BY AUDITOR

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Collis (Brown), P | 4.30 | 473.00 |
| Crabtree III, B | 2.10 | 829.50 |
| Daw, A | 3.50 | 910.00 |
| Dempsey, J | 0.50 | 62.50 |
| Fass, D | 0.50 | 125.00 |
| Kenyon, S | 2.30 | 414.00 |
| Little, W | 2.40 | 432.00 |
| Mills, M | 1.40 | 140.00 |
| Stanford, D | 5.85 | 1,696.50 |
| VanCleve, K | 6.20 | 744.00 |
| Williams, C | 5.40 | 702.00 |
|  | 34.45 | $6,528.50 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Collis (Brown), P | 4.00 | 440.00 |
| Crabtree III, B | 0.00 | 0.00 |
| Daw, A | 2.80 | 728.00 |
| Dempsey, J | 0.50 | 62.50 |
| Fass, D | 0.00 | 0.00 |
| Kenyon, S | 2.30 | 414.00 |
| Little, W | 2.40 | 432.00 |
| Mills, M | 0.80 | 80.00 |
| Stanford, D | 3.30 | 957.00 |
| VanCleve, K | 4.90 | 588.00 |
| Williams, C | 4.40 | 572.00 |
|  | 25.40 | $4,273.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 02/22/05 | Fass, D | 0.30 | 0.10 | 25.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH CHET LITTLE REGARDING REAL ESTATE ASPECTS OF DIP FACILITY (.1); |
| Tue | 389218-07016 | | | | | 0.20 | F | 2 | REVIEW PLEADINGS FOR SAME (.2) |
| | | | | | | | | | MATTER:*PROFESSIONAL FEES* |
| 02/22/05 | Fass, D | 1.50 | 0.10 | 25.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH KEITH DAW REGARDING FEE APPLICATION AND COMPENSATION IN BANKRUPTCY CASES (.1); |
| Tue | 391404-07258 | | | | | 1.40 | F | 2 | PREPARE MEMORANDUM ADDRESSING SAME (1.4) |
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 02/22/05 | Kenyon, S | 8.10 | 1.50 | 270.00 | | 2.50 | F | 1 | REVIEW AND ANALYSIS OF DOCUMENTATION FOR FOOD LION 3 TRANSACTIONS (2.50); |
| Tue | 389218-07013 | | | | | 1.50 | F & | 2 | CONFERENCE WITH WORKING GROUP REGARDING DOCUMENT AND STORE LEASE REVIEW STATUS AND ISSUES (1.50); |
| | | | | | | 1.20 | F | 3 | PREPARATION OF FOOD LION 3 CLOSING DOCUMENTS (1.20); |
| | | | | | | 1.80 | F | 4 | REVIEW AND ANALYSIS OF STORE LEASE ASSIGNMENT AND SUBLEASE MATTERS (1.8); |
| | | | | | | 0.20 | F | 5 | REVIEW AND ANALYSIS OF MEMORANDUM FROM WINN-DIXIE REGARDING BANKRUPTCY ISSUES (.20); |
| | | | | | | 0.90 | F | 6 | (DIP FINANCING) CORRESPONDENCE TO OTTERBOURG, STEINDLER TRANSMITTING FIRST AMENDMENT TO MORTGAGES (.90) |
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 02/22/05 | VanCleve, K | 1.00 | 1.00 | 120.00 | | | & | 1 | CONFERENCE WITH WORKING GROUP REGARDING ASSIGNMENTS AND RESPONSIBILITIES WITH REGARD TO REVIEWING FILES FOR LEASE REJECTIONS |
| Tue | 389218-07034 | | | | | | | | |
| | | | | | | | | | MATTER:*PROFESSIONAL FEES* |
| 02/23/05 | Fass, D | 0.90 | 0.30 | 75.00 | | 0.10 | F | 1 | CONFERENCE WITH M. MILLS REGARDING COMPENSATION OF PROFESSIONALS (.1); |
| Wed | 391404-07260 | | | | | 0.30 | F | 2 | REVIEW PLEADING REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH KEITH DAW REGARDING COMPENSATION ISSUES (.2); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH BRIAN WALSH REGARDING EMPLOYMENT MATTERS (.1); |
| | | | | | | 0.20 | F | 5 | EMAIL TO DOUG STANFORD AND MICHAEL HABER REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*PROFESSIONAL FEES* |
| 02/23/05 | Mills, M | 1.50 | 0.60 | 60.00 | D | 0.60 | A | 1 | OPENING OF 3 NEW FILES |
| Wed | 391404-07264 | | | | D | 0.60 | A | 2 | INCLUDING DISCUSSIONS WITH M. HABER AND D. FASS REGARDING CONFLICTS CHECK (1.20); |
| | | | | | | 0.30 | F | 3 | INITIAL REVIEW OF BILLING GUIDELINES (.30) |
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 02/24/05 | Collis (Brown), P | 0.30 | 0.30 | 33.00 | | | | 1 | CONFERENCE WITH WORKING GROUP REGARDING DOCUMENT AND STORE LEASE REVIEW STATUS AND ISSUES |
| Thu | 389218-07051 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | | |
| 02/28/05 Mon | Collis (Brown), P 389218-07053 | 1.20 | 0.80 | 88.00 | | 0.80 0.40 | F F | & | 1 2 | MATTER:REAL ESTATE<br>CONFERENCE WITH WORKING GROUP REGARDING DOCUMENT AND STORE LEASE REVIEW AND STATUS ISSUES (0.8);<br>REVIEW AND ANALYSIS OF STORE LEASES FOR SECOND LEASE REJECTIONS (0.4) |
| 02/28/05 Mon | Daw, A 389218-07044 | 10.30 | 0.80 | 208.00 | C | 0.80 9.50 | F F | & | 1 2 | MATTER:REAL ESTATE<br>CONFERENCE WITH WORKING GROUP REGARDING DOCUMENT AND STORE LEASE REVIEW STATUS AND ISSUES (0.8);<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (9.5) |
| 02/28/05 Mon | Dempsey, J 389218-07031 | 0.50 | 0.50 | 62.50 | | | | & | 1 | MATTER:REAL ESTATE<br>CONFERENCE WITH LOCAL WORKING GROUP REGARDING STORE LEASE REVIEW STATUS AND ISSUES |
| 02/28/05 Mon | Kenyon, S 389218-07017 | 0.80 | 0.80 | 144.00 | | 0.80 | F | & | 1 | MATTER:REAL ESTATE<br>CONFERENCE WITH WORKING GROUP REGARDING STORE LEASE FILES, LEASE REVIEW STATUS AND ISSUES (0.8) |
| 02/28/05 Mon | Mills, M 389218-07047 | 6.50 | 0.80 | 80.00 | | 0.80 5.70 | F F | & | 1 2 | MATTER:REAL ESTATE<br>CONFERENCE WITH WORKING GROUP REGARDING STORE LEASE REVIEW STATUS AND ISSUES (0.8);<br>REVIEW OF STORE LEASE FILES AT WINN-DIXIE OFFICES FOR SECOND PHASE OF LEASE REJECTIONS (5.7) |
| 02/28/05 Mon | Stanford, D 389218-07011 | 6.10 | 0.80 | 232.00 | C | 0.80 4.20 1.10 | F F F | & | 1 2 3 | MATTER:REAL ESTATE<br>CONFERENCE WITH WORKING GROUP REGARDING STORE LEASE FILES STATUS AND ISSUES (0.8);<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING VARIOUS STORE LEASES (4.2);<br>(DIP FACILITY) REVIEW AND EVALUATION OF MORTGAGE FINANCING AND STORE COLLATERALIZATION ISSUES (1.1) |
| 02/28/05 Mon | VanCleve, K 389218-07038 | 7.50 | 0.50 | 60.00 | | 0.50 7.00 | F F | & | 1 2 | MATTER:REAL ESTATE<br>CONFERENCE WITH WORKING GROUP REGARDING STORE LEASE REVIEW STATUS AND ISSUES (.50);<br>REVIEW AND EVALUATION OF STORE LEASE FILES (7.0) |
| 02/28/05 Mon | Williams, C 389218-07075 | 6.70 | 0.80 | 104.00 | | 0.80 0.90 5.00 | F F F | & | 1 2 3 | MATTER:REAL ESTATE<br>CONFERENCE WITH WORKING GROUP REGARDING STORE LEASE REVIEW, STATUS AND ISSUES (0.8);<br>PREPARATION OF DOCUMENT REPORTS FOR STORE LEASE AND SUBLEASE MATTERS (0.9);<br>REVIEW AND ANALYSIS OF LEASES FOR SECOND PHASE REJECTION LIST (5.0) |
| 03/01/05 Tue | VanCleve, K 391633-070184 | 5.50 | 0.50 | 60.00 | | 0.50 5.00 | F F | | 1 2 | MATTER:REAL ESTATE<br>CONFERENCE WITH WORKING GROUP REGARDING DOCUMENT REVIEW AND LEASE REVIEW STATUS AND ISSUES (.50);<br>REVIEW AND ANALYSIS OF LEASE REJECTIONS (5.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 03/03/05 | Williams, C | 2.40 | 1.00 | 130.00 | | 1.00 | F | 1 | CONFERENCE WITH WORKING GROUP REGARDING DOCUMENT AND LEASE REVIEW, STATUS AND ISSUES (1.0): |
| Thu | 391633-070 79 | | | | | 0.70 | F | 2 | PREPARATION OF ASSET DISPOSITION POST-CLOSING STATUS CHART (0.7): |
| | | | | | | 0.70 | F | 3 | REVIEW OF LEASE FILES AND DOCUMENTATION FOR TITLE CLEARING FILINGS (.70) |
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 03/07/05 | Daw, A | 6.10 | 0.70 | 182.00 | | 0.70 | F | 1 | CONFERENCE WITH WORKING GROUP REGARDING DOCUMENT AND LEASE REVIEW STATUS AND ISSUES (0.7): |
| Mon | 391633-070 209 | | | | C | 5.40 | F | 2 | (IN-HOUSE COUNSEL) RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (5.4) |
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 03/07/05 | Stanford, D | 9.40 | 0.20 | 58.00 | | 0.70 | F | 1 | REVIEW AND EVALUATION OF DIP FINANCING AND ASSET DISPOSITION STATUS AND ISSUES (0.7): |
| Mon | 391633-070 102 | | | | | 1.10 | F | 2 | REVIEW AND REVISIONS TO ASSET DISPOSITION REPORT AND EVALUATION OF POTENTIAL PURCHASER/SUBLESSEE CLAIMS (1.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND RESPOND TO M. CHLEBOVEC EMAIL REGARDING STORE #1679 ESCROW COMPLIANCE AND ASSET DISPOSITION REPORT (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW AND RESPOND TO J. DINOFF EMAIL REGARDING HARAHAN WAREHOUSE TRANSACTION STATUS AND CLOSING COST ISSUES (0.2): |
| | | | | | | 0.20 | F | 5 | REVIEW OF HARAHAN WAREHOUSE PURCHASE AGREEMENT REGARDING PURCHASE PRICE AND CLOSING COSTS (0.2): |
| | | | | | | 0.10 | F | 6 | EMAIL TO FIRST AMERICAN TITLE INSURANCE COMPANY REGARDING PAYMENT OF EXAMINATION FEE SUBJECT TO COURT APPROVAL (0.1): |
| | | | | | | 0.50 | F | 7 | ANALYSIS OF DIP COLLATERALIZATION STRUCTURE REGARDING FLORIDA TAXES AND TITLE INSURANCE COSTS (0.5): |
| | | | | | | 0.30 | F | 8 | REVIEW AND RESPOND TO P. NECKLES EMAIL REGARDING LEASEHOLD MORTGAGE ISSUES (0.3): |
| | | | | | | 0.30 | F | 9 | REVIEW SCHEDULE OF REQUIRED NOTICES FOR SECOND PHASE LEASE REJECTIONS (0.3): |
| | | | | | | 0.10 | F | 10 | EMAIL TO S. KAROL, J. DINOFF REGARDING SCHEDULE OF REQUIRED NOTICES (0.1): |
| | | | | | | 0.50 | F | 11 | REVIEW STATE NOTICE REQUIREMENTS FOR PRIOR SUBSIDIARY MERGERS RELATING TO LEASEHOLD TITLES AND ONGOING QUALIFICATIONS TO CONDUCT BUSINESS IN FOREIGN JURISDICTIONS (0.5): |
| | | | | | | 0.10 | F | 12 | EMAIL TO J. JAMES REGARDING FOREIGN QUALIFICATION FILING REQUIREMENTS (0.1): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CALL WITH K. DAW REGARDING POST-FILING PERFORMANCE OF SUBLEASE OBLIGATIONS (0.2): |
| | | | | | D, C | 4.90 | F | 14 | RENDER-IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING POST-FILING LEASE MATTERS, INCLUDING PREPARATION OF CONSENT LETTERS FOR LANDLORD REQUESTS UNDER VARIOUS LEASES, EMAILS WITH C. REYNOLDS, CONFERENCES WITH P. WINDHAM REGARDING SAME (4.9) |
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 03/16/05 | Stanford, D | 0.30 | 0.20 | 58.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH K. DAW REGARDING GUARANTY AND LEASE REJECTION ISSUES AND STATUS (0.2): |
| Wed | 391633-070 109 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH S. KAROL REGARDING STATUS OF REAL ESTATE MATTERS UNDER REVIEW (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/29/05 Tue | Collis (Brown), P 391633-070/249 | 4.40 | 0.80 | 88.00 | | 0.80 3.60 | F F | & 1 2 | MATTER:*REAL ESTATE* REVIEW AND DISCUSSION ON STATUS OF REORGANIZATION MATTERS REGARDING STORE LEASES AND FACILITY DISPOSITIONS (.8) PREPARATION OF DOCUMENTATION FOR TITLE CLEARING FILINGS ON STORE LEASES (3.6) |
| 03/29/05 Tue | Little, W 391633-070/159 | 4.80 | 0.80 | 144.00 | I | 0.80 1.40 2.60 | F F F | & 1 2 3 | MATTER:*REAL ESTATE* (DIP FINANCING) REVIEW AND DISCUSSION OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (.80) REVIEW AND ANALYSIS OF LOAN REQUIREMENTS FOR DIP FINANCING (1.40); RESEARCH MORTGAGE ISSUES REGARDING THE PERFECTION OF LIENS UPON FILING OF BANKRUPTCY ORDER (2.60) |
| 03/29/05 Tue | Stanford, D 391633-070/113 | 6.00 | 0.80 | 232.00 | | 0.80 0.90 0.70 1.40 0.50 0.30 0.20 0.50 0.70 | F F F F F F F F F | & 1 2 3 4 5 6 7 8 9 | MATTER:*REAL ESTATE* REVIEW AND DISCUSSION OF STORE LEASE AND FACILITY DISPOSITION STATUS AND ISSUES (0.8); CONFERENCE CALL WITH K. KIRSCHNER AND SKADDEN ATTORNEYS REGARDING MAKE-WHOLE AMOUNTS UNDER BOND-TYPE LEASES (0.9); CONFERENCE CALL WITH D. GREENSTEIN, W. SCHWARTZ, C. STUART, W. LITTLE REGARDING DIP FINANCING ISSUES AND COSTS (0.7); REVIEW AND ANALYSIS OF ELIGIBLE LEASEHOLD PROPERTY APPRAISALS AND VALUATION SUMMARY (1.4); PREPARE REPORT AND EMAIL RESULTS OF LEASEHOLD APPRAISALS TO CLIENT (0.5); TELEPHONE CALLS WITH C. STUART, K. DAW REGARDING SELECTION OF LOCAL COUNSEL FOR LEGAL OPINIONS (0.3); REVIEW AND RESPOND TO B. GASTON EMAILS REGARDING FOOD LION TRANSACTION ISSUES (0.2); REVIEW FOOD LION TRANSACTION LEASE FILES REGARDING SUMMARY OF CURE COSTS UNDER LEASES (0.5); REVIEW MISSISSIPPI AND FLORIDA LEASEHOLD TITLE CURATIVE NOTICES FOR RECORDATION IN PUBLIC RECORDS (0.7) |
| 03/29/05 Tue | VanCleve, K 391633-070/203 | 0.80 | 0.80 | 96.00 | | | | & 1 | MATTER:*REAL ESTATE* REVIEW AND DISCUSSION ON STATUS OF REORGANIZATION MATTERS REGARDING STORE LEASES AND FACILITY DISPOSITIONS |
| 03/29/05 Tue | Williams, C 391633-070/96 | 3.70 | 0.80 | 104.00 | | 0.80 2.90 | F F | & 1 2 | MATTER:*REAL ESTATE* REVIEW AND DISCUSSION REGARDING STATUS OF REORGANIZATION MATTERS REGARDING STORE LEASES AND FACILITY DISPOSITIONS (0.8) PREPARATION OF DOCUMENT REPORTS FOR STORE LEASE AND SUBLEASE MATTERS (2.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 03/31/05 | Stanford, D | 2.70 | 0.10 | 29.00 | | 0.30 | F | 1 | CONFERENCE CALL WITH S. KAROL, K. DAW REGARDING LANDLORD NOTICE AUDIT PROJECT (0.3); |
| Thu | 391633-070/115 | | | | | 1.20 | F | 2 | REVIEW AND EVALUATION OF LANDLORD NOTICE AUDIT PROJECT REQUIREMENTS AND ISSUES (1.2); |
| | | | | | | 0.80 | F | 3 | FINALIZE FLORIDA MORTGAGE TAX ANALYSIS (0.8); |
| | | | | | | 0.20 | F | 4 | EMAIL TO C. STUART, D. GREENSTEIN REGARDING FLORIDA MORTGAGE TAX ANALYSIS (0.2); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH K. KIRSCHNER REGARDING FOOD LION CLOSING REQUIREMENTS AND ISSUES (0.1); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH K. DAW REGARDING FOOD LION CONTRACT (0.1) |
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 04/06/05 | Collis (Brown), P | 4.00 | 0.80 | 88.00 | | 0.80 | F & | 1 | CONFERENCE WITH WORKING GROUP REGARDING DOCUMENT AND STORE LEASE REVIEW AND STATUS ISSUES (.8); |
| Wed | 393907-070/411 | | | | | 3.20 | F | 2 | COMPILE LOCAL JURISDICTIONAL INFORMATION FOR TITLE CLEARING FILINGS ON STORE LEASES (3.2) |
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 04/06/05 | Daw, A | 4.80 | 1.20 | 312.00 | | 1.20 | F & | 1 | CONFERENCES WITH WORKING GROUP REGARDING DOCUMENT AND LEASE REVIEW STATUS AND ISSUES (1.2); |
