## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Second Interim Fee Application of Smith, Gambrell & Russell, LLP, Special Real Estate Counsel to the Debtors for Period from June 1, 2005, through and including September 30, 2005.

Dated:  June 20, 2006.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By ___*s/ D. J. Baker*___
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY

By ___*s/ Cynthia C. Jackson*___
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

# United States Bankruptcy Court
## Middle District of Florida
## Jacksonville Division

In re:                                                    Case No.  05-03817-
3F1
WINN-DIXIE STORES, INC., et al.,                          Chapter 11

        Debtors.                                  Jointly Administered

---

### Fee Examiner's Report for Second Interim Fee Application of Smith, Gambrell & Russell, LLP, for Period from June 1, 2005 through and including September 30, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Second Interim Fee Application of Smith, Gambrell & Russell, LLP, for the period from June 1, 2005, through and including September 30, 2005.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the Second Interim Application of Smith, Gambrell & Russell, LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Second Interim Fee Application Submitted by

## SMITH, GAMBRELL & RUSSELL, LLP
of
Jacksonville, Florida

For the Interim Period

**June 1, 2005 Through September 30, 2005**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**June 13, 2006**

*Stuart Maue*

## SMITH, GAMBRELL & RUSSELL, LLP

## SUMMARY OF FINDINGS

### Second Interim Application (June 1, 2005 Through September 30, 2005)

#### A.    Amounts Requeted and Computed

| | | |
|---|---|---|
| Fees Requested | $753,100.00 | |
| Expenses Requested | 18,786.66 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $771,886.66 |
| | | |
| Fees Computed | $753,029.00 | |
| Expenses Computed | 18,786.66 | |
| | | |
| FEES AND EXPENSES COMPUTED | | $771,815.66 |
| | | |
| Discrepancies in Fees: | | |
|    Task Hours Not Equal to Entry Hours | $    71.00 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $    71.00 |

#### B.    Amounts Requested – Revised Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $753,100.00 | |
| | | |
| REVISED FEES REQUESTED | $753,100.00 | |
| | | |
| Expenses Requested | $18,786.66 | |
| | | |
| REVISED EXPENSES REQUESTED | 18,786.66 | |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $771,886.66 |

*Stuart Maue*

## SUMMARY OF FINDINGSS  (Continued)

### C.    Professional Fees

#### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Fees Attributable to Hourly Rate Increases | B-2 | | $ 6,467.00 | |
| 8 | Vaguely Described Conferences | C-1 | 6.20 | 1,214.00 | * |
| 8 | Other Vaguely Described Activities | C-2 | 655.10 | 164,785.00 | 22% |
| 13 | Intraoffice Conferences | D | 4.60 | 868.50 | * |
| 14 | Nonfirm Conferences, Hearings, and Other Events | E | 15.30 | 3,483.00 | * |
| 14 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | E | 7.80 | 1,434.00 | * |

#### 2.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 15 | Personnel Who Billed 10.00 or Fewer Hours | F | 32.00 | $9,057.50 | 1% |
| 16 | Administrative/Clerical Activities by Paraprofessionals | G-1 | 26.60 | 3,011.50 | * |
| 16 | Administrative/Clerical Activities by Professionals | G-2 | 0.40 | 72.00 | * |
| 16 | Legal Research | H | 3.50 | 455.00 | * |
| 16 | Travel | | 8.00 | 2,080.00 | * |
| 17 | Smith Gambrell Retention and Compensation | I | 47.40 | 5,934.00 | * |

### D.    Expenses

#### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 21 | Out-of-Town Travel Expenses | J | $ 1,404.38 |
| 21 | Courier Services | K | 347.39 |
| 21 | Photocopies | | 12,549.48 |
| 22 | Working Meals | L | 30.82 |
| 22 | Postage | | 223.45 |
| 23 | Office Supplies | M | 46.93 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGSS  (Continued)**

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 16 | Administrative/Clerical Activities – Paraprofessional | 26.60 | $ 3,011.50 | 0.00 | $   0.00 | 26.60 | $ 3,011.50 |
| 16 | Administrative/Clerical Activities – Professional | 0.40 | 72.00 | 0.00 | 0.00 | 0.40 | 72.00 |
| 14 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 7.80 | 1,434.00 | 0.00 | 0.00 | 7.80 | 1,434.00 |
| 8 | Vaguely Described Conferences | 6.20 | 1,214.00 | 0.00 | 0.00 | 6.20 | 1,214.00 |
| 8 | Other Vaguely Described Activities | 655.10 | 164,785.00 | 0.00 | 0.00 | 655.10 | 164,785.00 |
| 15 | Personnel Who Billed 10.00 or Fewer Hours | 32.00 | 9,057.50 | 1.90 | 797.00 | 30.10 | 8,260.50 |
| 16 | Legal Research | 3.50 | 455.00 | 0.00 | 0.00 | 3.50 | 455.00 |
| 16 | Travel | 8.00 | 2,080.00 | 0.00 | 0.00 | 8.00 | 2,080.00 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 21 | Out-of-Town Travel Expenses | $1,404.38 | $0.00 | $1,404.38 |
| 22 | Working Meals | 30.82 | 0.00 | 30.82 |
| 22 | Postage | 223.45 | 0.00 | 223.45 |
| 23 | Office Supplies | 46.93 | 0.00 | 46.93 |

\* Less than 1%

*Stuart Maue*

## TABLE OF CONTENTS

Page No.

I.    INTRODUCTION ................................................................. 1

II.   PROCEDURES AND METHODOLOGY ..................................... 3
      A.   Appendix A ........................................................... 3
      B.   Overlap Calculation ................................................ 3

III.  RECOMPUTATION OF FEES AND EXPENSES ........................... 4

IV.   REVIEW OF FEES ........................................................... 5
      A.   Technical Billing Discrepancies .................................. 5
      B.   Compliance With Billing Guidelines ............................. 5
           1.   Firm Staffing and Rates ..................................... 5
                a)   Timekeepers and Positions ........................... 5
                b)   Hourly Rate Increases ................................ 6
           2.   Time Increments ............................................ 7
           3.   Complete and Detailed Task Descriptions ................ 7
                a)   Vaguely Described Conferences ..................... 8
                b)   Other Vaguely Described Activities ................. 8
           4.   Blocked Entries ............................................ 11
           5.   Multiple Professionals at Hearings and Conferences ...... 12
                a)   Intraoffice Conferences ............................ 12
                b)   Nonfirm Conferences, Hearings, and Events ........ 13
      C.   Fees to Examine for Necessity, Relevance, and Reasonableness ... 14
           1.   Personnel Who Billed 10.00 or Fewer Hours ............. 14
           2.   Long Billing Days ......................................... 15
           3.   Administrative/Clerical Activities ...................... 15
           4.   Legal Research ............................................ 16
           5.   Travel .................................................... 16
           6.   Summary of Projects ...................................... 17

V.    REVIEW OF EXPENSES ...................................................... 19
      A.   Technical Billing Discrepancies ................................. 19
      B.   Compliance With Billing Guidelines ............................ 20
           1.   Complete and Detailed Itemization of Expenses .......... 20
           2.   Travel Expenses ........................................... 20
           3.   Courier Services .......................................... 21
           4.   Photocopies ............................................... 21
           5.   Overhead Expenses ......................................... 22
                a)   Working Meals ....................................... 22
                b)   Postage ............................................. 22
                c)   Office Supplies ..................................... 23

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.  Discrepancy Schedule ................................................................ 4

B-1.  Summary of Hours and Fees by Timekeeper and Position
B-2.  Schedule of Fees Attributable to Hourly Rate Increases ..................... 6

C-1.  Vaguely Described Conferences
C-2.  Other Vaguely Described Activities ........................................... 8

D.  Intraoffice Conferences .......................................................... 13

E.  Nonfirm Conferences, Hearings, and Other Events ............................. 14

F.  Personnel Who Billed 10.00 or Fewer Hours.................................... 15

G-1.  Administrative/Clerical Activities by Paraprofessionals
G-2.  Administrative/Clerical Activities by Professionals......................... 16

H.  Legal Research .................................................................. 16

I.  Smith Gambrell Retention and Compensation ................................. 17

J.  Out-of-Town Travel Expenses.................................................. 21

K.  Courier Services................................................................ 21

L.  Working Meals ................................................................. 22

M.  Office Supplies ................................................................. 23

*Stuart Maue*

## I.  __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Second Interim Application of Smith, Gambrell & Russell, LLP for Compensation and Reimbursement of Expenses as Special Real Estate Counsel to the Debtors" ("Application").    Smith, Gambrell & Russell, LLP

*Stuart Maue*

**I. INTRODUCTION  (Continued)**

("Smith Gambrell"), located in Jacksonville, Florida, rendered professional services in regard to Debtors' real property lease arrangements.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Smith Gambrell and the U.S. Trustee for review prior to completing a final written report.  Smith Gambrell discussed the initial report with Stuart Maue and submitted a written response ("Smith Gambrell Response") to Stuart Maue.  Stuart Maue reviewed the response and in some instances revised or removed exhibits from the initial report based on those responses.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and the entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

*Stuart Maue*

## II.   PROCEDURES AND METHODOLOGY

### A.   Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.   Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.    RECOMPUTATION OF FEES AND EXPENSES

Smith Gambrell requested the following professional fees and expenses in its Interim Application:

| | |
|---|---|
| Professional Fees Requested: | $753,100.00 |
| Expense Reimbursement Requested: | 18,786.66 |
| Total Fees and Expenses: | $771,886.66 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.    The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.    The recomputation of fees revealed that the requested amount was $71.00 less than the computed amounts.    This discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.    The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amounts.    This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.    There were no technical billing discrepancies identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.    The following discusses the firm's compliance with these guidelines.

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.    U.S. Trustee Guidelines (b)(1)(iii)**

##### a)    Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.    Smith Gambrell staffed this matter with 22 timekeepers, including 7 partners, 1 of counsel, 5 associates, 5 paralegals, and 4 research clerks.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Smith Gambrell billed a total of 4,019.35 hours during the second interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 651.80 | 16% | $190,667.50 | 25% |
| Of Counsel | 708.40 | 18% | 184,160.00 | 25% |
| Associate | 892.10 | 22% | 160,591.00 | 21% |
| Paralegal | 1,213.00 | 30% | 151,872.00 | 20% |
| Research Clerk | 554.05 | 14% | 65,738.50 | 9% |
| TOTAL | 4,019.35 | 100% | $753,029.00 | 100% |

The blended hourly rate for the Smith Gambrell professionals is $237.72 and the blended hourly rate for professionals and paraprofessionals is $187.35.

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B-1.

**b)       Hourly Rate Increases**

Smith Gambrell increased the hourly rates of three timekeepers during this interim period.  The rate increases ranged from $20.00 per hour to $55.00 per hour and were effective on July 1, 2005.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The hourly rate increases of all timekeepers resulted in $6,467.00 in additional fees being billed during this interim period.  The hourly rates for those timekeepers whose rates changed during the interim period and the fees associated with those rate increases are displayed on EXHIBIT B-2.

Stuart Maue notes that Smith Gambrell utilized lower hourly rates for time expended by its timekeepers on activities related to the "Callahan, Florida" matter.  No explanation is provided as to the reason for the firm's use of lower hourly rates for work related to this matter.

2.      **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**  U.S. Trustee Guidelines (b)(4)(v)

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT C-1 and total 6.20 hours with $1,214.00 in associated fees.

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

identify the correspondent and the subject of the correspondence. Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

Stuart Maue identified and classified numerous entries which stated "render in-house assistance to legal department on various store lease matters" or "render assistance to legal department regarding store lease matters during reorganization."  One partner, one of counsel, one associate, and one paralegal used these and similar billing descriptions. In addition, the time associated with these entries was between 0.30 hour and 12.60 hours per day.  These descriptions are insufficient to identify the actual activities performed by the timekeepers.  These billing entries are only blanket statements as to the general purpose for which the firm was retained, i.e., to render counsel in regard to existing real property leases.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Other examples of descriptions that have been classified as vague are: "attention to closing issues for DIP financing"; "attention to closing issues for subleases for subleases terminations"; and, "attention to postclosing issues for July 29th closings."    Entries utilizing the terminology "attention to" fail to specify the tasks performed with sufficient clarity to allow for a determination of the exact nature of the activities being performed.

The entries identified as other vaguely described activities are displayed on EXHIBIT C-2 and total 655.10 hours with $164,785.00 in associated fees.

**Smith Gambrell Response:**

*In its response, Smith Gambrell stated that of Counsel A. Keith Daw and partner Douglas G. Stanford served as "interim in-house counsel" in Winn-Dixie's legal department during a period when the legal department had a reduced staff and was in need of additional in-house assistance.  The firm further responded that Mr. Daw worked full time for one year at Winn-Dixie's offices and Mr. Stanford worked half days for approximately nine months.  The response further provided that during this time, Winn-Dixie authorized Mr. Daw and Mr. Stanford*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*to bill their time for their presence at its legal offices and approved the time entries of Mr. Daw and Mr. Stanford.*

*The firm routinely used the billing description "render assistance to legal department regarding store lease matters during reorganization" when working as in-house counsel.  The firm stated that the work performed in such capacity involved handling many miscellaneous store lease matters, telephone calls and correspondence with landlords, and the negotiation and resolution of miscellaneous store lease issues as they arose.  Thus, Smith Gambrell stated that all entries identified as vaguely described conferences or block billed time should be allowed.*

*Smith Gambrell also stated that associate Walter C. Little and Mr. Stanford handled all the DIP financing and store disposition issues and that the level of activity was "intensive" and could not be separated into specific task entries.*

**4.    Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

The activity descriptions were not lumped.   Some billing entries contained multiple tasks, but each task within the entry was a single activity and had a separate time allotment assigned.

**Smith Gambrell Response:**

*See response under Other Vaguely Described Activities above.*

**5.**      **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

**a)**      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.   Stuart Maue identified 12 entries describing conferences between Smith Gambrell personnel, which represents less than 1% of the total fees requested in the Application.   There were no occasions where

-12-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

more than one Smith Gambrell timekeeper billed for attending the same intraoffice conference.  Stuart Maue also notes that all but two of the intraoffice conferences were billed at 0.50 hour or less.  The entries describing intraoffice conferences are displayed on EXHIBIT D and total 4.60 hours with $868.50 in associated fees.

<u>**Smith Gambrell Response:**</u>

*Smith Gambrell responded that "many time entries identify communications between Smith Gambrell & Russell timekeepers and Mr. Daw, in his capacity as Winn-Dixie in-house counsel,…" and as such, should not be considered intraoffice conferences.  The firm responded that Mr. Stanford served as Winn-Dixie in-house counsel where he "spent half days" for "approximately 9 months."*

b)    <u>**Nonfirm Conferences, Hearings, and Events**</u>

On certain occasions, more than one Smith Gambrell timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  As examples, on June 9, 2005, both partner Douglas G. Stanford and paralegal Kristiana B. VanCleve billed 1.80 hours to attend a conference with K. Hardee regarding leasehold security documents and on August 18, 2005, Mr. Stanford and research clerk Pamela M. Collis each billed 0.90 hour to attend a conference call

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

regarding project status issues.   EXHIBIT E displays the entries where more than one Smith Gambrell timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.   Those entries total 15.30 hours with $3,483.00 in associated fees.   The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit.   These entries total 7.80 hours with associated fees $1,434.00.

**C.**   <u>**Fees to Examine for Necessity, Relevance, and Reasonableness**</u>

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.**   <u>**Personnel Who Billed 10.00 or Fewer Hours**</u>

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.   During this interim period, ten Smith Gambrell timekeepers billed 10.00 or fewer hours.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

The entries for timekeepers who billed 10.00 or fewer hours during this interim period are displayed on EXHIBIT F and total 32.00 hours with associated fees of $9,057.50.

**2.      Long Billing Days**

Stuart Maue did not identify any Smith Gambrell professionals or paraprofessionals who billed 12.00 or more hours on any one day.

**3.      Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitute nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

The Application included some activities that described administrative or clerical activities such as "assembly of documents," "organize file materials received to date," and "disseminate to distribution group."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT G-1 and total 26.60 hours with $3,011.50 in associated fees.

Administrative and clerical activities by professionals are displayed on EXHIBIT G-2 and total 0.40 hour with $72.00 in associated fees.

### 4.      Legal Research

Stuart Maue has identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.   All entries describing legal research are displayed on EXHIBIT H and total 3.50 hours with $455.00 in associated fees.

### 5.      Travel

The Application included two entries describing travel.   Of Counsel Andrew Keith Daw bills 4.00 hours each on July 19 and July 20, 2005, to travel to and from "pharmacy sales auction."   These entries total 8.00 hours with $2,080.00 in associated fees.

-16-

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

6.     **Summary of Projects**

Smith Gambrell categorized its services into 14 billing projects including "Professional Fees" and "Real Estate."  For purposes of this report, Stuart Maue renamed the firm's "Professional Fees" as "Smith Gambrell Retention and Compensation."  During the review, Stuart Maue identified some billing entries in the firm's other project categories that appear related to retention and compensation of the firm.  Those entries were reassigned to the Stuart Maue designated retention and compensation category.

Entries describing tasks related to the retention and compensation of Smith Gambrell are displayed on EXHIBIT I and total 47.40 hours with $5,934.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---------|------:|-----:|:----------:|
| Callahan, Fl | 5.80 | $1,119.00 | * |
| Reorganization - General/Real Estate | 1,211.40 | $205,431.50 | 27% |
| Dip Financing - Georgia Local Counsel | 28.60 | $5,071.00 | * |
| Condemnation - General | 20.50 | $4,613.00 | * |
| Reorganization - Fee Parcel Dispositions | 221.25 | $39,839.50 | 5% |
| Reorganization - Special Counsel | 449.80 | $119,561.00 | 16% |
| Reorganization - Lease Modifications | 2.50 | $725.00 | * |
| Reorganization - Sublease Terminations | 497.50 | $86,639.00 | 12% |
| Reorganization - Store Dispositions | 122.70 | $25,881.00 | 3% |
| Reorganization - Facilities Dispositions | 159.70 | $32,438.50 | 4% |
| Reorganization - Pharmacy Transfers | 664.50 | $111,103.00 | 15% |
| Reorganization - Dip Financing | 280.80 | $44,096.50 | 6% |
| Katrina Project | 306.90 | $70,577.00 | 9% |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

Smith Gambrell requested reimbursement of expenses in the amount of $18,786.66 in the Application.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Photocopying Charges:** | | |
| Internal Photocopying | $  7,303.05 | 39% |
| Outside Photocopying | 5,246.43 | 28% |
| **Express Delivery Service** | 3,603.32 | 19% |
| **Out-of-Town Travel Expenses** | 1,404.38 | 7% |
| **Courier** | 347.39 | 2% |
| **Filing Fees, Recording Fees** | 243.00 | 1% |
| **Postage** | 223.45 | 1% |
| **Certified Copies** | 223.00 | 1% |
| **Long-Distance Telephone Charges** | 95.61 | * |
| **Office Supplies** | 46.93 | * |
| **Working Meals** | 30.82 | * |
| **Document Retrieval (PACER)** | 19.28 | * |
| **TOTAL** | $18,786.66 | 100% |

\* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

B.      **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Smith Gambrell provided a detailed itemization for its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the out-of-town travel expenses were not sufficiently detailed.   Supporting documentation for the expense charges was not included in the Application.

2.      **Travel Expenses**

Smith Gambrell requested reimbursement for out-of-town travel expenses totaling $1,404.38.  These charges are billed in one entry described as "travel

-20-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

expenses" for Mr. Keith Daw to travel to New York to attend an auction.  The

Application did not include a separate itemization for airfare, hotel

accommodations, or other travel-related expenses.  Due to the lack of detail

provided for the travel expenses, Stuart Maue was not able to determine the

nature of the expenses included in the category identified as "travel."  The

out-of-town travel expenses are displayed on EXHIBIT J.

**3.      Courier Services**

Stuart Maue identified expense entries for courier services that total

$347.39 and are itemized on EXHIBIT K.

**4.      Photocopies**

The Application states that photocopying expenses were charged at a rate

of $0.10 per page; however, the request for reimbursement of photocopy

charges was calculated at various rates.  Those rates are as follows:

| Per Page Rate | Amount Charged |
|---|---|
| $0.20 per page | $3,564.20 |
| $0.15 per page | 3,610.65 |
| $0.10 per page | 128.20 |
| **TOTAL** | $7,303.05 |

In addition, Smith Gambrell is requesting reimbursement of $5,246.43 in

outside photocopying.