| Wed | 393907-070/381 | | | | C | 3.60 | F | 2 | RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (3.6) |
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 04/06/05 | Little, W | 3.40 | 0.80 | 144.00 | | 0.80 | F & | 1 | REVIEW AND DISCUSSION OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (.80); |
| Wed | 393907-070/321 | | | | | 1.50 | F | 2 | REVIEW AND ANALYSIS OF LOAN REQUIREMENTS FOR DIP FINANCING (1.50); |
| | | | | | | 1.10 | F | 3 | REVIEW AND ANALYSIS OF ISSUES ASSOCIATED WITH THE RETAINMENT OF OUT-OF-STATE COUNSEL FOR PURPOSES OF DELIVERING OPINIONS OF COUNSEL FOR THE DIP LOAN (1.10) |
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 04/06/05 | Stanford, D | 5.60 | 0.80 | 232.00 | C | 3.00 | F | 1 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS (3.0); |
| Wed | 393907-070/283 | | | | | 0.80 | F & | 2 | CONFERENCE WITH REORGANIZATION WORKING GROUP REGARDING STATUS OF ONGOING PROJECTS (0.8); |
| | | | | | | 0.20 | F | 3 | REVIEW S. LAM EMAIL REGARDING DIP FINANCING CHECKLIST AND STATUS (0.2); |
| | | | | | | 0.50 | F | 4 | REVIEW LANDLORD OBJECTION STATUS AND ISSUES FOR FIRST GROUP OF LEASE REJECTIONS (0.5); |
| | | | | | | 1.10 | F | 5 | REVIEW LEASE FILES AND DATABASES TO IDENTIFY LANDLORDS WITH MULTIPLE LEASE LOCATIONS UNDER REJECTION (1.1) |
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 04/06/05 | Williams, C | 5.80 | 0.70 | 91.00 | | 0.70 | F & | 1 | CONFERENCE WITH WORKING GROUP REGARDING DOCUMENT AND LEASE REVIEW AND STATUS ISSUES (0.7); |
| Wed | 393907-070/262 | | | | | 5.10 | F | 2 | PREPARATION OF DOCUMENT REPORTS FOR STORE LEASE AND SUBLEASE MATTERS (5.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 04/13/05 | Stanford, D | 1.80 | 0.30 | 87.00 | | 0.80 | F | 1 | REVIEW LEASE AUDIT PROJECT REGARDING EXPANSION OPTIONS (0.8); |
| Wed | 393907-070 288 | | | | | 0.30 | F | 2 | CONFERENCE WITH K. DAW REGARDING LEASE AUDIT PROJECT STATUS AND ISSUES (0.3); |
| | | | | | | 0.70 | F | 3 | REVIEW REVISED FORM OF FLORIDA MORTGAGE AND COMPARISON TO FLORIDA OPINION REQUIREMENTS AND ISSUES (0.7) |
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 04/18/05 | Collis (Brown), P | 4.50 | 0.80 | 88.00 | | 0.80 | F & | 1 | CONFERENCE WITH WORKING GROUP REGARDING STORE LEASE REVIEW AND DIP FINANCING MATTERS (.8); |
| Mon | 393907-070 418 | | | | C | 1.00 | F | 2 | CONFERENCE REGARDING FORM OF FLORIDA MORTGAGE CONTRACT ISSUES (1.0); |
| | | | | | | 2.50 | F | 3 | REVIEW AND ANALYSIS OF THE CHANGES MADE TO THE FORM OF FLORIDA MORTGAGE BY OUTSIDE COUNSEL (2.5); |
| | | | | | I | 0.20 | F | 4 | RESEARCH DUTY TO MITIGATE ISSUES REGARDING COMMERCIAL LANDLORDS AND TENANTS (.2) |
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 04/18/05 | Little, W | 5.80 | 0.80 | 144.00 | | 0.80 | F & | 1 | REVIEW AND DISCUSSION OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (.80); |
| Mon | 393907-070 329 | | | | | 1.60 | F | 2 | REVIEW, ANALYSIS AND REVISIONS TO FLORIDA TITLE OPINION (1.60); |
| | | | | | | 0.60 | F | 3 | EMAIL CORRESPONDENCE TO C. STUART AND D. GREENSTEIN REGARDING STATUS OF BEAVER STREET WAREHOUSE CLOSING (.60); |
| | | | | | | 2.80 | F | 4 | REVIEW AND ANALYSIS OF THE SATISFACTION OF TITLE REQUIREMENTS FOR BEAVER STREET WAREHOUSE CLOSING (2.80) |
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 04/18/05 | VanCleve, K | 7.50 | 0.80 | 96.00 | | 0.80 | F & | 1 | REVIEW AND DISCUSSION ON STATUS OF REORGANIZATION MATTERS REGARDING STORE LEASES AND FACILITY DISPOSITIONS (.80); |
| Mon | 393907-070 369 | | | | | 6.70 | F | 2 | PREPARATION OF DOCUMENT REPORTS FOR STORE LEASE AND SUBLEASE MATTERS (6.70) |
| | | | | | | | | | MATTER:*REAL ESTATE* |
| 04/26/05 | Daw, A | 8.60 | 0.80 | 208.00 | | 0.80 | F & | 1 | PARTICIPATION IN WORKING GROUP MEETING TO REVIEW STATUS OF, STRATEGY FOR LEASE, FINANCING ISSUES DURING REORGANIZATION (0.80); |
| Tue | 393907-070 396 | | | | C | 7.80 | F | 2 | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (7.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/26/05 | Stanford, D | 6.00 | 1.30 | 377.00 | | | | | MATTER:*REAL ESTATE* |
| Tue | 393907-070 297 | | | | | 0.90 | F & | 1 | WORKING GROUP CONFERENCE REGARDING PROJECT UPDATES AND STATUS (0.9): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH K. KIRSCHNER REGARDING FOOD LION 3 AND HARAHAN WAREHOUSE DISPOSITIONS (0.3): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALLS WITH K. LAMAINA, A. RAVAL, K. DAW REGARDING FOOD LION 3 STATUS AND ISSUES (0.3): |
| | | | | | | 0.50 | F | 4 | REVIEW AND EVALUATION OF FOOD LION 3 PURCHASE AGREEMENT AND DUE DILIGENCE STATUS AND ISSUES (0.5): |
| | | | | | | 0.60 | F | 5 | REVIEW AND ANALYSIS OF DIP FINANCING STATUS AND ISSUES (0.6): |
| | | | | | | 0.70 | F | 6 | REVIEW LENDER'S REVISIONS TO FLORIDA LEGAL OPINION DRAFT (0.7): |
| | | | | | | 0.40 | F | 7 | TELEPHONE CALLS WITH K. DAW REGARDING STORE DISPOSITION MATTERS (0.4): |
| | | | | | | 0.40 | F | 8 | REVIEW STORE #1679 TERMINATION DOCUMENTS AND REVISE CORRESPONDENCE TO T. SCHERER REGARDING SAME (0.4): |
| | | | | | | 0.20 | F | 9 | EMAILS TO K. CLARK AND T. SCHERER REGARDING STORE #1679 FUNDS DISBURSEMENT (0.2): |
| | | | | | | 0.70 | F | 10 | REVIEW AND REVISIONS TO RALEIGH WAREHOUSE DEED OF TRUST CANCELLATION DOCUMENTS (0.7): |
| | | | | | | 0.30 | F | 11 | REVIEW D. GREENSTEIN AND C. LITTLE EMAILS REGARDING DIP MORTGAGE ASSIGNMENT DOCUMENTATION AND ISSUES (0.3): |
| | | | | | | 0.40 | F | 12 | REVIEW LEASEHOLD MORTGAGEE TITLE COMMITMENT STATUS AND ISSUES (0.4): |
| | | | | | | 0.30 | F | 13 | REVIEW AND ANALYSIS OF TITLE INSURANCE REQUIREMENTS AND ALTERNATIVE MEANS OF ASSURING DIP MORTGAGE PRIORITY (0.3) |
| 04/26/05 | VanCleve, K | 7.10 | 0.80 | 96.00 | | | | | MATTER:*REAL ESTATE* |
| Tue | 393907-070 373 | | | | | 0.80 | F & | 1 | REVIEW AND DISCUSSION ON STATUS OF REORGANIZATION MATTERS REGARDING STORE LEASES AND FACILITY DISPOSITIONS (.80) |
| | | | | | | 6.30 | F | 2 | PREPARATION OF DOCUMENT REPORTS FOR STORE LEASE AND SUBLEASE MATTERS (6.30) |
| 05/02/05 | Stanford, D | 1.50 | 0.45 | 130.50 | | | | | MATTER:*REAL ESTATE* |
| Mon | 396728-070 456 | | | | | 0.40 | F | 1 | TELEPHONE CALLS WITH K. DAW, M. CHLEBOVEC REGARDING LEASE AUDIT REQUIREMENTS AND ISSUES (0.4): |
| | | | | | D | 0.45 | A | 2 | REVIEW LEASE AUDIT REQUIREMENTS |
| | | | | | D | 0.45 | A | 3 | AND CONFERENCES WITH WORKING GROUP TO CONDUCT LEASE AUDIT (0.9): |
| | | | | | | 0.20 | F | 3 | REVIEW PROJECT JAGUAR STORE LIST FOR LEASE AUDIT REQUIREMENTS (0.2) |
| 05/07/05 | Stanford, D | 5.40 | 0.60 | 174.00 | | | | | MATTER:*REAL ESTATE* |
| Sat | 396728-070 461 | | | | | 4.30 | F | 1 | REVIEW FILE AUDIT MATERIALS AND SCANNED DISCLOSURES MATERIAL FOR PUBLICATION ON MERRILL SITE (4.3): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALLS WITH C. CROSS REGARDING REVIEW OF SCANNED DISCLOSURES MATERIALS FOR ACCURACY AND CORRECTIONS (0.3): |
| | | | | | | 0.20 | F | 3 | REVIEW D. HELLER EMAIL REGARDING PROJECT TIME LINE AND ISSUES (0.2): |
| | | | | | | 0.60 | F | 4 | TELEPHONE CALLS AND CONFERENCE WITH K. DAW REGARDING TIME LINE DEFICIENCIES AND ISSUES (0.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/12/05 Thu | Stanford, D 396728-070 465 | 7.60 | 0.30 | 87.00 | | 1.20 | F | 1 | REVIEW AND EVALUATION OF ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE FORMS REGARDING DUE DILIGENCE TIMELINE, CLOSING REQUIREMENTS AND SELLER COVENANT ISSUES (1.2): |
| | | | | | | 2.90 | F | 2 | CONFERENCE CALL WITH D. HELLER, K. KIRSCHNER REGARDING DISCUSSION OF ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE FORM ISSUES AND REVISIONS (2.9): |
| | | | | | | 2.60 | F | 3 | REVIEW AND REVISIONS TO LEASEHOLD MORTGAGEE TITLE COMMITMENTS FOR FLORIDA STORE LOCATIONS (2.6): |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH K. DAW REGARDING PROJECT JAGUAR TIMELINE AND IMPLEMENTATION ISSUES (0.3): |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH M. CHLEBOVEC REGARDING PROJECT JAGUAR ISSUES (0.4): |
| | | | | | | 0.10 | F | 6 | REVIEW E. KARMIN EMAIL REGARDING FOOD LION 3 CONTRACT STATUS AND CLOSING EXTENSION REQUEST (0.1): |
| | | | | | | 0.10 | F | 7 | EMAIL TO M. CHLEBOVEC REGARDING FOOD LION 3 CLOSING STATUS AND ISSUES (0.1) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/16/05 Mon | Crabtree III, B 396728-070 436 | 1.10 | 0.30 | 118.50 | F | 0.30 | F | 1 | CONFERENCE WITH CHET LITTLE REGARDING CONFIRMATORY OPINIONS REQUIRED FOR MORTGAGE FILINGS SECURING DIP LOAN FINANCING (0.3): |
| | | | | | F | 0.80 | F | 2 | REVIEW PROPOSED FORM OF OPINION (0.8) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/16/05 Mon | VanCleve, K 396728-070 542 | 7.30 | 0.80 | 96.00 | | 0.80 | F | 1 | CONFERENCE WITH WORKING GROUP REGARDING STATUS OF DIP FINANCING MORTGAGES (.80): |
| | | | | | | 0.50 | F | 2 | PREPARATION OF SURVEYOR'S AFFIDAVIT FOR BALDWIN WAREHOUSE (.50): |
| | | | | | | 6.00 | F | 3 | PREPARATION OF CHECKLIST FOR FLORIDA DIP FINANCING (6.0) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/18/05 Wed | Collis (Brown), P 396728-070 589 | 7.70 | 0.80 | 88.00 | | 5.50 | F | 1 | PREPARE CLOSING ESCROW INSTRUCTION LETTERS FOR VARIOUS FLORIDA PROPERTIES FOR DIP FINANCING (5.5): |
| | | | | | | 0.80 | F & | 2 | MEETING WITH WORKING GROUP TO DISCUSS ESCROW AND TITLE ISSUES RELATING TO WINN-DIXIE FLORIDA PROPERTIES (.8): |
| | | | | | | 1.40 | F | 3 | COMPILE LOCAL JURISDICTIONAL INFORMATION FOR TITLE CLEARING FILINGS ON STORE LEASES (1.4) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/18/05 Wed | Williams, C 396728-070 447 | 7.00 | 0.80 | 104.00 | | 0.80 | F & | 1 | CONFERENCE WITH WORKING GROUP REGARDING STATUS OF DIP FINANCING CLOSING (0.8): |
| | | | | | | 6.20 | F | 2 | PREPARATION OF EXHIBITS PACKAGE FOR DIP FINANCING'S 53 FLORIDA MORTGAGES (6.2) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/20/05 Fri | Crabtree III, B 396728-070 438 | 0.30 | 0.30 | 118.50 | F | | | 1 | CONFERENCE WITH CHET LITTLE CONCERNING REVISED FORMS OF FLORIDA MORTGAGE RECORDATION OPINIONS |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/24/05 Tue | Crabtree III, B 396728-070 441 | 1.20 | 0.40 | 158.00 | F | 0.20 | F | 1 | CONFERENCE WITH CHET LITTLE CONCERNING COMMENTS ON REVISED OPINION AS TO FLORIDA MORTGAGES (0.2): |
| | | | | | F | 0.20 | F | 2 | CONFERENCE WITH DAVID BURGE CONCERNING OPINION AS TO GEORGIA MORTGAGES (0.2): |
| | | | | | F | 0.80 | F | 3 | REVIEW, REVISE DRAFT GEORGIA OPINION (0.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/24/05 Tue | VanCleve, K 396728-070 548 | 8.00 | 0.50 | 60.00 | | 0.50 | F & | 1 | CONFERENCE WITH WORKING GROUP REGARDING STATUS OF DIP FINANCING (.50); |
| | | | | | | 2.50 | F | 2 | PREPARATION OF EXHIBITS TO FLORIDA MORTGAGES (2.5); |
| | | | | | | 5.00 | F | 3 | PREPARATION OF DISBURSEMENT SCHEDULE FOR FLORIDA (5.0) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/24/05 Tue | Williams, C 396728-070 451 | 9.60 | 0.50 | 65.00 | | 9.10 | F | 1 | CONTINUE PREPARATION OF EXHIBITS PACKAGE FOR DIP FINANCING (9.1); |
| | | | | | | 0.50 | F & | 2 | CONFERENCE WITH WORKING GROUP REGARDING STATUS OF DIP FINANCING CLOSING (0.5) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/25/05 Wed | VanCleve, K 396728-070 549 | 8.00 | 0.50 | 60.00 | | 0.50 | F & | 1 | CONFERENCE WITH WORKING GROUP REGARDING STATUS OF DIP FINANCING (.50); |
| | | | | | | 3.50 | F | 2 | REVISIONS TO DISBURSEMENT SCHEDULE FOR FLORIDA STORES (3.5); |
| | | | | | | 4.00 | F | 3 | REVISIONS TO FLORIDA MORTGAGES FOR DIP FINANCING (4.0) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/25/05 Wed | Williams, C 396728-070 452 | 8.30 | 0.80 | 104.00 | | 7.50 | F | 1 | CONTINUE PREPARATION OF EXHIBITS PACKAGE FOR DIP FINANCING (7.5); |
| | | | | | | 0.80 | F & | 2 | CONFERENCE WITH WORKING GROUP REGARDING STATUS OF DIP FINANCING CLOSING (0.8) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/26/05 Thu | Crabtree III, B 396728-070 442 | 1.10 | 0.40 | 158.00 | F | 0.40 | F | 1 | CONFERENCES WITH DAVID BURGE, CHET LITTLE CONCERNING "NO QUALIFICATION" AND " NO TAXES" OPINIONS AS TO MORTGAGE HOLDERS (0.4); |
| | | | | | F | 0.30 | F | 2 | REVIEW REVISED FORM OF GEORGIA MORTGAGE QUALIFICATION OPINION (0.3); |
| | | | | | F | 0.40 | F | 3 | REVIEW PROPOSED FORM OF SEPARATE "DUE EXECUTION AND DELIVERY" OPINION (0.4) |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/27/05 Fri | Crabtree III, B 396728-070 443 | 0.50 | 0.50 | 197.50 | F | | | 1 | CONFERENCE CALL WITH CHET LITTLE CONCERNING REQUIRED REVISIONS TO "DUE EXECUTION AND DELIVERY" OPINION FOR DIP FINANCING |
| | | | | | | | | | MATTER:REAL ESTATE |
| 05/31/05 Tue | Crabtree III, B 396728-070 444 | 0.20 | 0.20 | 79.00 | F | | | 1 | CONFERENCE WITH CHET LITTLE CONCERNING REVISED FORM OF EXECUTION AND DELIVERY OPINION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 34.45 | $6,528.50 | | | | |
| | TOTAL ENTRY COUNT: | 54 | | | | | | |
| | TOTAL TASK COUNT: | 57 | | | | | | |
| | TOTAL OF & ENTRIES | | 25.40 | $4,273.50 | | | | |
| | TOTAL ENTRY COUNT: | 32 | | | | | | |
| | TOTAL TASK COUNT: | 32 | | | | | | |