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

5. **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a) **Working Meals**

Smith Gambrell requested reimbursement for one working meal totaling $30.82.  This meal is displayed on EXHIBIT L.

b) **Postage**

Stuart Maue identified entries requesting reimbursement for regular postage totaling $223.45.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

c)      **Office Supplies**

Smith  Gambrell  requested  reimbursement  for  office  supplies totaling  $46.93.     The  entry  describes  the  office  supplies  as  "view binders."  These charges are displayed on EXHIBIT M.

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**Smith, Gambrell & Russell, LLP**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 402255-081 | REORGANIZATION - STORE DISPOSITIONS | 347 | 07/21/05 | 3.30 | 3.10 | DGS | Stanford | $290.00 | 0.20 | $ 58.00 |
| 402257-082 | REORGANIZATION - FACILITIES DISPOSITIONS | 370 | 07/26/05 | 0.50 | 0.40 | CBW | Williams | $130.00 | 0.10 | 13.00 |
| | | | | | | | TOTAL FEE DISCREPANCY | | 0.30 | $ 71.00 |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith, Gambrell & Russell, LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| DGS | Stanford, Douglas G. | PARTNER | $260.00 | $290.00 | 633.90 | $183,783.00 | 271 |
| DJB | Burge, David J. | PARTNER | $335.00 | $335.00 | 7.30 | $2,445.50 | 9 |
| EKS | Smith, E. Kendrick | PARTNER | $410.00 | $410.00 | 3.70 | $1,517.00 | 7 |
| DWS | Santi, David W. | PARTNER | $475.00 | $475.00 | 3.00 | $1,425.00 | 3 |
| WBW | Wood, William B. | PARTNER | $400.00 | $400.00 | 2.70 | $1,080.00 | 3 |
| BIC | Crabtree III, Bruce I. | PARTNER | $395.00 | $395.00 | 0.60 | $237.00 | 1 |
| DGB | Bradford II, Dana G. | PARTNER | $300.00 | $300.00 | 0.60 | $180.00 | 2 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $292.52 | | 651.80 | $190,667.50 | |
| | | | | % of Total: | 16.22% | % of Total: 25.32% | |
| AKD | Daw, Andrew Keith | OF COUNSEL | $245.00 | $260.00 | 708.40 | $184,160.00 | 167 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $259.97 | | 708.40 | $184,160.00 | |
| | | | | % of Total: | 17.62% | % of Total: 24.46% | |
| SSK | Kenyon, Simone S. | ASSOCIATE | $180.00 | $180.00 | 478.60 | $86,148.00 | 93 |
| WCL | Little, Walter C. | ASSOCIATE | $180.00 | $180.00 | 395.40 | $71,172.00 | 92 |
| GTW | Whitcomb, Gordon T. | ASSOCIATE | $180.00 | $180.00 | 16.20 | $2,916.00 | 12 |
| MLR | Richards, Megan L. | ASSOCIATE | $175.00 | $175.00 | 1.60 | $280.00 | 1 |
| DMF | Fass, David M. | ASSOCIATE | $250.00 | $250.00 | 0.30 | $75.00 | 1 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $180.01 | | 892.10 | $160,591.00 | |
| | | | | % of Total: | 22.20% | % of Total: 21.33% | |
| CBW | Williams, Cheree B. | PARALEGAL | $125.00 | $130.00 | 544.00 | $70,714.00 | 167 |
| KBV | VanCleve, Kristiana B. | PARALEGAL | $115.00 | $120.00 | 558.20 | $66,977.00 | 117 |
| JAD | Dempsey, Jeane A. | PARALEGAL | $125.00 | $125.00 | 80.30 | $10,037.50 | 29 |
| KM | McGuffey, Kathryn | PARALEGAL | $115.00 | $170.00 | 21.30 | $2,625.50 | 14 |
| VLS | Smithson (Eden), Virginia L. | PARALEGAL | $165.00 | $165.00 | 9.20 | $1,518.00 | 7 |

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith, Gambrell & Russell, LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | No. of Billers for Position: 5 | Blended Rate for Position: | $125.20 | | 1,213.00 | $151,872.00 | |
| | | | | % of Total: | 30.18% | % of Total: 20.17% | |
| PMC | Collis (Brown), Pamela M. | RESEARCH CLERK | $110.00 | $130.00 | 388.60 | $48,724.00 | 130 |
| MM | Mills, Marie | RESEARCH CLERK | $100.00 | $100.00 | 146.80 | $14,680.00 | 54 |
| JC | Cummings, James | RESEARCH CLERK | $130.00 | $130.00 | 15.65 | $2,034.50 | 10 |
| JS | Spanopoulos, Jenny | RESEARCH CLERK | $100.00 | $100.00 | 3.00 | $300.00 | 2 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $118.65 | | 554.05 | $65,738.50 | |
| | | | | % of Total: | 13.78% | % of Total: 8.73% | |
| | Total No. of Billers: 22 | Blended Rate for Report: | $187.35 | | 4,019.35 | $753,029.00 | |

**STUART MAUE**

**EXHIBIT B-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Smith, Gambrell & Russell, LLP**
**Second Interim Fee Application**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Collis (Brown), Pamela M. | RESEARCH CLERK | $110.00 | $130.00 | 18% | 388.60 | $ 48,724.00 | $ 42,746.00 | $ 5,978.00 | 12% |
| Cummings, James | RESEARCH CLERK | $110.00 | $130.00 | 18% | 15.65 | 2,034.50 | 1,721.50 | 313.00 | 15% |
| McGuffey, Kathryn | PARALEGAL | $115.00 | $170.00 | 48% | 21.30 | 2,625.50 | 2,449.50 | 176.00 | 7% |
| Timekeepers Without Rate Increases | | | | | 3,593.80 | 699,645.00 | 699,645.00 | - | |
| | | | | | **4,019.35** | **$ 753,029.00** | **$ 746,562.00** | **$ 6,467.00** | **1%** |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Collis (Brown), P | 2.90 | 323.00 |
| Cummings, J | 0.80 | 104.00 |
| Smith, E | 0.70 | 287.00 |
| Whitcomb, G | 1.00 | 180.00 |
| Wood, W | 0.80 | 320.00 |
| | 6.20 | $1,214.00 |

EXHIBIT C-1  PAGE 1 of 4

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/24/05 Tue | Smith, E 399339-074727 | 0.70 | 0.70 | 287.00 | F F | 0.40 0.30 | F F | 1 2 | MATTER:CONDEMNATION - GENERAL TELEPHONE CALLS WITH JAY CASTLE (0.4); CORRESPONDENCE AND CALLS WITH LOCAL COUNSEL (0.3) |
| 06/06/05 Mon | Collis (Brown), P 399386-070/156 | 4.00 | 2.70 | 297.00 | | 0.80 2.70 0.50 | F F F | 1 2 3 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE (DIP FINANCING) CREATE DOCUMENT OUTLINING MORTGAGE RECORDING INFORMATION FOR VARIOUS STATES (0.8); DISCUSS AND CREATE FORM OF BILL OF SALE FOR REAL PROPERTY STORE AND FUEL CENTER TRANSFER (2.7); REVIEW OF CONTINUING DIP COLLATERALIZATION MATTERS (0.5) |
| 06/27/05 Mon | Whitcomb, G 399339-074730 | 1.90 | 0.20 | 36.00 | | 0.10 0.10 1.30 0.40 | F F | 1 2 3 4 | MATTER:CONDEMNATION - GENERAL TELEPHONE CALL TO R. PAYNE AT CITY ATTORNEY'S OFFICE (0.1); TELEPHONE CALL TO D. SMITH WITH CLIENT (0.1); REVISE AND SUPPLEMENT ANSWER AND CLAIM FOR DAMAGES (1.3); PREPARE NOTICE OF APPEARANCE (0.4) |
| 06/28/05 Tue | Whitcomb, G 399339-074729 | 1.50 | 0.20 | 36.00 | G | 0.20 0.50 0.40 0.40 | F F F F | 1 2 3 4 | MATTER:CONDEMNATION - GENERAL TELEPHONE CONFERENCE WITH D. SMITH (0.2); REVISE AND SUPPLEMENT ANSWER, AFFIRMATIVE DEFENSES, AND CLAIM FOR DAMAGES (0.5); ORGANIZE FILE MATERIALS RECEIVED TO DATE (0.4); FINALIZE ANSWER FOR FILING AND SERVICE (0.4) |
| 07/06/05 Wed | Cummings, J 402244-075/271 | 3.80 | 0.80 | 104.00 | G | 3.00 0.80 | F F | 1 2 | MATTER:REORGANIZATION - FEE PARCEL DISPOSITIONS RESEARCH PHYSICAL ADDRESS LOCATIONS OF THE SUBJECT PROPERTIES OF VARIOUS CSX/WINN-DIXIE AGREEMENTS (3.0); TELEPHONE CALLS WITH CSX MAPPING DEPARTMENT AND PROPERTY DIVISION (0.8) |
| 08/09/05 Tue | Wood, W 404917-087/678 | 0.70 | 0.40 | 160.00 | F F | 0.40 0.30 | F F | 1 2 | MATTER:REORGANIZATION - STORE DISPOSITIONS TELEPHONE CONFERENCES WITH K. DAW AND J. DINOFF WITH WINN-DIXIE (0.4); TELEPHONE CONFERENCE WITH M. CHANDLER, GEORGIA DEPARTMENT OF REVENUE, REGARDING THE GEORGIA BEER AND WINE LICENSOR ISSUES (0.3) |
| 08/10/05 Wed | Wood, W 404917-087/677 | 0.60 | 0.40 | 160.00 | F F | 0.40 0.20 | F F | 1 2 | MATTER:REORGANIZATION - STORE DISPOSITIONS TELEPHONE CALLS TO R. JOHNSON OF GEORGIA DEPARTMENT OF REVENUE, DIRECTOR OF ALCOHOL AND TOBACCO (0.4); CONFERENCE WITH R. JOHNSON REGARDING GEORGIA BEER AND WINE LICENSOR ISSUES (0.2) |
| 09/07/05 Wed | Collis (Brown), P 407462-075/971 | 0.30 | 0.20 | 26.00 | F F | 0.20 0.10 | F F | 1 2 | MATTER:REORGANIZATION - FEE PARCEL DISPOSITIONS COMMUNICATE WITH PROSPECTIVE BUYER OF DALLAS GA FEE PARCEL AND FORWARD INFORMATION TO C. IBOLD AND K. DAW (.2); UPDATE REAL ESTATE PURCHASE AGREEMENT FOR OVIEDO - STORE# 2375 WITH COMMENTS FROM DJM (.1) |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 4

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:CONDEMNATION - GENERAL |
| 09/13/05 | Whitcomb, G | 1.00 | 0.30 | 54.00 | | 0.30 | F | 1 | FOLLOW UP TELEPHONE CALL WITH P. ANTHONY OF ALABAMA DOT (0.3); |
| Tue | 407272-074 845 | | | | | 0.70 | F | 2 | TELEPHONE CALLS WITH CLIENT REGARDING EXPENSES INCURRED IN CONNECTION WITH ALABAMA DOT PROJECT (0.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:CONDEMNATION - GENERAL |
| 09/14/05 | Whitcomb, G | 1.20 | 0.30 | 54.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH P. ANTHONY OF ALABAMA DOT REGARDING CONDEMNATION PROCEEDINGS (0.3); |
| Wed | 407272-074 846 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. GLENN (0.1); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALLS TO C. PRICE (0.2); |
| | | | | | | 0.10 | F | 4 | ADDITIONAL REVIEW OF LEASE PROVISIONS REGARDING CONDEMNATION (0.1); |
| | | | | | | 0.40 | F | 5 | ADDITIONAL REVIEW OF FILE REGARDING COMPENSATION PROPOSED BY DOT (0.4); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH J. EASON REGARDING ANY OUT OF POCKET EXPENSES INCURRED BY CLIENT (0.1) |
| | | | 6.20 | $1,214.00 | | | | | |

Total
Number of Entries:    10

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 4

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Collis (Brown), P | 2.90 | 323.00 | 0.00 | 0.00 | 2.90 | 323.00 | 0.00 | 0.00 | 2.90 | 323.00 |
| Cummings, J | 0.80 | 104.00 | 0.00 | 0.00 | 0.80 | 104.00 | 0.00 | 0.00 | 0.80 | 104.00 |
| Smith, E | 0.70 | 287.00 | 0.00 | 0.00 | 0.70 | 287.00 | 0.00 | 0.00 | 0.70 | 287.00 |
| Whitcomb, G | 1.00 | 180.00 | 0.00 | 0.00 | 1.00 | 180.00 | 0.00 | 0.00 | 1.00 | 180.00 |
| Wood, W | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| | 6.20 | $1,214.00 | 0.00 | $0.00 | 6.20 | $1,214.00 | 0.00 | $0.00 | 6.20 | $1,214.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CONDEMNATION - GENERAL | 1.70 | 467.00 | 0.00 | 0.00 | 1.70 | 467.00 | 0.00 | 0.00 | 1.70 | 467.00 |
| REORGANIZATION - FEE PARCEL DISPOSITIONS | 1.00 | 130.00 | 0.00 | 0.00 | 1.00 | 130.00 | 0.00 | 0.00 | 1.00 | 130.00 |
| REORGANIZATION - GENERAL/REAL ESTATE | 2.70 | 297.00 | 0.00 | 0.00 | 2.70 | 297.00 | 0.00 | 0.00 | 2.70 | 297.00 |
| REORGANIZATION - STORE DISPOSITIONS | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| | 6.20 | $1,214.00 | 0.00 | $0.00 | 6.20 | $1,214.00 | 0.00 | $0.00 | 6.20 | $1,214.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT C-1  PAGE 4 of 4

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Daw, A | 429.20 | 111,592.00 |
| Kenyon, S | 24.20 | 4,356.00 |
| Stanford, D | 144.90 | 42,021.00 |
| VanCleve, K | 56.80 | 6,816.00 |
| | 655.10 | $164,785.00 |