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Collis (Brown), P | 4.30 | 473.00 | 0.00 | 0.00 | 4.30 | 473.00 | 0.00 | 0.00 | 4.30 | 473.00 |
| Crabtree III, B | 2.10 | 829.50 | 0.00 | 0.00 | 2.10 | 829.50 | 0.00 | 0.00 | 2.10 | 829.50 |
| Daw, A | 3.50 | 910.00 | 0.00 | 0.00 | 3.50 | 910.00 | 0.00 | 0.00 | 3.50 | 910.00 |
| Dempsey, J | 0.50 | 62.50 | 0.00 | 0.00 | 0.50 | 62.50 | 0.00 | 0.00 | 0.50 | 62.50 |
| Fass, D | 0.50 | 125.00 | 0.00 | 0.00 | 0.50 | 125.00 | 0.00 | 0.00 | 0.50 | 125.00 |
| Kenyon, S | 2.30 | 414.00 | 0.00 | 0.00 | 2.30 | 414.00 | 0.00 | 0.00 | 2.30 | 414.00 |
| Little, W | 2.40 | 432.00 | 0.00 | 0.00 | 2.40 | 432.00 | 0.00 | 0.00 | 2.40 | 432.00 |
| Mills, M | 1.40 | 140.00 | 0.00 | 0.00 | 1.40 | 140.00 | 0.00 | 0.00 | 1.40 | 140.00 |
| Stanford, D | 5.85 | 1,696.50 | 0.00 | 0.00 | 5.85 | 1,696.50 | 0.00 | 0.00 | 5.85 | 1,696.50 |
| VanCleve, K | 6.20 | 744.00 | 0.00 | 0.00 | 6.20 | 744.00 | 0.00 | 0.00 | 6.20 | 744.00 |
| Williams, C | 5.40 | 702.00 | 0.00 | 0.00 | 5.40 | 702.00 | 0.00 | 0.00 | 5.40 | 702.00 |
| | 34.45 | $6,528.50 | 0.00 | $0.00 | 34.45 | $6,528.50 | 0.00 | $0.00 | 34.45 | $6,528.50 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Collis (Brown), P | 4.00 | 440.00 | 0.00 | 0.00 | 4.00 | 440.00 | 0.00 | 0.00 | 4.00 | 440.00 |
| Crabtree III, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Daw, A | 2.80 | 728.00 | 0.00 | 0.00 | 2.80 | 728.00 | 0.00 | 0.00 | 2.80 | 728.00 |
| Dempsey, J | 0.50 | 62.50 | 0.00 | 0.00 | 0.50 | 62.50 | 0.00 | 0.00 | 0.50 | 62.50 |
| Fass, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kenyon, S | 2.30 | 414.00 | 0.00 | 0.00 | 2.30 | 414.00 | 0.00 | 0.00 | 2.30 | 414.00 |
| Little, W | 2.40 | 432.00 | 0.00 | 0.00 | 2.40 | 432.00 | 0.00 | 0.00 | 2.40 | 432.00 |
| Mills, M | 0.80 | 80.00 | 0.00 | 0.00 | 0.80 | 80.00 | 0.00 | 0.00 | 0.80 | 80.00 |
| Stanford, D | 3.30 | 957.00 | 0.00 | 0.00 | 3.30 | 957.00 | 0.00 | 0.00 | 3.30 | 957.00 |
| VanCleve, K | 4.90 | 588.00 | 0.00 | 0.00 | 4.90 | 588.00 | 0.00 | 0.00 | 4.90 | 588.00 |
| Williams, C | 4.40 | 572.00 | 0.00 | 0.00 | 4.40 | 572.00 | 0.00 | 0.00 | 4.40 | 572.00 |
| | 25.40 | $4,273.50 | 0.00 | $0.00 | 25.40 | $4,273.50 | 0.00 | $0.00 | 25.40 | $4,273.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL
A    ALLOCATED BY AUDITOR

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| PROFESSIONAL FEES | 1.00 | 160.00 | 0.00 | 0.00 | 1.00 | 160.00 | 0.00 | 0.00 | 1.00 | 160.00 |
| REAL ESTATE | 33.45 | 6,368.50 | 0.00 | 0.00 | 33.45 | 6,368.50 | 0.00 | 0.00 | 33.45 | 6,368.50 |
| | 34.45 | $6,528.50 | 0.00 | $0.00 | 34.45 | $6,528.50 | 0.00 | $0.00 | 34.45 | $6,528.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| PROFESSIONAL FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REAL ESTATE | 25.40 | 4,273.50 | 0.00 | 0.00 | 25.40 | 4,273.50 | 0.00 | 0.00 | 25.40 | 4,273.50 |
| | 25.40 | $4,273.50 | 0.00 | $0.00 | 25.40 | $4,273.50 | 0.00 | $0.00 | 25.40 | $4,273.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      ALLOCATED BY AUDITOR