EXHIBIT C-2  PAGE 1 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/01/05 Wed | Daw, A 399340-076/39 | 1.90 | 1.90 | 494.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 06/02/05 Thu | Daw, A 399340-076/34 | 1.00 | 1.00 | 260.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTER DURING REORGANIZATION |
| 06/02/05 Thu | Stanford, D 402347-070/455 | 1.60 | 1.60 | 464.00 | | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE ATTENTION TO TITLE COMMITMENT MATTERS ON FEE PROPERTIES (DIP FINANCING) |
| 06/03/05 Fri | Daw, A 399340-076/36 | 1.20 | 1.20 | 312.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 06/06/05 Mon | Daw, A 399340-076/33 | 0.70 | 0.70 | 182.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 06/06/05 Mon | VanCleve, K 399386-070/225 | 8.10 | 6.60 | 792.00 | | 1.50 6.60 | F F | MATTER:REORGANIZATION - GENERAL/REAL ESTATE 1 REVIEW AND ANALYSIS OF DIP FINANCING STATUS (1.5); 2 ATTENTION TO CLOSING ISSUES FOR DIP FINANCING (6.60) |
| 06/07/05 Tue | Daw, A 399340-076/38 | 1.60 | 1.60 | 416.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 06/07/05 Tue | VanCleve, K 399386-070/221 | 7.90 | 5.00 | 600.00 | | 5.00 2.90 | F F | MATTER:REORGANIZATION - GENERAL/REAL ESTATE 1 ATTENTION TO CLOSING ISSUES FOR DIP FINANCING (5.0); 2 REVIEW LEASE FILES FOR RECORDING INFORMATION FOR DIP FINANCING (2.9) |
| 06/08/05 Wed | Daw, A 399340-076/43 | 2.70 | 2.70 | 702.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING BANKRUPTCY |
| 06/09/05 Thu | Daw, A 399340-076/42 | 2.70 | 2.10 | 546.00 | | 0.60 2.10 | F F | MATTER:REORGANIZATION - SPECIAL COUNSEL 1 EMAIL CORRESPONDENCE WITH OHIO DEPARTMENT OF TAXATION AND J. ROSS REGARDING OHIO ALCOHOLIC BEVERAGE LICENSURE MATTERS (0.6); 2 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (2.1) |
| 06/10/05 Fri | Daw, A 399340-076/48 | 3.80 | 3.80 | 988.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL |
| 06/13/05 | Daw, A | 4.00 | 2.20 | 572.00 | | 2.20 | F | 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (2.2): |
| Mon | 399340-076/50 | | | | | 0.30 | F | 2 REVIEW AND ANALYSIS OF MATTERS RELATING TO STORE 2804 TERM EXTENSION (0.3): |
| | | | | | | 0.50 | F | 3 PREPARATION OF CORRESPONDENCE TO LANDLORD'S COUNSEL REGARDING SAME (0.5): |
| | | | | | | 0.40 | F | 4 REVIEW AND ANALYSIS OF MATTERS RELATING TO STORE 2812 SHOPPING CENTER BUILDING APPROVAL AND EXCLUSIVE USE VIOLATIONS (0.4): |
| | | | | | | 0.60 | F | 5 PREPARATION OF CORRESPONDENCE TO LANDLORD'S COUNSEL REGARDING SAME (0.6) |
| | | | | | | | | |
| | | | | | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL |
| 06/14/05 | Daw, A | 3.90 | 3.70 | 962.00 | | 3.70 | F | 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (3.7): |
| Tue | 399340-076/49 | | | | | 0.20 | F | 2 REVISION OF LETTER TO STORE 2812 LANDLORD REGARDING POSSIBLE VIOLATION OF EXCLUSIVE USE RIGHTS (0.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL |
| 06/15/05 | Daw, A | 2.00 | 2.00 | 520.00 | | | | RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| Wed | 399340-076/40 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL |
| 06/16/05 | Daw, A | 9.30 | 8.90 | 2,314.00 | | 8.90 | F | 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (8.9): |
| Thu | 399340-076/63 | | | | | 0.40 | F | 2 FINALIZE AND ISSUE CORRESPONDENCE TO STORE 2812 LANDLORD REGARDING SHOPPING CENTER CONSTRUCTION APPROVAL RIGHTS AND EXCLUSIVE USE RIGHTS VIOLATIONS (0.4) |
| | | | | | | | | |
| | | | | | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL |
| 06/17/05 | Daw, A | 8.00 | 6.80 | 1,768.00 | | 6.80 | F | 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (6.8): |
| Fri | 399340-076/62 | | | | | 0.40 | F | 2 REVIEW DOCUMENTATION FOR REQUEST TO LANDLORD FOR REIMBURSEMENT OF TENANT IMPROVEMENT PAYMENTS AT STORE 1430 (0.4): |
| | | | | | | 0.80 | F | 3 PREPARE LETTER SUBMITTING REQUEST (0.8) |
| | | | | | | | | |
| | | | | | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL |
| 06/20/05 | Daw, A | 9.90 | 6.60 | 1,716.00 | | 1.00 | F | 1 REVIEW AND ANALYSIS OF MATTERS RELATING TO INQUIRY FROM KENTUCKY ENVIRONMENTAL PROTECTION CABINET WITH RESPECT TO POSSIBLE BANKRUPTCY CLAIMS FOR ENVIRONMENTAL MATTERS IN KENTUCKY (1.0): |
| Mon | 399340-076/64 | | | | | 0.30 | F | 2 EMAIL CORRESPONDENCE WITH P. WINDHAM, D. BELOCK, ET AL., REGARDING REQUEST FOR REIMBURSEMENT FROM LANDLORD FOR TENANT'S IMPROVEMENTS COMPLETED AT STORE 1430 (0.3): |
| | | | | | | 0.30 | F | 3 REVIEW AND ANALYSIS OF MATTERS RELATING TO STORE 2623 (0.3): |
| | | | | | | 0.70 | F | 4 REVIEW AND ANALYSIS OF MATTERS RELATING TO MORRISVILLE, NC STORE (0.7): |
| | | | | | | 1.00 | F | 5 REVIEW AND ANALYSIS OF MATTERS RELATING TO JACKSONVILLE AIRPLANE HANGAR LEASE (1.0): |
| | | | | | | 6.60 | F | 6 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (6.6) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/20/05 Mon | Stanford, D 399340-078/44 | 2.80 | 2.00 | 580.00 | | 0.30 0.50 2.00 | F F F | MATTER:REORGANIZATION - SPECIAL COUNSEL 1  TELEPHONE CALL WITH K. DAW REGARDING STORE CLOSING ANNOUNCEMENT AND ISSUES (0.3): 2  CONFERENCE WITH K. DAW, P. WINDHAM REGARDING SPECIAL COUNSEL ASSISTANCE TO IN-HOUSE LEGAL DEPARTMENT ON STORE LEASE MATTERS (0.5): 3  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS (2.0) |
| 06/20/05 Mon | VanCleve, K 399341-078/78 | 3.00 | 2.00 | 240.00 | | 2.00 1.00 | F F | MATTER:REORGANIZATION - SUBLEASE TERMINATIONS 1  ATTENTION TO CLOSING ISSUES FOR STORES #562 AND #563 (2.0): 2  REVISIONS TO CLOSING STATEMENT FOR STORE #562 AND #563 (1.0) |
| 06/21/05 Tue | Daw, A 399340-078/47 | 3.70 | 3.70 | 962.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL 1  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 06/21/05 Tue | Stanford, D 399340-078/57 | 5.70 | 5.70 | 1,653.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL 1  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASES AND DISPOSITIONS |
| 06/21/05 Tue | VanCleve, K 399341-078/79 | 3.00 | 3.00 | 360.00 | | | | MATTER:REORGANIZATION - SUBLEASE TERMINATIONS 1  ATTENTION TO POST-CLOSING ISSUES FOR STORES #562 AND #563 |
| 06/22/05 Wed | Daw, A 399340-078/41 | 2.50 | 2.50 | 650.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL 1  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 06/22/05 Wed | Stanford, D 399340-078/59 | 6.00 | 6.00 | 1,740.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL 1  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASES AND DISPOSITIONS |
| 06/23/05 Thu | Daw, A 399340-078/60 | 6.20 | 6.20 | 1,612.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL 1  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 06/23/05 Thu | Stanford, D 399340-078/58 | 6.00 | 6.00 | 1,740.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL 1  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING PROJECT JAGUAR STORE DISPOSITIONS |
| 06/24/05 Fri | Daw, A 399340-078/61 | 6.80 | 6.80 | 1,768.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL 1  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING BANKRUPTCY |
| 06/24/05 Fri | Stanford, D 399340-078/51 | 4.40 | 4.40 | 1,276.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL 1  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASES |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/27/05 Mon | Daw, A 399340-077 56 | 5.40 | 5.40 | 1,404.00 | | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 06/27/05 Mon | Stanford, D 399340-077 54 | 5.20 | 5.20 | 1,508.00 | | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS |
| 06/27/05 Mon | VanCleve, K 399341-078 93 | 6.50 | 6.50 | 780.00 | | | | 1 | MATTER:REORGANIZATION - SUBLEASE TERMINATIONS ATTENTION TO CLOSING ISSUES FOR SUBLEASE TERMINATIONS |
| 06/27/05 Mon | VanCleve, K 402347-070 461 | 2.00 | 2.00 | 240.00 | | | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE (FOOD LION) ATTENTION TO CLOSING ISSUES FOR STORES #954 AND #967 |
| 06/28/05 Tue | Daw, A 399340-077 46 | 3.60 | 2.50 | 650.00 | | 0.40 0.70 2.50 | F F F | 1 2 3 | MATTER:REORGANIZATION - SPECIAL COUNSEL REVIEW AND ANALYSIS OF STORE 2379 MORTGAGE BALLOON PAYMENT RIGHTS (0.4): CONFERENCE AND EMAIL CORRESPONDENCE WITH P. WINDHAM, ET AL., REGARDING SAME (0.7): RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (2.5) |
| 06/28/05 Tue | Kenyon, S 399341-078 102 | 8.30 | 8.30 | 1,494.00 | | 8.30 | F | 1 | MATTER:REORGANIZATION - SUBLEASE TERMINATIONS ATTENTION TO CLOSING ISSUES REGARDING SUBLEASE TERMINATIONS (8.30) |
| 06/28/05 Tue | Stanford, D 399340-077 53 | 5.00 | 5.00 | 1,450.00 | | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASES |
| 06/28/05 Tue | Stanford, D 402347-070 454 | 1.50 | 1.50 | 435.00 | | | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE ATTENTION TO TITLE INSURANCE MATTERS RELATING TO WINN-DIXIE DIP FINANCING |
| 06/28/05 Tue | VanCleve, K 399341-078 104 | 8.50 | 8.50 | 1,020.00 | | | | 1 | MATTER:REORGANIZATION - SUBLEASE TERMINATIONS ATTENTION TO CLOSING ISSUES FOR SUBLEASE TERMINATIONS |
| 06/29/05 Wed | Daw, A 399340-077 52 | 4.50 | 4.50 | 1,170.00 | | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 06/29/05 Wed | Kenyon, S 399341-078 101 | 8.10 | 8.10 | 1,458.00 | | 8.10 | F | 1 | MATTER:REORGANIZATION - SUBLEASE TERMINATIONS ATTENTION TO CLOSING ISSUES REGARDING SUBLEASE TERMINATIONS (8.10) |
| 06/29/05 Wed | Stanford, D 399340-077 45 | 3.60 | 3.60 | 1,044.00 | | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASES |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 5 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/30/05 Thu | Daw, A 399340-076/37 | 1.20 | 1.20 | 312.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL<br>1  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 06/30/05 Thu | Kenyon, S 399341-078/97 | 7.80 | 7.80 | 1,404.00 | | 7.80 | F | MATTER:REORGANIZATION - SUBLEASE TERMINATIONS<br>1  ATTENTION TO CLOSING ISSUES REGARDING SUBLEASE TERMINATIONS (7.8) |
| 06/30/05 Thu | Stanford, D 399340-076/55 | 5.30 | 5.30 | 1,537.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL<br>1  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASES |
| 06/30/05 Thu | VanCleve, K 399341-078/90 | 6.00 | 6.00 | 720.00 | | | | MATTER:REORGANIZATION - SUBLEASE TERMINATIONS<br>1  ATTENTION TO CLOSING ISSUES FOR SUBLEASE TERMINATIONS |
| 07/01/05 Fri | Stanford, D 402248-076/288 | 3.40 | 3.40 | 986.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL<br>1  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON MISCELLANEOUS STORE LEASE MATTERS |
| 07/05/05 Tue | Daw, A 402248-076/281 | 2.00 | 2.00 | 520.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL<br>1  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 07/05/05 Tue | Stanford, D 402248-076/280 | 1.40 | 1.40 | 406.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL<br>1  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS AND EMPLOYMENT AGREEMENT/LABOR MATTERS |
| 07/05/05 Tue | VanCleve, K 402251-078/314 | 2.50 | 2.50 | 300.00 | | | | MATTER:REORGANIZATION - SUBLEASE TERMINATIONS<br>1  ATTENTION TO SUBLEASE TERMINATION CLOSING ISSUES |
| 07/06/05 Wed | Daw, A 402248-076/305 | 6.00 | 5.30 | 1,378.00 | | 5.30<br>0.70 | F<br>F | MATTER:REORGANIZATION - SPECIAL COUNSEL<br>1  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (5.3);<br>2  INVESTIGATE AND RESPOND TO LANDLORD REQUEST FOR VISIT MIAMI FACILITY (0.7) |
| 07/06/05 Wed | Stanford, D 402248-076/287 | 3.30 | 3.30 | 957.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL<br>1  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS AND PERSONNEL CONTRACT MATTERS |
| 07/06/05 Wed | VanCleve, K 402251-078/329 | 9.00 | 7.00 | 840.00 | | 2.00<br>7.00 | F<br>F | MATTER:REORGANIZATION - SUBLEASE TERMINATIONS<br>1  DRAFT SUBLEASE TERMINATION DOCUMENTS AND ASSIGNMENT OF LEASE DOCUMENTS FOR STORE #1096 (2.0);<br>2  ATTENTION TO SUBLEASE TERMINATION CLOSING ISSUES (7.0) |
| 07/07/05 Thu | Daw, A 402248-076/296 | 4.50 | 4.50 | 1,170.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL<br>1  RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 6 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 07/07/05 Thu | Stanford, D 402248-076/290 | 3.80 | 3.80 | 1,102.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING VARIOUS STORE LEASE MATTERS |
| 07/07/05 Thu | VanCleve, K 402251-078/315 | 3.00 | 3.00 | 360.00 | | | 1 | MATTER:REORGANIZATION - SUBLEASE TERMINATIONS ATTENTION TO SUBLEASE TERMINATION ISSUES |
| 07/08/05 Fri | Stanford, D 402248-076/294 | 4.00 | 4.00 | 1,160.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS |
| 07/11/05 Mon | Daw, A 402248-076/306 | 6.50 | 6.50 | 1,690.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 07/11/05 Mon | Stanford, D 402248-076/291 | 3.80 | 3.80 | 1,102.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE COUNSEL ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS |
| 07/12/05 Tue | Daw, A 402248-076/307 | 8.70 | 8.70 | 2,262.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 07/12/05 Tue | Stanford, D 402248-076/300 | 4.70 | 4.70 | 1,363.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE MATTERS |
| 07/13/05 Wed | Daw, A 402248-076/273 | 0.60 | 0.60 | 156.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 07/13/05 Wed | Stanford, D 402248-076/282 | 2.30 | 2.30 | 667.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING VARIOUS STORE LEASE MATTERS |
| 07/14/05 Thu | Daw, A 402248-076/285 | 2.70 | 0.80 | 208.00 | 0.80 F  0.80 F  1.10 F | 1  2  3 | | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (0.8); CONFERENCE WITH K. CHERRY, J. MILLER AND R. GLENN REGARDING PHENIX CITY, AL WASTEWATER TREATMENT, CITY CONNECTION ISSUES (0.8); RESEARCH, EMAIL CORRESPONDENCE REGARDING STORE 251 PREDECESSOR'S SNDA WITH PRIME LESSOR (1.1) |
| 07/14/05 Thu | Stanford, D 402248-076/283 | 2.30 | 2.30 | 667.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING VARIOUS STORE LEASE MATTERS |
| 07/15/05 Fri | Daw, A 402248-076/276 | 0.80 | 0.80 | 208.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 7 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 07/15/05 Fri | Stanford, D 402248-076/289 | 3.40 | 3.40 | 986.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON MISCELLANEOUS STORE LEASE MATTERS |
| 07/18/05 Mon | Daw, A 402248-076/274 | 0.60 | 0.60 | 156.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 07/18/05 Mon | Stanford, D 402248-076/297 | 4.50 | 4.50 | 1,305.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING VARIOUS LEASE MATTERS |
| 07/19/05 Tue | Stanford, D 402248-076/295 | 4.20 | 4.20 | 1,218.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING VARIOUS STORE LEASE MATTERS |
| 07/20/05 Wed | Stanford, D 402248-076/277 | 1.00 | 1.00 | 290.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING VARIOUS STORE LEASE MATTERS |
| 07/21/05 Thu | Stanford, D 402248-076/299 | 4.60 | 4.60 | 1,334.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE MATTERS |
| 07/22/05 Fri | Daw, A 402248-076/286 | 3.30 | 2.50 | 650.00 | 2.50 F 0.80 F | | 1 2 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (2.5); CORRESPONDENCE REGARDING REQUEST TO STORE 1440 LANDLORD FOR REIMBURSEMENT OF TENANT IMPROVEMENT EXPENDITURES (0.8) |
| 07/22/05 Fri | Stanford, D 402248-076/293 | 4.00 | 4.00 | 1,160.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE MATTERS |
| 07/25/05 Mon | Daw, A 402248-076/279 | 1.30 | 1.30 | 338.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 07/25/05 Mon | Stanford, D 402248-076/301 | 5.10 | 5.10 | 1,479.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE MATTERS |
| 07/26/05 Tue | Daw, A 402248-076/284 | 2.60 | 2.60 | 676.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 07/26/05 Tue | Stanford, D 402248-076/304 | 6.00 | 6.00 | 1,740.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE MATTERS |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 8 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 07/27/05 Wed | Daw, A 402248-076/278 | 1.20 | 0.70 | 182.00 | | 0.70 0.50 | F F | MATTER:REORGANIZATION - SPECIAL COUNSEL 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION (0.7): 2 COORDINATION OF HANDLING OF EMINENT DOMAIN ISSUES AT MONTGOMERY PERISHABLE WAREHOUSE, STORE 1854 (0.5) |
| 07/27/05 Wed | Stanford, D 402248-076/303 | 5.50 | 5.50 | 1,595.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE MATTERS |
| 07/28/05 Thu | Daw, A 402248-076/275 | 0.60 | 0.60 | 156.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING LEASE MATTERS DURING REORGANIZATION |
| 07/28/05 Thu | Stanford, D 402248-076/302 | 5.20 | 5.20 | 1,508.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE MATTERS |
| 07/28/05 Thu | VanCleve, K 402258-083/421 | 7.70 | 4.70 | 564.00 | | 0.50 1.50 1.00 4.70 | F F F F | MATTER:REORGANIZATION - PHARMACY TRANSFERS 1 PREPARATION OF BILL OF SALE FOR STORE #882 (.50): 2 MULTIPLE TELEPHONE CALLS WITH S. KRUGLER REGARDING CLOSING STATEMENT ISSUES FOR CVS CLOSINGS (1.5): 3 MULTIPLE EMAILS TO S. KRUGLER REGARDING WIRING INSTRUCTIONS AND CLOSING STATEMENT FOR CVS (1.0): 4 ATTENTION TO POST-CLOSING ISSUES FOR JULY 29TH CLOSINGS (4.7) |
| 07/29/05 Fri | Stanford, D 402248-076/298 | 4.50 | 4.50 | 1,305.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING VARIOUS STORE LEASE MATTERS |
| 08/08/05 Mon | Daw, A 404915-076/640 | 8.70 | 8.70 | 2,262.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION |
| 08/09/05 Tue | Daw, A 404915-076/644 | 10.10 | 10.10 | 2,626.00 | | 9.00 1.10 | F F | MATTER:REORGANIZATION - SPECIAL COUNSEL 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION (9.0): 2 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING DAIRY, MANUFACTURING FACILITIES SALES DURING REORGANIZATION (1.1) |
| 08/10/05 Wed | Daw, A 404915-076/646 | 12.60 | 12.60 | 3,276.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION |
| 08/11/05 Thu | Daw, A 404915-076/634 | 6.90 | 6.90 | 1,794.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION |
| 08/11/05 Thu | Stanford, D 404915-076/625 | 2.50 | 2.50 | 725.00 | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE MATTERS |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 9 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/12/05 Fri | Daw, A 404915-07/6636 | 7.60 | 7.60 | 1,976.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION |
| 08/15/05 Mon | Daw, A 404915-07/6632 | 5.80 | 5.80 | 1,508.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION |
| 08/16/05 Tue | Daw, A 404915-07/6641 | 9.10 | 9.10 | 2,366.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION |
| 08/16/05 Tue | Stanford, D 404915-07/6628 | 3.50 | 3.50 | 1,015.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE MATTERS |
| 08/17/05 Wed | Daw, A 404915-07/6639 | 8.20 | 8.20 | 2,132.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION |
| 08/18/05 Thu | Daw, A 404915-07/6645 | 10.60 | 10.60 | 2,756.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION |
| 08/19/05 Fri | Daw, A 404915-07/6643 | 9.30 | 9.30 | 2,418.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION |
| 08/19/05 Fri | Stanford, D 404915-07/6631 | 4.50 | 4.50 | 1,305.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE MATTERS |
| 08/22/05 Mon | Daw, A 404915-07/6626 | 2.60 | 2.60 | 676.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION |
| 08/23/05 Tue | Daw, A 404915-07/6638 | 8.00 | 8.00 | 2,080.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION |
| 08/24/05 Wed | Daw, A 404915-07/6633 | 6.80 | 6.80 | 1,768.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION |
| 08/25/05 Thu | Daw, A 404915-07/6642 | 9.20 | 9.20 | 2,392.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION |
| 08/26/05 Fri | Daw, A 404915-07/6635 | 6.90 | 6.90 | 1,794.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 10 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 08/29/05 Mon | Daw, A 404915-076/637 | 7.80 | 7.80 | 2,028.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION |
| 08/30/05 Tue | Daw, A 404915-076/629 | 4.00 | 4.00 | 1,040.00 | | 4.00 | F | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION (4.0) |
| 08/31/05 Wed | Daw, A 404915-076/630 | 4.30 | 4.30 | 1,118.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE SALES CLOSINGS DURING REORGANIZATION |
| 09/01/05 Thu | Daw, A 407273-076/861 | 1.30 | 1.30 | 338.00 | | 0.90 0.40 | F F | MATTER:REORGANIZATION - SPECIAL COUNSEL 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO STORE SALES AND LIQUIDATIONS (0.9); 2 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO REAL, PERSONAL PROPERTY TAX ON STORES (0.4) |
| 09/01/05 Thu | Daw, A 407466-085/1174 | 6.40 | 6.40 | 1,664.00 | | | 1 | MATTER:KATRINA PROJECT RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/02/05 Fri | Daw, A 407273-076/862 | 1.40 | 1.40 | 364.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO STORE SALES AND LIQUIDATIONS |
| 09/02/05 Fri | Daw, A 407466-085/1187 | 9.40 | 9.40 | 2,444.00 | | | 1 | MATTER:KATRINA PROJECT RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/04/05 Sun | Daw, A 407466-085/1149 | 2.10 | 2.10 | 546.00 | | | 1 | MATTER:KATRINA PROJECT RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/05/05 Mon | Daw, A 407466-085/1160 | 3.60 | 3.60 | 936.00 | | | 1 | MATTER:KATRINA PROJECT RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/06/05 Tue | Daw, A 407466-085/1182 | 8.00 | 8.00 | 2,080.00 | | | 1 | MATTER:KATRINA PROJECT RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/07/05 Wed | Daw, A 407273-076/857 | 0.70 | 0.70 | 182.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO STORE SALES AND LIQUIDATIONS |
| 09/07/05 Wed | Daw, A 407466-085/1169 | 5.90 | 5.90 | 1,534.00 | | | 1 | MATTER:KATRINA PROJECT RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 11 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 09/08/05 Thu | Daw, A 407463-078/1018 | 0.20 | 0.20 | 52.00 | | | 1 | MATTER:REORGANIZATION - SUBLEASE TERMINATIONS RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT IN MATTERS RELATING TO SUBLEASE TERMINATIONS |
| 09/08/05 Thu | Daw, A 407466-085/1172 | 6.10 | 6.10 | 1,586.00 | | | 1 | MATTER:KATRINA PROJECT RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/09/05 Fri | Daw, A 407466-085/1192 | 10.70 | 10.70 | 2,782.00 | | | 1 | MATTER:KATRINA PROJECT RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/09/05 Fri | Stanford, D 407273-076/872 | 3.20 | 3.20 | 928.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING VARIOUS STORE LEASES |
| 09/10/05 Sat | Daw, A 407466-085/1144 | 1.80 | 1.80 | 468.00 | | | 1 | MATTER:KATRINA PROJECT RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/12/05 Mon | Daw, A 407466-085/1185 | 8.70 | 8.70 | 2,262.00 | | | 1 | MATTER:KATRINA PROJECT RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/13/05 Tue | Daw, A 407466-085/1183 | 8.40 | 8.40 | 2,184.00 | | | 1 | MATTER:KATRINA PROJECT RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/13/05 Tue | Stanford, D 407273-076/867 | 2.20 | 2.20 | 638.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE MATTERS, INCLUDING PROPOSED MODIFICATION OF RESTRICTIVE COVENANTS ON STORE #2273 |
| 09/14/05 Wed | Daw, A 407273-076/854 | 0.50 | 0.50 | 130.00 | | 0.30 F 0.20 F | 1 2 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO STORE SALES AND LIQUIDATIONS (0.3); RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO REAL, PERSONAL PROPERTY TAX ON STORES (0.2) |
| 09/14/05 Wed | Daw, A 407466-085/1188 | 9.50 | 9.50 | 2,470.00 | | | 1 | MATTER:KATRINA PROJECT RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/15/05 Thu | Daw, A 407466-085/1176 | 6.50 | 6.50 | 1,690.00 | | | 1 | MATTER:KATRINA PROJECT RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/15/05 Thu | Stanford, D 407273-076/868 | 2.20 | 2.20 | 638.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING VARIOUS STORE LEASE MATTERS |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 12 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 09/16/05 Fri | Daw, A 407273-076/850 | 0.40 | 0.40 | 104.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO REAL, PERSONAL PROPERTY TAX ON STORES |
| 09/16/05 Fri | Daw, A 407466-089/1170 | 5.90 | 5.90 | 1,534.00 | | | 1 | MATTER:KATRINA PROJECT RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/16/05 Fri | Stanford, D 407273-076/864 | 1.60 | 1.60 | 464.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL Render IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE MATTERS |
| 09/19/05 Mon | Daw, A 407273-076/860 | 1.10 | 1.10 | 286.00 | | 0.80 0.30 | F F | MATTER:REORGANIZATION - SPECIAL COUNSEL 1 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO STORE ESTOPPEL CERTIFICATE, SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENTS (0.8); 2 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO REAL, PERSONAL PROPERTY TAX ON STORES (0.3) |
| 09/19/05 Mon | Daw, A 407466-089/1184 | 8.50 | 8.50 | 2,210.00 | | | 1 | MATTER:KATRINA PROJECT RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/20/05 Tue | Daw, A 407273-076/871 | 3.20 | 3.20 | 832.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO REAL, PERSONAL PROPERTY TAX ON STORES AND OTHER FACILITIES |
| 09/20/05 Tue | Daw, A 407466-089/1168 | 5.80 | 5.80 | 1,508.00 | | | 1 | MATTER:KATRINA PROJECT RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/21/05 Wed | Daw, A 407273-076/853 | 0.50 | 0.50 | 130.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO REAL, PERSONAL PROPERTY TAX ON STORES AND OTHER FACILITIES |
| 09/21/05 Wed | Daw, A 407466-089/1173 | 6.20 | 6.20 | 1,612.00 | | | 1 | MATTER:KATRINA PROJECT RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/23/05 Fri | Daw, A 407273-076/849 | 0.30 | 0.30 | 78.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO ESTOPPEL CERTIFICATES AND SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENTS |
| 09/23/05 Fri | Daw, A 407273-076/852 | 0.40 | 0.40 | 104.00 | | | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO STORE SALES AND LIQUIDATIONS |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 13 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