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Crabtree III, B | 8.70 | 3,436.50 |
| Cummings, J | 3.20 | 352.00 |
| Smithson (Eden), V | 9.60 | 1,584.00 |
| | 21.50 | $5,372.50 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Crabtree III, B | 05/16/05 Mon 396728-070/ 436 | 1.10 | 1.10 | 434.50 | | 0.30 | F | 1 | MATTER: *REAL ESTATE* CONFERENCE WITH CHET LITTLE REGARDING CONFIRMATORY OPINIONS REQUIRED FOR MORTGAGE FILINGS SECURING DIP LOAN FINANCING (0.3); |
| | | | | | | 0.80 | F | 2 | REVIEW PROPOSED FORM OF OPINION (0.8) |
| | 05/17/05 Tue 396728-070/ 437 | 0.80 | 0.80 | 316.00 | | | | 1 | MATTER: *REAL ESTATE* REVIEW, DRAFT REVISIONS TO PROPOSED FORM OR MORTGAGE FILING OPINION IN CONNECTION WITH WACHOVIA DIP FINANCING |
| | 05/20/05 Fri 396728-070/ 438 | 0.30 | 0.30 | 118.50 | | | | 1 | MATTER: *REAL ESTATE* CONFERENCE WITH CHET LITTLE CONCERNING REVISED FORMS OF FLORIDA MORTGAGE RECORDATION OPINIONS |
| | 05/22/05 Sun 396728-070/ 439 | 1.30 | 1.30 | 513.50 | | | | 1 | MATTER: *REAL ESTATE* REVIEW, AND FURTHER REVISE REVISED FORMS OF FLORIDA MORTGAGE RECORDATION OPINIONS |
| | 05/23/05 Mon 396728-070/ 440 | 2.20 | 2.20 | 869.00 | | 0.30 | F | 1 | MATTER: *REAL ESTATE* CONFERENCE WITH CHET MITCHELL, DOUG STANFORD CONCERNING REVISIONS REQUIRED TO PROPOSED FLORIDA MORTGAGE OPINIONS, AND ISSUES RELATING TO RETROACTIVITY OF OPINIONS (0.3); |
| | | | | | | 1.50 | F | 2 | REVIEW REVISED DRAFTS OF FLORIDA MORTGAGE OPINIONS (1.5); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH CHET MITCHELL, LENDER COUNSEL CONCERNING OPINION RETROACTIVITY ISSUES (0.4) |
| | 05/24/05 Tue 396728-070/ 441 | 1.20 | 1.20 | 474.00 | | 0.20 | F | 1 | MATTER: *REAL ESTATE* CONFERENCE WITH CHET LITTLE CONCERNING COMMENTS ON REVISED OPINION AS TO FLORIDA MORTGAGES (0.2); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH DAVID BURGE CONCERNING OPINION AS TO GEORGIA MORTGAGES (0.2); |
| | | | | | | 0.80 | F | 3 | REVIEW, REVISE DRAFT GEORGIA OPINION (0.8) |
| | 05/26/05 Thu 396728-070/ 442 | 1.10 | 1.10 | 434.50 | | 0.40 | F | 1 | MATTER: *REAL ESTATE* CONFERENCES WITH DAVID BURGE, CHET LITTLE CONCERNING "NO QUALIFICATION" AND " NO TAXES" OPINIONS AS TO MORTGAGE HOLDERS (0.4); |
| | | | | | | 0.30 | F | 2 | REVIEW REVISED FORM OF GEORGIA MORTGAGE QUALIFICATION OPINION (0.3); |
| | | | | | | 0.40 | F | 3 | REVIEW PROPOSED FORM OF SEPARATE "DUE EXECUTION AND DELIVERY" OPINION (0.4) |
| | 05/27/05 Fri 396728-070/ 443 | 0.50 | 0.50 | 197.50 | | | | 1 | MATTER: *REAL ESTATE* CONFERENCE CALL WITH CHET LITTLE CONCERNING REQUIRED REVISIONS TO "DUE EXECUTION AND DELIVERY" OPINION FOR DIP FINANCING |
| | 05/31/05 Tue 396728-070/ 444 | 0.20 | 0.20 | 79.00 | | | | 1 | MATTER: *REAL ESTATE* CONFERENCE WITH CHET LITTLE CONCERNING REVISED FORM OF EXECUTION AND DELIVERY OPINION |

~  See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Crabtree III, B | | | 8.70 | 3,436.50 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| Cummings, J | 02/25/05 Fri  389218-070/ 45 | 2.50 | 2.50 | 275.00 | I | | 1 | MATTER: *REAL ESTATE* (DIP FINANCING) RESEARCH FOR C. LITTLE REGARDING FLORIDA TRANSFER TAX ISSUES |
| | 03/02/05 Wed 391633-070/ 225 | 0.70 | 0.70 | 77.00 | I | | 1 | MATTER: *REAL ESTATE* (DIP FINANCING) RESEARCH AND ANALYZE FLORIDA STATUS REGARDING THE NONRECURRING INTANGIBLE TAX IMPOSED ON LEASEHOLD MORTGAGES |
| | | | 3.20 | 352.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Smithson (Eden), V | 02/22/05 Tue  389218-070/ 19 | 4.20 | 4.20 | 693.00 | | 3.80 0.40 | F F | MATTER: *REAL ESTATE* 1  REVIEW DOCKET REPORT AND PLEADINGS FILED (3.8); 2  FORWARD PLEADINGS WITH EXHIBITS TO CHET LITTLE (0.4) |
| | 03/08/05 Tue  391404-072/ 62 | 1.00 | 1.00 | 165.00 | | 0.90 0.10 | F F | MATTER: *PROFESSIONAL FEES* 1  RESEARCH DOCKET REPORT AND ORDER FOR INFORMATION REGARDING FEE APPLICATIONS AND STATEMENT DEADLINES (.9); 2  EMAIL TO AND FROM MARIE MILLS REGARDING SAME (.1) |
| | 03/18/05 Fri  391404-072/ 63 | 1.00 | 1.00 | 165.00 | | | 1 | MATTER: *PROFESSIONAL FEES* DRAFT FEBRUARY 2005 MONTHLY FEE STATEMENT AND FORWARD TO DOUGLAS STANFORD FOR REVIEW AND SIGNATURE |
| | 04/20/05 Wed 393577-072/ 253 | 1.30 | 1.30 | 214.50 | | | 1 | MATTER: *PROFESSIONAL FEES* DRAFT MARCH 2005 MONTHLY FEE STATEMENT AND FORWARD TO MARIE MILLS FOR DELIVERY |
| | 05/18/05 Wed 396711-072/ 430 | 1.10 | 1.10 | 181.50 | | 0.90 0.20 | F F | MATTER: *PROFESSIONAL FEES* 1  DRAFT APRIL MONTHLY FEE STATEMENT AND EXHIBIT (0.9); 2  FORWARD TO MARIE MILLS FOR DUPLICATION AND SERVING (0.2) |
| | 05/24/05 Tue  396711-072/ 431 | 0.80 | 0.80 | 132.00 | | | 1 | MATTER: *PROFESSIONAL FEES* REVIEW WINN-DIXIE PLEADINGS AND DOCKET REPORT FOR UPDATES ON PROFESSIONAL FEES |
| | 05/25/05 Wed 396711-072/ 432 | 0.20 | 0.20 | 33.00 | | | 1 | MATTER: *PROFESSIONAL FEES* CONFERENCE WITH MICHAEL HABER REGARDING WINN-DIXIE FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 9.60 | 1,584.00 | | | | |
| Smithson (Eden), V | | | | | | | | |
| NUMBER OF ENTRIES: | | 7 | | | | | | |
| | | | 21.50 | $5,372.50 | | | | |

Total
Number of Entries:      18

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Crabtree III, B | 8.70 | 3,436.50 | 0.00 | 0.00 | 8.70 | 3,436.50 | 0.00 | 0.00 | 8.70 | 3,436.50 |
| Cummings, J | 3.20 | 352.00 | 0.00 | 0.00 | 3.20 | 352.00 | 0.00 | 0.00 | 3.20 | 352.00 |
| Smithson (Eden), V | 9.60 | 1,584.00 | 0.00 | 0.00 | 9.60 | 1,584.00 | 0.00 | 0.00 | 9.60 | 1,584.00 |
| | 21.50 | $5,372.50 | 0.00 | $0.00 | 21.50 | $5,372.50 | 0.00 | $0.00 | 21.50 | $5,372.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| PROFESSIONAL FEES | 5.40 | 891.00 | 0.00 | 0.00 | 5.40 | 891.00 | 0.00 | 0.00 | 5.40 | 891.00 |
| REAL ESTATE | 16.10 | 4,481.50 | 0.00 | 0.00 | 16.10 | 4,481.50 | 0.00 | 0.00 | 16.10 | 4,481.50 |
| | 21.50 | $5,372.50 | 0.00 | $0.00 | 21.50 | $5,372.50 | 0.00 | $0.00 | 21.50 | $5,372.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    ALLOCATED BY AUDITOR

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Daw, A | 79.60 | 20,696.00 |
| Kenyon, S | 12.10 | 2,178.00 |
| | 91.70 | $22,874.00 |

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Daw, A | 03/14/05 | 13.70 | 13.70 | 3,562.00 | | 4.00 | F | 1 | MATTER:REAL ESTATE |
| | Mon 391633-070/ 215 | | | | | | | | MANAGEMENT, COORDINATION OF LEASE GUARANTY REVIEW PROJECT (4.0): |
| | | | | | | 4.40 | F | 2 | COORDINATION OF, PREPARATION FOR SKADDEN REVIEW PROJECT (4.4): |
| | | | | | | 2.00 | F | 3 | CONFERENCE WITH SKADDEN REGARDING SAME (2.0): |
| | | | | | C | 3.30 | F | 4 | RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (3.3) |
| | | | 13.70 | 3,562.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 03/17/05 | 12.30 | 12.30 | 3,198.00 | | 6.00 | F | 1 | MATTER:REAL ESTATE |
| | Thu 391633-070/ 218 | | | | | | | | MANAGEMENT, COORDINATION OF LEASE GUARANTY REVIEW PROJECT (6.0): |
| | | | | | C | 6.30 | F | 2 | RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (6.3) |
| | | | 12.30 | 3,198.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 04/13/05 | 12.40 | 12.40 | 3,224.00 | C | 3.40 | F | 1 | MATTER:REAL ESTATE |
| | Wed 393907-070/ 387 | | | | | | | | RENDER ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS DURING REORGANIZATION (3.4): |
| | | | | | | 9.00 | F | 2 | CONDUCT AUDIT AND COORDINATION OF LEASE REVIEW PROJECT TO ASCERTAIN AND CONFIRM EXPANSION OPTION PROVISIONS OF CERTAIN LEASES (9.0) |
| | | | 12.40 | 3,224.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 05/12/05 | 14.00 | 14.00 | 3,640.00 | C | 4.00 | F | 1 | MATTER:REAL ESTATE |
| | Thu 396728-070/ 561 | | | | | | | | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (4.0): |
| | | | | | | 4.00 | F | 2 | COORDINATE COMMENCEMENT OF PROJECT JAGUAR ENVIRONMENTAL SITE ASSESSMENT PROJECTS (4.0): |
| | | | | | | 6.00 | F | 3 | ASSIST WITH PREPARATION, REVISION OF DRAFT PROJECT JAGUAR DIVESTMENT TIMELINE (6.0) |
| | | | 14.00 | 3,640.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 05/15/05 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Daw, A | 05/15/05 | 12.50 | 12.50 | 3,250.00 | | | 1 | MATTER:*REAL ESTATE*<br>ASSIST WITH PREPARATION, REVISION OF PROJECT JAGUAR DIVESTMENT PROJECT TIMELINE |
| | Sun 396728-070/ 564 | | | | | | | |
| | | | 12.50 | 3,250.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | 05/19/05 | 14.70 | 14.70 | 3,822.00 | | 1.50 | F | MATTER:*REAL ESTATE*<br>1  COORDINATE COMMENCEMENT OF PROJECT TO SCAN PRE-EXISTING TITLE POLICIES, COMMITMENTS, OPINIONS OF TITLE FOR USE ON PROJECT JAGUAR MERRILL WEBSITE (1.5): |
| | Thu 396728-070/ 568 | | | | | 0.50 | F | 2  REVIEW FORMAL ENVIRONMENTAL SITE ASSESSMENT PROPOSALS FOR PROJECT JAGUAR (0.5): |
| | | | | | | 0.20 | F | 3  EMAIL CORRESPONDENCE WITH J. KIRKLAND REGARDING SAME (0.2): |
| | | | | | | 12.50 | F | 4  ASSIST IN PREPARATION, REVISION OF PROJECT JAGUAR DIVESTMENT PROJECT TIMELINE (12.5) |
| | | | 14.70 | 3,822.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 79.60 | 20,696.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Kenyon, S | 02/22/05 | 4.00 | 4.00 | 720.00 | | | 1 | MATTER:*REAL ESTATE*<br>(FOOD LION 3) REVIEW AND REVISION OF CONTRACT DOCUMENTS FOR PROPOSED DISPOSITION OF THREE STORES TO FOOD LION LLC |
| | Tue 389218-070/ 12 | | | | | | | |
| | | 8.10 | 8.10 | 1,458.00 | | 2.50 | F | MATTER:*REAL ESTATE*<br>1  REVIEW AND ANALYSIS OF DOCUMENTATION FOR FOOD LION 3 TRANSACTIONS (2.50): |
| | Tue 389218-070/ 13 | | | | E | 1.50 | F | 2  CONFERENCE WITH WORKING GROUP REGARDING DOCUMENT AND STORE LEASE REVIEW STATUS AND ISSUES (1.50): |
| | | | | | | 1.20 | F | 3  PREPARATION OF FOOD LION 3 CLOSING DOCUMENTS (1.20): |
| | | | | | | 1.80 | F | 4  REVIEW AND ANALYSIS OF STORE LEASE ASSIGNMENT AND SUBLEASE MATTERS (1.8): |
| | | | | | | 0.20 | F | 5  REVIEW AND ANALYSIS OF MEMORANDUM FROM WINN-DIXIE REGARDING BANKRUPTCY ISSUES (.20): |
| | | | | | | 0.90 | F | 6  (DIP FANANCING) CORRESPONDENCE TO OTTERBOURG, STEINDLER TRANSMITTING FIRST AMENDMENT TO MORTGAGES (.90) |
| | | | 12.10 | 2,178.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Kenyon, S | | | 12.10 | 2,178.00 | | | | |
| NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | 91.70 | $22,874.00 | | | | |
| TOTAL NUMBER OF ENTRIES: | | 7 | | | | | | |