|  |  |  | INFORMATIONAL | | | | |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/23/05 Fri | Daw, A 407466-0857/1164 | 4.80 | 4.80 | 1,248.00 |  |  | 1 | MATTER:KATRINA PROJECT<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/26/05 Mon | Daw, A 407466-0857/1191 | 10.10 | 10.10 | 2,626.00 |  |  | 1 | MATTER:KATRINA PROJECT<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/26/05 Mon | Stanford, D 407273-0767/865 | 1.90 | 1.90 | 551.00 |  |  | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT ON VARIOUS STORE LEASE AND FEE PARCEL MATTERS |
| 09/27/05 Tue | Daw, A 407466-0857/1181 | 7.90 | 7.90 | 2,054.00 |  |  | 1 | MATTER:KATRINA PROJECT<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/28/05 Wed | Daw, A 407273-0767/856 | 0.60 | 0.60 | 156.00 |  |  | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT IN MATTERS RELATING TO REAL, PERSONAL PROPERTY TAX |
| 09/28/05 Wed | Daw, A 407466-0857/1189 | 9.50 | 9.50 | 2,470.00 |  |  | 1 | MATTER:KATRINA PROJECT<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/29/05 Thu | Daw, A 407273-0767/851 | 0.40 | 0.40 | 104.00 |  |  | 1 | MATTER:REORGANIZATION - SPECIAL COUNSEL<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO REAL, PERSONAL PROPERTY TAX ON STORES |
| 09/29/05 Thu | Daw, A 407466-0857/1190 | 9.60 | 9.60 | 2,496.00 |  |  | 1 | MATTER:KATRINA PROJECT<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
| 09/30/05 Fri | Daw, A 407466-0857/1186 | 8.80 | 8.80 | 2,288.00 |  |  | 1 | MATTER:KATRINA PROJECT<br>RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING MATTERS RELATING TO HURRICANE KATRINA |
|  |  |  | 655.10 | $164,785.00 |  |  |  |  |

Total
Number of Entries:    144

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 14 of 15

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Daw, A | 429.20 | 111,592.00 | 0.00 | 0.00 | 429.20 | 111,592.00 | 0.00 | 0.00 | 429.20 | 111,592.00 |
| Kenyon, S | 24.20 | 4,356.00 | 0.00 | 0.00 | 24.20 | 4,356.00 | 0.00 | 0.00 | 24.20 | 4,356.00 |
| Stanford, D | 144.90 | 42,021.00 | 0.00 | 0.00 | 144.90 | 42,021.00 | 0.00 | 0.00 | 144.90 | 42,021.00 |
| VanCleve, K | 56.80 | 6,816.00 | 0.00 | 0.00 | 56.80 | 6,816.00 | 0.00 | 0.00 | 56.80 | 6,816.00 |
| | 655.10 | $164,785.00 | 0.00 | $0.00 | 655.10 | $164,785.00 | 0.00 | $0.00 | 655.10 | $164,785.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| KATRINA PROJECT | 164.20 | 42,692.00 | 0.00 | 0.00 | 164.20 | 42,692.00 | 0.00 | 0.00 | 164.20 | 42,692.00 |
| REORGANIZATION - GENERAL/REAL ESTATE | 16.70 | 2,531.00 | 0.00 | 0.00 | 16.70 | 2,531.00 | 0.00 | 0.00 | 16.70 | 2,531.00 |
| REORGANIZATION - PHARMACY TRANSFERS | 4.70 | 564.00 | 0.00 | 0.00 | 4.70 | 564.00 | 0.00 | 0.00 | 4.70 | 564.00 |
| REORGANIZATION - SPECIAL COUNSEL | 406.60 | 109,970.00 | 0.00 | 0.00 | 406.60 | 109,970.00 | 0.00 | 0.00 | 406.60 | 109,970.00 |
| REORGANIZATION - SUBLEASE TERMINATIONS | 62.90 | 9,028.00 | 0.00 | 0.00 | 62.90 | 9,028.00 | 0.00 | 0.00 | 62.90 | 9,028.00 |
| | 655.10 | $164,785.00 | 0.00 | $0.00 | 655.10 | $164,785.00 | 0.00 | $0.00 | 655.10 | $164,785.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT C-2  PAGE 15 of 15

EXHIBIT D

INTRAOFFICE CONFERENCES

Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bradford II, D | 0.10 | 30.00 |
| Collis (Brown), P | 2.50 | 325.00 |
| Santi, D | 0.40 | 190.00 |
| Stanford, D | 0.80 | 226.00 |
| VanCleve, K | 0.50 | 60.00 |
| Williams, C | 0.30 | 37.50 |
| | 4.60 | $868.50 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:CONDEMNATION - GENERAL |
| 06/08/05 | Bradford II, D | 0.30 | 0.10 | 30.00 | F | 0.10 | F | 1 REVIEW COMMUNICATION FROM K. SMITH REGARDING NEW CONDEMNATION CASE (.10); |
| Wed | 399339-074724 | | | | F | 0.10 | F | 2 REVIEW K. SMITH E-MAIL AND ATTACHED DOCUMENTS RELATING TO ORLANDO WINN-DIXIE CONDEMNATION MATTER (.10); |
| | | | | | F | 0.10 | F | 3 CONFERENCE WITH T. WHITCOMB REGARDING HANDLING NEW CONDEMNATION MATTER (.10) |
| | | | | | | | | |
| | | | | | | | | MATTER:REORGANIZATION - SPECIAL COUNSEL |
| 06/20/05 | Stanford, D | 2.80 | 0.30 | 87.00 | | 0.30 | F | 1 TELEPHONE CALL WITH K. DAW REGARDING STORE CLOSING ANNOUNCEMENT AND ISSUES (0.3); |
| Mon | 399340-076744 | | | | | 0.50 | F | 2 CONFERENCE WITH K. DAW, P. WINDHAM REGARDING SPECIAL COUNSEL ASSISTANCE TO IN-HOUSE LEGAL DEPARTMENT ON STORE LEASE MATTERS (0.5); |
| | | | | | C | 2.00 | F | 3 RENDER IN-HOUSE ASSISTANCE TO LEGAL DEPARTMENT REGARDING STORE LEASE MATTERS (2.0) |
| | | | | | | | | |
| | | | | | | | | MATTER:REORGANIZATION - SUBLEASE TERMINATIONS |
| 06/22/05 | VanCleve, K | 2.40 | 0.50 | 60.00 | | 1.50 | F | 1 (STORE #1310/1369) PREPARATION OF EXHIBITS PACKAGE TO ASSET PURCHASE AGREEMENT (1.5); |
| Wed | 399341-078775 | | | | | 0.50 | F | 2 (SUBLEASE ASSIGNMENTS) CONFERENCE WITH WORKING GROUP REGARDING STATUS OF SUBLEASE ASSIGNMENTS (.50); |
| | | | | | | 0.40 | F | 3 TELEPHONE CALL WITH K. NEIL REGARDING MONTHLY PAYMENTS OF SUBLEASED STORES (.40) |
| | | | | | | | | |
| | | | | | | | | MATTER:REORGANIZATION - FEE PARCEL DISPOSITIONS |
| 08/23/05 | Collis (Brown), P | 3.50 | 0.50 | 65.00 | | 1.00 | F | 1 PREPARE REAL ESTATE SALES CONTRACT AND EXHIBITS WITH SPECIFIC CONTRACT PROVISIONS FOR THE HOLLYWOOD OUTPARCEL (1.0); |
| Tue | 404914-075615 | | | | | 1.00 | F | 2 PREPARE REAL ESTATE SALES CONTRACT AND EXHIBITS WITH SPECIFIC CONTRACT PROVISIONS FOR THE MIAMI/MIRAMAR (1.0); |
| | | | | | | 1.00 | F | 3 PREPARE REAL ESTATE SALES CONTRACT AND EXHIBITS WITH SPECIFIC CONTRACT PROVISIONS FOR THE DALLAS GA OUTPARCEL (1.0); |
| | | | | | | 0.50 | F | 4 REVIEW REAL ESTATE CONTRACTS WITH DOUG STANFORD AND DISCUSS FURTHER ACTION NEEDED ON FEE PARCEL DISPOSITIONS (.5) |
| | | | | | | | | |
| | | | | | | | | MATTER:REORGANIZATION - FEE PARCEL DISPOSITIONS |
| 08/24/05 | Collis (Brown), P | 7.30 | 0.40 | 52.00 | | 1.60 | F | 1 ANALYZE AND UPDATE REAL ESTATE SALES CONTRACT AND EXHIBITS WITH SPECIFIC CONTRACT PROVISIONS FOR THE HOLLYWOOD TRACT (1.6); |
| Wed | 404914-075619 | | | | | 1.70 | F | 2 ANALYZE, UPDATE AND DISSEMINATE REAL ESTATE SALES CONTRACT AND EXHIBITS WITH SPECIFIC CONTRACT PROVISIONS FOR THE MIAMI/MIRAMAR OUTPARCEL (1.7); |
| | | | | | | 1.70 | F | 3 ANALYZE, UPDATE AND DISSEMINATE REAL ESTATE SALES CONTRACT AND EXHIBITS WITH SPECIFIC CONTRACT PROVISIONS FOR THE DALLAS GA OUTPARCEL (1.7); |
| | | | | | | 1.50 | F | 4 PREPARE REAL ESTATE SALES CONTRACT AND EXHIBITS WITH SPECIFIC CONTRACT PROVISIONS FOR THE STOCKBRIDGE - STORE #2701 (1.5); |
| | | | | | | 0.40 | F | 5 REVIEW REAL ESTATE CONTRACTS WITH DOUG STANFORD AND DISCUSS FURTHER ACTION NEEDED ON FEE PARCEL DISPOSITIONS (.4); |
| | | | | | | 0.40 | F | 6 TELEPHONE CALLS WITH DJM TO DISCUSS CONTRACT SPECIFICATIONS AND ISSUES (.4) |

~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:REORGANIZATION - FEE PARCEL DISPOSITIONS |
| 08/25/05 | Collis (Brown), P | 8.00 | 1.00 | 130.00 | | 1.60 | F | 1 | REVISE REAL ESTATE SALES CONTRACT AND EXHIBITS WITH SPECIFIC CONTRACT PROVISIONS FOR THE HOLLYWOOD TRACT (1.6): |
| Thu | 404914-075 620 | | | | | 1.40 | F | 2 | REVISE REAL ESTATE SALES CONTRACT AND EXHIBITS WITH SPECIFIC CONTRACT PROVISIONS FOR THE MIAMI/MIRAMAR OUTPARCEL WITH COMMENTS FROM DJM (1.4): |
| | | | | | | 1.60 | F | 3 | REVISE REAL ESTATE SALES CONTRACT AND EXHIBITS WITH SPECIFIC CONTRACT PROVISIONS FOR THE DALLAS GA OUTPARCEL (1.6): |
| | | | | | | 1.80 | F | 4 | REVISE REAL ESTATE SALES CONTRACT AND EXHIBITS WITH SPECIFIC CONTRACT PROVISIONS FOR THE STOCKBRIDGE - STORE #2701 (1.8): |
| | | | | | | 1.00 | F | 5 | REVIEW REAL ESTATE CONTRACTS WITH D. STANFORD AND DISCUSS FURTHER ACTION NEEDED ON FEE PARCEL DISPOSITIONS (1.0); |
| | | | | | | 0.60 | F | 6 | TELEPHONE CALLS WITH DJM TO DISCUSS CONTRACT SPECIFICATIONS AND ISSUES (0.6) |
| | | | | | | | | | MATTER:REORGANIZATION - FEE PARCEL DISPOSITIONS |
| 08/26/05 | Collis (Brown), P | 3.00 | 0.60 | 78.00 | | 1.20 | F | 1 | REVISE REAL ESTATE SALES CONTRACT WITH SPECIFIC CONTRACT PROVISIONS FOR THE HOLLYWOOD TRACT (1.2): |
| Fri | 404914-075 612 | | | | | 1.20 | F | 2 | REVISION OF REAL ESTATE SALES CONTRACT AND EXHIBITS WITH SPECIFIC CONTRACT PROVISIONS FOR THE STOCKBRIDGE - STORE# 2701 (1.2): |
| | | | | | | 0.60 | F | 3 | REVIEW REAL ESTATE CONTRACTS WITH DOUG STANFORD AND DISCUSS FURTHER ACTION NEEDED ON FEE PARCEL DISPOSITIONS (0.6) |
| | | | | | | | | | MATTER:KATRINA PROJECT |
| 09/06/05 | Santi, D | 1.00 | 0.40 | 190.00 | F | 0.60 | F | 1 | RESEARCH REGARDING EMPLOYER SPONSORED DISASTER RELIEF FUND FOR EMPLOYEES OF WINN DIXIE (0.6): |
| Tue | 407466-085 1131 | | | | F | 0.40 | F | 2 | CONFERENCE WITH ASSOCIATE COUNSEL REGARDING PROPOSED LEGISLATION AFFECTING FORMATION OF DISASTER RELIEF FUNDS (0.4) |
| | | | | | | | | | MATTER:REORGANIZATION - SUBLEASE TERMINATIONS |
| 09/06/05 | Stanford, D | 0.90 | 0.10 | 29.00 | | 0.20 | F | 1 | CONFERENCE CALL WITH S. KAROL, C. JACKSON, B. WALSH REGARDING SUBLEASE TERMINATION ISSUES AND PRIOR LEGAL ADVICE FROM SKADDEN ARPS REGARDING LEASE AND SUBLEASE TERMINATION ISSUES (0.2): |
| Tue | 407463-078 1026 | | | | | 0.40 | F | 2 | REVIEW FILES AND MATERIALS REGARDING MITIGATION OF DAMAGES ISSUES (0.4): |
| | | | | | | 0.20 | F | 3 | EMAIL TO S. KAROL, C. JACKSON REGARDING MITIGATION OF DAMAGES ISSUES (0.2): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH K. DAW REGARDING LEASE MITIGATION OF DAMAGES (0.1) |
| | | | | | | | | | MATTER:CALLAHAN, FL |
| 09/12/05 | Stanford, D | 0.40 | 0.20 | 52.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH K. DAW REGARDING SETTLEMENT PROPOSAL STATUS AND ISSUES (0.2): |
| Mon | 407271-037 839 | | | | | 0.20 | F | 2 | REVIEW PROPOSED FORMS OF DEEDS AND EVALUATION OF CONVEYANCE PROPOSALS AGAINST PROPERTY/STREET MAP (0.2 ) |
| | | | | | | | | | MATTER:KATRINA PROJECT |
| 09/15/05 | Stanford, D | 1.00 | 0.20 | 58.00 | | 0.30 | F | 1 | REVIEW K. DAW EMAILS REGARDING STORE RESTORATION AND INSURANCE ANALYSIS (0.3): |
| Thu | 407466-085 1133 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH K. DAW REGARDING SELF-INSURANCE ELECTION AS ADVERSELY AFFECTING TENANT'S RESTORATION OBLIGATIONS UNDER SELECT LEASES (0.2): |
| | | | | | | 0.50 | F | 3 | REVIEW SELECT LEASES REGARDING SELF-INSURANCE IMPACT ON LANDLORD'S RESTORATION OBLIGATION (0.5) |

~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:CALLAHAN, FL |
| 09/20/05 | Williams, C | 1.00 | 0.30 | 37.50 | | 0.70 | F | 1 | REVIEW AND ANALYSIS OF SURVEY, TITLE COMMITMENT AND PROPOSED DEEDS (0.7); |
| Tue | 407271-037842 | | | | | 0.30 | F | 2 | TELEPHONE CALLS TO K. DAW REGARDING SAME (0.3) |
| | | | 4.60 | $868.50 | | | | | |