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Daw, A | 79.60 | 20,696.00 | 0.00 | 0.00 | 79.60 | 20,696.00 | 0.00 | 0.00 | 79.60 | 20,696.00 |
| Kenyon, S | 12.10 | 2,178.00 | 0.00 | 0.00 | 12.10 | 2,178.00 | 0.00 | 0.00 | 12.10 | 2,178.00 |
| | 91.70 | $22,874.00 | 0.00 | $0.00 | 91.70 | $22,874.00 | 0.00 | $0.00 | 91.70 | $22,874.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| REAL ESTATE | 91.70 | 22,874.00 | 0.00 | 0.00 | 91.70 | 22,874.00 | 0.00 | 0.00 | 91.70 | 22,874.00 |
| | 91.70 | $22,874.00 | 0.00 | $0.00 | 91.70 | $22,874.00 | 0.00 | $0.00 | 91.70 | $22,874.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    ALLOCATED BY AUDITOR

EXHIBIT G-1  PAGE 5 of 5

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for February 2005**
**Smith, Gambrell & Russell, LLP**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKD | | | | | | | | | | | | | | | | | | | | | 9.50 | 10.00 | 9.90 | 9.70 | 8.50 | | 1.50 | 10.30 | | | | 59.40 |
| CBW | | | | | | | | | | | | | | | | | | | | | 2.70 | 7.90 | 6.10 | 5.30 | 6.20 | | | 7.70 | | | | 35.90 |
| DGS | | | | | | | | | | | | | | | | | | | | | 4.10 | 6.00 | 8.70 | 7.60 | 4.50 | | | 6.10 | | | | 37.00 |
| DMF | | | | | | | | | | | | | | | | | | | | | | 10.90 | 0.90 | | | | | | | | | 11.80 |
| JAD | | | | | | | | | | | | | | | | | | | | | | 5.50 | 5.50 | 1.00 | 4.00 | | | 4.50 | | | | 20.50 |
| JC | | | | | | | | | | | | | | | | | | | | | | | | | 2.50 | | | | | | | 2.50 |
| JS | | | | | | | | | | | | | | | | | | | | | | | | 8.00 | 5.00 | | | 2.00 | | | | 15.00 |
| KBV | | | | | | | | | | | | | | | | | | | | | 0.60 | 4.00 | 7.50 | 6.70 | 7.00 | | | 7.50 | | | | 33.30 |
| MM | | | | | | | | | | | | | | | | | | | | | | | 1.50 | | 5.00 | | | 6.50 | | | | 13.00 |
| PMC | | | | | | | | | | | | | | | | | | | | | | | | 0.30 | 3.50 | | | 1.20 | | | | 5.00 |
| SSK | | | | | | | | | | | | | | | | | | | | | | 12.10 | 8.20 | 8.00 | 8.00 | | | 7.80 | | | | 44.10 |
| VLS | | | | | | | | | | | | | | | | | | | | | | 4.20 | | | | | | | | | | 4.20 |
| WCL | | | | | | | | | | | | | | | | | | | | | 2.90 | 5.70 | 4.10 | 3.80 | 3.50 | | | 3.00 | | | | 23.00 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.80 | 66.30 | 52.40 | 50.40 | 57.70 | 0.00 | 1.50 | 56.60 | 0.00 | 0.00 | 0.00 | 304.70 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for March 2005**
**Smith, Gambrell & Russell, LLP**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKD | | 5.00 | 10.50 | 7.80 | | | 6.10 | 8.60 | 9.70 | 10.50 | 6.10 | | 5.30 | 13.70 | 9.10 | 10.60 | 12.30 | 7.90 | | | | | 6.00 | 7.20 | | | | | 7.80 | 8.20 | 9.70 | 162.10 |
| CBW | 4.90 | 2.70 | 2.40 | 3.60 | | | 6.10 | 5.30 | 8.25 | 6.50 | 7.50 | | | 7.80 | 7.50 | 8.50 | 8.50 | 4.50 | | | 4.60 | 5.60 | 5.80 | 7.80 | 8.25 | | | | 3.70 | | | 119.80 |
| DGS | 9.10 | 8.90 | 5.20 | 6.60 | | | 9.40 | 8.00 | 7.20 | 6.90 | 9.00 | | | 7.70 | 7.80 | 0.30 | 5.60 | 3.50 | | | | | | | | | | 4.80 | 6.00 | 7.30 | 2.70 | 116.00 |
| JAD | 3.50 | 5.50 | 3.50 | 4.50 | | | 1.70 | 4.50 | 6.50 | 1.50 | 1.00 | | | 6.00 | 1.50 | 1.00 | 1.50 | 1.00 | | | | | 0.50 | | 0.30 | | | 2.00 | | 0.40 | 1.50 | 47.90 |
| JC | | 0.70 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.70 |
| KBV | 5.50 | | 4.80 | 5.00 | | | 6.50 | 6.00 | 8.50 | | 8.25 | | | 8.00 | 8.00 | 9.00 | 9.00 | 5.00 | | | 8.50 | 7.50 | 6.00 | 6.50 | 7.25 | | | 6.00 | 5.80 | 3.30 | | 134.40 |
| KM | | | | | | | | | | 0.50 | | | | 2.00 | 9.50 | | 10.00 | 6.50 | | | 1.00 | | | | | | | | | 6.00 | | 35.50 |
| MM | 4.00 | 8.00 | | | | | 0.50 | 4.00 | 2.50 | 1.50 | | | | | | | | | | | | | | | | | | | | | 4.00 | 24.50 |
| PMC | 4.00 | 4.20 | 4.40 | 2.00 | | | 4.50 | 4.40 | 4.00 | 4.50 | 2.00 | | | 4.50 | 4.50 | 4.50 | 4.50 | 1.00 | | | 5.10 | 6.00 | 3.80 | 8.25 | 6.75 | | | 4.40 | 4.40 | 4.50 | 4.50 | 100.70 |
| SSK | 8.00 | 2.70 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 7.50 | 7.00 | | | 8.00 | 8.00 | 8.50 | 8.30 | 8.10 | | | 8.50 | 8.30 | 4.50 | 8.40 | 9.00 | | | 8.50 | 8.30 | 7.90 | 8.10 | 177.60 |
| VLS | | | | | | | | 1.00 | | | | | | | | | | 1.00 | | | | | | | | | | | | | | 2.00 |
| WCL | 3.50 | 4.50 | 4.70 | 4.90 | | | 2.80 | 5.70 | 6.40 | | 2.50 | | | 3.70 | 5.20 | 5.60 | 1.90 | 2.90 | | | 7.80 | 8.00 | 7.30 | 7.30 | 7.80 | | | 4.40 | 4.80 | 3.90 | 3.90 | 109.50 |
| Totals | 42.50 | 42.20 | 43.50 | 42.40 | 0.00 | 0.00 | 45.60 | 55.50 | 61.05 | 39.40 | 43.35 | 0.00 | 5.30 | 61.40 | 61.10 | 48.00 | 61.60 | 41.40 | 0.00 | 0.00 | 35.50 | 35.40 | 33.90 | 45.45 | 39.35 | 0.00 | 0.00 | 30.10 | 40.80 | 41.50 | 34.40 | 1,030.70 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for April 2005**
**Smith, Gambrell & Russell, LLP**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKD | 6.90 | | | 7.30 | 7.70 | 4.80 | 8.50 | 7.00 | | | 9.00 | 6.90 | 12.40 | 7.90 | 7.50 | | | 7.40 | 7.50 | 8.10 | 9.00 | 7.00 | | | 10.00 | 8.60 | 7.20 | 5.20 | 8.60 | 2.70 | 167.20 |
| CBW | | | | 9.40 | 7.00 | 5.80 | 6.60 | 5.70 | | | 2.60 | 5.00 | 7.10 | 7.90 | 4.20 | | | 7.10 | 4.10 | 3.30 | 2.60 | 4.70 | | | 4.70 | | 3.90 | 5.40 | 4.70 | | 101.80 |
| DGS | 2.90 | | | 6.20 | 7.80 | 5.60 | 3.90 | 6.80 | | | 2.10 | 3.40 | 1.80 | 2.00 | | | | 7.10 | 4.60 | 8.40 | 4.50 | 7.60 | | | 3.80 | 6.00 | 6.90 | 7.90 | 4.90 | 0.60 | 104.80 |
| JAD | 1.50 | | | 3.60 | 2.00 | 2.50 | 0.40 | 3.50 | | | 2.00 | 2.00 | 2.00 | | | | | 2.80 | 2.00 | 5.00 | 0.60 | | | | 0.60 | | | | | | 30.50 |
| JS | | | | | | | | | | | | | 6.50 | 4.70 | 1.25 | | | | | | | | | | | | | | | | 12.45 |
| KBV | | | | 9.50 | 7.80 | 5.70 | 3.50 | 7.90 | | | 8.20 | 7.00 | 7.00 | 6.50 | 6.00 | | | 7.50 | 7.75 | 8.50 | | | | | 7.00 | 7.10 | 7.25 | 7.00 | 4.50 | | 125.70 |
| KM | | | | | | | | | | | | | | | | | | | 1.00 | 8.50 | 4.00 | 0.90 | | | | | | | | | 14.40 |
| MM | 6.00 | | | 10.20 | 6.00 | | | | | | | | 7.80 | | 4.30 | | | | | | | | | | | | | | | | 34.30 |
| PMC | 6.50 | | | 8.50 | 7.00 | 4.00 | 4.50 | 2.00 | | | 4.50 | 4.50 | 9.00 | 4.50 | | | | 4.50 | 4.50 | 4.50 | 4.50 | 4.00 | | | 3.50 | 1.80 | 2.80 | 1.20 | 2.20 | | 88.50 |
| SSK | 7.10 | | | 7.40 | 7.80 | 7.80 | 7.50 | 7.50 | | | 8.20 | 8.10 | 8.00 | 7.90 | 6.80 | | | | | | | | | | | 6.00 | 5.70 | 7.40 | 2.00 | | 105.20 |
| VLS | | | | | | | | | | | | | | | | | | | 1.30 | | | | | | | | | | | | 1.30 |
| WCL | 1.10 | | | 6.50 | 3.40 | 3.40 | 3.20 | 6.60 | | | 7.80 | 7.20 | 7.00 | 7.00 | 0.60 | | | 5.80 | 6.60 | 6.80 | 6.80 | 1.20 | | | 5.30 | 6.20 | 4.70 | 5.00 | 4.10 | | 106.30 |
| Totals | 32.00 | 0.00 | 0.00 | 68.60 | 56.50 | 39.60 | 38.10 | 47.00 | 0.00 | 0.00 | 44.40 | 44.10 | 68.60 | 48.40 | 30.65 | 0.00 | 0.00 | 42.20 | 38.05 | 54.40 | 32.00 | 25.40 | 0.00 | 0.00 | 34.90 | 35.70 | 38.45 | 39.10 | 31.00 | 3.30 | 892.45 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for May 2005**
**Smith, Gambrell & Russell, LLP**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKD | | 9.60 | 8.40 | 2.10 | 7.80 | 10.60 | | | 8.70 | 5.80 | 9.60 | 14.00 | 12.00 | 6.50 | 12.50 | 10.80 | 9.70 | 11.00 | 14.70 | 8.20 | 5.10 | | 8.50 | 11.40 | 9.00 | 9.10 | 6.60 | 4.80 | | | 7.80 | 224.30 |
| BIC | | | | | | | | | | | | | | | | 1.10 | 0.80 | | | 0.30 | | 1.30 | 2.20 | 1.20 | | 1.10 | 0.50 | | | | 0.20 | 8.70 |
| CBW | | | 5.60 | 8.00 | | | | | | | | | | | | | | 7.00 | 8.50 | 6.90 | | | 7.00 | 9.60 | 8.30 | 8.80 | 2.50 | | | | 6.60 | 78.80 |
| DGS | | 1.50 | 8.10 | 9.50 | 7.90 | 4.40 | 5.40 | | 6.20 | 1.70 | 6.70 | 7.60 | 7.10 | | | 4.80 | 7.90 | 0.90 | 7.90 | 6.50 | | | 7.40 | 8.30 | 9.30 | 6.20 | | | | | 3.40 | 128.70 |
| JAD | | 2.50 | 2.50 | 2.50 | | | | | | | 1.80 | | | | | | | 4.00 | 8.00 | 4.50 | | | 5.50 | 6.00 | | 2.00 | | | | | | 39.30 |
| KBV | | 8.50 | 8.00 | 9.00 | 8.00 | 3.00 | | | 7.70 | 5.00 | 7.00 | 7.00 | 6.50 | | | 7.30 | 9.50 | 8.30 | 7.50 | 8.00 | | | 8.00 | 8.00 | 8.00 | 7.50 | 6.00 | | | | 2.50 | 150.30 |
| MM | | | | | | | | | | 3.40 | 4.80 | | | | | | | | 1.80 | | | | | | 2.50 | 3.50 | | | | | | 16.00 |
| MRD | | | | | | | | | | | | | | | | | | 6.30 | 5.10 | 2.90 | | | | 1.30 | 4.30 | 4.40 | | | | | | 24.30 |
| PMC | | | 9.50 | 7.50 | 5.00 | 5.50 | | | | 6.70 | 7.20 | 8.00 | 7.00 | | | | 7.80 | 9.00 | 8.00 | | | | 4.00 | 4.30 | 4.00 | 4.00 | 2.50 | | | | 4.00 | 111.70 |
| SSK | | | 7.30 | 7.00 | 7.60 | 7.30 | | | 7.60 | 7.30 | 6.90 | 7.80 | 7.50 | | | 7.40 | 7.00 | 6.70 | 6.50 | 7.50 | | | 7.30 | 7.90 | 7.60 | 8.50 | 5.00 | | | | 6.30 | 144.00 |
| VLS | | | | | | | | | | | | | | | | | | 1.10 | | | | | | 0.80 | 0.20 | | | | | | | 2.10 |
| WCL | | 5.60 | 3.10 | 4.80 | 3.20 | 2.40 | | 0.30 | 6.90 | 7.00 | 3.40 | 4.20 | 7.50 | | | 7.20 | 8.20 | 7.70 | 7.90 | 5.80 | | 0.50 | 8.30 | 8.10 | 8.70 | 6.90 | 7.50 | | | 0.50 | 7.20 | 132.90 |
| Totals | 0.00 | 33.30 | 54.90 | 42.40 | 39.50 | 33.20 | 5.40 | 0.30 | 37.10 | 36.90 | 47.40 | 48.60 | 47.60 | 6.50 | 12.50 | 38.60 | 50.90 | 60.70 | 76.90 | 58.60 | 5.10 | 1.80 | 58.20 | 66.90 | 61.90 | 62.00 | 30.60 | 4.80 | 0.00 | 0.50 | 38.00 | 1,061.10 |