Total
Number of Entries:    12

~  See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bradford II, D | 0.10 | 30.00 | 0.00 | 0.00 | 0.10 | 30.00 | 0.00 | 0.00 | 0.10 | 30.00 |
| Collis (Brown), P | 2.50 | 325.00 | 0.00 | 0.00 | 2.50 | 325.00 | 0.00 | 0.00 | 2.50 | 325.00 |
| Santi, D | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 |
| Stanford, D | 0.80 | 226.00 | 0.00 | 0.00 | 0.80 | 226.00 | 0.00 | 0.00 | 0.80 | 226.00 |
| VanCleve, K | 0.50 | 60.00 | 0.00 | 0.00 | 0.50 | 60.00 | 0.00 | 0.00 | 0.50 | 60.00 |
| Williams, C | 0.30 | 37.50 | 0.00 | 0.00 | 0.30 | 37.50 | 0.00 | 0.00 | 0.30 | 37.50 |
| | 4.60 | $868.50 | 0.00 | $0.00 | 4.60 | $868.50 | 0.00 | $0.00 | 4.60 | $868.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CALLAHAN, FL | 0.50 | 89.50 | 0.00 | 0.00 | 0.50 | 89.50 | 0.00 | 0.00 | 0.50 | 89.50 |
| CONDEMNATION - GENERAL | 0.10 | 30.00 | 0.00 | 0.00 | 0.10 | 30.00 | 0.00 | 0.00 | 0.10 | 30.00 |
| KATRINA PROJECT | 0.60 | 248.00 | 0.00 | 0.00 | 0.60 | 248.00 | 0.00 | 0.00 | 0.60 | 248.00 |
| REORGANIZATION - FEE PARCEL DISPOSITIONS | 2.50 | 325.00 | 0.00 | 0.00 | 2.50 | 325.00 | 0.00 | 0.00 | 2.50 | 325.00 |
| REORGANIZATION - SPECIAL COUNSEL | 0.30 | 87.00 | 0.00 | 0.00 | 0.30 | 87.00 | 0.00 | 0.00 | 0.30 | 87.00 |
| REORGANIZATION - SUBLEASE TERMINATIONS | 0.60 | 89.00 | 0.00 | 0.00 | 0.60 | 89.00 | 0.00 | 0.00 | 0.60 | 89.00 |
| | 4.60 | $868.50 | 0.00 | $0.00 | 4.60 | $868.50 | 0.00 | $0.00 | 4.60 | $868.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Collis (Brown), P | 2.80 | 364.00 |
| Daw, A | 3.20 | 832.00 |
| Mills, M | 0.60 | 60.00 |
| Santi, D | 0.40 | 190.00 |
| Stanford, D | 6.10 | 1,769.00 |
| VanCleve, K | 1.80 | 216.00 |
| Williams, C | 0.40 | 52.00 |
| | 15.30 | $3,483.00 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Collis (Brown), P | 2.80 | 364.00 |
| Daw, A | 2.40 | 624.00 |
| Mills, M | 0.40 | 40.00 |
| Santi, D | 0.40 | 190.00 |
| Stanford, D | 0.00 | 0.00 |
| VanCleve, K | 1.80 | 216.00 |
| Williams, C | 0.00 | 0.00 |
| | 7.80 | $1,434.00 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/01/05 Wed | Daw, A 399386-070/219 | 7.80 | 0.30 | 78.00 | | 0.20 | F | | MATTER:*REORGANIZATION - GENERAL/REAL ESTATE* |
| | | | | | | 0.20 | F | 1 | EMAIL CORRESPONDENCE WITH A. MAGEE REGARDING RESULTS OF REVIEW OF DRAFT ENVIRONMENTAL SITE ASSESSMENT REPORTS FOR PROJECT JAGUAR (0.2); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH C. IBOLD AND A. MAGEE REGARDING SAME (0.3); |
| | | | | | | 5.50 | F | 3 | REVIEW DRAFT ENVIRONMENTAL SITE ASSESSMENT REPORTS IN PREPARATION FOR POSTING ON PROJECT JAGUAR MERRILL WEBSITE (5.5); |
| | | | | | | 1.00 | F | 4 | COORDINATE PROVISION OF HISTORIC TITLE INFORMATION FOR POSTING ON PROJECT JAGUAR MERRILL WEBSITE (1.0); |
| | | | | | | 0.80 | F | 5 | COORDINATE PROVISION OF LEASE INFORMATION FOR POSTING ON PROJECT JAGUAR MERRILL WEBSITE (0.8) |
| 06/01/05 Wed | Stanford, D 399386-070/120 | 1.80 | 0.30 | 87.00 | | 0.90 | F | 1 | MATTER:*REORGANIZATION - GENERAL/REAL ESTATE*<br>(DIP FINANCING) REVIEW AND EVALUATION OF PROJECT STATUS, TIMELINE AND ISSUES FOR CLOSING (0.9); |
| | | | | | | 0.30 | F | 2 | (FOOD LION 3) CONFERENCE CALL WITH A. RAVAL, C. JACKSON, B. GASTON, C. IBOLD REGARDING CREDITORS' COMMITTEE APPROVAL OF APA REVISIONS (0.3); |
| | | | | | | 0.20 | F | 3 | REVIEW AND RESPOND TO EMAILS FROM K. DAW, K. LAMAINA REGARDING FOOD LION APA REVISIONS AND ISSUES (0.2); |
| | | | | | | 0.40 | F | 4 | REVIEW AND EVALUATION OF FOOD LION APA EXHIBITS AND CLOSING STATUS AND ISSUES (0.4) |
| 06/09/05 Thu | Daw, A 399386-070/166 | 4.20 | 0.50 | 130.00 | | 0.60 | F | 1 | MATTER:*REORGANIZATION - GENERAL/REAL ESTATE*<br>REVIEW AND ANALYSIS OF IMPACT OF CHANGING PROJECT JAGUAR DEADLINES WITH RESPECT TO FINALIZATION OF STALKING HORSE ENTERPRISE BIDS ON OVERALL PROJECT JAGUAR TIME LINES (0.6); |
| | | | | | | 0.40 | F | 2 | CONFERENCES AND EMAIL CORRESPONDENCE WITH B. GASTON REGARDING SAME (0.4); |
| | | | | | | 0.30 | F | 3 | REVIEW LETTER FROM PALM BEACH COUNTY TAX COLLECTOR COUNSEL REGARDING 2005 AD VALOREM TAX MATTERS (0.3); |
| | | | | | | 1.00 | F | 4 | PREPARATION OF DRAFT RESPONSE TO SAME (1.0); |
| | | | | | | 0.40 | F | 5 | DISCUSS SAME WITH K. JAXON AND J. TAYLOR (0.4); |
| | | | | | | 1.00 | F | 6 | PREPARATION OF FORM OF LETTER AGREEMENT TO DOCUMENT RENT CONCESSIONS NEGOTIATED BY DJM AND XROADS (1.0); |
| | | | | | | 0.50 | F | 7 | DISCUSS SAME WITH C. IBOLD, J. GURA AND D. SMITH (0.5) |
| 06/09/05 Thu | Stanford, D 399386-070/226 | 8.20 | 2.20 | 638.00 | | 2.10 | F | 1 | MATTER:*REORGANIZATION - GENERAL/REAL ESTATE*<br>(DIP FINANCING) REVIEW AND COMPILATION OF FINAL LEASEHOLD SECURITY DOCUMENTS FOR GEORGIA, MISSISSIPPI, KENTUCKY, NORTH CAROLINA STORE LOCATIONS (2.1); |
| | | | | | | 1.80 | F | 2 | CONFERENCE WITH K. HARDEE REGARDING LEASEHOLD SECURITY DOCUMENT EXECUTION AND OVERSIGHT OF DOCUMENT EXECUTION PROCESS (1.8); |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH K. DAW, C. IBOLD REGARDING PROJECT JAGUAR OFFER TERMS COMPARISON (0.4); |
| | | | | | | 2.30 | F | 4 | REVIEW, EVALUATION AND REVISIONS TO FEE PROPERTY TITLE INSURANCE COMMITMENTS (2.3); |
| | | | | | | 0.90 | F | 5 | REVIEW LEASEHOLD TITLE COMMITMENT STATUS AND ISSUES (0.9); |
| | | | | | | 0.20 | F | 6 | (STORE #1679) REVIEW AND RESPOND TO R. KRUGER EMAILS REGARDING STATUS OF LEASE PAYMENTS (0.2); |
| | | | | | | 0.10 | F | 7 | EMAIL TO M. CHLEBOVEC REGARDING STORE #1679 LEASE PAYMENTS AND RESOLUTION OF ISSUES (0.1); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH R. KRUGER REGARDING LEASE PAYMENT STATUS (0.2); |
| | | | | | | 0.20 | F | 9 | (FOOD LION) REVIEW STATUS OF PURCHASE AGREEMENT AMENDMENT APPROVALS BY CREDITORS' COMMITTEE (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/09/05 Thu | VanCleve, K 399386-070 228 | 8.20 | 1.80 | 216.00 | | 6.40 | F | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE<br>REVIEW AND COMPILATION OF FINAL LEASEHOLD SECURITY DOCUMENTS FOR GEORGIA, MISSISSIPPI, KENTUCKY, NORTH CAROLINA STORE LOCATIONS (6.4); |
| | | | 1.80 | | | | F & | 2 | CONFERENCE WITH K. HARDEE REGARDING LEASEHOLD SECURITY DOCUMENT EXECUTION AND OVERSIGHT OF DOCUMENT EXECUTION PROCESS (1.8) |
| 06/13/05 Mon | Mills, M 399386-070 209 | 7.40 | 0.40 | 40.00 | | 5.00 | F | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE<br>(DIP FINANCING) COMPILATION OF EXHIBITS FOR NON-FLORIDA MORTGAGES (5.0); |
| | | | | | | 0.40 | F & | 2 | CONFERENCE WITH K. HARDEE TO EXECUTE NON-FLORIDA MORTGAGES (0.4); |
| | | | | | | 2.00 | F | 3 | REVIEW AND COMPILATION OF EXECUTED NON-FLORIDA MORTGAGES FOR DELIVERY (2.0) |
| 06/13/05 Mon | Stanford, D 399386-070 204 | 7.20 | 0.40 | 116.00 | | 6.60 | F | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE<br>(DIP FINANCING) REVIEW, EVALUATION AND COMPILATION OF LOUISIANA AND ALABAMA LEASEHOLD AND FEE SECURITY DOCUMENTS FOR EXECUTION BY WINN-DIXIE (6.6); |
| | | | | | | 0.20 | F | 2 | EMAIL TO K. HARDEE REGARDING DOCUMENT STATUS FOR EXECUTION (0.2); |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH K. HARDEE REGARDING DOCUMENT EXECUTION FOR LOUISIANA STORE PROPERTIES (0.4) |
| 07/13/05 Wed | Daw, A 402258-083 430 | 8.50 | 2.40 | 624.00 | | 2.40 | F & | 1 | MATTER:REORGANIZATION - PHARMACY TRANSFERS<br>CONFERENCES WITH J. JAMES, C. IBOLD, M. LEBLANC AND R. DAMORE REGARDING PHARMACY SALES BIDS, NEED TO REVIEW, NEGOTIATE AND EXECUTE ASSET PURCHASE AGREEMENTS WITH BIDDERS IN ADVANCE OF 7/19/05, AUCTION (2.4); |
| | | | | | | 4.50 | F | 2 | REVIEW AND ANALYSIS OF PHARMACY SALES BIDS, DRAFT BIDDER ASSET PURCHASE AGREEMENTS (4.5); |
| | | | | | | 1.60 | F | 3 | EMAIL CORRESPONDENCE TO BIDDERS REQUESTING FINALIZATION OF COMMENTS ON DRAFT ASSET PURCHASE AGREEMENTS (1.6) |
| 07/13/05 Wed | Stanford, D 402258-083 402 | 2.50 | 0.40 | 116.00 | | 0.40 | F | 1 | MATTER:REORGANIZATION - PHARMACY TRANSFERS<br>CONFERENCE CALL WITH K. DAW, J. JAMES REGARDING REVIEW AND EVALUATION OF PHARMACY ACQUISITION BID MATERIALS (0.4); |
| | | | | | | 2.10 | F | 2 | REVIEW PHARMACY BID MATERIALS SUBMITTED BY 10 PROSPECTIVE PURCHASERS (2.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*REORGANIZATION - FACILITIES DISPOSITIONS* |
| 08/04/05 | Mills, M | 1.20 | 0.20 | 20.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH QUEST SURVEYOR REGARDING SECOND REQUEST FOR PROPOSAL FOR UPDATED SURVEY ON LOUISVILLE, KY WAREHOUSE (0.2): |
| Thu | 404918-082705 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH CHASTAIN-SKILLMAN SURVEYOR REGARDING SECOND REQUEST FOR PROPOSAL FOR UPDATED SURVEY ON TAMPA, FL DAIRY (0.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH BISCAYNE ENGINEERING REGARDING SECOND REQUEST FOR PROPOSAL FOR UPDATED SURVEY ON MIAMI RECLAIM CENTER (0.2): |
| | | | | | | 0.30 | F | 4 | REVIEW AND UPDATING OF DUE DILIGENCE CHART (0.3): |
| | | | | | | 0.10 | F | 5 | REVIEW OF SURVEY PROPOSAL FROM QUEST ENGINEERS FOR TAMPA DAIRY (0.1): |
| | | | | | | 0.10 | F | 6 | REVISION AND TRANSMIT SAME TO QUEST TO INCLUDE WINN-DIXIE AS CLIENT (0.1): |
| | | | | | G | 0.10 | F | 7 | TRANSMITTAL OF APPROVED PROPOSALS TO SURVEYORS FOR LOUISVILLE AND CHARLOTTE WAREHOUSES (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*REORGANIZATION - FACILITIES DISPOSITIONS* |
| 08/04/05 | Williams, C | 1.20 | 0.40 | 52.00 | | 0.50 | F | 1 | EMAILS AND TELEPHONE CALLS TO AND FROM M. CHLEBEVOC REGARDING DUE DILIGENCE STATUS ORDERS (0.5): |
| Thu | 404918-082702 | | | | | 0.40 | F | 2 | TELEPHONE CALL TO CHASTAIN SKILLMAN SURVEYOR REGARDING SCOPE OF WORK (0.4): |
| | | | | | | 0.30 | F | 3 | REVIEW STATUS OF DUE DILIGENCE ORDERS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*REORGANIZATION - FACILITIES DISPOSITIONS* |
| 08/18/05 | Collis (Brown), P | 1.10 | 0.90 | 117.00 | | 0.90 | F & | 1 | CONFERENCE CALL WITH D. STANFORD, K. KIRSCHNER, C. IBOLD, J. JAMES, D. JUDD AND A. STEVENSON REGARDING PROJECT STATUS ISSUES ON MANUFACTURING FACILITIES (.9): |
| Thu | 404918-082699 | | | | | 0.20 | F | 2 | REVIEW AND EVALUATE PROJECTS INVOLVING MANUFACTURING FACILITIES DOCUMENTATION AND ISSUES (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*REORGANIZATION - FACILITIES DISPOSITIONS* |
| 08/18/05 | Stanford, D | 1.80 | 0.90 | 261.00 | | 0.90 | F | 1 | CONFERENCE CALL WITH P. SCHAACK, A. STEVENSON, R. JUDD, K. KIRSCHNER REGARDING PROJECT STATUS AND ISSUES ON MANUFACTURING FACILITIES (0.9): |
| Thu | 404918-082715 | | | | | 0.30 | F | 2 | REVIEW AND EVALUATION OF MANUFACTURING FACILITIES APA AND EXHIBITS PACKAGE ISSUES (0.3): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH K. KIRSCHNER REGARDING HARAHAN DC TITLE ISSUES AND APA STATUS (0.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH S. NELSON (FIRST AMERICAN TITLE) REGARDING HARAHAN TITLE ISSUES AND PROPOSED ACTION REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 5 | REVIEW G. EISNER EMAILS REGARDING PROJECT REQUIREMENTS AND TIMELINE (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*REORGANIZATION - FACILITIES DISPOSITIONS* |
| 08/23/05 | Collis (Brown), P | 1.20 | 0.50 | 65.00 | H | 0.70 | F | 1 | RESEARCH WHETHER REPRESENTATIONS AND WARRANTIES SURVIVE A CONTRACT IN LOUISIANA FOLLOWING DELIVERY OF AN ACT OF SALE (0.7): |
| Tue | 404918-082703 | | | | | 0.50 | F & | 2 | CONFERENCE CALL WITH DOUG STANFORD AND KEN KIRSCHNER REGARDING SAME (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|---------------|--------------|-----------|-----------|---|---|------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/23/05 | Stanford, D | 1.80 | 0.50 | 145.00 | | 0.50 | F | 1 | MATTER:*REORGANIZATION - FEE PARCEL DISPOSITIONS* <br> CONFERENCE CALL WITH S. KAROL, M. CHLEBOVEC, J. YOUNG, K. KIRSCHNER, C. IBOLD, E. AMENDOLA, A. STEVENSON REGARDING PROJECT STATUS AND ISSUES (0.5): |
| Tue | 404914-075 605 | | | | | 1.30 | F | 2 | REVIEW AND REVISIONS TO REAL ESTATE PURCHASE AGREEMENT DRAFT FOR MIAMI/MIRAMAR OUTPARCEL TRANSACTION (1.3) |
| 09/01/05 | Santi, D | 1.00 | 0.40 | 190.00 | F | 0.40 | F & | 1 | MATTER:*KATRINA PROJECT* <br> TELEPHONE CONFERENCE WITH KEITH DAW (SGR-JAX) AND JOHN JAMES (IN-HOUSE COUNSEL AT WINN DIXIE) REGARDING PROPOSED EMPLOYER-SPONSORED DISASTER RELIEF ASSISTANCE PROGRAM (0.4): |
| Thu | 407466-085 1136 | | | | F | 0.60 | F | 2 | RELATED TAX RESEARCH, INCLUDING REVIEW OF IRS CPE TEXT AND PUBLICATION 3833 (0.6) |
| 09/01/05 | Stanford, D | 4.40 | 0.40 | 116.00 | | 0.40 | F | 1 | MATTER:*KATRINA PROJECT* <br> CONFERENCE CALLS WITH K. DAW, C. IBOLD, J. JAMES, P. WINDHAM REGARDING LEASE ANALYSIS PARAMETERS (0.4): |
| Thu | 407466-085 1163 | | | | | 0.60 | F | 2 | REVIEW AND ORGANIZE LEASE ANALYSIS PROJECT FOR HURRICANE DAMAGED STORE LOCATIONS (0.6): |
| | | | | | | 3.40 | F | 3 | REVIEW OF SELECTED STORE LEASES IN PREPARATION OF SUMMARY OF CASUALTY/RENT ABATEMENT AND TERMINATION PROVISIONS (3.4) |
| 09/21/05 | Collis (Brown), P | 6.50 | 1.40 | 182.00 | | 0.90 | F & | 1 | MATTER:*REORGANIZATION - FEE PARCEL DISPOSITIONS* <br> CONFERENCE WITH S. KAROL AND C. IBOLD REGARDING REAL ESTATE PURCHASE AGREEMENTS FOR OVEIDO AND MIAMI/MIRAMAR (0.9): |
| Wed | 407462-075 1010 | | | | | 0.50 | F & | 2 | CONFERENCE CALL WITH S. KAROL, C. IBOLD, D. STANFORD, A. RAVAL, M. BARR AND M. CHLEBOVEC REGARDING REAL ESTATE PURCHASE AGREEMENTS FOR OVEIDO AND MIAMI/MIRAMAR (0.5): |
| | | | | | | 5.10 | F | 3 | UPDATE REAL ESTATE PURCHASE AGREEMENTS FOR THE OVEIDO AND MIAMI-MIRAMAR LOCATIONS WITH VARIOUS CHANGES (5.1) |
| 09/21/05 | Stanford, D | 3.10 | 1.00 | 290.00 | | 0.60 | F | 1 | MATTER:*REORGANIZATION - FEE PARCEL DISPOSITIONS* <br> REVIEW REVISED REAL ESTATE PURCHASE AGREEMENT FORM (0.6): |
| Wed | 407462-075 998 | | | | | 0.40 | F | 2 | CONFERENCE WITH S. KAROL REGARDING FORM PURCHASE AGREEMENT ISSUES AND CREDITORS' COMMITTEE COMMENTS (0.4): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH S. KAROL, C. IBOLD REGARDING OVIEDO PURCHASE AGREEMENT FORM ISSUES (0.5): |
| | | | | | | 1.10 | F | 4 | REVISIONS TO PURCHASE AGREEMENT FORM TO REFLECT S. KAROL AND C. IBOLD COMMENTS (1.1): |
| | | | | | | 0.50 | F | 5 | CONFERENCE CALL WITH A. RAVAL, M. BARR (MILBANK), S. KAROL TO FINALIZE OVIEDO ASSET PURCHASE AGREEMENT (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------------|-------------|-------------------|-----------------|------------|------------|---|-------------|
|      |            |             | COMBINED HOURS | COMBINED FEES |            |            |   |             |
|      | TOTAL OF ALL ENTRIES |  | 15.30 | $3,483.00 |  |  |  |  |
|      | TOTAL ENTRY COUNT: | 19 |  |  |  |  |  |  |
|      | TOTAL TASK COUNT: | 22 |  |  |  |  |  |  |
|      | TOTAL OF & ENTRIES |  | 7.80 | $1,434.00 |  |  |  |  |
|      | TOTAL ENTRY COUNT: | 7 |  |  |  |  |  |  |
|      | TOTAL TASK COUNT: | 8 |  |  |  |  |  |  |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Collis (Brown), P | 2.80 | 364.00 | 0.00 | 0.00 | 2.80 | 364.00 | 0.00 | 0.00 | 2.80 | 364.00 |
| Daw, A | 3.20 | 832.00 | 0.00 | 0.00 | 3.20 | 832.00 | 0.00 | 0.00 | 3.20 | 832.00 |
| Mills, M | 0.60 | 60.00 | 0.00 | 0.00 | 0.60 | 60.00 | 0.00 | 0.00 | 0.60 | 60.00 |
| Santi, D | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 |
| Stanford, D | 6.10 | 1,769.00 | 0.00 | 0.00 | 6.10 | 1,769.00 | 0.00 | 0.00 | 6.10 | 1,769.00 |
| VanCleve, K | 1.80 | 216.00 | 0.00 | 0.00 | 1.80 | 216.00 | 0.00 | 0.00 | 1.80 | 216.00 |
| Williams, C | 0.40 | 52.00 | 0.00 | 0.00 | 0.40 | 52.00 | 0.00 | 0.00 | 0.40 | 52.00 |
| | 15.30 | $3,483.00 | 0.00 | $0.00 | 15.30 | $3,483.00 | 0.00 | $0.00 | 15.30 | $3,483.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Collis (Brown), P | 2.80 | 364.00 | 0.00 | 0.00 | 2.80 | 364.00 | 0.00 | 0.00 | 2.80 | 364.00 |
| Daw, A | 2.40 | 624.00 | 0.00 | 0.00 | 2.40 | 624.00 | 0.00 | 0.00 | 2.40 | 624.00 |
| Mills, M | 0.40 | 40.00 | 0.00 | 0.00 | 0.40 | 40.00 | 0.00 | 0.00 | 0.40 | 40.00 |
| Santi, D | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 |
| Stanford, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VanCleve, K | 1.80 | 216.00 | 0.00 | 0.00 | 1.80 | 216.00 | 0.00 | 0.00 | 1.80 | 216.00 |
| Williams, C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 7.80 | $1,434.00 | 0.00 | $0.00 | 7.80 | $1,434.00 | 0.00 | $0.00 | 7.80 | $1,434.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| KATRINA PROJECT | 0.80 | 306.00 | 0.00 | 0.00 | 0.80 | 306.00 | 0.00 | 0.00 | 0.80 | 306.00 |
| REORGANIZATION - FACILITIES DISPOSITIONS | 2.90 | 515.00 | 0.00 | 0.00 | 2.90 | 515.00 | 0.00 | 0.00 | 2.90 | 515.00 |
| REORGANIZATION - FEE PARCEL DISPOSITIONS | 2.90 | 617.00 | 0.00 | 0.00 | 2.90 | 617.00 | 0.00 | 0.00 | 2.90 | 617.00 |
| REORGANIZATION - GENERAL/REAL ESTATE | 5.90 | 1,305.00 | 0.00 | 0.00 | 5.90 | 1,305.00 | 0.00 | 0.00 | 5.90 | 1,305.00 |
| REORGANIZATION - PHARMACY TRANSFERS | 2.80 | 740.00 | 0.00 | 0.00 | 2.80 | 740.00 | 0.00 | 0.00 | 2.80 | 740.00 |
| | 15.30 | $3,483.00 | 0.00 | $0.00 | 15.30 | $3,483.00 | 0.00 | $0.00 | 15.30 | $3,483.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| KATRINA PROJECT | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 |
| REORGANIZATION - FACILITIES DISPOSITIONS | 1.40 | 182.00 | 0.00 | 0.00 | 1.40 | 182.00 | 0.00 | 0.00 | 1.40 | 182.00 |
| REORGANIZATION - FEE PARCEL DISPOSITIONS | 1.40 | 182.00 | 0.00 | 0.00 | 1.40 | 182.00 | 0.00 | 0.00 | 1.40 | 182.00 |
| REORGANIZATION - GENERAL/REAL ESTATE | 2.20 | 256.00 | 0.00 | 0.00 | 2.20 | 256.00 | 0.00 | 0.00 | 2.20 | 256.00 |
| REORGANIZATION - PHARMACY TRANSFERS | 2.40 | 624.00 | 0.00 | 0.00 | 2.40 | 624.00 | 0.00 | 0.00 | 2.40 | 624.00 |
| | 7.80 | $1,434.00 | 0.00 | $0.00 | 7.80 | $1,434.00 | 0.00 | $0.00 | 7.80 | $1,434.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bradford II, D | 0.60 | 180.00 |
| Burge, D | 7.30 | 2,445.50 |
| Crabtree III, B | 0.60 | 237.00 |
| Fass, D | 0.30 | 75.00 |
| Richards, M | 1.60 | 280.00 |
| Santi, D | 3.00 | 1,425.00 |
| Smith, E | 3.70 | 1,517.00 |
| Smithson (Eden), V | 9.20 | 1,518.00 |
| Spanopoulos, J | 3.00 | 300.00 |
| Wood, W | 2.70 | 1,080.00 |
| | 32.00 | $9,057.50 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bradford II, D | 06/08/05 | 0.30 | 0.30 | 90.00 | | 0.10 | F | 1 | REVIEW COMMUNICATION FROM K. SMITH REGARDING NEW CONDEMNATION CASE (.10): |
| | Wed 399339-074/ 24 | | | | | 0.10 | F | 2 | REVIEW K. SMITH E-MAIL AND ATTACHED DOCUMENTS RELATING TO ORLANDO WINN-DIXIE CONDEMNATION MATTER (.10): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH T. WHITCOMB REGARDING HANDLING NEW CONDEMNATION MATTER (.10) |
| | | | | | | | | | MATTER: *CONDEMNATION - GENERAL* |
| | 07/07/05 | 0.30 | 0.30 | 90.00 | | | | | |
| | Thu 402242-074/ 246 | | | | | | | 1 | REVIEW INCOMING PAPERS REGARDING FORECLOSURE IN ORANGE COUNTY RECEIVED FROM D. STANFORD |
| | | | 0.60 | 180.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | | | | | | | MATTER: *DIP FINANCING - GEORGIA LOCAL COUNSEL* |
| Burge, D | 06/01/05 | 2.50 | 2.50 | 837.50 | | 0.90 | F | 1 | REVIEW GEORGIA MORTGAGE (.9): |
| | Wed 399338-073/ 16 | | | | | 1.60 | F | 2 | REVISE GEORGIA OPINION (1.6) |
| | | | | | | | | | MATTER: *DIP FINANCING - GEORGIA LOCAL COUNSEL* |
| | 06/10/05 | 0.70 | 0.70 | 234.50 | | | | 1 | FINALIZE OPINION |
| | Fri 399338-073/ 12 | | | | | | | | |
| | | | | | | | | | MATTER: *DIP FINANCING - GEORGIA LOCAL COUNSEL* |
| | 06/14/05 | 0.80 | 0.80 | 268.00 | | | | 1 | FINALIZE AND EXECUTE GEORGIA DIP OPINION LETTER |
| | Tue 399338-073/ 13 | | | | | | | | |
| | | | | | | | | | MATTER: *DIP FINANCING - GEORGIA LOCAL COUNSEL* |
| | 06/16/05 | 0.50 | 0.50 | 167.50 | | 0.50 | F | 1 | CONFERENCE WITH D. STANFORD AND ESCROW CLERK REGARDING FUNDS FOR RECORDING (.5) |
| | Thu 399338-073/ 10 | | | | | | | | |
| | | | | | | | | | MATTER: *DIP FINANCING - GEORGIA LOCAL COUNSEL* |
| | 06/17/05 | 0.80 | 0.80 | 268.00 | | | | 1 | REVIEW AND ANALYSIS OF MORTGAGE DOCUMENTS FOR RECORDING |
| | Fri 399338-073/ 14 | | | | | | | | |
| | | | | | | | | | MATTER: *DIP FINANCING - GEORGIA LOCAL COUNSEL* |
| | 06/20/05 | 0.40 | 0.40 | 134.00 | | 0.40 | F | 1 | REVIEW AND APPROVAL OF ESCROW DISBURSEMENTS FOR RECORDING (.4) |
| | Mon 399338-073/ 7 | | | | | | | | |
| | | | | | | | | | MATTER: *DIP FINANCING - GEORGIA LOCAL COUNSEL* |
| | 07/08/05 | 1.20 | 1.20 | 402.00 | | 1.00 | F | 1 | COMPILE GEORGIA MORTGAGE (1.0): |
| | Fri 402240-073/ 243 | | | | | 0.20 | F | 2 | MEMORANDUM TO C. LITTLE REGARDING GEORGIA MORTGAGE (.2) |
| | | | | | | | | | MATTER: *DIP FINANCING - GEORGIA LOCAL COUNSEL* |
| | 07/11/05 | 0.20 | 0.20 | 67.00 | | 0.10 | F | 1 | REVIEW LOUISIANA UCC (0.1): |
| | Mon 402240-073/ 238 | | | | | 0.10 | F | 2 | TRANSMIT TO C. LITTLE (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Burge, D | 08/10/05 | 0.20 | 0.20 | 67.00 | | | | MATTER: *DIP FINANCING - GEORGIA LOCAL COUNSEL* |
| | Wed 404913-073/ 589 | | | | | | 1 | CONFERENCE WITH JACKSONVILLE OFFICE REGARDING TITLE FEES |
| | | | 7.30 | 2,445.50 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| Crabtree III, B | 06/14/05 | 0.60 | 0.60 | 237.00 | | | | MATTER: *REORGANIZATION - GENERAL/REAL ESTATE* |
| | Tue 399386-070/ 107 | | | | | | 1 | REVIEW, APPROVE FINAL FORMS OF FLORIDA MORTGAGE OPINIONS FOR DIP FINANCING |
| | | | 0.60 | 237.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Fass, D | 07/11/05 | 0.30 | 0.30 | 75.00 | | | | MATTER: *REORGANIZATION - GENERAL/REAL ESTATE* |
| | Mon 402347-070/ 436 | | | | | | 1 | REVIEW AND REVISE FEE APPLICATION |
| | | | 0.30 | 75.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Richards, M | 09/06/05 | 1.60 | 1.60 | 280.00 | | | | MATTER: *KATRINA PROJECT* |
| | Tue 407466-085/ 1142 | | | | | | 1 | RESEARCH ASSIGNMENT REGARDING FOUNDATION FUND FOR KATRINA RELIEF |
| | | | 1.60 | 280.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Santi, D | 09/01/05 | 1.00 | 1.00 | 475.00 | E | 0.40 | F  1 | MATTER: *KATRINA PROJECT* |
| | | | | | | | | TELEPHONE CONFERENCE WITH KEITH DAW (SGR-JAX) AND JOHN JAMES (IN-HOUSE COUNSEL AT WINN DIXIE) REGARDING PROPOSED EMPLOYER-SPONSORED DISASTER RELIEF ASSISTANCE PROGRAM (0.4): |
| | Thu 407466-085/ 1136 | | | | | 0.60 | F  2 | RELATED TAX RESEARCH, INCLUDING REVIEW OF IRS CPE TEXT AND PUBLICATION 3833 (0.6) |
| | 09/06/05 | 1.00 | 1.00 | 475.00 | | 0.60 | F  1 | MATTER: *KATRINA PROJECT* |
| | | | | | | | | RESEARCH REGARDING EMPLOYER SPONSORED DISASTER RELIEF FUND FOR EMPLOYEES OF WINN DIXIE (0.6); |
| | Tue 407466-085/ 1131 | | | | | 0.40 | F  2 | CONFERENCE WITH ASSOCIATE COUNSEL REGARDING PROPOSED LEGISLATION AFFECTING FORMATION OF DISASTER RELIEF FUNDS (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Santi, D | 09/08/05 | 1.00 | 1.00 | 475.00 | | 0.70 | F | 1 | MATTER: *KATRINA PROJECT*<br>REVIEW AND FOLLOW UP ON QUESTIONS FROM JOHN JAMES (0.7); |
| | Thu 407466-085/ 1132 | | | | | | | 2 | E-MAIL TO MR. JAMES REGARDING APPLICATION OF IRS PUBLICATION 3833 TO PROPOSED DISASTER RELIEF FUND; |
| | | | | | | | | 3 | RELATED TAX RESEARCH (0.3) |
| | | | 3.00 | 1,425.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Smith, E | 05/16/05 | 0.20 | 0.20 | 82.00 | | 0.20 | F | 1 | MATTER: *CONDEMNATION - GENERAL*<br>TELEPHONE CALL FROM CLIENT REGARDING HANDLING CONDEMNATIONS (.2) |
| | Mon 399339-074/ 22 | | | | | | | | |
| | 05/17/05 | 0.40 | 0.40 | 164.00 | | 0.40 | F | 1 | MATTER: *CONDEMNATION - GENERAL*<br>TELEPHONE CALL WITH JAY CASTLE REGARDING CONDEMNATION MATTERS IN KENTUCKY AND MISSISSIPPI (.4) |
| | Tue 399339-074/ 26 | | | | | | | | |
| | 05/23/05 | 1.50 | 1.50 | 615.00 | | 0.50 | F | 1 | MATTER: *CONDEMNATION - GENERAL*<br>OBTAIN AND REVIEW FILES (0.5); |
| | Mon 399339-074/ 28 | | | | | 1.00 | F | 2 | IDENTIFY AND INTERVIEW POTENTIAL LOCAL COUNSELS IN KENTUCKY AND MISSISSIPPI (1.0) |
| | 05/24/05 | 0.70 | 0.70 | 287.00 | C | 0.40 | F | 1 | MATTER: *CONDEMNATION - GENERAL*<br>TELEPHONE CALLS WITH JAY CASTLE (0.4); |
| | Tue 399339-074/ 27 | | | | C | 0.30 | F | 2 | CORRESPONDENCE AND CALLS WITH LOCAL COUNSEL (0.3) |
| | 05/25/05 | 0.40 | 0.40 | 164.00 | | | | 1 | MATTER: *CONDEMNATION - GENERAL*<br>KENTUCKY: WORK WITH PAUL BOGGS ON KENTUCKY CONDEMNATION MATTER |
| | Wed 399339-074/ 25 | | | | | | | | |
| | 05/26/05 | 0.20 | 0.20 | 82.00 | | | | 1 | MATTER: *CONDEMNATION - GENERAL*<br>MISSISSIPPI: TELEPHONE CALL FROM CHARLES WRIGHT REGARDING MISSISSIPPI CONDEMNATION ACTION |
| | Thu 399339-074/ 21 | | | | | | | | |
| | 05/27/05 | 0.30 | 0.30 | 123.00 | | | | 1 | MATTER: *CONDEMNATION - GENERAL*<br>MISSISSIPPI: TELEPHONE CALL WITH LOCAL COUNSEL CHARLES WRIGHT REGARDING HANDLING CONDEMNATION MATTER |
| | Fri 399339-074/ 23 | | | | | | | | |
| | | | 3.70 | 1,517.00 | | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | | |