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Mills, M | 1.80 | 180.00 |
| | 1.80 | $180.00 |

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Mills, M | 05/19/05 | 1.80 | 1.80 | 180.00 | | 1.00 | F | MATTER: *PROFESSIONAL FEES* |
| | | | | | | | | 1  PREPARATION AND COMPILATION OF STATEMENT OF FEES AND EXPENSES FOR APRIL BILLING PERIOD (1.0); |
| | Thu  396711-072/ 435 | | | | | 0.80 | F | 2  TRANSMITTAL OF STATEMENT OF FEES AND EXPENSES TO U. S. TRUSTEE AND OTHER PARTIES IN ACCORDANCE WITH BANKRUPTCY BILLING GUIDELINES (0.8) |
| | | | 1.80 | 180.00 | | | | |
| NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 1.80 | $180.00 | | | | |

Total
Number of Entries:    1

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Mills, M | 1.80 | 180.00 | 0.00 | 0.00 | 1.80 | 180.00 | 0.00 | 0.00 | 1.80 | 180.00 |
| | 1.80 | $180.00 | 0.00 | $0.00 | 1.80 | $180.00 | 0.00 | $0.00 | 1.80 | $180.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| PROFESSIONAL FEES | 1.80 | 180.00 | 0.00 | 0.00 | 1.80 | 180.00 | 0.00 | 0.00 | 1.80 | 180.00 |
| | 1.80 | $180.00 | 0.00 | $0.00 | 1.80 | $180.00 | 0.00 | $0.00 | 1.80 | $180.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      ALLOCATED BY AUDITOR

EXHIBIT I
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Collis (Brown), P | 3.20 | 352.00 |
| Cummings, J | 3.20 | 352.00 |
| Little, W | 20.70 | 3,726.00 |
| | 27.10 | $4,430.00 |

EXHIBIT I  PAGE 1 of 5

EXHIBIT I
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Collis (Brown), P | 04/18/05 Mon 393907-070/ 418 | 4.50 | 0.20 | 22.00 | E C | 0.80 1.00 2.50 0.20 | F F F F | 1 2 3 4 | MATTER: *REAL ESTATE* CONFERENCE WITH WORKING GROUP REGARDING STORE LEASE REVIEW AND DIP FINANCING MATTERS (.8): CONFERENCE REGARDING FORM OF FLORIDA MORTGAGE CONTRACT ISSUES (1.0): REVIEW AND ANALYSIS OF THE CHANGES MADE TO THE FORM OF FLORIDA MORTGAGE BY OUTSIDE COUNSEL (2.5): RESEARCH DUTY TO MITIGATE ISSUES REGARDING COMMERCIAL LANDLORDS AND TENANTS (.2) |
| | 04/19/05 Tue 393907-070/ 419 | 4.50 | 1.00 | 110.00 | | 1.00 2.50 0.30 0.70 | F F F F | 1 2 3 4 | MATTER: *REAL ESTATE* RESEARCH DUTY TO MITIGATE ISSUES REGARDING COMMERCIAL LANDLORDS AND TENANTS (1.0): PREPARATION OF DOCUMENTATION FOR TITLE CLEARING FILINGS ON STORE LEASES (2.5): REVIEW FORM OF FLORIDA MORTGAGE AND DUTY TO MITIGATE ISSUES (.3): REVIEW TITLE DOCUMENTATION ON LEASEHOLD PROPERTIES FOR DIP FINANCING (.7) |
| | 04/22/05 Fri 393907-070/ 422 | 4.00 | 2.00 | 220.00 | | 2.00 2.00 | F F | 1 2 | MATTER: *REAL ESTATE* REVIEW TITLE DOCUMENTATION ON LEASEHOLD PROPERTIES FOR DIP FINANCING (2.0): RESEARCH IMPLICATIONS OF NEW TAX CODE ON CLIENT REORGANIZATION (2.0) |
| | | | 3.20 | 352.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Cummings, J | 02/25/05 Fri 389218-070/ 45 | 2.50 | 2.50 | 275.00 | F | | | 1 | MATTER: *REAL ESTATE* (DIP FINANCING) RESEARCH FOR C. LITTLE REGARDING FLORIDA TRANSFER TAX ISSUES |
| | 03/02/05 Wed 391633-070/ 225 | 0.70 | 0.70 | 77.00 | F | | | 1 | MATTER: *REAL ESTATE* (DIP FINANCING) RESEARCH AND ANALYZE FLORIDA STATUS REGARDING THE NONRECURRING INTANGIBLE TAX IMPOSED ON LEASEHOLD MORTGAGES |
| | | | 3.20 | 352.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Little, W | 02/21/05 Mon 391633-070/ 139 | 2.90 | 1.60 | 288.00 | | 0.60 0.70 1.60 | F F F | 1 2 3 | MATTER: *REAL ESTATE* (DIP FINANCING) REVIEW AND ANALYSIS OF CREDIT AGREEMENT (.60): TELEPHONE CALLS TO LENDER'S COUNSEL REGARDING MORTGAGE PROCEDURE (.70): RESEARCH FLORIDA STATUTES REGARDING THE IMPOSITION OF NONRECURRING INTANGIBLE TAX ON MORTGAGES SECURING AN INTEREST IN A FLORIDA LEASEHOLD (1.60) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 5

EXHIBIT I
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Little, W | 02/22/05 Tue 389218-070/ 20 | 5.70 | 3.10 | 558.00 | C | 0.70 1.90 3.10 | F F F | 1 2 3 | MATTER: *REAL ESTATE* (DIP FINANCING) TELEPHONE CALLS AND EMAIL CORRESPONDENCE TO LENDER'S COUNSEL (.70): REVIEW CHAPTER 11 PETITION (1.90): CONTINUE RESEARCH REGARDING INTANGIBLE TAX IMPLICATIONS ON LEASEHOLD MORTGAGES (3.10) |
| | 03/04/05 Fri 391633-070/ 143 | 4.90 | 2.90 | 522.00 | | 2.90 0.90 0.60 0.50 | F F F F | 1 2 3 4 | MATTER: *REAL ESTATE* (DIP FINANCING) RESEARCH AND ANALYSIS OF FLORIDA TRANSFER TAX ISSUES (2.90): REVIEW RECORDED FEE MORTGAGES (.90): REVISE LEASEHOLD CHART TO INCORPORATE CHANGES TO STATUS COLUMN (.60): TELEPHONE CALL FROM WACHOVIA COUNSEL REGARDING SATISFACTION OF LOAN CHECKLIST ITEMS (.50) |
| | 03/07/05 Mon 391633-070/ 144 | 2.80 | 1.40 | 252.00 | | 1.40 0.50 0.90 | F F F | 1 2 3 | MATTER: *REAL ESTATE* CONTINUE RESEARCH AND ANALYSIS OF FLORIDA TRANSFER TAX ISSUES (1.40): REVISE LEASEHOLD CHART (.50): REVIEW AND EVALUATION OF DIP FINANCING AND ASSET DISPOSITION STATUS AND ISSUES (.90) |
| | 03/29/05 Tue 391633-070/ 159 | 4.80 | 2.60 | 468.00 | E | 0.80 1.40 2.60 | F F F | 1 2 3 | MATTER: *REAL ESTATE* (DIP FINANCING) REVIEW AND DISCUSSION OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (.80): REVIEW AND ANALYSIS OF LOAN REQUIREMENTS FOR DIP FINANCING (1.40): RESEARCH MORTGAGE ISSUES REGARDING THE PERFECTION OF LIENS UPON FILING OF BANKRUPTCY ORDER (2.60) |
| | 03/31/05 Thu 391633-070/ 161 | 3.90 | 2.20 | 396.00 | | 0.70 0.60 2.20 0.40 | F F F F | 1 2 3 4 | MATTER: *REAL ESTATE* REVIEW AND ANALYSIS OF MORTGAGE ISSUES REGARDING THE PERFECTION OF LIENS UPON FILING OF BANKRUPTCY ORDER (.70): REVIEW AND ANALYSIS OF D. STANFORD MEMO REGARDING FLORIDA MORTGAGE TAX CALCULATIONS (.60): CONTINUE RESEARCH REGARDING MORTGAGE TAX CALCULATIONS IN OTHER STATES IN WHICH CLIENT'S PROPERTY WOULD BE SUBJECT TO ENCUMBERANCE (2.20): REVIEW DJM APPRAISAL OF SELECTED LEASEHOLDS (.40) |
| | 04/08/05 Fri 393907-070/ 323 | 6.60 | 1.90 | 342.00 | C | 1.80 0.60 2.30 1.90 | F F F F | 1 2 3 4 | MATTER: *REAL ESTATE* REVIEW AND REVISE DRAFT OF FORM FLORIDA MORTGAGE (1.80): REVIEW AND DISCUSSION OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (.60): REVIEW AND ANALYSIS OF LOAN REQUIREMENTS FOR DIP FINANCING (2.30): RESEARCH AND REVIEW OF ISSUES REGARDING SECTION 1146(C) OF THE BANKRUPTCY CODE (1.90) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 3 of 5

EXHIBIT I
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Little, W | 04/11/05 | 7.80 | 0.90 | 162.00 | | 0.90 | F | 1 | MATTER: *REAL ESTATE* REVIEW AND REVISE DRAFT OF FORM FLORIDA MORTGAGE (.90): |
| | Mon 393907-070/ 324 | | | | C | 1.60 | F | 2 | REVIEW AND DISCUSSION OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (1.60): |
| | | | | | | 0.90 | F | 3 | RESEARCH AND REVIEW OF ISSUES REGARDING SECTION 1146(C) OF THE BANKRUPTCY CODE (.90): |
| | | | | | | 4.40 | F | 4 | REVIEW AND ANALYSIS OF LOAN REQUIREMENTS FOR DIP FINANCING (4.40) |
| | 04/20/05 | 6.80 | 2.90 | 522.00 | | 0.60 | F | 1 | MATTER: *REAL ESTATE* EMAIL CORRESPONDENCE TO C. STUART AND D. GREENSTEIN REGARDING STATUS OF BEAVER STREET WAREHOUSE CLOSING (.60): |
| | Wed 393907-070/ 331 | | | | | 1.70 | F | 2 | DRAFT TITLE DOCUMENTS FOR BEAVER STREET WAREHOUSE CLOSING (1.70): |
| | | | | | | 1.60 | F | 3 | REVIEW AND ANALYSIS OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (1.60): |
| | | | | | | 2.90 | F | 4 | RESEARCH AND REVIEW OF ISSUES REGARDING SECTION 1146(C) OF THE BANKRUPTCY CODE (2.90) |
| | 04/21/05 | 6.80 | 1.20 | 216.00 | | 0.60 | F | 1 | MATTER: *REAL ESTATE* EMAIL CORRESPONDENCE TO FIRST AMERICAN TITLE COMPANY, C. STUART AND D. GREENSTEIN REGARDING SATISFACTION OF BEAVER STREET WAREHOUSE TITLE COMMITMENT REQUIREMENTS (.60): |
| | Thu 393907-070/ 332 | | | | | 3.50 | F | 2 | CONTINUE DRAFTING OF TITLE DOCUMENTS FOR BEAVER STREET WAREHOUSE CLOSING (3.50): |
| | | | | | | 0.90 | F | 3 | REVIEW AND ANALYSIS OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (.90): |
| | | | | | | 1.20 | F | 4 | RESEARCH AND REVIEW OF ISSUES REGARDING SECTION 1146(C) OF THE BANKRUPTCY CODE (1.20): |
| | | | | | | 0.60 | F | 5 | REVIEW OF TITLE COMMITMENTS FOR DIP FINANCING ON STORES 637 AND 611 (.60) |
| | | | 20.70 | 3,726.00 | | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | | |
| | | | 27.10 | $4,430.00 | | | | | |

Total
Number of Entries:    15

EXHIBIT I
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

|  | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Collis (Brown), P | 3.20 | 352.00 | 0.00 | 0.00 | 3.20 | 352.00 | 0.00 | 0.00 | 3.20 | 352.00 |
| Cummings, J | 3.20 | 352.00 | 0.00 | 0.00 | 3.20 | 352.00 | 0.00 | 0.00 | 3.20 | 352.00 |
| Little, W | 20.70 | 3,726.00 | 0.00 | 0.00 | 20.70 | 3,726.00 | 0.00 | 0.00 | 20.70 | 3,726.00 |
|  | 27.10 | $4,430.00 | 0.00 | $0.00 | 27.10 | $4,430.00 | 0.00 | $0.00 | 27.10 | $4,430.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

|  | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| REAL ESTATE | 27.10 | 4,430.00 | 0.00 | 0.00 | 27.10 | 4,430.00 | 0.00 | 0.00 | 27.10 | 4,430.00 |
|  | 27.10 | $4,430.00 | 0.00 | $0.00 | 27.10 | $4,430.00 | 0.00 | $0.00 | 27.10 | $4,430.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    ALLOCATED BY AUDITOR

EXHIBIT I  PAGE 5 of 5

EXHIBIT I

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Collis (Brown), P | 3.20 | 352.00 |
| Cummings, J | 3.20 | 352.00 |
| Little, W | 20.70 | 3,726.00 |
| | 27.10 | $4,430.00 |