Smithson (Eden), V

~  See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Smithson (Eden), V | 06/20/05 Mon 399337-072/ 3 | 1.10 | 1.10 | 181.50 | | | 1 | MATTER: *PROFESSIONAL FEES* REVIEW INVOICES AND PREPARE SMITH, GAMBRELL & RUSSELL MONTHLY FEE STATEMENT |
| | 06/27/05 Mon 399337-072/ 1 | 0.20 | 0.20 | 33.00 | | 0.10 0.10 | F F | MATTER: *PROFESSIONAL FEES* 1 TELEPHONE CALL TO DEBTOR'S COUNSEL REGARDING FEE APPLICATION (0.1): 2 EMAIL TO COUNSEL REGARDING SAME (0.1) |
| | 07/06/05 Wed 402347-070/ 468 | 2.60 | 2.60 | 429.00 | | | 1 | MATTER: *REORGANIZATION - GENERAL/REAL ESTATE* DRAFT FIRST INTERIM FEE APPLICATION AND EXHIBITS |
| | 07/14/05 Thu 402347-070/ 458 | 1.80 | 1.80 | 297.00 | | | 1 | MATTER: *REORGANIZATION - GENERAL/REAL ESTATE* DRAFT EXHIBIT "C" AND THE PROPOSED ORDER REGARDING THE FEE APPLICATION |
| | 08/19/05 Fri 404912-070/ 532 | 1.90 | 1.90 | 313.50 | | 1.00 0.90 | F F | MATTER: *REORGANIZATION - GENERAL/REAL ESTATE* 1 REVIEW FEE INVOICES IN PREPARATION FOR MONTHLY FEE APPLICATION (1.0): 2 DRAFT MONTHLY FEE APPLICATION AND EXHIBIT (0.9) |
| | 09/06/05 Tue 407461-070/ 920 | 0.30 | 0.30 | 49.50 | | | 1 | MATTER: *REORGANIZATION - GENERAL/REAL ESTATE* REVISION INTERIM FEE ORDER |
| | 09/19/05 Mon 407461-070/ 931 | 1.30 | 1.30 | 214.50 | | | 1 | MATTER: *REORGANIZATION - GENERAL/REAL ESTATE* DRAFT SMITH, GAMBRELL & RUSSELL, LLP'S MONTHLY FEE STATEMENT AND EXHIBITS FOR AUGUST 2005 |
| | | | 9.20 | 1,518.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| Spanopoulos, J | 08/11/05 Thu 404918-082/ 713 | 1.50 | 1.50 | 150.00 | | | 1 | MATTER: *REORGANIZATION - FACILITIES DISPOSITIONS* REVIEW AND REVISIONS TO ASSET PURCHASE AGREEMENT FOR MONTGOMERY DAIRY |
| | 08/12/05 Fri 404918-082/ 712 | 1.50 | 1.50 | 150.00 | | | 1 | MATTER: *REORGANIZATION - FACILITIES DISPOSITIONS* CONTINUED REVISIONS TO ASSET PURCHASE AGREEMENT FOR MONTGOMERY DAIRY |
| | | | 3.00 | 300.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Wood, W | 08/09/05 | 0.70 | 0.70 | 280.00 | C | 0.40 | F | 1 | MATTER: *REORGANIZATION - STORE DISPOSITIONS* <br> TELEPHONE CONFERENCES WITH K. DAW AND J. DINOFF WITH WINN-DIXIE (0.4); |
| | Tue 404917-081/ 678 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH M. CHANDLER, GEORGIA DEPARTMENT OF REVENUE, REGARDING THE GEORGIA BEER AND WINE LICENSOR ISSUES (0.3) |
| | 08/10/05 | 0.60 | 0.60 | 240.00 | C | 0.40 | F | 1 | MATTER: *REORGANIZATION - STORE DISPOSITIONS* <br> TELEPHONE CALLS TO R. JOHNSON OF GEORGIA DEPARTMENT OF REVENUE, DIRECTOR OF ALCOHOL AND TOBACCO (0.4); |
| | Wed 404917-081/ 677 | | | | | 0.20 | F | 2 | CONFERENCE WITH R. JOHNSON REGARDING GEORGIA BEER AND WINE LICENSOR ISSUES (0.2) |
| | 08/18/05 | 1.40 | 1.40 | 560.00 | | 1.00 | F | 1 | MATTER: *REORGANIZATION - STORE DISPOSITIONS* <br> RESEARCH BEER AND WINE SALES LEVELS (1.0); |
| | Thu 404917-081/ 679 | | | | | 0.20 | F | 2 | REVIEW BEER REGULATIONS (0.2); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO K. DAW CONCERNING REVENUE COMMISSIONER AUTHORIZATION IN CONNECTION WITH WINE SALES (0.2) |
| | | | 2.70 | 1,080.00 | | | | | |