EXHIBIT I  PAGE 1 of 5

EXHIBIT I
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Collis (Brown), P | 04/18/05 Mon 393907-070/ 418 | 4.50 | 0.20 | 22.00 | E C | 0.80 1.00 2.50 0.20 | F F F F | 1 2 3 4 | MATTER: *REAL ESTATE* CONFERENCE WITH WORKING GROUP REGARDING STORE LEASE REVIEW AND DIP FINANCING MATTERS (.8): CONFERENCE REGARDING FORM OF FLORIDA MORTGAGE CONTRACT ISSUES (1.0): REVIEW AND ANALYSIS OF THE CHANGES MADE TO THE FORM OF FLORIDA MORTGAGE BY OUTSIDE COUNSEL (2.5): RESEARCH DUTY TO MITIGATE ISSUES REGARDING COMMERCIAL LANDLORDS AND TENANTS (.2) |
| | 04/19/05 Tue 393907-070/ 419 | 4.50 | 1.00 | 110.00 | | 1.00 2.50 0.30 0.70 | F F F F | 1 2 3 4 | MATTER: *REAL ESTATE* RESEARCH DUTY TO MITIGATE ISSUES REGARDING COMMERCIAL LANDLORDS AND TENANTS (1.0): PREPARATION OF DOCUMENTATION FOR TITLE CLEARING FILINGS ON STORE LEASES (2.5): REVIEW FORM OF FLORIDA MORTGAGE AND DUTY TO MITIGATE ISSUES (.3): REVIEW TITLE DOCUMENTATION ON LEASEHOLD PROPERTIES FOR DIP FINANCING (.7) |
| | 04/22/05 Fri 393907-070/ 422 | 4.00 | 2.00 | 220.00 | | 2.00 2.00 | F F | 1 2 | MATTER: *REAL ESTATE* REVIEW TITLE DOCUMENTATION ON LEASEHOLD PROPERTIES FOR DIP FINANCING (2.0): RESEARCH IMPLICATIONS OF NEW TAX CODE ON CLIENT REORGANIZATION (2.0) |
| | | | 3.20 | 352.00 | | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | | |
| Cummings, J | 02/25/05 Fri 389218-070/ 45 | 2.50 | 2.50 | 275.00 | F | | | 1 | MATTER: *REAL ESTATE* (DIP FINANCING) RESEARCH FOR C. LITTLE REGARDING FLORIDA TRANSFER TAX ISSUES |
| | 03/02/05 Wed 391633-070/ 225 | 0.70 | 0.70 | 77.00 | F | | | 1 | MATTER: *REAL ESTATE* (DIP FINANCING) RESEARCH AND ANALYZE FLORIDA STATUS REGARDING THE NONRECURRING INTANGIBLE TAX IMPOSED ON LEASEHOLD MORTGAGES |
| | | | 3.20 | 352.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Little, W | 02/21/05 Mon 391633-070/ 139 | 2.90 | 1.60 | 288.00 | | 0.60 0.70 1.60 | F F F | 1 2 3 | MATTER: *REAL ESTATE* (DIP FINANCING) REVIEW AND ANALYSIS OF CREDIT AGREEMENT (.60): TELEPHONE CALLS TO LENDER'S COUNSEL REGARDING MORTGAGE PROCEDURE (.70): RESEARCH FLORIDA STATUTES REGARDING THE IMPOSITION OF NONRECURRING INTANGIBLE TAX ON MORTGAGES SECURING AN INTEREST IN A FLORIDA LEASEHOLD (1.60) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 5

EXHIBIT I

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Little, W | 02/22/05 | 5.70 | 3.10 | 558.00 | C | 0.70 | F | 1 | MATTER: *REAL ESTATE* |
| | Tue 389218-070/ 20 | | | | | | | | (DIP FINANCING) TELEPHONE CALLS AND EMAIL CORRESPONDENCE TO LENDER'S COUNSEL (.70): |
| | | | | | | 1.90 | F | 2 | REVIEW CHAPTER 11 PETITION (1.90): |
| | | | | | | 3.10 | F | 3 | CONTINUE RESEARCH REGARDING INTANGIBLE TAX IMPLICATIONS ON LEASEHOLD MORTGAGES (3.10) |
| | 03/04/05 | 4.90 | 2.90 | 522.00 | | 2.90 | F | 1 | MATTER: *REAL ESTATE* (DIP FINANCING) RESEARCH AND ANALYSIS OF FLORIDA TRANSFER TAX ISSUES (2.90): |
| | Fri 391633-070/ 143 | | | | | 0.90 | F | 2 | REVIEW RECORDED FEE MORTGAGES (.90): |
| | | | | | | 0.60 | F | 3 | REVISE LEASEHOLD CHART TO INCORPORATE CHANGES TO STATUS COLUMN (.60): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALL FROM WACHOVIA COUNSEL REGARDING SATISFACTION OF LOAN CHECKLIST ITEMS (.50) |
| | 03/07/05 | 2.80 | 1.40 | 252.00 | | 1.40 | F | 1 | MATTER: *REAL ESTATE* CONTINUE RESEARCH AND ANALYSIS OF FLORIDA TRANSFER TAX ISSUES (1.40): |
| | Mon 391633-070/ 144 | | | | | 0.50 | F | 2 | REVISE LEASEHOLD CHART (.50): |
| | | | | | | 0.90 | F | 3 | REVIEW AND EVALUATION OF DIP FINANCING AND ASSET DISPOSITION STATUS AND ISSUES (.90) |
| | 03/29/05 | 4.80 | 2.60 | 468.00 | E | 0.80 | F | 1 | MATTER: *REAL ESTATE* (DIP FINANCING) REVIEW AND DISCUSSION OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (.80): |
| | Tue 391633-070/ 159 | | | | | 1.40 | F | 2 | REVIEW AND ANALYSIS OF LOAN REQUIREMENTS FOR DIP FINANCING (1.40): |
| | | | | | | 2.60 | F | 3 | RESEARCH MORTGAGE ISSUES REGARDING THE PERFECTION OF LIENS UPON FILING OF BANKRUPTCY ORDER (2.60) |
| | 03/31/05 | 3.90 | 2.20 | 396.00 | | 0.70 | F | 1 | MATTER: *REAL ESTATE* REVIEW AND ANALYSIS OF MORTGAGE ISSUES REGARDING THE PERFECTION OF LIENS UPON FILING OF BANKRUPTCY ORDER (.70 ): |
| | Thu 391633-070/ 161 | | | | | 0.60 | F | 2 | REVIEW AND ANALYSIS OF D. STANFORD MEMO REGARDING FLORIDA MORTGAGE TAX CALCULATIONS (.60 ): |
| | | | | | | 2.20 | F | 3 | CONTINUE RESEARCH REGARDING MORTGAGE TAX CALCULATIONS IN OTHER STATES IN WHICH CLIENT'S PROPERTY WOULD BE SUBJECT TO ENCUMBERANCE (2.20): |
| | | | | | | 0.40 | F | 4 | REVIEW DJM APPRAISAL OF SELECTED LEASEHOLDS (.40) |
| | 04/08/05 | 6.60 | 1.90 | 342.00 | | 1.80 | F | 1 | MATTER: *REAL ESTATE* REVIEW AND REVISE DRAFT OF FORM FLORIDA MORTGAGE (1.80): |
| | Fri 393907-070/ 323 | | | | C | 0.60 | F | 2 | REVIEW AND DISCUSSION OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (.60): |
| | | | | | | 2.30 | F | 3 | REVIEW AND ANALYSIS OF LOAN REQUIREMENTS FOR DIP FINANCING (2.30): |
| | | | | | | 1.90 | F | 4 | RESEARCH AND REVIEW OF ISSUES REGARDING SECTION 1146(C) OF THE BANKRUPTCY CODE (1.90) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 3 of 5

EXHIBIT I
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Little, W | 04/11/05 | 7.80 | 0.90 | 162.00 | | 0.90 | F | 1 | MATTER: *REAL ESTATE* REVIEW AND REVISE DRAFT OF FORM FLORIDA MORTGAGE (.90): |
| | Mon 393907-070/ 324 | | | | C | 1.60 | F | 2 | REVIEW AND DISCUSSION OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (1.60): |
| | | | | | | 0.90 | F | 3 | RESEARCH AND REVIEW OF ISSUES REGARDING SECTION 1146(C) OF THE BANKRUPTCY CODE (.90): |
| | | | | | | 4.40 | F | 4 | REVIEW AND ANALYSIS OF LOAN REQUIREMENTS FOR DIP FINANCING (4.40) |
| | 04/20/05 | 6.80 | 2.90 | 522.00 | | 0.60 | F | 1 | MATTER: *REAL ESTATE* EMAIL CORRESPONDENCE TO C. STUART AND D. GREENSTEIN REGARDING STATUS OF BEAVER STREET WAREHOUSE CLOSING (.60): |
| | Wed 393907-070/ 331 | | | | | 1.70 | F | 2 | DRAFT TITLE DOCUMENTS FOR BEAVER STREET WAREHOUSE CLOSING (1.70): |
| | | | | | | 1.60 | F | 3 | REVIEW AND ANALYSIS OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (1.60): |
| | | | | | | 2.90 | F | 4 | RESEARCH AND REVIEW OF ISSUES REGARDING SECTION 1146(C) OF THE BANKRUPTCY CODE (2.90) |
| | 04/21/05 | 6.80 | 1.20 | 216.00 | | 0.60 | F | 1 | MATTER: *REAL ESTATE* EMAIL CORRESPONDENCE TO FIRST AMERICAN TITLE COMPANY, C. STUART AND D. GREENSTEIN REGARDING SATISFACTION OF BEAVER STREET WAREHOUSE TITLE COMMITMENT REQUIREMENTS (.60): |
| | Thu 393907-070/ 332 | | | | | 3.50 | F | 2 | CONTINUE DRAFTING OF TITLE DOCUMENTS FOR BEAVER STREET WAREHOUSE CLOSING (3.50): |
| | | | | | | 0.90 | F | 3 | REVIEW AND ANALYSIS OF REORGANIZATION MATTERS REGARDING STORE LEASES AND STORE DISPOSITIONS (.90): |
| | | | | | | 1.20 | F | 4 | RESEARCH AND REVIEW OF ISSUES REGARDING SECTION 1146(C) OF THE BANKRUPTCY CODE (1.20): |
| | | | | | | 0.60 | F | 5 | REVIEW OF TITLE COMMITMENTS FOR DIP FINANCING ON STORES 637 AND 611 (.60) |
| | | | 20.70 | 3,726.00 | | | | | |

NUMBER OF ENTRIES:    10

| | | | 27.10 | $4,430.00 | | | | | |

Total
Number of Entries:    15

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 4 of 5

EXHIBIT I
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Collis (Brown), P | 3.20 | 352.00 | 0.00 | 0.00 | 3.20 | 352.00 | 0.00 | 0.00 | 3.20 | 352.00 |
| Cummings, J | 3.20 | 352.00 | 0.00 | 0.00 | 3.20 | 352.00 | 0.00 | 0.00 | 3.20 | 352.00 |
| Little, W | 20.70 | 3,726.00 | 0.00 | 0.00 | 20.70 | 3,726.00 | 0.00 | 0.00 | 20.70 | 3,726.00 |
| | 27.10 | $4,430.00 | 0.00 | $0.00 | 27.10 | $4,430.00 | 0.00 | $0.00 | 27.10 | $4,430.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| REAL ESTATE | 27.10 | 4,430.00 | 0.00 | 0.00 | 27.10 | 4,430.00 | 0.00 | 0.00 | 27.10 | 4,430.00 |
| | 27.10 | $4,430.00 | 0.00 | $0.00 | 27.10 | $4,430.00 | 0.00 | $0.00 | 27.10 | $4,430.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        ALLOCATED BY AUDITOR

EXHIBIT I  PAGE 5 of 5

EXHIBIT J
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fass, D | 11.50 | 2,875.00 |
| Mills, M | 24.30 | 2,430.00 |
| Smithson (Eden), V | 5.40 | 891.00 |
| Stanford, D | 2.70 | 783.00 |
| Williams, C | 1.00 | 130.00 |
| | 44.90 | $7,109.00 |

EXHIBIT J
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 02/22/05 Tue | Fass, D 391404-07255 | 1.20 | 1.20 | 300.00 | | 1.20 | F | MATTER:PROFESSIONAL FEES<br>1 PREPARE APPLICATION AND AFFIDAVIT TO EMPLOY SGR AS SPECIAL COUNSEL (1.2) |
| 02/22/05 Tue | Fass, D 391404-07256 | 4.10 | 4.10 | 1,025.00 | | 4.10 | F | MATTER:PROFESSIONAL FEES<br>1 PREPARE APPLICATION AND AFFIDAVIT FOR EMPLOYMENT (4.1) |
| 02/22/05 Tue | Fass, D 391404-07257 | 2.80 | 2.80 | 700.00 | | 2.80 | F | MATTER:PROFESSIONAL FEES<br>1 PREPARE AND FINALIZE AFFIDAVIT AND APPLICATION (2.8) |
| 02/22/05 Tue | Fass, D 391404-07258 | 1.50 | 1.50 | 375.00 | | 0.10<br>1.40 | F<br>F | MATTER:PROFESSIONAL FEES<br>1 TELEPHONE CONFERENCE WITH KEITH DAW REGARDING FEE APPLICATION AND COMPENSATION IN BANKRUPTCY CASES (.1);<br>2 PREPARE MEMORANDUM ADDRESSING SAME (1.4) |
| 02/22/05 Tue | Fass, D 391404-07259 | 1.00 | 1.00 | 250.00 | | 1.00 | F | MATTER:PROFESSIONAL FEES<br>1 PREPARE APPLICATION AND AFFIDAVIT FOR EMPLOYMENT OF SGR AS SPECIAL COUNSEL (1.0) |
| 02/23/05 Wed | Fass, D 391404-07260 | 0.90 | 0.90 | 225.00 | | 0.10<br>0.30<br>0.20<br>0.10<br>0.20 | F<br>F<br>F<br>F<br>F | MATTER:PROFESSIONAL FEES<br>1 CONFERENCE WITH M. MILLS REGARDING COMPENSATION OF PROFESSIONALS (.1);<br>2 REVIEW PLEADING REGARDING SAME (.3);<br>3 TELEPHONE CONFERENCE WITH KEITH DAW REGARDING COMPENSATION ISSUES (.2);<br>4 TELEPHONE CONFERENCE WITH BRIAN WALSH REGARDING EMPLOYMENT MATTERS (.1);<br>5 EMAIL TO DOUG STANFORD AND MICHAEL HABER REGARDING SAME (.2) |
| 02/23/05 Wed | Mills, M 391404-07264 | 1.50 | 1.50 | 150.00 | D<br>D | 0.60<br>0.60<br>0.30 | A<br>A<br>F | MATTER:PROFESSIONAL FEES<br>1 OPENING OF 3 NEW FILES<br>2 INCLUDING DISCUSSIONS WITH M. HABER AND D. FASS REGARDING CONFLICTS CHECK (1.20);<br>3 INITIAL REVIEW OF BILLING GUIDELINES (.30) |
| 02/28/05 Mon | Williams, C 391404-07254 | 1.00 | 1.00 | 130.00 | | | | MATTER:PROFESSIONAL FEES<br>1 PREPARATION OF TIME ENTRIES FOR FEE APPLICATION FILING |
| 03/07/05 Mon | Mills, M 391404-07265 | 0.50 | 0.50 | 50.00 | | | | MATTER:PROFESSIONAL FEES<br>1 REVIEW OF PRELIMINARY BILLING REPORT FOR CURRENT TIME AND COSTS |
| 03/08/05 Tue | Mills, M 391404-07266 | 4.00 | 4.00 | 400.00 | | | | MATTER:PROFESSIONAL FEES<br>1 REVIEW OF PRELIMINARY BILLING REPORTS FOR TIME AND COSTS FROM FEBRUARY 22 THROUGH FEBRUARY 28 IN PREPARATION FOR FILING OF APPLICATION OF FEES |