NUMBER OF ENTRIES:            3

|  |  |
|--|--|
| 32.00 | $9,057.50 |

Total
Number of Entries:      36

~  See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bradford II, D | 0.60 | 180.00 | 0.00 | 0.00 | 0.60 | 180.00 | 0.00 | 0.00 | 0.60 | 180.00 |
| Burge, D | 7.30 | 2,445.50 | 0.00 | 0.00 | 7.30 | 2,445.50 | 0.00 | 0.00 | 7.30 | 2,445.50 |
| Crabtree III, B | 0.60 | 237.00 | 0.00 | 0.00 | 0.60 | 237.00 | 0.00 | 0.00 | 0.60 | 237.00 |
| Fass, D | 0.30 | 75.00 | 0.00 | 0.00 | 0.30 | 75.00 | 0.00 | 0.00 | 0.30 | 75.00 |
| Richards, M | 1.60 | 280.00 | 0.00 | 0.00 | 1.60 | 280.00 | 0.00 | 0.00 | 1.60 | 280.00 |
| Santi, D | 3.00 | 1,425.00 | 0.00 | 0.00 | 3.00 | 1,425.00 | 0.00 | 0.00 | 3.00 | 1,425.00 |
| Smith, E | 3.70 | 1,517.00 | 0.00 | 0.00 | 3.70 | 1,517.00 | 0.00 | 0.00 | 3.70 | 1,517.00 |
| Smithson (Eden), V | 9.20 | 1,518.00 | 0.00 | 0.00 | 9.20 | 1,518.00 | 0.00 | 0.00 | 9.20 | 1,518.00 |
| Spanopoulos, J | 3.00 | 300.00 | 0.00 | 0.00 | 3.00 | 300.00 | 0.00 | 0.00 | 3.00 | 300.00 |
| Wood, W | 2.70 | 1,080.00 | 0.00 | 0.00 | 2.70 | 1,080.00 | 0.00 | 0.00 | 2.70 | 1,080.00 |
| | 32.00 | $9,057.50 | 0.00 | $0.00 | 32.00 | $9,057.50 | 0.00 | $0.00 | 32.00 | $9,057.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CONDEMNATION - GENERAL | 4.30 | 1,697.00 | 0.00 | 0.00 | 4.30 | 1,697.00 | 0.00 | 0.00 | 4.30 | 1,697.00 |
| DIP FINANCING - GEORGIA LOCAL COUNSEL | 7.30 | 2,445.50 | 0.00 | 0.00 | 7.30 | 2,445.50 | 0.00 | 0.00 | 7.30 | 2,445.50 |
| KATRINA PROJECT | 4.60 | 1,705.00 | 0.00 | 0.00 | 4.60 | 1,705.00 | 0.00 | 0.00 | 4.60 | 1,705.00 |
| PROFESSIONAL FEES | 1.30 | 214.50 | 0.00 | 0.00 | 1.30 | 214.50 | 0.00 | 0.00 | 1.30 | 214.50 |
| REORGANIZATION - FACILITIES DISPOSITIONS | 3.00 | 300.00 | 0.00 | 0.00 | 3.00 | 300.00 | 0.00 | 0.00 | 3.00 | 300.00 |
| REORGANIZATION - GENERAL/REAL ESTATE | 8.80 | 1,615.50 | 0.00 | 0.00 | 8.80 | 1,615.50 | 0.00 | 0.00 | 8.80 | 1,615.50 |
| REORGANIZATION - STORE DISPOSITIONS | 2.70 | 1,080.00 | 0.00 | 0.00 | 2.70 | 1,080.00 | 0.00 | 0.00 | 2.70 | 1,080.00 |
| | 32.00 | $9,057.50 | 0.00 | $0.00 | 32.00 | $9,057.50 | 0.00 | $0.00 | 32.00 | $9,057.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT G-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Collis (Brown), P | 5.30 | 653.00 |
| Cummings, J | 3.00 | 390.00 |
| Dempsey, J | 0.50 | 62.50 |
| McGuffey, K | 6.20 | 713.00 |
| Mills, M | 10.50 | 1,050.00 |
| Williams, C | 1.10 | 143.00 |
| | 26.60 | $3,011.50 |

EXHIBIT G-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Collis (Brown), P | 06/29/05 Wed 399341-078/ 72 | 1.80 | 1.80 | 198.00 | | | | 1 | MATTER: *REORGANIZATION - SUBLEASE TERMINATIONS*<br>COPY SUBLEASES AND NOTICES OF SUBLEASE FOR VARIOUS STORE LOCATIONS AND DISSEMINATE COPIES WITH COVER LETTER TO KEN PINK AT E.W.JAMES, INC. |
| | 08/16/05 Tue 404920-084/ 833 | 8.00 | 1.80 | 234.00 | | 0.60<br>1.80<br>0.90<br>1.60<br>0.30<br>1.60<br>1.20 | F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7 | MATTER: *REORGANIZATION - DIP FINANCING*<br>COMPILE LOCAL JURISDICTIONAL INFORMATION FOR TITLE CLEARING FILINGS (0.6):<br>UPDATE RECORDING CHECKLIST TO REFLECT ACCURATE RECORDING INFORMATION BY THE CLERK OF COURT IN VARIOUS COUNTIES (1.8):<br>COMPILE AND DISSEMINATE TITLE INFORMATION TO OUTSIDE COUNSEL (0.9):<br>CREATE TENANT AFFIDAVITS FOR TITLE INSURANCE MATTERS TO FACILITATE DIP FINANCING OBJECTIVES (1.6):<br>TELEPHONE CALL WITH TITLE AGENT REGARDING NON-FLORIDA MORTGAGES (0.3):<br>UPDATE TITLE POLICY FILES WITH VARIOUS AFFIDAVITS (1.6):<br>CREATE SPREADSHEET TO FACILITATE DIP FINANCING OBJECTIVES (1.2) |
| | 09/02/05 Fri 407465-084/ 1089 | 2.00 | 0.30 | 39.00 | | 1.00<br>0.70<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER: *REORGANIZATION - DIP FINANCING*<br>COMPILE LOCAL JURISDICTIONAL INFORMATION FOR TITLE CLEARING FILINGS (1.0):<br>PREPARE FILES AND RECORDED NOTICE BINDERS (0.7):<br>DISSEMINATE BINDERS TO DISTRIBUTION GROUP (0.3) |
| | 09/09/05 Fri 407462-075/ 986 | 1.10 | 0.30 | 39.00 | | 0.80<br>0.30 | F<br>F | 1<br>2 | MATTER: *REORGANIZATION - FEE PARCEL DISPOSITIONS*<br>UPDATE REAL ESTATE PURCHASE AGREEMENT FOR MCDUFF SURPLUS (0.8):<br>DISSEMINATE TO DISTRIBUTION GROUP (0.3) |
| | 09/23/05 Fri 407275-081/ 881 | 0.80 | 0.80 | 104.00 | | | | 1 | MATTER: *REORGANIZATION - STORE DISPOSITIONS*<br>PREPARE AND DISTRIBUTE COPIES OF THE ENVIRONMENTAL SITE ASSESSMENTS AND SURVEYS RELATING TO STORE #2640 AND STORE #1323 |
| | 09/29/05 Thu 407466-085/ 1118 | 0.30 | 0.30 | 39.00 | | | | 1 | MATTER: *KATRINA PROJECT*<br>ANALYZE KATRINA LETTERS TO ENSURE CORRECT LANDLORD AND TENANT ADDRESS INFORMATION LISTED |
| | | | 5.30 | 653.00 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |
| Cummings, J | 07/06/05 Wed 402244-075/ 271 | 3.80 | 3.00 | 390.00 | C | 3.00<br>0.80 | F<br>F | 1<br>2 | MATTER: *REORGANIZATION - FEE PARCEL DISPOSITIONS*<br>RESEARCH PHYSICAL ADDRESS LOCATIONS OF THE SUBJECT PROPERTIES OF VARIOUS CSX/WINN-DIXIE AGREEMENTS (3.0):<br>TELEPHONE CALLS WITH CSX MAPPING DEPARTMENT AND PROPERTY DIVISION (0.8) |

~ See the last page of exhibit for explanation

EXHIBIT G-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 3.00 | 390.00 | | | | |
| Cummings, J | | | | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *REORGANIZATION - DIP FINANCING* |
| Dempsey, J | 08/01/05  0.50 | | 0.50 | 62.50 | | | 1 | TRANSMITTAL OF DOCUMENTS FOR RECORDING TO MIAMI-DADE CLERK OF COURT |
| | Mon 404920-084/ 795 | | | | | | | |
| | | | 0.50 | 62.50 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *DIP FINANCING - GEORGIA LOCAL COUNSEL* |
| McGuffey, K | 06/16/05  2.80 | | 1.00 | 115.00 | | 0.30 | F | 1  REVIEW OF EMAIL REGARDING FUNDS WIRED INTO ESCROW FUND (0.3); |
| | Thu 399338-073/ 18 | | | | | 1.00 | F | 2  RESEARCH CONTACT INFORMATION FOR CLERKS OF SUPERIOR COURT IN CAMDEN, COLQUITT, DECATUR, DOUGHERTY, GLYNN, GRADY, HOUSTON, LEE, LOWNDES, MITCHELL, LAURENS AND MUSCOGEE COUNTIES, GEORGIA (1.0); |
| | | | | | | 1.50 | F | 3  PREPARATION OF CORRESPONDENCE TO CLERKS TO RECORD DEEDS TO SECURE DEBT AND UCC FINANCING STATEMENTS (1.5) |
| | | | | | | | | MATTER: *DIP FINANCING - GEORGIA LOCAL COUNSEL* |
| | 06/20/05  2.50 | | 2.20 | 253.00 | | 0.30 | F | 1  TELEPHONE CALLS TO CLERKS OF LAURENS AND MUSCOGEE COUNTIES REGARDING PAYMENT OF FILING FEES, DISPOSITION OF RECORDED DOCUMENTS, CONFIRMATION OF ADDRESS, FILING TIMEFRAME, AND RELATED MATTERS (0.3); |
| | Mon 399338-073/ 17 | | | | | 2.20 | F | 2  ASSEMBLY OF DOCUMENTS, CHECKS, CORRESPONDENCE AND TRANSMITTAL OF SAME TO CAMDEN, COLQUITT, DECATUR, DOUGHERY COUNTY CLERKS OF SUPERIOR COURT (2.2) |
| | | | | | | | | MATTER: *DIP FINANCING - GEORGIA LOCAL COUNSEL* |
| | 06/21/05  3.40 | | 2.60 | 299.00 | | 2.30 | F | 1  ASSEMBLY OF DOCUMENTS, CHECKS, CORRESPONDENCE AND RETURN ENVELOPES, AND TRANSMITTAL OF SAME TO CLERKS OF SUPERIOR COURT OF GLYNN, GRADY, LEE, LOWNDES, MITCHELL, HOUSTON, LAURENS, MUSCOGEE COUNTIES (2.3); |
| | Tue 399338-073/ 19 | | | | | 0.30 | F | 2  CONFIRMATION OF DELIVERY OF ORIGINAL DOCUMENTS TO CAMDEN, COLQUITT, DECATUR AND DOUGHERTY COUNTIES (0.3); |
| | | | | | | 0.80 | F | 3  PREPARATION OF RECORDED DOCUMENT TRACKING CHART (0.8) |
| | | | | | | | | MATTER: *DIP FINANCING - GEORGIA LOCAL COUNSEL* |
| | 06/22/05  0.60 | | 0.40 | 46.00 | | 0.40 | F | 1  CONFIRMATION OF DELIVERY OF ORIGINAL DOCUMENTS TO GLYNN, LEE, LOWNDES, GRADY, HOUSTON, LAURENS, MITCHELL AND MUSCOGEE COUNTIES (0.4); |
| | Wed 399338-073/ 11 | | | | | 0.20 | F | 2  UPDATES TO RECORDED DOCUMENT TRACKING CHART (0.2) |
| | | | 6.20 | 713.00 | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | |
| Mills, M | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Mills, M | 07/26/05 | 3.20 | 0.50 | 50.00 | | 2.00 | F | 1  REVIEW AND ORDERING OF TITLE COMMITMENTS FOR 14 MANUFACTURING FACILITIES (2.00): |
| | Tue 402257-082/ 388 | | | | | 0.50 | F | 2  TRANSMITTAL OF EXISTING TITLE WORK TO STEVE NELSON AT FIRST AMERICAN TITLE INSURANCE COMPANY (.50): |
| | | | | | | 0.20 | F | 3  REVIEW OF EXISTING SURVEYS (.20): |
| | | | | | | 0.30 | F | 4  ORDERING OF UPDATED SURVEYS FOR 14 MANUFACTURING FACILITIES (.30): |
| | | | | | | 0.20 | F | 5  TELEPHONE CALL WITH FREELAND SURVEYORS REGARDING PROPOSALS AND UPDATED SURVEYS FOR 7 OF THE FACILITIES PROPERTIES (.20) |
| | | | | | | | | MATTER: *REORGANIZATION - FACILITIES DISPOSITIONS* |
| | 07/27/05 | 3.00 | 0.20 | 20.00 | | 2.50 | F | 1  TELEPHONE CALLS/EMAILS WITH SURVEYORS REGARDING ORDERING OF SURVEY UPDATES AND PROPOSALS (2.50): |
| | Wed 402257-082/ 387 | | | | | 0.30 | F | 2  UPDATING OF DUE DILIGENCE CHART REGARDING SAME (.30): |
| | | | | | | 0.20 | F | 3  TRANSMITTAL OF SURVEYS FOR 14 MANUFACTURING FACILITIES TO FIRST AMERICAN TITLE INSURANCE COMPANY (.20) |
| | | | | | | | | MATTER: *REORGANIZATION - FACILITIES DISPOSITIONS* |
| | 08/04/05 | 1.20 | 0.10 | 10.00 | | 0.20 | F | 1  TELEPHONE CALL WITH QUEST SURVEYOR REGARDING SECOND REQUEST FOR PROPOSAL FOR UPDATED SURVEY ON LOUISVILLE, KY WAREHOUSE (0.2): |
| | Thu 404918-082/ 705 | | | | | 0.20 | F | 2  TELEPHONE CALL WITH CHASTAIN-SKILLMAN SURVEYOR REGARDING SECOND REQUEST FOR PROPOSAL FOR UPDATED SURVEY ON TAMPA, FL DAIRY (0.2): |
| | | | | | | 0.20 | F | 3  TELEPHONE CALL WITH BISCAYNE ENGINEERING REGARDING SECOND REQUEST FOR PROPOSAL FOR UPDATED SURVEY ON MIAMI RECLAIM CENTER (0.2): |
| | | | | | | 0.30 | F | 4  REVIEW AND UPDATING OF DUE DILIGENCE CHART (0.3): |
| | | | | | | 0.10 | F | 5  REVIEW OF SURVEY PROPOSAL FROM QUEST ENGINEERS FOR TAMPA DAIRY (0.1): |
| | | | | | | 0.10 | F | 6  REVISION AND TRANSMIT SAME TO QUEST TO INCLUDE WINN-DIXIE AS CLIENT (0.1): |
| | | | | | | 0.10 | F | 7  TRANSMITTAL OF APPROVED PROPOSALS TO SURVEYORS FOR LOUISVILLE AND CHARLOTTE WAREHOUSES (0.1) |
| | | | | | | | | MATTER: *REORGANIZATION - FACILITIES DISPOSITIONS* |
| | 08/09/05 | 1.40 | 0.10 | 10.00 | | 0.40 | F | 1  EMAIL TO T. TINSLEY REGARDING CONTACT INFORMATION FOR VARIOUS SURVEYORS (0.4): |
| | Tue 404918-082/ 708 | | | | | 0.20 | F | 2  EMAIL TO FREELAND REGARDING REQUEST FOR PROPOSAL FOR UPDATED SURVEY ON MIAMI RECLAIM CENTER (0.2): |
| | | | | | | 0.20 | F | 3  UPDATING OF DUE DILIGENCE STATUS CHART (0.2): |
| | | | | | | 0.20 | F | 4  VOICE MAILS TO AND FROM ERNIE OF FREELAND SURVEYING REGARDING PROPOSAL FOR MIAMI RECLAIM CENTER (.2): |
| | | | | | | 0.10 | F | 5  REVISION OF PROPOSAL FOR UPDATED PLANT CITY DAIRY SURVEY (.1): |
| | | | | | | 0.10 | F | 6  TRANSMIT SAME TO CHASTAIN SKILLMAN (.1): |
| | | | | | | 0.20 | F | 7  TELEPHONE CALL WITH ERNIE OF FREELAND SURVEYING REGARDING SENDING OLD SURVEY DIRECTLY TO MIAMI DAIRY (.2) |
| | | | | | | | | MATTER: *REORGANIZATION - GENERAL/REAL ESTATE* |
| | 08/19/05 | 1.10 | 0.30 | 30.00 | | 0.80 | F | 1  REVIEW AND FINALIZATION OF FEE APPLICATION FOR JULY TIME PERIOD (0.8): |
| | Fri  404912-070/ 521 | | | | | 0.30 | F | 2  TRANSMITTAL OF SAME TO U. S. TRUSTEE AND OTHER PARTIES (0.3) |

~  See the last page of exhibit for explanation

EXHIBIT G-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Mills, M | 09/06/05 | 6.50 | 6.50 | 650.00 | | | | | MATTER: *REORGANIZATION - SPECIAL COUNSEL* |
| | Tue 407273-076/ 873 | | | | | | | 1 | RESEARCH AND LOCATE CURRENT CONTACT INFORMATION FOR PAST WINN-DIXIE EMPLOYEES FOR RETIREMENT PLAN COMPENSATION AT THE REQUEST OF BENITA KICHLER |
| | 09/20/05 | 1.00 | 0.80 | 80.00 | | | | | MATTER: *REORGANIZATION - GENERAL/REAL ESTATE* |
| | | | | | | 0.20 | F | 1 | FINALIZE MONTHLY FEE APPLICATION (0.2): |
| | Tue 407461-070/ 927 | | | | | 0.80 | F | 2 | TRANSMITTAL OF SAME TO U. S. TRUSTEE AND ALL OTHER PARTIES (0.8) |
| | 09/30/05 | 7.00 | 2.00 | 200.00 | | | | | MATTER: *REORGANIZATION - FEE PARCEL DISPOSITIONS* |
| | | | | | | 5.00 | F | 1 | PREPARATION OF EXHIBITS TO CONTRACTS AND TITLE DUE DILIGENCE DOCUMENTATION FOR STOCKBRIDGE, DALLAS, HOLLYWOOD, MIAMI, MIRAMAR AND OVIEDO (5.00); |
| | Fri  407462-075/ 1011 | | | | | 2.00 | F | 2 | PREPARATION AND TRANSMITTAL OF CDS WITH TITLE EXCEPTIONS ON MULTIPLE PROPERTIES TO DJM (2.00) |
| | | | 10.50 | 1,050.00 | | | | | |
| | NUMBER OF ENTRIES: | | 8 | | | | | | |
| Williams, C | 08/11/05 | 2.20 | 0.80 | 104.00 | | | | | MATTER: *REORGANIZATION - FACILITIES DISPOSITIONS* |
| | | | | | | 0.50 | F | 1 | EMAILS TO AND FROM K. KIRSCHNER REGARDING HARAHAN FACILITY DUE DILIGENCE ORDERS (0.5); |
| | Thu 404918-082/ 719 | | | | | 0.80 | F | 2 | CORRESPONDENCE TO R. VERLANDER REGARDING EXISTING TITLE AND SURVEY FOR HARAHAN FACILITY PROPERTY (0.8): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO US SURVEYOR REGARDING UPDATED SURVEY (0.1): |
| | | | | | | 0.80 | F | 4 | PREPARATION OF CHART REGARDING DELIVERY OF DUE DILIGENCE ITEMS (0.8) |
| | 08/26/05 | 0.30 | 0.30 | 39.00 | | | | | MATTER: *REORGANIZATION - FACILITIES DISPOSITIONS* |
| | Fri  404918-082/ 686 | | | | | | | 1 | DETERMINE STATUS OF DELIVERY OF COMPLETED ESA'S |
| | | | 1.10 | 143.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | 26.60 | $3,011.50 | | | | | |
| Total Number of Entries: | 22 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Collis (Brown), P | 5.30 | 653.00 | 0.00 | 0.00 | 5.30 | 653.00 | 0.00 | 0.00 | 5.30 | 653.00 |
| Cummings, J | 3.00 | 390.00 | 0.00 | 0.00 | 3.00 | 390.00 | 0.00 | 0.00 | 3.00 | 390.00 |
| Dempsey, J | 0.50 | 62.50 | 0.00 | 0.00 | 0.50 | 62.50 | 0.00 | 0.00 | 0.50 | 62.50 |
| McGuffey, K | 6.20 | 713.00 | 0.00 | 0.00 | 6.20 | 713.00 | 0.00 | 0.00 | 6.20 | 713.00 |
| Mills, M | 10.50 | 1,050.00 | 0.00 | 0.00 | 10.50 | 1,050.00 | 0.00 | 0.00 | 10.50 | 1,050.00 |
| Williams, C | 1.10 | 143.00 | 0.00 | 0.00 | 1.10 | 143.00 | 0.00 | 0.00 | 1.10 | 143.00 |
| | 26.60 | $3,011.50 | 0.00 | $0.00 | 26.60 | $3,011.50 | 0.00 | $0.00 | 26.60 | $3,011.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| DIP FINANCING - GEORGIA LOCAL COUNSEL | 6.20 | 713.00 | 0.00 | 0.00 | 6.20 | 713.00 | 0.00 | 0.00 | 6.20 | 713.00 |
| KATRINA PROJECT | 0.30 | 39.00 | 0.00 | 0.00 | 0.30 | 39.00 | 0.00 | 0.00 | 0.30 | 39.00 |
| REORGANIZATION - DIP FINANCING | 2.60 | 335.50 | 0.00 | 0.00 | 2.60 | 335.50 | 0.00 | 0.00 | 2.60 | 335.50 |
| REORGANIZATION - FACILITIES DISPOSITIONS | 2.00 | 233.00 | 0.00 | 0.00 | 2.00 | 233.00 | 0.00 | 0.00 | 2.00 | 233.00 |
| REORGANIZATION - FEE PARCEL DISPOSITIONS | 5.30 | 629.00 | 0.00 | 0.00 | 5.30 | 629.00 | 0.00 | 0.00 | 5.30 | 629.00 |
| REORGANIZATION - GENERAL/REAL ESTATE | 1.10 | 110.00 | 0.00 | 0.00 | 1.10 | 110.00 | 0.00 | 0.00 | 1.10 | 110.00 |
| REORGANIZATION - SPECIAL COUNSEL | 6.50 | 650.00 | 0.00 | 0.00 | 6.50 | 650.00 | 0.00 | 0.00 | 6.50 | 650.00 |
| REORGANIZATION - STORE DISPOSITIONS | 0.80 | 104.00 | 0.00 | 0.00 | 0.80 | 104.00 | 0.00 | 0.00 | 0.80 | 104.00 |
| REORGANIZATION - SUBLEASE TERMINATIONS | 1.80 | 198.00 | 0.00 | 0.00 | 1.80 | 198.00 | 0.00 | 0.00 | 1.80 | 198.00 |
| | 26.60 | $3,011.50 | 0.00 | $0.00 | 26.60 | $3,011.50 | 0.00 | $0.00 | 26.60 | $3,011.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT G-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Whitcomb, G | 0.40 | 72.00 |
| | 0.40 | $72.00 |