~ See the last page of exhibit for explanation

EXHIBIT J
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/08/05 Tue | Smithson (Eden), V 391404-072762 | 1.00 | 1.00 | 165.00 | F F | 0.90 0.10 | F F | 1 2 | MATTER:PROFESSIONAL FEES RESEARCH DOCKET REPORT AND ORDER FOR INFORMATION REGARDING FEE APPLICATIONS AND STATEMENT DEADLINES (.9); EMAIL TO AND FROM MARIE MILLS REGARDING SAME (.1) |
| 03/08/05 Tue | Stanford, D 391404-072761 | 1.10 | 1.10 | 319.00 | | 0.50 0.60 | F F | 1 2 | MATTER:PROFESSIONAL FEES REVIEW PRE-BILL STATEMENTS FOR PERIOD FEBRUARY 22 - FEBRUARY 28 FOR FIRST FEE APPLICATION (0.5); REVIEW FEE APPLICATION PROCEDURES AND REQUIREMENTS (0.6) |
| 03/09/05 Wed | Mills, M 391404-072767 | 2.50 | 2.50 | 250.00 | | | | 1 | MATTER:PROFESSIONAL FEES REVIEW OF PRELIMINARY BILLING REPORTS FOR TIME AND COSTS FROM FEBRUARY 22 THROUGH FEBRUARY 28 IN PREPARATION FOR FILING OF APPLICATION OF FEES |
| 03/10/05 Thu | Mills, M 391404-072768 | 1.50 | 1.50 | 150.00 | | | | 1 | MATTER:PROFESSIONAL FEES REVIEW OF PRELIMINARY BILLING REPORTS FOR TIME AND COSTS FROM FEBRUARY 22 THROUGH FEBRUARY 28 IN PREPARATION FOR FILING OF APPLICATION OF FEES |
| 03/18/05 Fri | Smithson (Eden), V 391404-072763 | 1.00 | 1.00 | 165.00 | F | | | 1 | MATTER:PROFESSIONAL FEES DRAFT FEBRUARY 2005 MONTHLY FEE STATEMENT AND FORWARD TO DOUGLAS STANFORD FOR REVIEW AND SIGNATURE |
| 04/15/05 Fri | Mills, M 393577-072254 | 4.30 | 4.30 | 430.00 | | | | 1 | MATTER:PROFESSIONAL FEES REVIEW OF LEGAL FEE STATEMENTS FOR PERIOD ENDING MARCH 31, 2005 IN PREPARATION FOR SUBMITTAL TO WINN-DIXIE AND U. S. TRUSTEE |
| 04/20/05 Wed | Smithson (Eden), V 393577-072253 | 1.30 | 1.30 | 214.50 | F | | | 1 | MATTER:PROFESSIONAL FEES DRAFT MARCH 2005 MONTHLY FEE STATEMENT AND FORWARD TO MARIE MILLS FOR DELIVERY |
| 04/21/05 Thu | Stanford, D 393577-072252 | 0.50 | 0.50 | 145.00 | | | | 1 | MATTER:PROFESSIONAL FEES REVIEW COMPILATION OF LEGAL FEE STATEMENTS FOR DELIVERY TO CLIENT |
| 05/10/05 Tue | Mills, M 396711-072433 | 3.40 | 3.40 | 340.00 | | 0.40 3.00 | F F | 1 2 | MATTER:PROFESSIONAL FEES REVIEW AND RESEARCH BANKRUPTCY BILLING GUIDELINES FOR SUBMITTAL OF STATEMENTS OF FEES AND EXPENSES (.40); REVIEW AND REVISION OF PRELIMINARY STATEMENT OF FEES AND EXPENSES FOR THE APRIL 2005 TIME PERIOD (3.00) |
| 05/11/05 Wed | Mills, M 396711-072434 | 4.80 | 4.80 | 480.00 | | | | 1 | MATTER:PROFESSIONAL FEES REVIEW OF PRELIMINARY STATEMENT OF FEES AND EXPENSES FOR APRIL TIME PERIOD IN PREPARATION FOR TRANSMITTAL OF FEE APPLICATION TO WINN-DIXIE AND U. S. TRUSTEE |
| 05/17/05 Tue | Stanford, D 396711-072428 | 0.40 | 0.40 | 116.00 | | | | 1 | MATTER:PROFESSIONAL FEES TELEPHONE CALL WITH C. IBOLD REGARDING PROJECT LEGAL FEES AND PROJECTED LEGAL BUDGET FOR FORTHCOMING MATTERS |

~  See the last page of exhibit for explanation

EXHIBIT J
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|----|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/18/05 Wed | Smithson (Eden), V 396711-072 430 | 1.10 | 1.10 | 181.50 | F F | 0.90 0.20 | F F | 1 2 | MATTER:PROFESSIONAL FEES DRAFT APRIL MONTHLY FEE STATEMENT AND EXHIBIT (0.9); FORWARD TO MARIE MILLS FOR DUPLICATION AND SERVING (0.2) |
| 05/19/05 Thu | Mills, M 396711-072 435 | 1.80 | 1.80 | 180.00 | H H | 1.00 0.80 | F F | 1 2 | MATTER:PROFESSIONAL FEES PREPARATION AND COMPILATION OF STATEMENT OF FEES AND EXPENSES FOR APRIL BILLING PERIOD (1.0); TRANSMITTAL OF STATEMENT OF FEES AND EXPENSES TO U. S. TRUSTEE AND OTHER PARTIES IN ACCORDANCE WITH BANKRUPTCY BILLING GUIDELINES (0.8) |
| 05/19/05 Thu | Stanford, D 396711-072 429 | 0.70 | 0.70 | 203.00 | C | | | 1 | MATTER:PROFESSIONAL FEES ATTENTION TO PROFESSIONAL FEE STATEMENTS FOR MAY 20 BILLING DEADLINE |
| 05/24/05 Tue | Smithson (Eden), V 396711-072 431 | 0.80 | 0.80 | 132.00 | F | | | 1 | MATTER:PROFESSIONAL FEES REVIEW WINN-DIXIE PLEADINGS AND DOCKET REPORT FOR UPDATES ON PROFESSIONAL FEES |
| 05/25/05 Wed | Smithson (Eden), V 396711-072 432 | 0.20 | 0.20 | 33.00 | F | | | 1 | MATTER:PROFESSIONAL FEES CONFERENCE WITH MICHAEL HABER REGARDING WINN-DIXIE FEE APPLICATION |
| | | | 44.90 | $7,109.00 | | | | | |

Total
Number of Entries:        26

~ See the last page of exhibit for explanation

EXHIBIT J
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fass, D | 11.50 | 2,875.00 | 0.00 | 0.00 | 11.50 | 2,875.00 | 0.00 | 0.00 | 11.50 | 2,875.00 |
| Mills, M | 24.30 | 2,430.00 | 0.00 | 0.00 | 24.30 | 2,430.00 | 0.00 | 0.00 | 24.30 | 2,430.00 |
| Smithson (Eden), V | 5.40 | 891.00 | 0.00 | 0.00 | 5.40 | 891.00 | 0.00 | 0.00 | 5.40 | 891.00 |
| Stanford, D | 2.70 | 783.00 | 0.00 | 0.00 | 2.70 | 783.00 | 0.00 | 0.00 | 2.70 | 783.00 |
| Williams, C | 1.00 | 130.00 | 0.00 | 0.00 | 1.00 | 130.00 | 0.00 | 0.00 | 1.00 | 130.00 |
| | 44.90 | $7,109.00 | 0.00 | $0.00 | 44.90 | $7,109.00 | 0.00 | $0.00 | 44.90 | $7,109.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL FEES | 44.90 | 7,109.00 | 0.00 | 0.00 | 44.90 | 7,109.00 | 0.00 | 0.00 | 44.90 | 7,109.00 |
| | 44.90 | $7,109.00 | 0.00 | $0.00 | 44.90 | $7,109.00 | 0.00 | $0.00 | 44.90 | $7,109.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    ALLOCATED BY AUDITOR

EXHIBIT K
Courier Services
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/23/05 | WCL | 12.84 | | 12.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - LITTLE, WALTER C |
| 03/01/05 | DGS | 28.09 | | 28.09 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. 1 @ 28.09 - STANFORD, DOUGLAS G. |
| 03/11/05 | DGS | 8.56 | | 8.56 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - STANFORD, DOUGLAS G. |
| | | $49.49 | | $49.49 | | |

EXHIBIT L
Computer-Assisted Legal Research
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/25/05 | SSK | 4.14 | | 4.14 | | WESTLAW - LEGAL RESEARCH - - VENDOR:WEST PAYMENT CENTER - KENYON, SIMONE S. |
| 03/07/05 | SSK | 106.78 | | 106.78 | | WESTLAW - LEGAL RESEARCH - - VENDOR:WEST PAYMENT CENTER - KENYON, SIMONE S. |
| | | $110.92 | | $110.92 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Working Meals
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/14/05 | SSK | 24.61 | | 24.61 | | WORKING MEAL, WD/SGR GROUP - BISCOTTIS - VENDOR:AMERICAN EXPRESS CORPORATION 1 @ 24.61 - KENYON, SIMONE S. |
| 03/16/05 | AKD | 82.08 | | 82.08 | | BUSINESS MEAL FOR WORKING GROUP AT WINN-DIXIE OFFICES - PAPA JOHN'S - DAW, ANDREW KEITH |
| 03/25/05 | SSK | 36.03 | | 36.03 | | BUSINESS MEAL - BISCOTTIS- VENDOR:AMERICAN EXPRESS CORPORATION - KENYON, SIMONE S. |
| 03/31/05 | SSK | 31.96 | | 31.96 | | WORKING BUSINESS MEAL -BISCOTTIS - SGR/WD WORKING GROUP - KENYON, SIMONE S. |
| 04/01/05 | SSK | 50.83 | | 50.83 | | WORKING BUSINESS MEAL - - SGR/WD WORKING GROUP - KENYON, SIMONE S. |
| 04/13/05 | SSK | 93.60 | | 93.60 | | WORKING BUSINESS MEAL -BB'S - VENDOR/SGR/WD WORKING GROUP - KENYON, SIMONE S. |
| | | $319.11 | | $319.11 | | |

EXHIBIT N

After Hours Air Conditioning

Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/03/05 | DGS | 160.00 | | 160.00 | | - VENDOR:JACKSONVILLE TOWER ASSOCIATES, LLC AFTER HOURS AIR CONDITIONING REQUESTED FOR KING & SPALDING ATTORNEYS - STANFORD, DOUGLAS G. |
| | | $160.00 | | $160.00 | | |

EXHIBIT O
Office Supplies
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/06/05 |  | 185.12 |  | 185.12 |  | - VENDOR:ELIZABETH A. LOCKE OFFICE DEPOT - OFFICE SUPPLIES REQUESTED BY KING & SPALDING ATTORNEYS - LOCKE, ELIZABETH |
|  |  | $185.12 |  | $185.12 |  |  |

# Appendix A

# Procedures and Methodology for Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    REVIEW PROCEDURES AND METHODOLOGY ........................................ 1

    A.    Reconciliation of Fees and Expenses ..................................................... 1

    B.    Review and Analysis of Fees and Expenses........................................... 1

    C.    Exhibits to the Report ............................................................................ 2

        1.    Embedded Time/Assigned Task Hours ....................................... 3

        2.    Calculation of Hours and Fees on Exhibits................................. 3

            a)    Ranges of Hours and Fees ............................................... 4

            b)    Proportional Hours and Fees ........................................... 5

            c)    Combined Hours and Fees ............................................... 6

        3.    Overlapping Categories ............................................................... 7

*Stuart Maue*

## I.    REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case professionals, and the United States Trustee.

### A.    Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through manual and computer recomputation of fees and expenses.  Using the hourly rates provided by the firms, the total hours and fees submitted on the fee applications were recomputed.  If there were discrepancies between the amounts billed and the amounts computed, they were reconciled whenever possible, and discrepancies that could not be reconciled were itemized.  Similarly, expense amounts were also recomputed and any discrepancies itemized.

### B.    Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of 11. U.S.C.  §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

**C.**    **Exhibits to the Report**

The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

-2-

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

1.    <u>Embedded Time/Assigned Task Hours</u>

The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

2.    <u>Calculation of Hours and Fees on Exhibits</u>

Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

-3-

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

a)      **Ranges of Hours and Fees**

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)

      **b)**    <u>**Proportional Hours and Fees**</u>

          Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.  The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC.  The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).  The hours and fees assigned to tasks in a blocked

*Stuart Maue*

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

c)      **Combined Hours and Fees**

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

**3.      Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.