EXHIBIT G-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *CONDEMNATION - GENERAL* |
| Whitcomb, G | 06/28/05 | 1.50 | 0.40 | 72.00 | C | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH D. SMITH (0.2); |
| | Tue  399339-074/ 29 | | | | | 0.50 | F | 2 | REVISE AND SUPPLEMENT ANSWER, AFFIRMATIVE DEFENSES, AND CLAIM FOR DAMAGES (0.5); |
| | | | | | | 0.40 | F | 3 | ORGANIZE FILE MATERIALS RECEIVED TO DATE (0.4); |
| | | | | | | 0.40 | F | 4 | FINALIZE ANSWER FOR FILING AND SERVICE (0.4) |
| | | | 0.40 | 72.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 0.40 | $72.00 | | | | | |

Total
Number of Entries:    1

EXHIBIT G-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Whitcomb, G | 0.40 | 72.00 | 0.00 | 0.00 | 0.40 | 72.00 | 0.00 | 0.00 | 0.40 | 72.00 |
| | 0.40 | $72.00 | 0.00 | $0.00 | 0.40 | $72.00 | 0.00 | $0.00 | 0.40 | $72.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| CONDEMNATION - GENERAL | 0.40 | 72.00 | 0.00 | 0.00 | 0.40 | 72.00 | 0.00 | 0.00 | 0.40 | 72.00 |
| | 0.40 | $72.00 | 0.00 | $0.00 | 0.40 | $72.00 | 0.00 | $0.00 | 0.40 | $72.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT H

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Collis (Brown), P | 3.50 | 455.00 |
| | 3.50 | $455.00 |

EXHIBIT H
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Collis (Brown), P | 08/23/05 | 1.20 | 0.70 | 91.00 | | 0.70 | F | 1 | MATTER: *REORGANIZATION - FACILITIES DISPOSITIONS*<br>RESEARCH WHETHER REPRESENTATIONS AND WARRANTIES SURVIVE A CONTRACT IN LOUISIANA FOLLOWING DELIVERY OF AN ACT OF SALE (0.7); |
| | Tue 404918-082/ 703 | | | | E | 0.50 | F | 2 | CONFERENCE CALL WITH DOUG STANFORD AND KEN KIRSCHNER REGARDING SAME (0.5) |
| | 08/31/05 | 5.40 | 2.00 | 260.00 | | 1.70 | F | 1 | MATTER: *REORGANIZATION - FACILITIES DISPOSITIONS*<br>ANALYZE HARAHAN PURCHASE AGREEMENT AND HIGHLIGHT CONTRACT PROVISIONS RELATING SPECIFICALLY TO THE BANKRUPTCY AND TO A LEASE-BACK OF A PORTION OF THE PREMISES (1.7); |
| | Wed 404918-082/ 727 | | | | | 2.00 | F | 2 | RESEARCH STATUTES AND CASE LAW AS TO WHETHER REPRESENTATIONS AND WARRANTIES SURVIVE A CONTRACT IN LOUISIANA FOLLOWING DELIVERY OF AN ACT OF SALE (2.0); |
| | | | | | | 1.10 | F | 3 | REVISIONS TO HARAHAN CONTRACT REFLECTING THE FINDINGS (1.1); |
| | | | | | | 0.30 | F | 4 | REVIEW HARAHAN PURCHASE AGREEMENT TO ANALYZE FUTURE ACTIONS NECESSARY TO FURTHER AGREEMENT OBJECTIVES (0.3); |
| | | | | | | 0.30 | F | 5 | REVIEW LOUISVILLE PURCHASE AGREEMENT TO ANALYZE FUTURE ACTIONS NECESSARY TO FURTHER AGREEMENT OBJECTIVES (0.3) |
| | 09/08/05 | 0.80 | 0.80 | 104.00 | | | | 1 | MATTER: *REORGANIZATION - FACILITIES DISPOSITIONS*<br>RESEARCH WHETHER REPRESENTATIONS AND WARRANTIES SURVIVE A CONTRACT IN LOUISIANA FOLLOWING DELIVERY OF AN ACT OF SALE, IF NOT EXPRESSLY STATED OTHERWISE, AND PROVIDE ANALYSIS TO DOUG STANFORD |
| | Thu 407464-082/ 1065 | | | | | | | | |
| | | | 3.50 | 455.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | 3.50 | $455.00 | | | | | |

Total
Number of Entries:     3

~ See the last page of exhibit for explanation

EXHIBIT H
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Collis (Brown), P | 3.50 | 455.00 | 0.00 | 0.00 | 3.50 | 455.00 | 0.00 | 0.00 | 3.50 | 455.00 |
| | 3.50 | $455.00 | 0.00 | $0.00 | 3.50 | $455.00 | 0.00 | $0.00 | 3.50 | $455.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| REORGANIZATION - FACILITIES DISPOSITIONS | 3.50 | 455.00 | 0.00 | 0.00 | 3.50 | 455.00 | 0.00 | 0.00 | 3.50 | 455.00 |
| | 3.50 | $455.00 | 0.00 | $0.00 | 3.50 | $455.00 | 0.00 | $0.00 | 3.50 | $455.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT I
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fass, D | 0.30 | 75.00 |
| Mills, M | 35.00 | 3,500.00 |
| Smithson (Eden), V | 9.20 | 1,518.00 |
| Stanford, D | 2.90 | 841.00 |
| | 47.40 | $5,934.00 |

EXHIBIT I  PAGE 1 of 5

EXHIBIT I
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/03/05 Fri | Stanford, D 399337-0722 | 0.80 | 0.80 | 232.00 | | 0.50 0.20 0.10 | F F F | 1 2 3 | MATTER:PROFESSIONAL FEES REVIEW FEE STRUCTURE AND PROCEDURAL PROBLEMS WITH DELAYED APPROVALS AND PAYMENTS (0.5); TELEPHONE CALLS WITH C. JACKSON, K. DAW REGARDING FEE APPLICATIONS PROCEDURES AND REQUIREMENTS FOR TIMELY PAYMENTS FOR SERVICES RENDERED (0.2); REVIEW M. HABER AND C. JACKSON EMAILS REGARDING PROPOSED TREATMENT OF LATE APPLICATIONS FOR PAYMENT (0.1) |
| 06/14/05 Tue | Mills, M 399337-0724 | 1.20 | 1.20 | 120.00 | | 0.50 0.70 | F F | 1 2 | MATTER:PROFESSIONAL FEES REVIEW AND DISCUSSION OF WINN-DIXIE BILLING PROCEDURES WITH D. VANSCHOOR (0.5); REVIEW OF PRE-BILLING REPORTS FOR MAY TIME REGARDING REORGANIZATION MATTERS (0.7) |
| 06/15/05 Wed | Mills, M 399337-0726 | 2.50 | 2.50 | 250.00 | | | | 1 | MATTER:PROFESSIONAL FEES REVIEW OF PRE-BILLING STATEMENTS FOR MAY 2005 TIME |
| 06/20/05 Mon | Mills, M 399337-0725 | 1.70 | 1.70 | 170.00 | | | | 1 | MATTER:PROFESSIONAL FEES FINALIZE MONTHLY FEE APPLICATION FOR MAY BILLING TIME PERIOD FOR TRANSMITTAL TO U. S. TRUSTEE AND ALL OTHER INVOLVED PARTIES |
| 06/20/05 Mon | Smithson (Eden), V 399337-0723 | 1.10 | 1.10 | 181.50 | F | | | 1 | MATTER:PROFESSIONAL FEES REVIEW INVOICES AND PREPARE SMITH, GAMBRELL & RUSSELL MONTHLY FEE STATEMENT |
| 06/27/05 Mon | Smithson (Eden), V 399337-0721 | 0.20 | 0.20 | 33.00 | F F | 0.10 0.10 | F F | 1 2 | MATTER:PROFESSIONAL FEES TELEPHONE CALL TO DEBTOR'S COUNSEL REGARDING FEE APPLICATION (0.1); EMAIL TO COUNSEL REGARDING SAME (0.1) |
| 07/06/05 Wed | Smithson (Eden), V 402347-0700468 | 2.60 | 2.60 | 429.00 | F | | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE DRAFT FIRST INTERIM FEE APPLICATION AND EXHIBITS |
| 07/11/05 Mon | Fass, D 402347-0700436 | 0.30 | 0.30 | 75.00 | F | | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE REVIEW AND REVISE FEE APPLICATION |
| 07/13/05 Wed | Mills, M 402347-0700463 | 2.00 | 2.00 | 200.00 | | | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE REVIEW OF PRE-BILLING STATEMENTS FOR JUNE 2005 TIME |
| 07/14/05 Thu | Smithson (Eden), V 402347-0700458 | 1.80 | 1.80 | 297.00 | F | | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE DRAFT EXHIBIT "C" AND THE PROPOSED ORDER REGARDING THE FEE APPLICATION |
| 07/15/05 Fri | Mills, M 402347-0700494 | 5.00 | 5.00 | 500.00 | | | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE REVIEW OF JUNE PREBILLING REPORTS IN PREPARATION FOR SUBMISSION TO U. S. TRUSTEE AND OTHER PARTIES |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 5

EXHIBIT I
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/19/05 Tue | Mills, M 402347-070/462 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE REVIEW OF JUNE PREBILLING STATEMENTS IN PREPARATION FOR FINALIZATION AND TRANSMITTAL OF FEE APPLICATION TO U. S. TRUSTEE AND OTHER PARTIES |
| 07/20/05 Wed | Mills, M 402347-070/470 | 2.80 | 2.80 | 280.00 | | 2.30 F 0.50 F | 1 2 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE COMPLETION OF FINAL INVOICES FOR JUNE BILLING FOR INSERTION INTO FEE APPLICATION (2.30); CORRESPONDENCE TO U. S. TRUSTEE AND TRANSMITTAL OF FEE APPLICATION TO ALL PARTIES (.50) |
| 08/04/05 Thu | Mills, M 404912-070/520 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE REVIEW OF PRE-BILLING REPORTS FOR JULY TIME PERIOD IN PREPARATION FOR MONTHLY FEE APPLICATION |
| 08/08/05 Mon | Stanford, D 404912-070/566 | 3.50 | 2.10 | 609.00 | | 2.10 F 1.40 F | 1 2 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE REVIEW FEE ENTRY REQUIREMENTS AND BILLING MATTERS (2.1); REVIEW AND EVALUATION OF STATUS AND ISSUES ASSOCIATED WITH ONGOING REORGANIZATION MATTERS IN GENERAL (1.4) |
| 08/10/05 Wed | Mills, M 404912-070/527 | 1.50 | 1.50 | 150.00 | | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE REVIEW OF PRE-BILLING REPORTS FOR JULY TIME IN PREPARATION FOR FILING FEE APPLICATION |
| 08/11/05 Thu | Mills, M 404912-070/530 | 1.70 | 1.70 | 170.00 | | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE REVIEW OF PRE-BILLING STATEMENTS FOR JULY TIME IN PREPARATION FOR DELIVERY OF FEE APPLICATION |
| 08/17/05 Wed | Mills, M 404912-070/567 | 3.50 | 3.50 | 350.00 | | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE REVIEW OF PREBILLING REPORTS FOR JULY TIME PERIOD IN PREPARATION FOR FEE APPLICATION |
| 08/19/05 Fri | Mills, M 404912-070/521 | 1.10 | 1.10 | 110.00 | G | 0.80 F 0.30 F | 1 2 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE REVIEW AND FINALIZATION OF FEE APPLICATION FOR JULY TIME PERIOD (0.8); TRANSMITTAL OF SAME TO U. S. TRUSTEE AND OTHER PARTIES (0.3) |
| 08/19/05 Fri | Smithson (Eden), V 404912-070/532 | 1.90 | 1.90 | 313.50 F | F | 1.00 F 0.90 F | 1 2 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE REVIEW FEE INVOICES IN PREPARATION FOR MONTHLY FEE APPLICATION (1.0); DRAFT MONTHLY FEE APPLICATION AND EXHIBIT (0.9) |
| 09/06/05 Tue | Smithson (Eden), V 407461-070/920 | 0.30 | 0.30 | 49.50 F | | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE REVISION INTERIM FEE ORDER |
| 09/09/05 Fri | Mills, M 407461-070/930 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE REVIEW OF PRE-BILLING STATEMENTS FOR AUGUST TIME IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION TO U. S. TRUSTEE |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 5

EXHIBIT I
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 09/12/05 Mon | Mills, M 407461-070/961 | 5.00 | 5.00 | 500.00 | | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE REVIEW OF PRE-BILLING STATEMENTS FOR AUGUST TIME IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION TO U. S. TRUSTEE |
| 09/16/05 Fri | Mills, M 407461-070/938 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE REVIEW OF PREBILLING REPORTS IN PREPARATION FOR SUBMITTAL OF MONTHLY FEE APPLICATION |
| 09/19/05 Mon | Smithson (Eden), V 407461-070/931 | 1.30 | 1.30 | 214.50 | F | | 1 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE DRAFT SMITH, GAMBRELL & RUSSELL, LLP'S MONTHLY FEE STATEMENT AND EXHIBITS FOR AUGUST 2005 |
| 09/20/05 Tue | Mills, M 407461-070/927 | 1.00 | 1.00 | 100.00 | G | 0.20 F 0.80 F | 1 2 | MATTER:REORGANIZATION - GENERAL/REAL ESTATE FINALIZE MONTHLY FEE APPLICATION (0.2): TRANSMITTAL OF SAME TO U. S. TRUSTEE AND ALL OTHER PARTIES (0.8) |
| | | | 47.40 | $5,934.00 | | | | |

Total
Number of Entries:      26

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 4 of 5

EXHIBIT I
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fass, D | 0.30 | 75.00 | 0.00 | 0.00 | 0.30 | 75.00 | 0.00 | 0.00 | 0.30 | 75.00 |
| Mills, M | 35.00 | 3,500.00 | 0.00 | 0.00 | 35.00 | 3,500.00 | 0.00 | 0.00 | 35.00 | 3,500.00 |
| Smithson (Eden), V | 9.20 | 1,518.00 | 0.00 | 0.00 | 9.20 | 1,518.00 | 0.00 | 0.00 | 9.20 | 1,518.00 |
| Stanford, D | 2.90 | 841.00 | 0.00 | 0.00 | 2.90 | 841.00 | 0.00 | 0.00 | 2.90 | 841.00 |
| | 47.40 | $5,934.00 | 0.00 | $0.00 | 47.40 | $5,934.00 | 0.00 | $0.00 | 47.40 | $5,934.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| PROFESSIONAL FEES | 7.50 | 986.50 | 0.00 | 0.00 | 7.50 | 986.50 | 0.00 | 0.00 | 7.50 | 986.50 |
| REORGANIZATION - GENERAL/REAL ESTATE | 39.90 | 4,947.50 | 0.00 | 0.00 | 39.90 | 4,947.50 | 0.00 | 0.00 | 39.90 | 4,947.50 |
| | 47.40 | $5,934.00 | 0.00 | $0.00 | 47.40 | $5,934.00 | 0.00 | $0.00 | 47.40 | $5,934.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL

EXHIBIT I  PAGE 5 of 5

EXHIBIT J
Out-of-Town Travel Expenses
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/19/05 | AKD | 1,404.38 | | 1,404.38 | | TRAVEL EXPENSES FOR KEITH DAW TRAVEL TO NEW YORK, NY TO ATTEND PHARMACY AUCTION AT REQUEST OF C. IBOLD, WINN-DIXIE COUNSEL - VENDOR:AMERICAN EXPRESS CORPORATION - DAW, ANDREW KEITH |
| | | $1,404.38 | | $1,404.38 | | |

EXHIBIT K
Courier Services
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/18/05 | AKD | 13.91 | | 13.91 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - DAW, ANDREW KEITH |
| 05/19/05 | DGS | 8.56 | | 8.56 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - STANFORD, DOUGLAS G. |
| 05/19/05 | AKD | 13.91 | | 13.91 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - DAW, ANDREW KEITH |
| 05/19/05 | DGS | 13.91 | | 13.91 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - STANFORD, DOUGLAS G. |
| 05/24/05 | AKD | 11.24 | | 11.24 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - DAW, ANDREW KEITH |
| 05/31/05 | WCL | 13.91 | | 13.91 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - LITTLE, WALTER C |
| 06/07/05 | WCL | 13.91 | | 13.91 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - LITTLE, WALTER C |
| 06/09/05 | DGS | 13.91 | | 13.91 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - STANFORD, DOUGLAS G. |
| 06/24/05 | AKD | 20.87 | | 20.87 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - DAW, ANDREW KEITH |
| 07/15/05 | DGS | 5.35 | | 5.35 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - STANFORD, DOUGLAS G. |
| 07/15/05 | CBW | 5.35 | | 5.35 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - WILLIAMS, CHEREE B |
| 07/18/05 | AKD | 13.91 | | 13.91 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - DAW, ANDREW KEITH |
| 07/18/05 | CBW | 5.35 | | 5.35 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - WILLIAMS, CHEREE B |
| 07/20/05 | DGS | 20.87 | | 20.87 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - STANFORD, DOUGLAS G. |
| 07/20/05 | DGS | 12.84 | | 12.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - STANFORD, DOUGLAS G. |
| 07/26/05 | DGS | 20.87 | | 20.87 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - STANFORD, DOUGLAS G. |
| 08/01/05 | WCL | 13.21 | | 13.21 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - LITTLE, WALTER C |
| 08/04/05 | WCL | 13.21 | | 13.21 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - LITTLE, WALTER C |
| 08/05/05 | WCL | 20.87 | | 20.87 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - LITTLE, WALTER C |
| 08/08/05 | WCL | 13.21 | | 13.21 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - LITTLE, WALTER C |
| 08/11/05 | WCL | 13.91 | | 13.91 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - LITTLE, WALTER C |
| 08/16/05 | WCL | 9.36 | | 9.36 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - LITTLE, WALTER C |
| 08/18/05 | KBV | 10.43 | | 10.43 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - VANCLEVE, KRISTIANA B |
| 08/19/05 | DGS | 5.35 | | 5.35 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - STANFORD, DOUGLAS G. |
| 08/24/05 | AKD | 5.08 | | 5.08 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - DAW, ANDREW KEITH |
| 08/26/05 | WCL | 8.89 | | 8.89 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - LITTLE, WALTER C |
| 09/01/05 | KBV | 9.80 | | 9.80 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - VANCLEVE, KRISTIANA B |
| 09/06/05 | PMC | 5.60 | | 5.60 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - BROWN, PAMELA M |
| 09/09/05 | KBV | 9.80 | | 9.80 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - VANCLEVE, KRISTIANA B |
| | | $347.39 | | $347.39 | | |

EXHIBIT L
Working Meals
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/01/05 | SSK | 30.82 | | 30.82 | | WORKING LUNCH AT WINN-DIXIE OFFICES (D. STANFORD, S. KENYON, K. VANCLEVE, M. MILLS, C. BENNETT) - KENYON, SIMONE S. |
| | | $30.82 | | $30.82 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Office Supplies
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/31/05 | PMC | 46.93 | | 46.93 | | - VENDOR:CORPORATE EXPRESS, INC. VIEW BINDERS - BROWN, PAMELA M |
| | | $46.93 | | $46.93 | | |