## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of Alvarez & Marsal, LLC, for Period from March 4, 2005 Through and Including May 31, 2005.

Dated: June 20, 2006.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By ___*s/ D. J. Baker*___
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By ___*s/ Cynthia C. Jackson*___
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

In re:                                              Case No. 05-03817-3F1

WINN-DIXIE STORES, INC., et al.,                    Chapter 11

        Debtors.                                Jointly Administered

---

**Fee Examiner's Report for First Interim Fee Application of**
**Alvarez & Marsal, LLC, for Period from**
**March 4, 2005 through and including May 31, 2005**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First Interim Fee Application of Alvarez & Marsal, LLC, for the period from March 4, 2005 through and including May 31, 2005.

    1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the First Interim Application of Alvarez & Marsal, LLC and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Fee Application Submitted by

## ALVAREZ & MARSAL, LLC
of
New York, New York

For the Interim Period

**March 4, 2005 Through May 31, 2005**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**

Issued

**June 14, 2006**

*Stuart Maue*

**ALVAREZ & MARSAL, LLC**

**SUMMARY OF FINDINGS**

### First Interim Application (March 4, 2005 Through May 31, 2005)

#### A.    Amounts Requested and Computed

| | | |
|---|---:|---:|
| Fees Requested | $300,000.00 | |
| Expenses Requested | 8,738.74 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $308,738.74 |
| | | |
| Fees Computed | $292,142.50 | |
| Expenses Computed | 8,738.74 | |
| | | |
| FEES AND EXPENSES COMPUTED | | $300,881.24 |
| | | |
| Difference Between Fixed Fee Amount and Computation of Hours and Fees Based on Hourly Rates Provided | $   7,857.50 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $   7,857.50 |

#### B.    Amounts Requested – Based on Firm's Response

| | | |
|---|---:|---:|
| Fees Requested | $300,000.00 | |
| | | |
| REVISED FEES REQUESTED | | $300,000.00 |
| | | |
| Expenses Requested | 8,738.74 | |
| | | |
| REVISED EXPENSES REQUESTED | | 8,738.74 |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $308,738.74 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

## C.    Professional Fees

### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 9 | Vaguely Described Conferences | B-1 | 41.74 | $ 19,465.03 | 7% |
| 9 | Other Vaguely Described Activities | B-2 | 60.96 | 32,380.21 | 11% |
| 11 | Blocked Entries | C | 492.50 | 236,687.50 | 81% |
| 12 | Intraoffice Conferences | D | 20.73 | 10,517.89 | 4% |
| 12 | Intraoffice Conferences - Multiple Attendance | D | 13.72 | 7,008.81 | 2% |
| 14 | Nonfirm Conferences, Hearings, and Other Events | E | 157.19 | 76,144.23 | 26% |
| 14 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | E | 82.06 | 35,607.14 | 12% |

### 2.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 15 | Personnel Who Billed 10.00 or Fewer Hours | | 4.00 | $ 1,300.00 | * |
| 16 | Administrative/Clerical Activities by Professionals | F | 2.33 | 1,283.33 | * |
| 17 | Travel | G | 13.50 | 5,812.50 | 2% |
| 18 | A&M Retention and Compensation | H-1 | 23.85 | 12,673.75 | 4% |
| 18 | Other Case Professionals Retention and Compensation | H-2 | 41.86 | 22,287.71 | 8% |

## D.    Expenses

### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 21 | Travel Expenses - Airfare | I-1 | $4,848.99 |
| 21 | Travel Expenses - Lodging | I-2 | 1,548.32 |
| 21 | Travel Expenses - Meals | I-3 | 367.09 |
| 21 | Travel Expenses - Car Rental and Taxi Fares | I-4 | 1,630.64 |
| 21 | Travel Expenses - Parking | I-5 | 52.00 |
| 21 | Other Travel Expenses | I-6 | 22.98 |
| 23 | Postage | | 14.50 |
| 23 | Telephone Charges | J | 254.22 |
| 23 | Expenses Associated With Multiple Attendance | K | 3,180.79 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

**E.    Adjustment to Eliminate Overlap Between Categories**

**1.    Fees**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 16 | Administrative/Clerical Activities by Professionals | 2.33 | $ 1,283.33 | 0.00 | $ 0.00 | 2.33 | $ 1,283.33 |
| 14 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 82.06 | 35,607.14 | 0.00 | 0.00 | 82.06 | 35,607.14 |
| 12 | Intraoffice Conferences – Multiple Attendance | 13.72 | 7,008.81 | 0.00 | 0.00 | 13.72 | 7,008.81 |
| 9 | Vaguely Described Conferences | 41.74 | 19,465.03 | 3.75 | 1,481.25 | 37.99 | 17,983.78 |
| 9 | Other Vaguely Described Activities | 60.96 | 32,380.21 | 0.00 | 0.00 | 60.96 | 32,380.21 |
| 11 | Blocked Entries | 492.50 | 236,687.50 | 178.46 | 85,533.27 | 314.04 | 151,154.23 |
| 15 | Personnel Who Billed 10.00 or Fewer Hours | 4.00 | 1,300.00 | 0.00 | 0.00 | 4.00 | 1,300.00 |
| 21 | Travel | 13.50 | 5,812.50 | 11.00 | 5,000.00 | 2.50 | 812.50 |

**2.    Expenses**

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 23 | Postage | $ 14.50 | $0.00 | $ 14.50 |
| 23 | Telephone Charges | 254.22 | 0.00 | 254.22 |
| 23 | Expenses Associated With Multiple Attendance | 3,180.79 | 0.00 | 3,180.79 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.  INTRODUCTION ........................................................................ 1

II.  PROCEDURES AND METHODOLOGY ...................................................... 4
    A.  Appendix A ...................................................................... 4
    B.  Overlap Calculation ............................................................ 4

III.  RECOMPUTATION OF FEES AND EXPENSES ........................................... 5

IV.  REVIEW OF FEES ................................................................... 7
    A.  Technical Billing Discrepancies ................................................ 7
    B.  Compliance With Billing Guidelines ............................................. 7
        1.  Firm Staffing and Rates .................................................. 7
            a)  Timekeepers and Positions .......................................... 7
        2.  Time Increments .......................................................... 8
        3.  Complete and Detailed Task Descriptions .................................. 8
            a)  Vaguely Described Conferences ...................................... 9
            b)  Other Vaguely Described Activities ................................. 9
        4.  Blocked Entries ......................................................... 11
        5.  Multiple Professionals at Hearings and Conferences ...................... 12
            a)  Intraoffice Conferences ............................................ 12
            b)  Nonfirm Conferences, Hearings, and Events .......................... 13
    C.  Fees to Examine for Necessity, Relevance, and Reasonableness ................... 14
        1.  Personnel Who Billed 10.00 or Fewer Hours ............................... 15
        2.  Long Billing Days ....................................................... 15
        3.  Administrative/Clerical Activities ...................................... 16
        4.  Legal Research .......................................................... 16
        5.  Travel .................................................................. 17
        6.  Summary of Projects ..................................................... 17

V.  REVIEW OF EXPENSES ............................................................... 19
    A.  Technical Billing Discrepancies ............................................... 19
    B.  Compliance With Billing Guidelines ............................................ 20
        1.  Complete and Detailed Itemization of Expenses ........................... 20
        2.  Travel Expenses ......................................................... 20
            a)  Airfare ............................................................ 20
            b)  Lodging ............................................................ 21
            c)  Meals .............................................................. 21
            d)  Car Rental and Taxi Fares .......................................... 21
            e)  Parking ............................................................ 22
            f)  Other Travel Expenses .............................................. 22

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

3.   Overhead Expenses ............................................................... 22
    a)   Postage...................................................................... 23
    b)   Telephone Charges ....................................................... 23
4.   Expenses Associated With Multiple Attendance............................ 23

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.      Summary of Hours and Fees by Timekeeper and Position ................................... 7

B-1.    Vaguely Described Conferences
B-2.    Other Vaguely Described Activities ............................................................. 9

C.      Blocked Entries............................................................................................11

D.      Intraoffice Conferences .............................................................................. 12

E.      Nonfirm Conferences, Hearings, and Other Events .......................................... 14

F.      Administrative/Clerical Activities by Professionals..........................................16

G       Travel ...................................................................................................... 17

H-1.    A&M Retention and Compensation
H-2.    Other Case Professionals Retention and Compensation ..................................... 18

I-1.    Travel Expenses - Airfare
I-2.    Travel Expenses - Lodging
I-3.    Travel Expenses - Meals
I-4.    Travel Expenses - Car Rental and Taxi Fares
I-5.    Travel Expenses - Parking
I-6.    Other Travel Expenses ...............................................................................21

J.      Telephone Charges .....................................................................................23

K.      Expenses Associated With Multiple Attendance...............................................23

*Stuart Maue*

## I.  <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "First Interim Application of Alvarez & Marsal, LLC, Operations and Real Estate Advisor to Official Committee of Unsecured Creditors, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred During Period from March 4, 2005 through and

*Stuart Maue*

### I. INTRODUCTION (Continued)

Including May 31, 2005" (the "Application").  Alvarez & Marsal, LLC ("A&M"), located in New York, New York, is operations and real estate advisor to the Official Committee of Unsecured Creditors of Winn-Dixie Stores, Inc. (the "Committee") and its affiliated debtors and debtors-in-possession.

In an Order dated June 3, 2005, the Court approved the Committee's retention of A&M effective as of March 4, 2005, (the "Order").  The Application requested the allowance and approval of interim compensation of fees incurred pursuant to the terms of a letter dated March 4, 2005, from A&M to the Committee (the "Engagement Letter") confirming that the firm would receive a fixed fee of $100,000.00 for each month, and for the reimbursement of expenses incurred in connection with such services.

The Order provided that the "...UST shall retain the right to object to A&M's interim and final fee applications (including expense reimbursement) on all grounds, including but not limited to the reasonableness standards provided for in Section 330 of the Bankruptcy Code, provided, however, that while A&M's professionals shall not be required to keep detailed time records in one-tenth of an hour increments, A&M's professionals shall keep daily time records describing generally the services rendered, the name of the individuals rendering such services and the time such individuals expended each day in rendering such services in half-hour increments;..."

*Stuart Maue*

## I. INTRODUCTION  (Continued)

Stuart Maue used the same methodology to review the interim fee applications of A&M that is used to review the fee applications of other case professionals who did not have a fixed fee billing arrangement.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to A&M and the U.S. Trustee for review prior to completing a final written report.  A&M discussed the initial report with Stuart Maue and submitted a written response to the initial report ("A&M Response") to Stuart Maue.  Stuart Maue reviewed the response.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and the entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

*Stuart Maue*

## II.   PROCEDURES AND METHODOLOGY

### A.   Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented with this report in Appendix A.

### B.   Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III.    RECOMPUTATION OF FEES AND EXPENSES

A&M requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $300,000.00 |
| Expense Reimbursement Requested: | 8,738.74 |
| Total Fees and Expenses: | $308,738.74 |

A&M requested $300,000.00 in accordance with the terms and conditions set forth in the Engagement Letter.  The Application included hourly rates for each of its professionals, the number of hours billed by each professional, and the total number of hours billed by the firm during this interim period.  Because that information was included in the Application, Stuart Maue has calculated the hours billed for each task and the fees associated with those tasks based on the professionals' hourly rates.  This computation reflects that the computed amount is $292,142.50 which is a difference of $7,857.50 from the requested amount.  The exhibits to this report reflect hours and fees that are based on this computation.

Stuart Maue notes that the effective date of the retention of A&M was on March 4, 2005, and the fixed monthly fee of $100,000.00 was not prorated for that month.

**A&M Response:**

*A&M responded that the surplus is "likely temporary in nature," that the amount of work will likely increase as the case progresses and that it will likely incur computed fees in excess of the fixed $100,000.00 monthly fee in the future.  A&M stated that the increase in future work would be due to "1.  A review of Winn-Dixie's updated FY 2006 through FY 2011 Business Plan; 2.  Increasingly frequent reviews of contracts/leases to be rejected or assumed*

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

*as Winn-Dixie seeks to emerge from Bankruptcy; 3. A review of the Liquidation Value of Winn-Dixie's assets relative to the proposed Plan of Reorganization and Disclosure Statement; and 4. Continued 'on demand' services at the request of the Committee and Committee Counsel."  A&M also responded that the rates that it used to compute the fees were not necessarily the rates that it charged to clients and  that its rates were "…are reflective of FY 2005 levels and do not account for increases in FY 2006."  In addition, A&M stated that it "…did not prorate its fixed monthly fee for the month of March 2005 for the three days (March 1 – March 3, 2005) in which it was not retained as an advisor to the Committee.  A&M respectfully submits that it was our intention to prorate our monthly fixed rate at the completion of the case."*

Stuart Maue recomputed the expenses and compared this to the expenses requested in the Application.  The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amount.

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. No technical billing discrepancies were identified.

### B.   Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines:

#### 1.   Firm Staffing and Rates

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)   Timekeepers and Positions

The Application provided the names and positions of the A&M professionals who billed time to this matter. The firm staffed this matter with six timekeepers, including two managing directors, one senior director, one director, and two associates. EXHIBIT A displays the hours and fees billed by each of these individuals.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

A&M billed a total of 612.40 hours during the first interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Managing Director | 244.20 | 40% | $134,310.00 | 46% |
| Senior Director | 248.50 | 40% | 118,037.50 | 41% |
| Director | 35.70 | 6% | 12,495.00 | 4% |
| Associate | 84.00 | 14% | 27,300.00 | 9% |
| TOTAL | 612.40 | 100% | $292,142.50 | 100% |

The blended hourly rate for the A&M professionals is $477.05.

**2.     Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

The Order authorizing the employment and retention of A&M specifically stated that the firm's professionals were allowed to bill for its services in half-hour increments.  The Application included 27 entries with time increments of tenths-of-an-hour; all other entries were billed in either half-hour or full-hour increments.

**3.     Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on  EXHIBIT B-1  and  total  41.74 hours  with  $19,465.03  in associated fees.

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

Examples of descriptions that have been classified as vague are "Retention issues," "Email review and replies," "Confidentiality agreement matters," and "Emails with attorneys."  These entries fail to specify the tasks performed with sufficient clarity to allow for a determination of the exact nature of the activities being performed.

The entries identified as other vaguely described activities are displayed on EXHIBIT B-2 and total 60.96 hours with $32,380.21 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

4.    **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

A&M lumped most of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT C and total 492.50 hours with $236,687.50 in associated fees.

**A&M Response:**

*In its response, A&M acknowledged that "…descriptions of services have been lumped together…"  However, A&M further responded that it complied with the requirements of the retention order.  In addition A&M stated that it provided "significant detail" in its activity descriptions so that "interested parties" would understand its activities.  A&M also stated that the "…nature of A&M's work does not lend itself to detailed reporting…"  The firm further stated that "While A&M is capable of retroactively detailing services with separate time entries, we believe a more efficient solution is to, on a 'go-forward basis' (i.e., for all professional services performed after April 1, 2006 through the end of the case), provide and increased level of detail in our time entries."*

*Stuart Maue*

5.      **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a
hearing or conference, the applicant should explain the need for
multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or
other event, the task descriptions should identify and explain the role of each
timekeeper who billed for that attendance and the need for multiple attendees.
Neither the Application nor the task descriptions explained the need for multiple
attendees at conferences, hearings, or events.

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however,
frequent internal conferring may indicate inappropriate levels of staffing,
unnecessary conferencing, or the use of inexperienced personnel.  Stuart
Maue identified 20 entries describing intraoffice conferences between
A&M personnel, which represents 4% of the total fees requested in the
Application.  Two or more A&M timekeepers billed for attendance at
most of these intraoffice conferences.

The entries describing intraoffice conferences are displayed on
EXHIBIT D and total 20.73 hours with $10,517.89 in associated fees.
Those intraoffice conferences for which more than one firm timekeeper

-12-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

billed are marked with an ampersand **[&]** on the exhibit and total 13.72 hours with associated fees of $7,008.81.

### A&M Response:

*A&M responded that all of its conferences were "necessary to A&M's services."  A&M gave general reasons for the necessity of its conferencing.  In particular, A&M said, "A&M is a national firm, with offices in various cities throughout the U.S.  A&M's Creditor Advisory and Real Estate Advisory Services professionals working on this case are based primarily in New York City, Boston, Dallas and Los Angeles. Intraoffice coordination among professionals is vital to providing quality advisory services to A&M's clients."*

**b)      Nonfirm Conferences, Hearings, and Events**

On many occasions, more than one A&M timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  As examples, on March 17, 2005, four A&M timekeepers billed from 0.60 hour to 1.50 hours for a committee conference call and on May 12, 2005, five timekeepers each billed from 1.00 hour to 1.50 hours to participate in an unsecured creditor committee call.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

EXHIBIT E displays the entries where more than one A&M timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel. Those entries total 157.19 hours with $76,144.23 in associated fees. The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 82.06 hours with associated fees of $35,607.14.

### A&M Response:

*A&M responded that all of its conferences were "necessary to A&M's services." The firm stated, "...with an engagement as large in size and scope of work as Winn-Dixie, the attendance of multiple professionals at meetings and on conference calls is appropriate. A&M believes that attendance by multiple professionals is vital to providing coverage for the variety of issues discussed at meetings and on the regular conference calls with the Unsecured Creditors' Committee..."*

### C.    Fees to Examine for Necessity, Relevance, and Reasonableness

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Only one A&M timekeeper billed 10.00 or fewer hours during this interim period.  On April 21, 2005, associate David Kirsch billed 4.00 hours with associated fees of $1,300.00 for "Developing weekly monitoring report."

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.  Stuart Maue did not identify any days on which any A&M timekeepers billed more than 12.00 hours.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

3.      **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Stuart Maue examined the billing entries and identified two activities that stated "conflict check for retention."  These two activities were classified as administrative activities and are displayed on EXHIBIT F and total 2.33 hours and $1,283.33 in associated fees.

4.      **Legal Research**

Stuart Maue reviewed all billing entries to identify activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant. There were no entries identified as describing legal research by A&M timekeeper's during this interim period.

**5.    Travel**

A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary.  Stuart Maue identified seven travel entries in the Application.  None of the travel entries reference work and, therefore, have been classified as nonworking travel.  The billing entries indicated that all travel was billed at "50%."  Based on the time billed for travel, Stuart Maue determined that "50%" related to the actual travel time and not to the hourly rate.  The entries describing travel are displayed on EXHIBIT G and total 13.50 hours with $5,812.50 in associated fees.

**A&M Response:**

*A&M responded that "...it is firm policy to charge for travel at 50% of the total travel time, unless client work is being performed.  This policy applies to travel time for out-of-town meetings and work at client sites, not everyday commuting time."*

**6.    Summary of Projects**

In the narrative portion of the Application, A&M included a summary of professional services that referenced project categories; however, the project

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

categories were not included in the fee detail.  It was not possible to determine

the fee entries that were included in each of those categories.  The project

categories shown in the Application were:   Retention Matters; Business

Plan/Store Analysis; Case Management; Reclamation; Real Estate; Executory

Contracts; Insurance; Teleconference/Meetings; Employee Retention/Severance;

Store/Company Financials;  Store and Distribution Operations;  Payment of

Prepetition Claims; and Perishable Agricultural Commodities Act ("PACA").

For purposes of this report, Stuart Maue created two project categories, namely,

"A&M Retention and Compensation" and "Other Case Professionals Retention

and Compensation.  The entries related to each of these projects were identified

and included in the respective categories.

Entries describing tasks related to the retention and compensation of

A&M are displayed on EXHIBIT H-1 and total 23.85 hours with $12,673.75 in

associated fees.  Entries related to the retention and compensation of "Other

Case Professionals" are displayed on EXHIBIT H-2 and total 41.86 hours with

$22,287.71 in associated fees.

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the application, A&M requested reimbursement of expenses in the amount of $8,738.74.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $4,848.99 | 55% |
| Lodging | 1,548.32 | 18% |
| Taxi | 1,286.08 | 15% |
| Meals | 367.09 | 4% |
| Rental Car | 344.56 | 4% |
| Parking | 52.00 | * |
| Telephone | 22.98 | * |
| **Mobile Phone Charges** | 194.56 | 2% |
| **Telecommunications Charges** | 59.66 | * |
| **Postage** | 14.50 | * |
| **TOTAL** | $8,738.74 | 100% |

* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

*Stuart Maue*

**V. REVIEW OF EXPENSES (Continued)**

B. <u>Compliance With Billing Guidelines</u>

<u>Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.</u> U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

1. <u>Complete and Detailed Itemization of Expenses</u>

<u>Factors relevant to a determination that the expense is proper include the following: Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.</u> U.S. Trustee Guidelines (b)(5)(v)(iii)

A&M provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge. Supporting documentation for the expense charges was not included in the Application.

2. <u>Travel Expenses</u>

a) <u>Airfare</u>

A&M requested reimbursement for airfare in the amount of $4,848.99. The Application stated that the firm does not seek reimbursement of any air travel in excess of coach fares. The fares

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

appeared to be consistent with coach fares.  These charges are itemized on EXHIBIT I-1.

**b)      Lodging**

A&M requested reimbursement for lodging charges in the amount of $1,548.32.  Based on the information provided, Stuart Maue is unable to determine if these charges include expenses other than the nightly room charges.  These expenses are itemized on EXHIBIT I-2.

**c)      Meals**

A&M requested reimbursement for meal charges while traveling in the amount of $367.09.  The descriptions for meals included the name of the timekeeper(s) incurring the charge but not the name or location of the restaurant.  These expenses for out-of-town meals are itemized on EXHIBIT I-3.

**d)      Car Rental and Taxi Fares**

A&M requested reimbursement for car rental in the amount of $344.56 and taxi fares in the amount of $1,286.08.  The descriptions for these expenses included the date, the name of the timekeeper incurring the expense, and the location of the rental or the origination and destination of the travel.  These expenses are itemized on EXHIBIT I-4 and total $1,630.64.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

e)      **Parking**

A&M requested reimbursement for hotel parking in the amount of $52.00.  This expense is itemized on EXHIBIT I-5.

f)      **Other Travel Expenses**

A&M requested reimbursement for hotel telephone charges in the amount of $22.98.  These expenses are itemized on EXHIBIT I-6.

3.      **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature of nonreimbursable overheard.   Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.   U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as supplies and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

Stuart Maue identified the following expense items in the Application as potential overhead:

**a)**     <u>**Postage**</u>

A&M requested reimbursement for postage totaling $14.50.

**b)**     <u>**Telephone Charges**</u>

A&M requested reimbursement for mobile telephone charges totaling $194.56, and an allocation of telecommunications charges totaling $59.66.  The cellular telephone charges are considered to be a part of the firm's overhead expenses.  The Application stated that the telecommunications charges included fax, phone, and connectivity charges and is allocated based on total client hours.  This charge is, therefore, not an actual cost.  The telephone charges are displayed on EXHIBIT J. and total $254.22.

**4.**     <u>**Expenses Associated With Multiple Attendance**</u>

Stuart Maue identified some conferences, hearings, or other events for which multiple A&M timekeepers billed.  A&M requests reimbursement of $3,180.79 for expenses associated with those multiple attendances.  These expenses are itemized on EXHIBIT K.

STUART MAUE

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Alvarez & Marsal, Inc**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 1001 | Kopacz, Martha | MANAG DIRECTOR | $550.00 | $550.00 | 206.50 | $113,575.00 | 60 |
| 1002 | McGuire, William | MANAG DIRECTOR | $550.00 | $550.00 | 37.70 | $20,735.00 | 38 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $550.00 | | 244.20 | $134,310.00 | |
| | | | | % of Total: | 39.88% | % of Total: 45.97% | |
| 1003 | Hede, Andrew | SENIOR DIRECTOR | $475.00 | $475.00 | 248.50 | $118,037.50 | 64 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $475.00 | | 248.50 | $118,037.50 | |
| | | | | % of Total: | 40.58% | % of Total: 40.40% | |
| 1005 | Ford, Gregory | DIRECTOR | $350.00 | $350.00 | 35.70 | $12,495.00 | 23 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $350.00 | | 35.70 | $12,495.00 | |
| | | | | % of Total: | 5.83% | % of Total: 4.28% | |
| 1007 | Gavejian, Matthew | ASSOCIATE | $325.00 | $325.00 | 80.00 | $26,000.00 | 24 |
| 1008 | Kirsch, David | ASSOCIATE | $325.00 | $325.00 | 4.00 | $1,300.00 | 1 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $325.00 | | 84.00 | $27,300.00 | |
| | | | | % of Total: | 13.72% | % of Total: 9.34% | |
| | Total No. of Billers: 6 | Blended Rate for Report: | $477.05 | | 612.40 | $292,142.50 | |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gavejian, M | 4.00 | 1,300.00 |
| Hede, A | 34.54 | 16,405.03 |
| Kopacz, M | 1.00 | 550.00 |
| McGuire, W | 2.20 | 1,210.00 |
| | 41.74 | $19,465.03 |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | | | | | | MATTER: |
| 03/15/05 | Hede, A | 3.50 | 1.00 | 475.00 | C, B | | 1 | RETENTION APPLICATION: |
| Tue | 1/106 | | | | C | | 2 | UPDATE INFORMATION REQUEST LIST: |
| | | | | | C | | 3 | REVIEW 1ST DAY MOTIONS: |
| | | | | | C | | 4 | PHONE CALL M COMERFORD (MILBANK): |
| | | | | | C | | 5 | REVIEW XROADS RETENTION APPLICATION: |
| | | | | | C | | 6 | FINALIZE ENGAGEMENT LETTER: |
| | | | | | C | | 7 | PHONE CALL M BARR (MILBANK) |
| | | | | | | | | MATTER: |
| 03/21/05 | Hede, A | 7.50 | 2.50 | 1,187.50 | C | | 1 | REVIEW FINANCIAL INFORMATION RECEIVED FROM DEBTORS: |
| Mon | 1/109 | | | | C | | 2 | UPDATE INFORMATION REQUEST LIST: |
| | | | | | C | | 3 | MEETING: A STEVENSON (XROADS): |
| | | | | | C, E | | 4 | COMMITTEE/COMPANY MEETING: |
| | | | | | C | | 5 | COMMITTEE MEETING: |
| | | | | | C | | 6 | MEETING WITH XROADS AND BLACKSTONE |
| | | | | | | | | MATTER: |
| 03/22/05 | Hede, A | 2.00 | 0.67 | 316.67 | C | | 1 | PHONE CALL A STEVENSON (XROADS): |
| Tue | 1/110 | | | | C, D | | 2 | PHONE CALL M KOPACZ (CASE MANAGEMENT): |
| | | | | | C | | 3 | REVIEW FINANCIAL INFORMATION RECEIVED FROM THE DEBTORS: |
| | | | | | | | | MATTER: |
| 03/23/05 | Hede, A | 3.00 | 1.20 | 570.00 | C | | 1 | PHONE CALL S KAROL (XROADS): |
| Wed | 1/111 | | | | C | | 2 | REVIEW OF PROPOSED FOOD LION TRANSACTION: |
| | | | | | C | | 3 | ANALYSIS OF WHOLESALE AND RETAIL INVENTORY LEVELS AND TRENDS: |
| | | | | | C | | 4 | PHONE CALL M BARR (MILBANK): |
| | | | | | C | | 5 | REVIEW BORROWING BASE CERTIFICATE |
| | | | | | | | | MATTER: |
| 03/24/05 | Hede, A | 3.50 | 0.88 | 415.63 | C | | 1 | ANALYSIS OF WHOLESALE AND RETAIL INVENTORY LEVELS AND TRENDS: |
| Thu | 1/112 | | | | C | | 2 | PHONE CALL A STEVENSON: |
| | | | | | C, E | | 3 | COMMITTEE CALL: |
| | | | | | C | | 4 | CALL: MILBANK, SKADDEN AND XROADS (PAYMENT OF PRE-PETITION CLAIMS) |

– See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/28/05 Mon | Hede, A 1/114 | 3.00 | 1.00 | 475.00 | C | | | MATTER:<br>1  REVIEW FY 2004 AND P8 2005 FINANCIAL STATEMENTS: |
| | | | | | C, B | | | 2  RETENTION APPLICATION: |
| | | | | | C | | | 3  PHONE CALL A STEVENSON: |
| | | | | | C | | | 4  REVIEW OF STORE-BY-STORE DATA: |
| | | | | | C | | | 5  PHONE CALL M BARR (MILBANK): |
| | | | | | C | | | 6  REVIEW OF AIRCRAFT SALE |
| 03/29/05 Tue | Hede, A 1/115 | 6.00 | 3.00 | 1,425.00 | C | | | MATTER:<br>1  REVIEW OF VENDOR DATABASE: |
| | | | | | C | | | 2  CALL: XROADS AND HOULIHAN (P8 RESULTS): |
| | | | | | C | | | 3  PHONE CALL A STEVENSON (XROADS): |
| | | | | | C | | | 4  PHONE CALL M BARR (MILBANK) |
| 03/30/05 Wed | Hede, A 1/116 | 7.00 | 3.50 | 1,662.50 | C | | | MATTER:<br>1  REVIEW OF CURRENT AND POTENTIAL VENDOR TERMS: |
| | | | | | C | | | 2  PHONE CALL M BARR (MILBANK): |
| | | | | | C, D | | | 3  PHONE CALL M KOPACZ (CASE MANAGEMENT): |
| | | | | | C | | | 4  PREPARATION OF MASTER STORE LIST |
| 04/01/05 Fri | Hede, A 1/118 | 6.50 | 3.25 | 1,543.75 | C | | | MATTER:<br>1  PREPARATION OF MASTER STORE LIST: |
| | | | | | C | | | 2  PHONE CALL A STEVENSON (XROADS) |
| 04/04/05 Mon | Hede, A 1/121 | 6.50 | 1.63 | 771.88 | C | | | MATTER:<br>1  PREPARATION OF MASTER STORE LIST AND ASSOCIATED REPORTS: |
| | | | | | C, E | | | 2  CALL: XROADS (CASH FLOW): |
| | | | | | C | | | 3  PHONE CALL L MANDEL (MILBANK): |
| | | | | | C | | | 4  REVIEW OF AUTO INSURANCE MOTION |
| 04/05/05 Tue | Hede, A 1/122 | 5.00 | 1.43 | 678.57 | C | | | MATTER:<br>1  PHONE CALL M KOPACZ (CASE MANAGEMENT): |
| | | | | | C | | | 2  PREPARE MASTER STORE LIST REPORTS: |
| | | | | | C | | | 3  REVIEW AUTO INSURANCE CLAIMS HISTORY AND PRICING: |
| | | | | | C | | | 4  PHONE CALL L MANDEL (MILBANK): |
| | | | | | C | | | 5  PHONE CALL S MCCARTY (R2): |
| | | | | | C | | | 6  REVIEW OF BANK ACCOUNT STRUCTURE: |
| | | | | | C | | | 7  REVIEW OF MIAMI DMA STORES |

–  See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 04/12/05 Tue | Hede, A 1/127 | 5.00 | 1.25 | 593.75 | C C C C C C C C | | 1 2 3 4 5 6 7 8 | MATTER: PREPARATION OF STORE VISIT PRESENTATION: REVIEW OF FOOTPRINT ANALYSIS: PHONE CALL A STEVENSON (XROADS): REVIEW OF FOOD LION TRANSACTION: CALL: MILBANK (FOOD LION TRANSACTION): REVIEW OF BAIN HOLD HARMLESS LEVEL: PHONE CALL J MILTON (MILBANK): PHONE CALL M KOPACZ (CASE MANAGEMENT) |
| 04/14/05 Thu | Gavejian, M 1/188 | 6.00 | 2.00 | 650.00 | C, E C, E C, E | | 1 2 3 | MATTER: PARTICIPATED IN MEETINGS: A STEVENSON (XROADS) AND HOULIHAN: BAIN AND XROADS: UNSECURED CREDITOR COMMITTEE CALL |
| 04/14/05 Thu | Hede, A 1/129 | 6.50 | 2.60 | 1,235.00 | C C C C C, E | | 1 2 3 4 5 | MATTER: MEETINGS: A STEVENSON (XROADS) AND HOULIHAN: PHONE CALL M BARR (MILBANK): MEETING: BAIN: MEETING: XROADS: COMMITTEE CALL |
| 04/20/05 Wed | Hede, A 1/133 | 3.50 | 2.10 | 997.50 | C C C C C | | 1 2 3 4 5 | MATTER: PHONE CALL R DAMORE (XROADS): PHONE CALL A STEVENSON (XROADS): PHONE CALL M BARR (MILBANK): REVIEW CASH MANAGEMENT SYSTEM: REVIEW OPERATIONS REPORTS |
| 04/26/05 Tue | Hede, A 1/138 | 2.00 | 0.67 | 316.67 | C C, E C | | 1 2 3 | MATTER: FINALIZE FOOD LION TRANSACTION MEMO: PHONE CALL M BARR (MILBANK): PHONE CALL A STEVENSON (XROADS) |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|-------------|
| 05/06/05 Fri | Hede, A 1/146 | 2.50 | 0.63 | 296.88 | C, D C C C, D | | | MATTER: <br> 1 PHONE CALL M KOPACZ (CASE MANAGEMENT): <br> 2 RECLAMATION CALL: <br> 3 PHONE CALL F HUFFARD (BLACKSTONE): <br> 4 PHONE CALL M KOPACZ REGARDING BAIN INDEMNIFICATION |
| 05/09/05 Mon | Kopacz, M 1/45 | 3.00 | 1.00 | 550.00 | C, B C C | | | MATTER: <br> 1 BAIN RETENTION: <br> 2 TELECONFERENCE W/ US TRUSTEE AND HLHZ: <br> 3 TELECONFERENCE W/ MILBANK - ALL REGARDING RETENTION |
| 05/09/05 Mon | McGuire, W 1/82 | 0.80 | 0.80 | 440.00 | | | | MATTER: <br> 1 EMAILS/CALLS WITH ATTORNEYS |
| 05/11/05 Wed | Hede, A 1/149 | 2.00 | 1.00 | 475.00 | C C | | | MATTER: <br> 1 PHONE CALL S MCCARTY (R2): <br> 2 FOOTPRINT ANALYSIS |
| 05/11/05 Wed | McGuire, W 1/86 | 1.40 | 1.40 | 770.00 | | | | MATTER: <br> 1 VARIOUS CALLS/EMAILS WITH ATTORNEYS |
| 05/18/05 Wed | Hede, A 1/154 | 3.00 | 0.75 | 356.25 | C C C C | | | MATTER: <br> 1 PHONE CALL A STEVENSON (XROADS): <br> 2 FOOTPRINT ANALYSIS: <br> 3 REVIEW OF PROPOSED KERP: <br> 4 REVIEW OF EXECUTORY CONTRACTS TO BE REJECTED |
| 05/19/05 Thu | Hede, A 1/155 | 4.00 | 1.00 | 475.00 | C C, E C C | | | MATTER: <br> 1 REVIEW OF PROPOSED KERP: <br> 2 COMMITTEE CALL: <br> 3 REVIEW OF DJM/FOOD PARTNERS RETENTION: <br> 4 PH M COMERFORD (MILBANK) |
| 05/20/05 Fri | Gavejian, M 1/203 | 3.00 | 1.00 | 325.00 | C C C | | | MATTER: <br> 1 PREPARE A DATABASE OF PAYMENTS IN THE 90-DAY PERIOD PRIOR TO FILING: <br> 2 PHONE CALL WITH J. VAN DER HOOVEN (XROADS): <br> 3 PREPARE ANALYSIS OF PAYMENTS MADE 7 DAYS BEFORE FILING |

– See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------------|---------------|------------|------------|---|-------------|
| 05/20/05 Fri | Hede, A 1/156 | 1.00 | 0.50 | 237.50 | C C | | | MATTER: 1 REVIEW OF DJM/FOOD PARTNERS RETENTION: 2 PH L MANDEL (MILBANK) |
| 05/24/05 Tue | Hede, A 1/158 | 7.50 | 2.50 | 1,187.50 | C C C, B | | | MATTER: 1 REVIEW OF PAYMENTS MADE PRIOR TO FILING: 2 PHONE CALL A STEVENSON (XROADS): 3 KERP PRESENTATION |
| 05/26/05 Thu | Gavejian, M 1/207 | 2.00 | 1.00 | 325.00 | C, E C | | | MATTER: 1 UNSECURED CREDITOR COMMITTEE CALL: 2 DISCUSSION OF KERP DETAILS |
| 05/26/05 Thu | Hede, A 1/160 | 5.00 | 1.00 | 475.00 | C, B C, E C C C | | | MATTER: 1 KERP PRESENTATION: 2 COMMITTEE CALL: 3 PHONE CALL A STEVENSON (XROADS): 4 FOOTPRINT ANALYSIS: 5 OBJECTION TO DJM/FOOD PARTNERS RETENTION |
| 05/31/05 Tue | Hede, A 1/162 | 2.00 | 0.50 | 237.50 | C C C C | | | MATTER: 1 REVIEW KERP MOTION: 2 OBJECTION TO DJM/FOOD PARTNERS RETENTION: 3 FOOTPRINT ANALYSIS: 4 PHONE CALL A STEVENSON (XROADS) |
| | | | 41.74 | $19,465.03 | | | | |

Total
Number of Entries:    29

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gavejian, M | 0.00 | 0.00 | 11.00 | 3,575.00 | 11.00 | 3,575.00 | 4.00 | 1,300.00 | 4.00 | 1,300.00 |
| Hede, A | 0.00 | 0.00 | 97.50 | 46,312.50 | 97.50 | 46,312.50 | 34.54 | 16,405.03 | 34.54 | 16,405.03 |
| Kopacz, M | 0.00 | 0.00 | 3.00 | 1,650.00 | 3.00 | 1,650.00 | 1.00 | 550.00 | 1.00 | 550.00 |
| McGuire, W | 2.20 | 1,210.00 | 0.00 | 0.00 | 2.20 | 1,210.00 | 0.00 | 0.00 | 2.20 | 1,210.00 |
| | 2.20 | $1,210.00 | 111.50 | $51,537.50 | 113.70 | $52,747.50 | 39.54 | $18,255.03 | 41.74 | $19,465.03 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 2.20 | 1,210.00 | 111.50 | 51,537.50 | 113.70 | 52,747.50 | 39.54 | 18,255.03 | 41.74 | 19,465.03 |
| | 2.20 | $1,210.00 | 111.50 | $51,537.50 | 113.70 | $52,747.50 | 39.54 | $18,255.03 | 41.74 | $19,465.03 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A    TASK HOURS ALLOCATED BY AUDITOR
F    FINAL BILL

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hede, A | 15.29 | 7,263.54 |
| Kopacz, M | 43.67 | 24,016.67 |
| McGuire, W | 2.00 | 1,100.00 |
| | 60.96 | $32,380.21 |

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/10/05 Thu | Hede, A 1/102 | 1.00 | 0.50 | 237.50 | C C, E | | | MATTER: 1 RETENTION APPLICATION: 2 CALL WITH XROADS (REAL ESTATE) |
| 03/13/05 Sun | Hede, A 1/104 | 2.00 | 0.67 | 316.67 | C C C | | | MATTER: 1 RETENTION APPLICATION: 2 REVIEW 1ST DAY MOTIONS AND MILBANK MEMO: 3 UPDATE INFORMATION REQUEST LIST |
| 03/15/05 Tue | Hede, A 1/106 | 3.50 | 0.50 | 237.50 | C C C C, B C C C, B | | | MATTER: 1 RETENTION APPLICATION: 2 UPDATE INFORMATION REQUEST LIST: 3 REVIEW 1ST DAY MOTIONS: 4 PHONE CALL M COMERFORD (MILBANK): 5 REVIEW XROADS RETENTION APPLICATION: 6 FINALIZE ENGAGEMENT LETTER: 7 PHONE CALL M BARR (MILBANK) |
| 03/17/05 Thu | Hede, A 1/107 | 2.50 | 1.25 | 593.75 | C, E C | | | MATTER: 1 COMMITTEE CALL: 2 RETENTION APPLICATION |
| 03/17/05 Thu | Kopacz, M 1/9 | 3.00 | 1.80 | 990.00 | C C C C C | | | MATTER: 1 COMMITTEE CONFERENCE CALL: 2 RETENTION ISSUES: 3 XROADS RETENTION ISSUES: 4 REAL ESTATE INFORMATION REQUESTS: 5 STORE VISISTS - ORLANDO DMA |
| 03/18/05 Fri | Hede, A 1/108 | 3.00 | 1.50 | 712.50 | C C, E | | | MATTER: 1 RETENTION APPLICATION: 2 MEETING WITH R2 |
| 03/23/05 Wed | Kopacz, M 1/14 | 2.00 | 0.67 | 366.67 | C C C | | | MATTER: 1 FOLLOW UP W/ REAL ESTATE TEAM ON LEASE REJECTION DUE DILIGENCE: 2 EMAIL CATCH UP: 3 PREPARE NOTES REGARDING STORE VISITS |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/28/05 Mon | Hede, A 1/114 | 3.00 | 0.50 | 237.50 | C C C, B C C, B C | | | MATTER: 1 REVIEW FY 2004 AND P8 2005 FINANCIAL STATEMENTS: 2 RETENTION APPLICATION: 3 PHONE CALL A STEVENSON: 4 REVIEW OF STORE-BY-STORE DATA: 5 PHONE CALL M BARR (MILBANK): 6 REVIEW OF AIRCRAFT SALE |
| 03/28/05 Mon | Kopacz, M 1/16 | 2.00 | 2.00 | 1,100.00 | | | | MATTER: 1 RETENTION MATTERS |
| 03/29/05 Tue | Kopacz, M 1/17 | 2.00 | 0.67 | 366.67 | C C C | | | MATTER: 1 TELECONFERENCE W/ H ETLIN RE: STORE VISITS TRIP, INFORMATION REQUESTS: 2 EMAIL REVIEW AND RESPONSES: 3 RETENTION FINALIZATION |
| 03/30/05 Wed | Kopacz, M 1/18 | 4.00 | 1.33 | 733.33 | C C C, D | | | MATTER: 1 TELECONFERENCE W /H ETLIN REGARDING CHANGE OF VENUE: 2 EMAIL REVIEW AND REPLIES: 3 VENDOR CREDIT SITUATION - REVIEW ANALYSIS AND DISCUSS W/ A HEDE |
| 04/05/05 Tue | Kopacz, M 1/22 | 1.00 | 1.00 | 550.00 | | | | MATTER: 1 EMAIL REVIEW AND RESPONSES |
| 04/13/05 Wed | Kopacz, M 1/28 | 3.00 | 1.00 | 550.00 | C C C | | | MATTER: 1 COMMITTEE CONFERENCE CALL: 2 STORE VISITS PRESENTATION: 3 BAIN RETENTION ISSUES |
| 04/14/05 Thu | Kopacz, M 1/29 | 4.00 | 1.60 | 880.00 | C C C C C | | | MATTER: 1 COMMITTEE CONFERENCE CALL: 2 EMAIL REVIEW AND RESPONSES: 3 REVIEW OF FOOTPRINT ANALYSIS: 4 BAIN RETENTION ISSUES: 5 SUBCOMMITTEE CONFERENCE CALL |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/15/05 Fri | Kopacz, M 1/30 | 3.00 | 1.50 | 825.00 | C C | | | MATTER: 1 SECOND ROUND LEASE REJECTIONS - REVIEW DUE DILIGENCE; 2 CATCH UP ON EMAIL AND RESPONSES |
| 04/19/05 Tue | Kopacz, M 1/32 | 4.00 | 1.00 | 550.00 | C C C, D C | | | MATTER: 1 CONFERENCE CALL W/ POTENTIAL ASSET DISPOSITION ADVISOR; 2 TELECONFERENCE W/ A STEVENSON REGARDING FOOTPRINT ANALYSIS; 3 TELECONFERENCE W/ A HEDE REGARDING CASE MANAGEMENT; 4 CONFIDENTIALITY AGREEMENT MATTERS |
| 04/20/05 Wed | Kopacz, M 1/33 | 2.00 | 2.00 | 1,100.00 | C C | | | MATTER: 1 CONFIDENTIALITY AGREEMENT; 2 JACKSONVILLE RETENTION MATTERS |
| 04/25/05 Mon | Kopacz, M 1/35 | 3.00 | 0.60 | 330.00 | C C, D C C C, D | | | MATTER: 1 REVIEW FOOD LION SALES MEMO; 2 TELECONFERENCE W/ A HEDE - CASE MANAGEMENT; 3 EMAIL REVIEW AND REPLIES; 4 TELECONFERENCE W/ S SCHIRMANG REGARDING TRADE PROGRAM; 5 TELECONFERENCE W/A HEDE REGARDING WORK RELATED TO SAME |
| 04/27/05 Wed | Kopacz, M 1/37 | 6.00 | 3.00 | 1,650.00 | C C | | | MATTER: 1 MEETING W/ COMMITTEE AND COMPANY; 2 FOLLOW UP WITH PROFESSIONALS |
| 04/28/05 Thu | Kopacz, M 1/38 | 4.00 | 1.33 | 733.33 | C C C | | | MATTER: 1 COMMITTEE CONFERENCE CALL; 2 CASH MANAGEMENT - ADDITIONAL INFO REQUEST; 3 FOOTPRINT ANALYSIS AND OPERATING PERFORMANCE OF BUBBLE STORES |
| 04/28/05 Thu | McGuire, W 1/75 | 0.30 | 0.30 | 165.00 | | | | MATTER: 1 EMAIL FOLLOW UP TO ATTORNEYS |
| 04/29/05 Fri | Kopacz, M 1/39 | 4.00 | 2.67 | 1,466.67 | C C C | | | MATTER: 1 REVIEW OPERATING RESULTS; 2 EMAIL REVIEW AND RESPONSES; 3 RETENTION ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/02/05 Mon | Kopacz, M 1/40 | 2.00 | 0.67 | 366.67 | C C C | | | MATTER: 1  TELECONFERENCE W/ MILBANK AND JANE VRIS REGARDING RETENTION; 2  TRADE SUBCOMMITTEE PROPOSALS; 3  CONFERENCE CALL W/ MILBANK REGARDING LEASE REJECTIONS |
| 05/03/05 Tue | Kopacz, M 1/41 | 2.00 | 1.00 | 550.00 | C C | | | MATTER: 1  CONFERENCE CALL W/ HLHZ AND MILBANK REGARDING RETENTION; 2  RESEARCH ISSUES RAISED BY US TRUSTEE |
| 05/04/05 Wed | Kopacz, M 1/42 | 4.00 | 3.00 | 1,650.00 | C C C C | | | MATTER: 1  REVIEW RECLAMATION/TRADE CREDIT SCENARIOS; 2  RETENTION ISSUES; 3  BLACKSTONE & XROADS RETENTION ISSUES; 4  BAIN RETENTION ISSUES |
| 05/06/05 Fri | Kopacz, M 1/44 | 3.00 | 1.00 | 550.00 | C C C, D | | | MATTER: 1  SECOND ROUND LEASE REJECTIONS - REVIEW DUE DILIGENCE; 2  CATCH UP ON EMAIL AND RESPONSES; 3  TELECONFERENCE W/ A HEDE REGARDING CASE UPDATE |
| 05/09/05 Mon | Kopacz, M 1/45 | 3.00 | 1.00 | 550.00 | C C, B C | | | MATTER: 1  BAIN RETENTION; 2  TELECONFERENCE W/ US TRUSTEE AND HLHZ; 3  TELECONFERENCE W/ MILBANK - ALL REGARDING RETENTION |
| 05/09/05 Mon | McGuire, W 1/83 | 0.40 | 0.40 | 220.00 | | | | MATTER: 1  XROADS MEMO |
| 05/10/05 Tue | Kopacz, M 1/46 | 4.00 | 3.00 | 1,650.00 | C C C C | | | MATTER: 1  CONFERENCE CALL W/ PROFESSIONAL RETENTION SUBCOMMITTEE; 2  BAIN RETENTION ISSUES - INFO REQUESTS FROM DEBTOR; 3  A&M AND HLHZ RETENTION ISSUES; 4  FOLLOW UP W/ US TRUSTEE |
| 05/16/05 Mon | Hede, A 1/152 | 2.00 | 1.00 | 475.00 | C C | | | MATTER: 1  BAIN RETENTION; 2  CALL: C BOUCHER (XROADS) |

~  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/16/05 Mon | Kopacz, M 1/50 | 5.00 | 5.00 | 2,750.00 | C C C | | 1 2 3 | MATTER: BAIN RETENTION ISSUES: HLHZ AND A&M RETENTION ISSUES: FOLLOW UP ON LIQUIDATOR RETENTION ISSUES |
| 05/17/05 Tue | Kopacz, M 1/51 | 4.00 | 2.67 | 1,466.67 | C C C | | 1 2 3 | MATTER: REVIEW DJM/FOOD PARTNERS RETENTION: ADDITIONAL A&M/HLHZ RETENTION MATTERS: EMAIL REVIEW AND RESPONSES |
| 05/17/05 Tue | McGuire, W 1/93 | 0.70 | 0.70 | 385.00 | | | 1 | MATTER: EMAILS TO ATTORNEYS / COMPANY |
| 05/18/05 Wed | McGuire, W 1/96 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER: EMAILS WITH ATTORNEYS |
| 05/23/05 Mon | Hede, A 1/157 | 6.50 | 1.63 | 771.88 | C C C, E C | | 1 2 3 4 | MATTER: REVIEW AND ANALYSIS OF PROPOSED KERP: PHONE CALL M KOPACZ (CASE MANAGEMENT): CALL: MILBANK AND DJM (RETENTION): KERP PRESENTATION |
| 05/23/05 Mon | Kopacz, M 1/55 | 2.00 | 0.67 | 366.67 | C C C | | 1 2 3 | MATTER: CONFERENCE CALL W/ DJM AND MILBANK REGARDING DJM RETENTION: FOLLOW UP ON KERP INFO REQUESTS: TELECONFERENCE W/ BONDHOLDER SEEKING INFORMATION |
| 05/24/05 Tue | Hede, A 1/158 | 7.50 | 2.50 | 1,187.50 | C C, B C | | 1 2 3 | MATTER: REVIEW OF PAYMENTS MADE PRIOR TO FILING: PHONE CALL A STEVENSON (XROADS): KERP PRESENTATION |
| 05/24/05 Tue | Kopacz, M 1/56 | 3.00 | 1.00 | 550.00 | C C C | | 1 2 3 | MATTER: TELECONFERENCE W/ H ETLIN REGARDING KERP TIME SCHEDULE: RETENTION ISSUES A&M AND HLHZ: TELECONFERENCE W/ A HEDE REGARDING KERP AND SEVERANCE |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/24/05 Tue | McGuire, W 1/97 | 0.40 | 0.40 | 220.00 | | | | MATTER: 1 EMAILS TO ATTORNEYS |
| 05/25/05 Wed | Hede, A 1/159 | 8.50 | 4.25 | 2,018.75 | C C, E | | | MATTER: 1 KERP PRESENTATION; 2 CALL: MILBANK AND HOULIHAN (SUBSTANTIVE CONSOLIDATION) |
| 05/26/05 Thu | Hede, A 1/160 | 5.00 | 1.00 | 475.00 | C C, E C, B C C | | | MATTER: 1 KERP PRESENTATION; 2 COMMITTEE CALL: 3 PHONE CALL A STEVENSON (XROADS); 4 FOOTPRINT ANALYSIS: 5 OBJECTION TO DJM/FOOD PARTNERS RETENTION |
| 05/26/05 Thu | Kopacz, M 1/58 | 3.00 | 2.00 | 1,100.00 | C C C | | | MATTER: 1 COMMITTEE CONFERENCE CALL: 2 KERP FOLLOW UP ON COMMITTEE REQUESTS; 3 RETENTION ISSUES |
| 05/31/05 Tue | Kopacz, M 1/60 | 1.00 | 0.50 | 275.00 | C C | | | MATTER: 1 REVIEW KERP MOTION: 2 EMAIL REVIEW AND REPLIES |
| | | | 60.96 | $32,380.21 | | | | |

Total
Number of Entries:    43

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Hede, A | 0.00 | 0.00 | 44.50 | 21,137.50 | 44.50 | 21,137.50 | 15.29 | 7,263.54 | 15.29 | 7,263.54 |
| Kopacz, M | 10.00 | 5,500.00 | 73.00 | 40,150.00 | 83.00 | 45,650.00 | 33.67 | 18,516.67 | 43.67 | 24,016.67 |
| McGuire, W | 2.00 | 1,100.00 | 0.00 | 0.00 | 2.00 | 1,100.00 | 0.00 | 0.00 | 2.00 | 1,100.00 |
| | 12.00 | $6,600.00 | 117.50 | $61,287.50 | 129.50 | $67,887.50 | 48.96 | $25,780.21 | 60.96 | $32,380.21 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12.00 | 6,600.00 | 117.50 | 61,287.50 | 129.50 | 67,887.50 | 48.96 | 25,780.21 | 60.96 | 32,380.21 |
| | 12.00 | $6,600.00 | 117.50 | $61,287.50 | 129.50 | $67,887.50 | 48.96 | $25,780.21 | 60.96 | $32,380.21 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A       TASK HOURS ALLOCATED BY AUDITOR
F       FINAL BILL

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ford, G | 5.00 | 1,750.00 |
| Gavejian, M | 69.00 | 22,425.00 |
| Hede, A | 235.50 | 111,862.50 |
| Kopacz, M | 183.00 | 100,650.00 |
| | 492.50 | $236,687.50 |

EXHIBIT C  PAGE 1 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/07/05 Mon | Ford, G 1/163 | 5.00 | 5.00 | 1,750.00 | | | | MATTER:<br>1 RECEIVED LIST OF REJECTED STORES:<br>2 REVIEWED AND ANALYZED LISTS |
| 03/07/05 Mon | Hede, A 1/99 | 3.50 | 3.50 | 1,662.50 | E<br>E | | | MATTER:<br>1 COMMITTEE ADVISOR CALL:<br>2 CALL WITH TRADE SUB-COMMITTEE:<br>3 MEETING: M. KOPACZ (CASE MANAGEMENT):<br>4 CALL WITH BLACKSTONE AND XROADS (DIP) |
| 03/07/05 Mon | Kopacz, M 1/1 | 4.00 | 4.00 | 2,200.00 | F | | | MATTER:<br>1 CONFERENCE CALL W/ XROADS, BLACKSTONE, HLHZ-CASE MANAGEMENT:<br>2 CONFLICT CHECK FOR RETENTION:<br>3 TRADE ISSUES SUBCOMMITTEE CALL |
| 03/08/05 Tue | Hede, A 1/100 | 2.50 | 2.50 | 1,187.50 | | | | MATTER:<br>1 PREPARATION OF INFORMATION REQUEST LIST:<br>2 REVIEW DIP MOTION AND ORDER:<br>3 REVIEW TRADE LIEN PROPOSAL |
| 03/08/05 Tue | Kopacz, M 1/2 | 4.00 | 4.00 | 2,200.00 | F | | | MATTER:<br>1 TELECONFERENCE W/ D SIMON - CASE BACKGROUND:<br>2 CONFLICT CHECK FOR RETENTION:<br>3 REVIEW DIP PROPOSALS:<br>4 REVIEW INFORMATION REQUEST |
| 03/09/05 Wed | Hede, A 1/101 | 5.50 | 5.50 | 2,612.50 | | | | MATTER:<br>1 REVIEW TRADE LIEN PROPOSAL:<br>2 REVIEW ALTERNATIVE DIP PROPOSALS:<br>3 REVIEW DIP CREDIT AGREEMENT:<br>4 FINALIZE INFORMATION REQUEST LIST:<br>5 REVIEW 1ST DAYS MOTIONS |
| 03/09/05 Wed | Kopacz, M 1/3 | 8.00 | 8.00 | 4,400.00 | | | | MATTER:<br>1 COMMITTEE CONFERENCE CALL:<br>2 DRAFT RETENTION DOCUMENTS |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/10/05 Thu | Hede, A 1/102 | 1.00 | 1.00 | 475.00 | B E | | | MATTER: 1 RETENTION APPLICATION; 2 CALL WITH XROADS (REAL ESTATE) |
| 03/10/05 Thu | Kopacz, M 1/4 | 6.00 | 6.00 | 3,300.00 | | | | MATTER: 1 TELECONFERENCE W/ G.MILLER - ATTORNEY REPRESENTING MARCO ISLAND LANDLORD; 2 TELECONFERENCE W/ D SIMON RE: XROADS RESPONSIBILITIES AND RETENTION ARRANGEMENT; 3 TELECONFERENCE W/ COMPANY AND XROADS REGARDING LEASE REJECTIONS; 4 TELECONFERENCE W/ S MCCARTY - COMMITTEE CHAIR REGARDING LEASE REJECTIONS |
| 03/11/05 Fri | Kopacz, M 1/5 | 5.00 | 5.00 | 2,750.00 | | | | MATTER: 1 RETENTION APPLICATION - DRAFT, DISCUSSIONS WITH MILBANK, JANE VRIS (EXTERNAL A&M COUNSEL), COMMITTEE CHAIR, HLHZ ; 2 CONFERENCE CALL W/ SUBCOMMITTEE |
| 03/13/05 Sun | Hede, A 1/104 | 2.00 | 2.00 | 950.00 | B | | | MATTER: 1 RETENTION APPLICATION; 2 REVIEW 1ST DAY MOTIONS AND MILBANK MEMO; 3 UPDATE INFORMATION REQUEST LIST |
| 03/14/05 Mon | Kopacz, M 1/6 | 3.00 | 3.00 | 1,650.00 | | | | MATTER: 1 FINALIZE ENGAGEMENT LETTER; 2 TELECONFERENCE W/ MILBANK REGARDING SAME; 3 STORE VISITS - ORLANDO DMA |
| 03/15/05 Tue | Hede, A 1/106 | 3.50 | 3.50 | 1,662.50 | B B B | | | MATTER: 1 RETENTION APPLICATION; 2 UPDATE INFORMATION REQUEST LIST; 3 REVIEW 1ST DAY MOTIONS; 4 PHONE CALL M COMERFORD (MILBANK); 5 REVIEW XROADS RETENTION APPLICATION; 6 FINALIZE ENGAGEMENT LETTER; 7 PHONE CALL M BARR (MILBANK) |
| 03/17/05 Thu | Hede, A 1/107 | 2.50 | 2.50 | 1,187.50 | E B | | | MATTER: 1 COMMITTEE CALL; 2 RETENTION APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 3 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 03/17/05 Thu | Kopacz, M 1/9 | 3.00 | 3.00 | 1,650.00 | B B B | | | MATTER: 1 COMMITTEE CONFERENCE CALL: 2 RETENTION ISSUES: 3 XROADS RETENTION ISSUES: 4 REAL ESTATE INFORMATION REQUESTS: 5 STORE VISISTS - ORLANDO DMA |
| 03/18/05 Fri | Hede, A 1/108 | 3.00 | 3.00 | 1,425.00 | B E | | | MATTER: 1 RETENTION APPLICATION: 2 MEETING WITH R2 |
| 03/21/05 Mon | Hede, A 1/109 | 7.50 | 7.50 | 3,562.50 | B E B | | | MATTER: 1 REVIEW FINANCIAL INFORMATION RECEIVED FROM DEBTORS: 2 UPDATE INFORMATION REQUEST LIST: 3 MEETING: A STEVENSON (XROADS): 4 COMMITTEE/COMPANY MEETING: 5 COMMITTEE MEETING: 6 MEETING WITH XROADS AND BLACKSTONE |
| 03/21/05 Mon | Kopacz, M 1/12 | 5.00 | 5.00 | 2,750.00 | | | | MATTER: 1 COMMITTEE/COMPANY MEETING: 2 FOLLOW UP MEETING WITH COMPANY ADVISORS |
| 03/22/05 Tue | Hede, A 1/110 | 2.00 | 2.00 | 950.00 | B D | | | MATTER: 1 PHONE CALL A STEVENSON (XROADS): 2 PHONE CALL M KOPACZ (CASE MANAGEMENT): 3 REVIEW FINANCIAL INFORMATION RECEIVED FROM THE DEBTORS |
| 03/22/05 Tue | Kopacz, M 1/13 | 1.00 | 1.00 | 550.00 | D | | | MATTER: 1 STORE VISITS - TAMPA DMA: 2 TELECONFERENCE W/ A HEDE - STATUS UPDATE |
| 03/23/05 Wed | Hede, A 1/111 | 3.00 | 3.00 | 1,425.00 | B B | | | MATTER: 1 PHONE CALL S KAROL (XROADS): 2 REVIEW OF PROPOSED FOOD LION TRANSACTION: 3 ANALYSIS OF WHOLESALE AND RETAIL INVENTORY LEVELS AND TRENDS: 4 PHONE CALL M BARR (MILBANK): 5 REVIEW BORROWING BASE CERTIFICATE |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 4 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/23/05 Wed | Kopacz, M 1/14 | 2.00 | 2.00 | 1,100.00 | B | | | MATTER: 1 FOLLOW UP W/ REAL ESTATE TEAM ON LEASE REJECTION DUE DILIGENCE; 2 EMAIL CATCH UP; 3 PREPARE NOTES REGARDING STORE VISITS |
| 03/24/05 Thu | Hede, A 1/112 | 3.50 | 3.50 | 1,662.50 | B E | | | MATTER: 1 ANALYSIS OF WHOLESALE AND RETAIL INVENTORY LEVELS AND TRENDS; 2 PHONE CALL A STEVENSON; 3 COMMITTEE CALL; 4 CALL: MILBANK, SKADDEN AND XROADS (PAYMENT OF PRE-PETITION CLAIMS) |
| 03/24/05 Thu | Kopacz, M 1/15 | 2.00 | 2.00 | 1,100.00 | | | | MATTER: 1 COMMITTEE CONFERENCE CALL; 2 REVIEW FOOD LION MEMO; 3 UPDATE W/ A HEDE |
| 03/28/05 Mon | Hede, A 1/114 | 3.00 | 3.00 | 1,425.00 | B B B | | | MATTER: 1 REVIEW FY 2004 AND P8 2005 FINANCIAL STATEMENTS; 2 RETENTION APPLICATION; 3 PHONE CALL A STEVENSON; 4 REVIEW OF STORE-BY-STORE DATA; 5 PHONE CALL M BARR (MILBANK); 6 REVIEW OF AIRCRAFT SALE |
| 03/29/05 Tue | Hede, A 1/115 | 6.00 | 6.00 | 2,850.00 | B B | | | MATTER: 1 REVIEW OF VENDOR DATABASE; 2 CALL: XROADS AND HOULIHAN (P8 RESULTS); 3 PHONE CALL A STEVENSON (XROADS); 4 PHONE CALL M BARR (MILBANK) |
| 03/29/05 Tue | Kopacz, M 1/17 | 2.00 | 2.00 | 1,100.00 | B | | | MATTER: 1 TELECONFERENCE W/ H ETLIN RE: STORE VISITS TRIP, INFORMATION REQUESTS; 2 EMAIL REVIEW AND RESPONSES; 3 RETENTION FINALIZATION |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 5 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/30/05 Wed | Hede, A 1/116 | 7.00 | 7.00 | 3,325.00 | B D, B | | | MATTER:<br>1 REVIEW OF CURRENT AND POTENTIAL VENDOR TERMS;<br>2 PHONE CALL M BARR (MILBANK);<br>3 PHONE CALL M KOPACZ (CASE MANAGEMENT);<br>4 PREPARATION OF MASTER STORE LIST |
| 03/30/05 Wed | Kopacz, M 1/18 | 4.00 | 4.00 | 2,200.00 | B D | | | MATTER:<br>1 TELECONFERENCE W /H ETLIN REGARDING CHANGE OF VENUE;<br>2 EMAIL REVIEW AND REPLIES;<br>3 VENDOR CREDIT SITUATION - REVIEW ANALYSIS AND DISCUSS W/ A HEDE |
| 03/31/05 Thu | Hede, A 1/117 | 7.50 | 7.50 | 3,562.50 | E | | | MATTER:<br>1 PREPARATION OF MASTER STORE LIST;<br>2 COMMITTEE CALL |
| 03/31/05 Thu | Kopacz, M 1/19 | 5.00 | 5.00 | 2,750.00 | | | | MATTER:<br>1 REVIEW MATERIALS FOR COMMITTEE CONFERENCE CALL;<br>2 COMMITTEE CALL;<br>3 REVIEW LATEST PROPOSAL REGARDING VENDOR TERMS |
| 04/01/05 Fri | Hede, A 1/118 | 6.50 | 6.50 | 3,087.50 | B | | | MATTER:<br>1 PREPARATION OF MASTER STORE LIST;<br>2 PHONE CALL A STEVENSON (XROADS) |
| 04/01/05 Fri | Kopacz, M 1/20 | 3.00 | 3.00 | 1,650.00 | | | | MATTER:<br>1 REVIEW INFORMATION RECEIVED FROM DEBTOR PURSUANT TO REQUESTS;<br>2 REVIEW REAL ESTATE WORK ON STORE CLOSURES AND LEASE REJECTIONS |
| 04/02/05 Sat | Hede, A 1/119 | 1.50 | 1.50 | 712.50 | | | | MATTER:<br>1 REVIEW VENUE OBJECTION;<br>2 PREPARATION OF MASTER STORE LIST |
| 04/05/05 Mon | Hede, A 1/121 | 6.50 | 6.50 | 3,087.50 | E B | | | MATTER:<br>1 PREPARATION OF MASTER STORE LIST AND ASSOCIATED REPORTS;<br>2 CALL: XROADS (CASH FLOW);<br>3 PHONE CALL L MANDEL (MILBANK);<br>4 REVIEW OF AUTO INSURANCE MOTION |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 6 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/05/05 Tue | Hede, A 1/122 | 5.00 | 5.00 | 2,375.00 | | | | MATTER: |
| | | | | | | | 1 | PHONE CALL M KOPACZ (CASE MANAGEMENT); |
| | | | | | | | 2 | PREPARE MASTER STORE LIST REPORTS; |
| | | | | | | | 3 | REVIEW AUTO INSURANCE CLAIMS HISTORY AND PRICING; |
| | | | | B | | | 4 | PHONE CALL L MANDEL (MILBANK); |
| | | | | B | | | 5 | PHONE CALL S MCCARTY (R2); |
| | | | | | | | 6 | REVIEW OF BANK ACCOUNT STRUCTURE; |
| | | | | | | | 7 | REVIEW OF MIAMI DMA STORES |
| 04/06/05 Wed | Hede, A 1/123 | 10.50 | 10.50 | 4,987.50 | E G | 8.00 2.50 | A A | MATTER: 1 MIAMI DMA STORE VISITS; 2 TRAVEL TO MIAMI (2.5 HOURS @ 50%) |
| 04/07/05 Thu | Hede, A 1/124 | 8.50 | 8.50 | 4,037.50 | E E E G | 2.34 2.33 2.33 1.50 | A A A A | MATTER: 1 MIAMI DC VISIT; 2 MIAMI DMA STORE VISITS; 3 COMMITTEE CALL 4 (1.5 HOURS TRAVEL @ 50%) |
| 04/07/05 Thu | Kopacz, M 1/24 | 10.00 | 10.00 | 5,500.00 | | | | MATTER: 1 STORE AND WAREHOUSE TOURS - MIAMI DMA; 2 COMMITTEE CONFERENCE CALL; 3 MEETING W/XROADS AND COMPANY MANAGEMENT |
| 04/08/05 Fri | Hede, A 1/125 | 8.50 | 8.50 | 4,037.50 | E E G | 3.25 3.25 2.00 | A A A | MATTER: 1 JACKSONVILLE DMA STORE VISITS; 2 MEETING XROADS (FOOTPRINT) 3 (2 HOURS TRAVEL @ 50%) |
| 04/08/05 Fri | Kopacz, M 1/25 | 9.00 | 9.00 | 4,950.00 | | | | MATTER: 1 STORE AND WAREHOUSE TOURS - JACKSONVILLE DMA; 2 MEETING W/XROADS REGARDING FOOTPRINT ANALYSIS |
| 04/12/05 Tue | Gavejian, M 1/186 | 4.00 | 4.00 | 1,300.00 | | | | MATTER: 1 REVIEW, ANALYSIS AND MODIFICATION OF MASTER STORE LIST; 2 ANALYZED LIST FOR CLOSED AND OPEN STORE PERFORMANCE |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 7 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/12/05 Tue | Hede, A 1/127 | 5.00 | 5.00 | 2,375.00 | B B | | | MATTER:<br>1 PREPARATION OF STORE VISIT PRESENTATION;<br>2 REVIEW OF FOOTPRINT ANALYSIS;<br>3 PHONE CALL A STEVENSON (XROADS);<br>4 REVIEW OF FOOD LION TRANSACTION;<br>5 CALL: MILBANK (FOOD LION TRANSACTION);<br>6 REVIEW OF BAIN HOLD HARMLESS LEVEL;<br>7 PHONE CALL J MILTON (MILBANK);<br>8 PHONE CALL M KOPACZ (CASE MANAGEMENT) |
| 04/12/05 Tue | Kopacz, M 1/27 | 2.00 | 2.00 | 1,100.00 | | | | MATTER:<br>1 REVIEW BAIN CONFIDENTIALITY REQUIREMENTS;<br>2 STORE VISIT PRESENTATION |
| 04/13/05 Wed | Hede, A 1/128 | 6.50 | 6.50 | 3,087.50 | G | 4.50 2.00 | A A | MATTER:<br>1 PREPARATION OF STORE VISIT PRESENTATION;<br>2 2 HOURS TRAVEL @ 50% |
| 04/13/05 Wed | Kopacz, M 1/28 | 3.00 | 3.00 | 1,650.00 | B | | | MATTER:<br>1 COMMITTEE CONFERENCE CALL;<br>2 STORE VISITS PRESENTATION;<br>3 BAIN RETENTION ISSUES |
| 04/14/05 Thu | Gavejian, M 1/188 | 6.00 | 6.00 | 1,950.00 | E, B E E | | | MATTER:<br>1 PARTICIPATED IN MEETINGS: A STEVENSON (XROADS) AND HOULIHAN;<br>2 BAIN AND XROADS;<br>3 UNSECURED CREDITOR COMMITTEE CALL |
| 04/14/05 Thu | Hede, A 1/129 | 6.50 | 6.50 | 3,087.50 | B B E | | | MATTER:<br>1 MEETINGS: A STEVENSON (XROADS) AND HOULIHAN;<br>2 PHONE CALL M BARR (MILBANK);<br>3 MEETING: BAIN;<br>4 MEETING: XROADS;<br>5 COMMITTEE CALL |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 8 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/14/05 Thu | Kopacz, M 1/29 | 4.00 | 4.00 | 2,200.00 | B B | | | | MATTER: 1 COMMITTEE CONFERENCE CALL; 2 EMAIL REVIEW AND RESPONSES; 3 REVIEW OF FOOTPRINT ANALYSIS; 4 BAIN RETENTION ISSUES; 5 SUBCOMMITTEE CONFERENCE CALL |
| 04/15/05 Fri | Gavejian, M 1/189 | 4.00 | 4.00 | 1,300.00 | E G | 2.50 1.50 | A A | | MATTER: 1 PARTICIPATED IN MEETING: XROADS AND DEBTORS (DISCUSSION OF STORES, DMAS); 2 1.5 HOURS TRAVEL @ 50% |
| 04/15/05 Fri | Hede, A 1/130 | 5.00 | 5.00 | 2,375.00 | G | 3.50 1.50 | A A | | MATTER: 1 MEETING: XROADS AND DEBTORS (STORE REVIEWS) 2 (1.5 HOURS TRAVEL @ 50%) |
| 04/15/05 Fri | Kopacz, M 1/30 | 3.00 | 3.00 | 1,650.00 | B | | | | MATTER: 1 SECOND ROUND LEASE REJECTIONS - REVIEW DUE DILIGENCE; 2 CATCH UP ON EMAIL AND RESPONSES |
| 04/18/05 Mon | Hede, A 1/131 | 2.00 | 2.00 | 950.00 | D | | | | MATTER: 1 PHONE CALL M KOPACZ (CASE MANAGEMENT); 2 REVIEW P9 FINANCIALS; 3 FOOTPRINT REVIEW |
| 04/18/05 Mon | Kopacz, M 1/31 | 3.00 | 3.00 | 1,650.00 | D | | | | MATTER: 1 REVIEW DEBTOR FINANCIAL RESULTS; 2 TELECONFERENCE W/ A HEDE REGARDING CASE MANAGEMENT |
| 04/19/05 Tue | Hede, A 1/132 | 6.00 | 6.00 | 2,850.00 | E D | | | | MATTER: 1 REVIEW AFCO INSURANCE MOTION; 2 REVIEW CONFIDENTIALITY AGREEMENT; 3 REVIEW WEEK 40 RESULTS; 4 REVIEW SURETY BONDS SCHEDULE; 5 REVIEW INVENTORY AND SALES REPORTS; 6 PHONE CALL A STEVENSON (XROADS); 7 PHONE CALL M KOPACZ (CASE MANAGEMENT) |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 9 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/19/05 Tue | Kopacz, M 1/32 | 4.00 | 4.00 | 2,200.00 | D B | | | MATTER:<br>1 CONFERENCE CALL W/ POTENTIAL ASSET DISPOSITION ADVISOR;<br>2 TELECONFERENCE W/ A STEVENSON REGARDING FOOTPRINT ANALYSIS;<br>3 TELECONFERENCE W/ A HEDE REGARDING CASE MANAGEMENT;<br>4 CONFIDENTIALITY AGREEMENT MATTERS |
| 04/20/05 Wed | Gavejian, M 1/190 | 2.50 | 2.50 | 812.50 | | | | MATTER:<br>1 REVIEW OF DEBTOR'S SOFAS AND SCHEDULES;<br>2 PREPARATION OF CASH HOLDINGS SCHEDULE |
| 04/20/05 Wed | Hede, A 1/133 | 3.50 | 3.50 | 1,662.50 | B B B | | | MATTER:<br>1 PHONE CALL R DAMORE (XROADS);<br>2 PHONE CALL A STEVENSON (XROADS);<br>3 PHONE CALL M BARR (MILBANK);<br>4 REVIEW CASH MANAGEMENT SYSTEM;<br>5 REVIEW OPERATIONS REPORTS |
| 04/20/05 Wed | Kopacz, M 1/33 | 2.00 | 2.00 | 1,100.00 | B B | | | MATTER:<br>1 CONFIDENTIALITY AGREEMENT;<br>2 JACKSONVILLE RETENTION MATTERS |
| 04/21/05 Thu | Hede, A 1/134 | 4.00 | 4.00 | 1,900.00 | E | | | MATTER:<br>1 REVIEW FOOTPRINT ANALYSIS;<br>2 REVIEW OF CASH AND CLAIMS BY LEGAL ENTITY;<br>3 REVIEW OF CONSIGNMENT VENDORS;<br>4 COMMITTEE CALL |
| 04/21/05 Thu | Kopacz, M 1/34 | 2.00 | 2.00 | 1,100.00 | | | | MATTER:<br>1 COMMITTEE CONFERENCE CALL;<br>2 TRADE SUBCOMMITTEE CONFERENCE CALL |
| 04/22/05 Fri | Hede, A 1/135 | 2.00 | 2.00 | 950.00 | | | | MATTER:<br>1 REVIEW AFCO INSURANCE AGREEMENT;<br>2 REVIEW OF FOOD LION TRANSACTION;<br>3 REVIEW MONTHLY OPERATING REPORT;<br>4 ACCOUNTS PAYABLE ANALYSIS;<br>5 EMAIL TO TRADE SUB-COMMITTEE |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 10 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/25/05 Mon | Hede, A 1/137 | 4.00 | 4.00 | 1,900.00 | | | | MATTER: 1 PREPARATION OF FOOD LION TRANSACTION MEMO; |
| | | | | | D | | | 2 PHONE CALL M KOPACZ (CASE MANAGEMENT) |
| 04/25/05 Mon | Kopacz, M 1/35 | 3.00 | 3.00 | 1,650.00 | | | | MATTER: 1 REVIEW FOOD LION SALES MEMO; |
| | | | | | D | | | 2 TELECONFERENCE W/ A HEDE - CASE MANAGEMENT; |
| | | | | | B | | | 3 EMAIL REVIEW AND REPLIES; |
| | | | | | | | | 4 TELECONFERENCE W/ S SCHIRMANG REGARDING TRADE PROGRAM; |
| | | | | | D | | | 5 TELECONFERENCE W/A HEDE REGARDING WORK RELATED TO SAME |
| 04/26/05 Tue | Hede, A 1/138 | 2.00 | 2.00 | 950.00 | | | | MATTER: 1 FINALIZE FOOD LION TRANSACTION MEMO; |
| | | | | | E | | | 2 PHONE CALL M BARR (MILBANK); |
| | | | | | B | | | 3 PHONE CALL A STEVENSON (XROADS) |
| 04/26/05 Tue | Kopacz, M 1/36 | 4.00 | 4.00 | 2,200.00 | | | | MATTER: 1 TELECONFERENCE W/ JANE VRIS REGARDING RETENTION; |
| | | | | | | | | 2 TELECONFERENCE W/ HLHZ REGARDING RETENTION ISSUES; |
| | | | | | | | | 3 TELECONFERENCES W/MILBANK REGARDING SAME; |
| | | | | | | | | 4 REVIEW OTHER A&M FLORIDA RETENTION DOCUMENTS |
| 04/27/05 Wed | Hede, A 1/139 | 5.50 | 5.50 | 2,612.50 | | | | MATTER: 1 REVIEW MILBANK FOOD LION MEMO; |
| | | | | | | | | 2 REVIEW OF LEASES; |
| | | | | | | | | 3 REVIEW AMERICAN KB PROPERTIES STIPULATION; |
| | | | | | E | | | 4 COMMITTEE/COMPANY MEETING |
| 04/27/05 Wed | Kopacz, M 1/37 | 6.00 | 6.00 | 3,300.00 | | | | MATTER: 1 MEETING W/ COMMITTEE AND COMPANY; |
| | | | | | B | | | 2 FOLLOW UP WITH PROFESSIONALS |
| 04/28/05 Thu | Hede, A 1/140 | 1.50 | 1.50 | 712.50 | | | | MATTER: 1 AMERICAN KB PROPERTIES (REVIEW, PHONE CALL A STEVENSON, PHONE CALL MILBANK) |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 11 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/28/05 Thu | Kopacz, M 1/38 | 4.00 | 4.00 | 2,200.00 | B | | | MATTER: 1 COMMITTEE CONFERENCE CALL: 2 CASH MANAGEMENT - ADDITIONAL INFO REQUEST: 3 FOOTPRINT ANALYSIS AND OPERATING PERFORMANCE OF BUBBLE STORES |
| 04/29/05 Fri | Kopacz, M 1/39 | 4.00 | 4.00 | 2,200.00 | B B | | | MATTER: 1 REVIEW OPERATING RESULTS: 2 EMAIL REVIEW AND RESPONSES: 3 RETENTION ISSUES |
| 05/02/05 Mon | Gavejian, M 1/192 | 2.50 | 2.50 | 812.50 | E | | | MATTER: 1 REVIEW AFCO INSURANCE MOTION: 2 PHONE CALL WITH R. DAMORE (XROADS) |
| 05/02/05 Mon | Hede, A 1/142 | 2.00 | 2.00 | 950.00 | E | | | MATTER: 1 CALL: MILBANK (LEASE REJECTIONS): 2 CALL: XROADS (CASH MANAGEMENT SYSTEM AND OVERHEAD ALLOCATIONS): 3 CALL: SKADDEN, XROADS AND MILBANK (CASH MANAGEMENT SYSTEM) |
| 05/02/05 Mon | Kopacz, M 1/40 | 2.00 | 2.00 | 1,100.00 | B | | | MATTER: 1 TELECONFERENCE W/ MILBANK AND JANE VRIS REGARDING RETENTION: 2 TRADE SUBCOMMITTEE PROPOSALS: 3 CONFERENCE CALL W/ MILBANK REGARDING LEASE REJECTIONS |
| 05/03/05 Tue | Gavejian, M 1/193 | 2.50 | 2.50 | 812.50 | | | | MATTER: 1 PREPARE COMPARISON OF 2004 VS. 2005 INSURANCE PREMIUM FINANCINGS: 2 REVIEW RECLAMATION ANALYSIS |
| 05/03/05 Tue | Hede, A 1/143 | 1.50 | 1.50 | 712.50 | | | | MATTER: 1 REVIEW AIRCRAFT SALE MEMO: 2 REVIEW AFCO INSURANCE MOTION AND PREMIUM SUMMARY |
| 05/03/05 Tue | Kopacz, M 1/41 | 2.00 | 2.00 | 1,100.00 | B | | | MATTER: 1 CONFERENCE CALL W/ HLHZ AND MILBANK REGARDING RETENTION: 2 RESEARCH ISSUES RAISED BY US TRUSTEE |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 12 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/04/05 Wed | Hede, A 1/144 | 2.50 | 2.50 | 1,187.50 | | | | MATTER: <br> 1 VENDOR TERMS / RECLAMATION SCENARIO ANALYSIS; <br> 2 MEETING: M GAVEJIAN (AFCO MOTION); <br> 3 PHONE CALL L MANDEL (AFCO); <br> 4 REVIEW LEASE REJECTION MEMO |
| 05/04/05 Wed | Kopacz, M 1/42 | 4.00 | 4.00 | 2,200.00 | B B B | | | MATTER: <br> 1 REVIEW RECLAMATION/TRADE CREDIT SCENARIOS; <br> 2 RETENTION ISSUES; <br> 3 BLACKSTONE & XROADS RETENTION ISSUES; <br> 4 BAIN RETENTION ISSUES |
| 05/05/05 Thu | Hede, A 1/145 | 5.00 | 5.00 | 2,375.00 | E | | | MATTER: <br> 1 COMMITTEE CALL; <br> 2 RECLAMATION CALL |
| 05/05/05 Thu | Kopacz, M 1/43 | 5.00 | 5.00 | 2,750.00 | | | | MATTER: <br> 1 COMMITTEE CONFERENCE CALL; <br> 2 TELECONFERENCE W/ D SIMON REGARDING BAIN RETENTION; <br> 3 TRADE SUBCOMMITTEE CALL |
| 05/06/05 Fri | Hede, A 1/146 | 2.50 | 2.50 | 1,187.50 | D B D | | | MATTER: <br> 1 PHONE CALL M KOPACZ (CASE MANAGEMENT); <br> 2 RECLAMATION CALL; <br> 3 PHONE CALL F HUFFARD (BLACKSTONE); <br> 4 PHONE CALL M KOPACZ REGARDING BAIN INDEMNIFICATION |
| 05/06/05 Fri | Kopacz, M 1/44 | 3.00 | 3.00 | 1,650.00 | B D | | | MATTER: <br> 1 SECOND ROUND LEASE REJECTIONS - REVIEW DUE DILIGENCE; <br> 2 CATCH UP ON EMAIL AND RESPONSES; <br> 3 TELECONFERENCE W/ A HEDE REGARDING CASE UPDATE |
| 05/09/05 Mon | Hede, A 1/147 | 2.00 | 2.00 | 950.00 | | | | MATTER: <br> 1 REVIEW BAIN RETENTION; <br> 2 REVIEW WEEKLY REPORTING; <br> 3 UPDATE INFORMATION REQUEST LIST |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 13 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/09/05 Mon | Kopacz, M 1/45 | 3.00 | 3.00 | 1,650.00 | B B | | | MATTER: 1 BAIN RETENTION: 2 TELECONFERENCE W/ US TRUSTEE AND HLHZ: 3 TELECONFERENCE W/ MILBANK - ALL REGARDING RETENTION |
| 05/10/05 Tue | Gavejian, M 1/195 | 1.50 | 1.50 | 487.50 | E | | | MATTER: 1 REVIEW BONDING REQUIREMENTS: 2 PARTICIPATE IN CONFERENCE CALL REGARDING BONDING WITH SKADDEN, DEBTORS, MILBANK |
| 05/10/05 Tue | Hede, A 1/148 | 3.00 | 3.00 | 1,425.00 | | | | MATTER: 1 FOOTPRINT ANALYSIS: 2 REVIEW STORES WITH NEGATIVE EBITDA: 3 REVIEW BONDING REQUIREMENTS: 4 CALL: SKADDEN, DEBTORS, MILBANK (BONDING) |
| 05/10/05 Tue | Kopacz, M 1/46 | 4.00 | 4.00 | 2,200.00 | B B B | | | MATTER: 1 CONFERENCE CALL W/ PROFESSIONAL RETENTION SUBCOMMITTEE: 2 BAIN RETENTION ISSUES - INFO REQUESTS FROM DEBTOR: 3 A&M AND HLHZ RETENTION ISSUES: 4 FOLLOW UP W/ US TRUSTEE |
| 05/11/05 Wed | Hede, A 1/149 | 2.00 | 2.00 | 950.00 | B | | | MATTER: 1 PHONE CALL S MCCARTY (R2): 2 FOOTPRINT ANALYSIS |
| 05/11/05 Wed | Kopacz, M 1/47 | 2.00 | 2.00 | 1,100.00 | | | | MATTER: 1 TELECONFERENCE W/ D SIMON - PENDING KERP PROGRAM AND BAIN ISSUES: 2 FOLLOW UP W/ H ETLIN AND L APPEL REGARDING BAIN |
| 05/12/05 Thu | Gavejian, M 1/197 | 2.00 | 2.00 | 650.00 | E | | | MATTER: 1 UNSECURED CREDITOR COMMITTEE CALL: 2 INITIAL REVIEW OF PROPOSED KERP/SEVERANCE PLAN |
| 05/12/05 Thu | Hede, A 1/150 | 4.50 | 4.50 | 2,137.50 | E | | | MATTER: 1 COMMITTEE CALL: 2 CALL: XROADS (CASH FLOW): 3 REVIEW OF EXECUTORY CONTRACTS TO BE REJECTED |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 14 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/12/05 Thu | Kopacz, M 1/48 | 5.00 | 5.00 | 2,750.00 | | | | MATTER:<br>1 COMMITTEE CONFERENCE CALL;<br>2 REVIEW CASH FLOW;<br>3 REVIEW OPERATING RESULTS;<br>4 REVIEW NEGATIVE EBITDA STORES ON KEEP LIST |
| 05/13/05 Fri | Gavejian, M 1/198 | 2.00 | 2.00 | 650.00 | | | | MATTER:<br>1 DRAFT OF E-MAIL REGARDING WAL-MART COMPETITIVE ADVANTAGES;<br>2 REVIEW OF EXECUTORY CONTRACTS TO BE REJECTED |
| 05/13/05 Fri | Hede, A 1/151 | 3.00 | 3.00 | 1,425.00 | E | | | MATTER:<br>1 CALL: XROADS (RETENTION OF LIQUIDATORS);<br>2 CALL: M KOPACZ (CASE MANAGEMENT);<br>3 REVIEW OF EXECUTORY CONTRACTS TO BE REJECTED;<br>4 FOOTPRINT ANALYSIS |
| 05/13/05 Fri | Kopacz, M 1/49 | 5.00 | 5.00 | 2,750.00 | | | | MATTER:<br>1 CONFERENCE CALL W/ COMPANY AND XROADS REGARDING LIQUIDATION PROCESS AND RETENTION OF LIQUIDATION PROFESSIONALS;<br>2 TELECONFERENCE'S (NUMEROUS) WITH HLHZ AND MILBANK REGARDING RETENTION ISSUES |
| 05/16/05 Mon | Gavejian, M 1/199 | 1.50 | 1.50 | 487.50 | E | | | MATTER:<br>1 PHONE CALL WITH C. BOUCHER (XROADS) REGARDING MOTION FOR REJECTED CONTRACTS;<br>2 PREPARE LISTING OF REJECTED CONTRACTS |
| 05/16/05 Mon | Hede, A 1/152 | 2.00 | 2.00 | 950.00 | B | | | MATTER:<br>1 BAIN RETENTION;<br>2 CALL: C BOUCHER (XROADS) |
| 05/16/05 Mon | Kopacz, M 1/50 | 5.00 | 5.00 | 2,750.00 | B B B | | | MATTER:<br>1 BAIN RETENTION ISSUES;<br>2 HLHZ AND A&M RETENTION ISSUES;<br>3 FOLLOW UP ON LIQUIDATOR RETENTION ISSUES |
| 05/17/05 Tue | Hede, A 1/153 | 3.00 | 3.00 | 1,425.00 | | | | MATTER:<br>1 FOOTPRINT ANALYSIS;<br>2 REVIEW DJM/FOOD PARTNERS RETENTION |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 15 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 05/17/05 Tue | Kopacz, M 1/51 | 4.00 | 4.00 | 2,200.00 | B B | | MATTER:<br>1 REVIEW DJM/FOOD PARTNERS RETENTION;<br>2 ADDITIONAL A&M/HLHZ RETENTION MATTERS;<br>3 EMAIL REVIEW AND RESPONSES |
| 05/18/05 Wed | Gavejian, M 1/201 | 4.00 | 4.00 | 1,300.00 | | | MATTER:<br>1 UPDATE OF MASTER STORE LIST FOR REVISED FOOTPRINT;<br>2 UPDATE OF ANALYSIS FOR CLOSED AND OPEN STORES;<br>3 REVIEW OF LIST OF NEGATIVE PERFORMANCE STORES TO REMAIN OPEN |
| 05/18/05 Wed | Hede, A 1/154 | 3.00 | 3.00 | 1,425.00 | B | | MATTER:<br>1 PHONE CALL A STEVENSON (XROADS);<br>2 FOOTPRINT ANALYSIS;<br>3 REVIEW OF PROPOSED KERP;<br>4 REVIEW OF EXECUTORY CONTRACTS TO BE REJECTED |
| 05/19/05 Thu | Gavejian, M 1/202 | 5.00 | 5.00 | 1,625.00 | E | | MATTER:<br>1 REVIEW OF FINAL MOTION FOR REJECTED CONTRACTS;<br>2 INITIAL PREPARATION OF DATABASE OF PROPOSED KERP/SEVERANCE PLAN;<br>3 UNSECURED CREDITOR COMMITTEE CALL |
| 05/19/05 Thu | Hede, A 1/155 | 4.00 | 4.00 | 1,900.00 | E B | | MATTER:<br>1 REVIEW OF PROPOSED KERP;<br>2 COMMITTEE CALL;<br>3 REVIEW OF DJM/FOOD PARTNERS RETENTION;<br>4 PH M COMERFORD (MILBANK) |
| 05/19/05 Thu | Kopacz, M 1/53 | 4.00 | 4.00 | 2,200.00 | | | MATTER:<br>1 COMMITTEE CONFERENCE CALL;<br>2 PREPARE KERP DUE DILIGENCE REQUEST LIST |
| 05/20/05 Fri | Gavejian, M 1/203 | 3.00 | 3.00 | 975.00 | B | | MATTER:<br>1 PREPARE A DATABASE OF PAYMENTS IN THE 90-DAY PERIOD PRIOR TO FILING;<br>2 PHONE CALL WITH J. VAN DER HOOVEN (XROADS);<br>3 PREPARE ANALYSIS OF PAYMENTS MADE 7 DAYS BEFORE FILING |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 16 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/20/05 Fri | Hede, A 1/156 | 1.00 | 1.00 | 475.00 | B | | | MATTER:<br>1 REVIEW OF DJM/FOOD PARTNERS RETENTION:<br>2 PH L MANDEL (MILBANK) |
| 05/23/05 Mon | Gavejian, M 1/204 | 8.00 | 8.00 | 2,600.00 | | | | MATTER:<br>1 REVISION OF LISTING OF REJECTED CONTRACTS (UPDATE STORE NUMBERS FOR REJECTING PARTIES), REVISED DATABASE OF KERP/SEVERANCE PLAN DATA:<br>2 PREPARE SCHEDULES/ANALYSES TO BE USED FOR PRESENTATION |
| 05/23/05 Mon | Hede, A 1/157 | 6.50 | 6.50 | 3,087.50 | E B | | | MATTER:<br>1 REVIEW AND ANALYSIS OF PROPOSED KERP:<br>2 PHONE CALL M KOPACZ (CASE MANAGEMENT):<br>3 CALL: MILBANK AND DJM (RETENTION):<br>4 KERP PRESENTATION |
| 05/23/05 Mon | Kopacz, M 1/55 | 2.00 | 2.00 | 1,100.00 | B | | | MATTER:<br>1 CONFERENCE CALL W/ DJM AND MILBANK REGARDING DJM RETENTION:<br>2 FOLLOW UP ON KERP INFO REQUESTS:<br>3 TELECONFERENCE W/ BONDHOLDER SEEKING INFORMATION |
| 05/24/05 Tue | Gavejian, M 1/205 | 9.50 | 9.50 | 3,087.50 | | | | MATTER:<br>1 REVIEW OF ANNUAL RUN-RATE AND POTENTIAL DAMAGE DATA FOR MAY 13 REJECTED CONTRACTS:<br>2 DRAFT E-MAIL REGARDING EXECUTORY CONTRACTS TO BE REJECTED TO MILBANK:<br>3 INITIAL DRAFT OF PRESENTATION ON PROPOSED KERP/SEVERANCE PLAN |
| 05/24/05 Tue | Hede, A 1/158 | 7.50 | 7.50 | 3,562.50 | B B | | | MATTER:<br>1 REVIEW OF PAYMENTS MADE PRIOR TO FILING:<br>2 PHONE CALL A STEVENSON (XROADS):<br>3 KERP PRESENTATION |
| 05/24/05 Tue | Kopacz, M 1/56 | 3.00 | 3.00 | 1,650.00 | B | | | MATTER:<br>1 TELECONFERENCE W/ H ETLIN REGARDING KERP TIME SCHEDULE:<br>2 RETENTION ISSUES A&M AND HLHZ:<br>3 TELECONFERENCE W/ A HEDE REGARDING KERP AND SEVERANCE |
| 05/25/05 Wed | Gavejian, M 1/206 | 6.50 | 6.50 | 2,112.50 | E | | | MATTER:<br>1 PARTICIPATED IN CALL WITH MILBANK AND HOULIHAN REGARDING SUBSTANTIVE CONSOLIDATION:<br>2 REVISIONS AND FINAL REVIEW OF KERP/SEVERANCE PRESENTATION |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 17 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |             |
| 05/25/05 Wed | Hede, A 1/159 | 8.50 | 8.50 | 4,037.50 | B E | | | MATTER: 1 KERP PRESENTATION; 2 CALL: MILBANK AND HOULIHAN (SUBSTANTIVE CONSOLIDATION) |
| 05/25/05 Wed | Kopacz, M 1/57 | 4.50 | 4.50 | 2,475.00 | | | | MATTER: 1 CONFERENCE CALL REGARDING SUBSTANTIVE CONSOLIDATION MATTERS AND INFORMATION REQUEST; 2 REVIEW DRAFT KERP PRESENTATION; 3 TELECONFERENCE W/ HLHZ REGARDING ASSET SALES AND BUSINESS PLAN REVIEW PROCESS |
| 05/26/05 Thu | Gavejian, M 1/207 | 2.00 | 2.00 | 650.00 | E B | | | MATTER: 1 UNSECURED CREDITOR COMMITTEE CALL; 2 DISCUSSION OF KERP DETAILS |
| 05/26/05 Thu | Hede, A 1/160 | 5.00 | 5.00 | 2,375.00 | B E B | | | MATTER: 1 KERP PRESENTATION; 2 COMMITTEE CALL; 3 PHONE CALL A STEVENSON (XROADS); 4 FOOTPRINT ANALYSIS; 5 OBJECTION TO DJM/FOOD PARTNERS RETENTION |
| 05/26/05 Thu | Kopacz, M 1/58 | 3.00 | 3.00 | 1,650.00 | B B | | | MATTER: 1 COMMITTEE CONFERENCE CALL; 2 KERP FOLLOW UP ON COMMITTEE REQUESTS; 3 RETENTION ISSUES |
| 05/27/05 Fri | Hede, A 1/161 | 1.50 | 1.50 | 712.50 | | | | MATTER: 1 OBJECTION TO DJM/FOOD PARTNERS RETENTION; 2 REVIEW OF EXECUTORY CONTRACTS TO BE REJECTED |
| 05/27/05 Fri | Kopacz, M 1/59 | 1.50 | 1.50 | 825.00 | | | | MATTER: 1 TELECONFERENCE W/ H ETLIN REGARDING COMMITTEE RESPONSE TO PROPOSED KERP AND SEVERANCE PROGRAM; 2 FOLLOW UP W/ A HEDE ON KERP AND SEVERANCE DUE DILIGENCE |
| 05/30/05 Mon | Gavejian, M 1/208 | 2.50 | 2.50 | 812.50 | | | | MATTER: 1 REVIEW MAY 27 MOTION FOR REJECTED CONTRACTS; 2 E-MAILS WITH C. BOUCHER (XROADS) |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 18 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/31/05 Tue | Hede, A 1/162 | 2.00 | 2.00 | 950.00 | | | | MATTER: |
| | | | | | | | 1 | REVIEW KERP MOTION; |
| | | | | | | | 2 | OBJECTION TO DJM/FOOD PARTNERS RETENTION; |
| | | | | | | | 3 | FOOTPRINT ANALYSIS; |
| | | | | | B | | 4 | PHONE CALL A STEVENSON (XROADS) |
| | | | | | | | | |
| 05/31/05 Tue | Kopacz, M 1/60 | 1.00 | 1.00 | 550.00 | B | | | MATTER: |
| | | | | | | | 1 | REVIEW KERP MOTION; |
| | | | | | | | 2 | EMAIL REVIEW AND REPLIES |
| | | | 492.50 | $236,687.50 | | | | |

Total
Number of Entries:    125

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 19 of 20

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Ford, G | 5.00 | 1,750.00 | 0.00 | 0.00 | 5.00 | 1,750.00 | 0.00 | 0.00 | 5.00 | 1,750.00 |
| Gavejian, M | 69.00 | 22,425.00 | 0.00 | 0.00 | 69.00 | 22,425.00 | 0.00 | 0.00 | 69.00 | 22,425.00 |
| Hede, A | 235.50 | 111,862.50 | 0.00 | 0.00 | 235.50 | 111,862.50 | 0.00 | 0.00 | 235.50 | 111,862.50 |
| Kopacz, M | 183.00 | 100,650.00 | 0.00 | 0.00 | 183.00 | 100,650.00 | 0.00 | 0.00 | 183.00 | 100,650.00 |
|  | 492.50 | $236,687.50 | 0.00 | $0.00 | 492.50 | $236,687.50 | 0.00 | $0.00 | 492.50 | $236,687.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 492.50 | 236,687.50 | 0.00 | 0.00 | 492.50 | 236,687.50 | 0.00 | 0.00 | 492.50 | 236,687.50 |
|  | 492.50 | $236,687.50 | 0.00 | $0.00 | 492.50 | $236,687.50 | 0.00 | $0.00 | 492.50 | $236,687.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A     TASK HOURS ALLOCATED BY AUDITOR
F     FINAL BILL

EXHIBIT C  PAGE 20 of 20

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hede, A | 11.78 | 5,595.39 |
| Kopacz, M | 8.95 | 4,922.50 |
| | 20.73 | $10,517.89 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hede, A | 7.19 | 3,415.48 |
| Kopacz, M | 6.53 | 3,593.33 |
| | 13.72 | $7,008.81 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/07/05 Mon | Hede, A 1/99 | 3.50 | 0.88 | 415.63 | C C, E C C, E | | | MATTER: 1 COMMITTEE ADVISOR CALL: 2 CALL WITH TRADE SUB-COMMITTEE: 3 MEETING: M. KOPACZ (CASE MANAGEMENT): 4 CALL WITH BLACKSTONE AND XROADS (DIP) |
| 03/22/05 Tue | Hede, A 1/110 | 2.00 | 0.67 | 316.67 | C, B C C | | & | MATTER: 1 PHONE CALL A STEVENSON (XROADS): 2 PHONE CALL M KOPACZ (CASE MANAGEMENT): 3 REVIEW FINANCIAL INFORMATION RECEIVED FROM THE DEBTORS |
| 03/22/05 Tue | Kopacz, M 1/13 | 1.00 | 0.50 | 275.00 | C C | | & | MATTER: 1 STORE VISITS - TAMPA DMA: 2 TELECONFERENCE W/ A HEDE - STATUS UPDATE |
| 03/24/05 Thu | Kopacz, M 1/15 | 2.00 | 0.67 | 366.67 | C C C | | | MATTER: 1 COMMITTEE CONFERENCE CALL: 2 REVIEW FOOD LION MEMO: 3 UPDATE W/ A HEDE |
| 03/30/05 Wed | Hede, A 1/116 | 7.00 | 1.75 | 831.25 | C C, B C, B C | | & | MATTER: 1 REVIEW OF CURRENT AND POTENTIAL VENDOR TERMS: 2 PHONE CALL M BARR (MILBANK): 3 PHONE CALL M KOPACZ (CASE MANAGEMENT): 4 PREPARATION OF MASTER STORE LIST |
| 03/30/05 Wed | Kopacz, M 1/18 | 4.00 | 1.33 | 733.33 | C C, B C | | & | MATTER: 1 TELECONFERENCE W /H ETLIN REGARDING CHANGE OF VENUE: 2 EMAIL REVIEW AND REPLIES: 3 VENDOR CREDIT SITUATION - REVIEW ANALYSIS AND DISCUSS W/ A HEDE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/05/05 | Hede, A | 5.00 | 0.71 | 339.29 | C | | | | MATTER: |
| Tue | 1/122 | | | | C | | | 1 | PHONE CALL M KOPACZ (CASE MANAGEMENT); |
| | | | | | C | | | 2 | PREPARE MASTER STORE LIST REPORTS; |
| | | | | | C, B | | | 3 | REVIEW AUTO INSURANCE CLAIMS HISTORY AND PRICING; |
| | | | | | C, B | | | 4 | PHONE CALL L MANDEL (MILBANK) |
| | | | | | C | | | 5 | PHONE CALL S MCCARTY (R2); |
| | | | | | C | | | 6 | REVIEW OF BANK ACCOUNT STRUCTURE; |
| | | | | | | | | 7 | REVIEW OF MIAMI DMA STORES |
| | | | | | | | | | |
| 04/12/05 | Hede, A | 5.00 | 0.63 | 296.88 | C | | | | MATTER: |
| Tue | 1/127 | | | | C | | | 1 | PREPARATION OF STORE VISIT PRESENTATION; |
| | | | | | C, B | | | 2 | REVIEW OF FOOTPRINT ANALYSIS; |
| | | | | | C | | | 3 | PHONE CALL A STEVENSON (XROADS); |
| | | | | | C | | | 4 | REVIEW OF FOOD LION TRANSACTION; |
| | | | | | C | | | 5 | CALL: MILBANK (FOOD LION TRANSACTION); |
| | | | | | C, B | | | 6 | REVIEW OF BAIN HOLD HARMLESS LEVEL; |
| | | | | | C | | | 7 | PHONE CALL J MILTON (MILBANK); |
| | | | | | | | | 8 | PHONE CALL M KOPACZ (CASE MANAGEMENT) |
| | | | | | | | | | |
| 04/18/05 | Hede, A | 2.00 | 0.67 | 316.67 | C | | & | | MATTER: |
| Mon | 1/131 | | | | C | | | 1 | PHONE CALL M KOPACZ (CASE MANAGEMENT); |
| | | | | | C | | | 2 | REVIEW P9 FINANCIALS; |
| | | | | | | | | 3 | FOOTPRINT REVIEW |
| | | | | | | | | | |
| 04/18/05 | Kopacz, M | 3.00 | 1.50 | 825.00 | C | | | | MATTER: |
| Mon | 1/31 | | | | C | | & | 1 | REVIEW DEBTOR FINANCIAL RESULTS; |
| | | | | | | | | 2 | TELECONFERENCE W/ A HEDE REGARDING CASE MANAGEMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/19/05 Tue | Hede, A 1/132 | 6.00 | 0.86 | 407.14 | C | | | MATTER: |
| | | | | | C | | | 1 REVIEW AFCO INSURANCE MOTION: |
| | | | | | C | | | 2 REVIEW CONFIDENTIALITY AGREEMENT: |
| | | | | | C | | | 3 REVIEW WEEK 40 RESULTS: |
| | | | | | C | | | 4 REVIEW SURETY BONDS SCHEDULE: |
| | | | | | C | | | 5 REVIEW INVENTORY AND SALES REPORTS: |
| | | | | | C, E | | | 6 PHONE CALL A STEVENSON (XROADS): |
| | | | | | C | | & | 7 PHONE CALL M KOPACZ (CASE MANAGEMENT) |
| 04/19/05 Tue | Kopacz, M 1/32 | 4.00 | 1.00 | 550.00 | C | | | MATTER: |
| | | | | | C | | | 1 CONFERENCE CALL W/ POTENTIAL ASSET DISPOSITION ADVISOR: |
| | | | | | C | | | 2 TELECONFERENCE W/ A STEVENSON REGARDING FOOTPRINT ANALYSIS: |
| | | | | | C, B | | & | 3 TELECONFERENCE W/ A HEDE REGARDING CASE MANAGEMENT: |
| | | | | | | | | 4 CONFIDENTIALITY AGREEMENT MATTERS |
| 04/25/05 Mon | Hede, A 1/137 | 4.00 | 2.00 | 950.00 | C | | | MATTER: |
| | | | | | C | | | 1 PREPARATION OF FOOD LION TRANSACTION MEMO: |
| | | | | | | | & | 2 PHONE CALL M KOPACZ (CASE MANAGEMENT) |
| 04/25/05 Mon | Kopacz, M 1/35 | 3.00 | 1.20 | 660.00 | C | | | MATTER: |
| | | | | | C | | & | 1 REVIEW FOOD LION SALES MEMO: |
| | | | | | C, B | | | 2 TELECONFERENCE W/ A HEDE - CASE MANAGEMENT: |
| | | | | | C | | | 3 EMAIL REVIEW AND REPLIES: |
| | | | | | C | | & | 4 TELECONFERENCE W/ S SCHIRMANG REGARDING TRADE PROGRAM: |
| | | | | | | | | 5 TELECONFERENCE W/A HEDE REGARDING WORK RELATED TO SAME |
| 05/06/05 Fri | Hede, A 1/146 | 2.50 | 1.25 | 593.75 | C | | & | MATTER: |
| | | | | | C | | | 1 PHONE CALL M KOPACZ (CASE MANAGEMENT): |
| | | | | | C, B | | | 2 RECLAMATION CALL: |
| | | | | | C | | & | 3 PHONE CALL F HUFFARD (BLACKSTONE): |
| | | | | | | | | 4 PHONE CALL M KOPACZ REGARDING BAIN INDEMNIFICATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/06/05 | Kopacz, M | 3.00 | 1.00 | 550.00 | C | | | MATTER: |
| Fri | | | | | | | | 1 SECOND ROUND LEASE REJECTIONS - REVIEW DUE DILIGENCE: |
| | 1/44 | | | | C, B | | | 2 CATCH UP ON EMAIL AND RESPONSES: |
| | | | | | C | | & | 3 TELECONFERENCE W/ A HEDE REGARDING CASE UPDATE |
| | | | | | | | | |
| 05/13/05 | Hede, A | 3.00 | 0.75 | 356.25 | C, E | | | MATTER: |
| Fri | | | | | C | | | 1 CALL: XROADS (RETENTION OF LIQUIDATORS): |
| | 1/151 | | | | C | | | 2 CALL: M KOPACZ (CASE MANAGEMENT): |
| | | | | | C | | | 3 REVIEW OF EXECUTORY CONTRACTS TO BE REJECTED: |
| | | | | | | | | 4 FOOTPRINT ANALYSIS |
| | | | | | | | | |
| 05/23/05 | Hede, A | 6.50 | 1.63 | 771.88 | C | | | MATTER: |
| Mon | | | | | | | | 1 REVIEW AND ANALYSIS OF PROPOSED KERP: |
| | 1/157 | | | | C | | | 2 PHONE CALL M KOPACZ (CASE MANAGEMENT): |
| | | | | | C, E | | | 3 CALL: MILBANK AND DJM (RETENTION): |
| | | | | | C, B | | | 4 KERP PRESENTATION |
| | | | | | | | | |
| 05/24/05 | Kopacz, M | 3.00 | 1.00 | 550.00 | C | | | MATTER: |
| Tue | | | | | | | | 1 TELECONFERENCE W/ H ETLIN REGARDING KERP TIME SCHEDULE: |
| | 1/56 | | | | C, B | | | 2 RETENTION ISSUES A&M AND HLHZ: |
| | | | | | C | | | 3 TELECONFERENCE W/ A HEDE REGARDING KERP AND SEVERANCE |
| | | | | | | | | |
| 05/27/05 | Kopacz, M | 1.50 | 0.75 | 412.50 | C | | | MATTER: |
| Fri | | | | | | | | 1 TELECONFERENCE W/ H ETLIN REGARDING COMMITTEE RESPONSE TO PROPOSED KERP AND SEVERANCE PROGRAM: |
| | 1/59 | | | | C | | | 2 FOLLOW UP W/ A HEDE ON KERP AND SEVERANCE DUE DILIGENCE |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | _ | DESCRIPTION |
|------|-----------|-------------|--------------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 20.73 | $10,517.89 | | | | |
| | TOTAL ENTRY COUNT: | 20 | | | | | | |
| | TOTAL TASK COUNT: | 22 | | | | | | |
| | TOTAL OF & ENTRIES | | 13.72 | $7,008.81 | | | | |
| | TOTAL ENTRY COUNT: | 12 | | | | | | |
| | TOTAL TASK COUNT: | 14 | | | | | | |

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Hede, A | 0.00 | 0.00 | 46.50 | 22,087.50 | 46.50 | 22,087.50 | 11.78 | 5,595.39 | 11.78 | 5,595.39 |
| Kopacz, M | 0.00 | 0.00 | 24.50 | 13,475.00 | 24.50 | 13,475.00 | 8.95 | 4,922.50 | 8.95 | 4,922.50 |
| | 0.00 | $0.00 | 71.00 | $35,562.50 | 71.00 | $35,562.50 | 20.73 | $10,517.89 | 20.73 | $10,517.89 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Hede, A | 0.00 | 0.00 | 23.50 | 11,162.50 | 23.50 | 11,162.50 | 7.19 | 3,415.48 | 7.19 | 3,415.48 |
| Kopacz, M | 0.00 | 0.00 | 18.00 | 9,900.00 | 18.00 | 9,900.00 | 6.53 | 3,593.33 | 6.53 | 3,593.33 |
| | 0.00 | $0.00 | 41.50 | $21,062.50 | 41.50 | $21,062.50 | 13.72 | $7,008.81 | 13.72 | $7,008.81 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A    TASK HOURS ALLOCATED BY AUDITOR
F    FINAL BILL

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 0.00 | 0.00 | 71.00 | 35,562.50 | 71.00 | 35,562.50 | 20.73 | 10,517.89 | 20.73 | 10,517.89 |
| | 0.00 | $0.00 | 71.00 | $35,562.50 | 71.00 | $35,562.50 | 20.73 | $10,517.89 | 20.73 | $10,517.89 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 0.00 | 0.00 | 41.50 | 21,062.50 | 41.50 | 21,062.50 | 13.72 | 7,008.81 | 13.72 | 7,008.81 |
| | 0.00 | $0.00 | 41.50 | $21,062.50 | 41.50 | $21,062.50 | 13.72 | $7,008.81 | 13.72 | $7,008.81 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
A       TASK HOURS ALLOCATED BY AUDITOR
F       FINAL BILL

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ford, G | 7.50 | 2,625.00 |
| Gavejian, M | 18.17 | 5,904.17 |
| Hede, A | 62.97 | 29,912.56 |
| Kopacz, M | 62.65 | 34,457.50 |
| McGuire, W | 5.90 | 3,245.00 |
| | 157.19 | $76,144.23 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ford, G | 7.50 | 2,625.00 |
| Gavejian, M | 18.17 | 5,904.17 |
| Hede, A | 52.49 | 24,932.98 |
| Kopacz, M | 0.00 | 0.00 |
| McGuire, W | 3.90 | 2,145.00 |
| | 82.06 | $35,607.14 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/07/05 Mon | Hede, A 1/99 | 3.50 | 1.75 | 831.25 | C C C C | | & & | 1 2 3 4 | MATTER: COMMITTEE ADVISOR CALL; CALL WITH TRADE SUB-COMMITTEE; MEETING: M. KOPACZ (CASE MANAGEMENT); CALL WITH BLACKSTONE AND XROADS (DIP) |
| 03/07/05 Mon | Kopacz, M 1/1 | 4.00 | 2.67 | 1,466.67 | C F, C C | | | 1 2 3 | MATTER: CONFERENCE CALL W/ XROADS, BLACKSTONE, HLHZ-CASE MANAGEMENT; CONFLICT CHECK FOR RETENTION; TRADE ISSUES SUBCOMMITTEE CALL |
| 03/10/05 Thu | Ford, G 1/165 | 2.00 | 2.00 | 700.00 | | | & | 1 | MATTER: CONFERENCE CALL: DISCUSSED RESULTS OF REJECTED STORES |
| 03/10/05 Thu | Hede, A 1/102 | 1.00 | 0.50 | 237.50 | C, B C | | & | 1 2 | MATTER: RETENTION APPLICATION; CALL WITH XROADS (REAL ESTATE) |
| 03/10/05 Thu | Kopacz, M 1/4 | 6.00 | 3.00 | 1,650.00 | C C C C | | | 1 2 3 4 | MATTER: TELECONFERENCE W/ G.MILLER - ATTORNEY REPRESENTING MARCO ISLAND LANDLORD; TELECONFERENCE W/ D SIMON RE: XROADS RESPONSIBILITIES AND RETENTION ARRANGEMENT; TELECONFERENCE W/ COMPANY AND XROADS REGARDING LEASE REJECTIONS; TELECONFERENCE W/ S MCCARTY - COMMITTEE CHAIR REGARDING LEASE REJECTIONS |
| 03/17/05 Thu | Ford, G 1/166 | 1.50 | 1.50 | 525.00 | | | & | 1 | MATTER: CONFERENCE CALL - MILBANK, DEUTSCHE BANK, NEW PLAN, FRITO-LAY, PEPSI, OAKTREE |
| 03/17/05 Thu | Hede, A 1/107 | 2.50 | 1.25 | 593.75 | C C, B | | & | 1 2 | MATTER: COMMITTEE CALL; RETENTION APPLICATION |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03/17/05 Thu | Kopacz, M 1/9 | 3.00 | 0.60 | 330.00 | C C, B C, B C, B C | | | MATTER: <br> 1 COMMITTEE CONFERENCE CALL: <br> 2 RETENTION ISSUES: <br> 3 XROADS RETENTION ISSUES: <br> 4 REAL ESTATE INFORMATION REQUESTS: <br> 5 STORE VISISTS - ORLANDO DMA |
| 03/17/05 Thu | McGuire, W 1/62 | 1.50 | 1.50 | 825.00 | | | & | MATTER: <br> 1 COMMITTEE CALL |
| 03/18/05 Fri | Hede, A 1/108 | 3.00 | 1.50 | 712.50 | C, B C | | & | MATTER: <br> 1 RETENTION APPLICATION: <br> 2 MEETING WITH R2 |
| 03/18/05 Fri | Kopacz, M 1/10 | 3.00 | 3.00 | 1,650.00 | | | | MATTER: <br> 1 MEETING W/ R2 - COMMITTEE CHAIR |
| 03/21/05 Mon | Hede, A 1/109 | 7.50 | 1.25 | 593.75 | C C C, B C C C, B | | & | MATTER: <br> 1 REVIEW FINANCIAL INFORMATION RECEIVED FROM DEBTORS: <br> 2 UPDATE INFORMATION REQUEST LIST: <br> 3 MEETING: A STEVENSON (XROADS): <br> 4 COMMITTEE/COMPANY MEETING: <br> 5 COMMITTEE MEETING: <br> 6 MEETING WITH XROADS AND BLACKSTONE |
| 03/21/05 Mon | Kopacz, M 1/12 | 5.00 | 2.50 | 1,375.00 | C C | | | MATTER: <br> 1 COMMITTEE/COMPANY MEETING: <br> 2 FOLLOW UP MEETING WITH COMPANY ADVISORS |
| 03/22/05 Tue | Ford, G 1/167 | 1.00 | 1.00 | 350.00 | | | & | MATTER: <br> 1 CONFERENCE CALL - PAUL NOVAK, SHEON KAROL, MIKE CHEBOBIT, B. MCGUIRE |
| 03/22/05 Tue | McGuire, W 1/65 | 1.00 | 1.00 | 550.00 | | | | MATTER: <br> 1 CALL WITH COMPANY AND NOVAK |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 03/24/05 Thu | Ford, G 1/168 | 1.00 | 1.00 | 350.00 | | | & | | MATTER: 1 CONFERENCE CALL - CREDITORS COMMITTEE CALL |
| 03/24/05 Thu | Hede, A 1/112 | 3.50 | 0.88 | 415.63 | C C, B C C | | & | | MATTER: 1 ANALYSIS OF WHOLESALE AND RETAIL INVENTORY LEVELS AND TRENDS: 2 PHONE CALL A STEVENSON: 3 COMMITTEE CALL: 4 CALL: MILBANK, SKADDEN AND XROADS (PAYMENT OF PRE-PETITION CLAIMS) |
| 03/24/05 Thu | Kopacz, M 1/15 | 2.00 | 0.67 | 366.67 | C C C | | | | MATTER: 1 COMMITTEE CONFERENCE CALL: 2 REVIEW FOOD LION MEMO: 3 UPDATE W/ A HEDE |
| 03/24/05 Thu | McGuire, W 1/67 | 1.00 | 1.00 | 550.00 | | | & | | MATTER: 1 COMMITTEE CALL |
| 03/31/05 Thu | Hede, A 1/117 | 7.50 | 3.75 | 1,781.25 | C C | | & | | MATTER: 1 PREPARATION OF MASTER STORE LIST: 2 COMMITTEE CALL |
| 03/31/05 Thu | Kopacz, M 1/19 | 5.00 | 1.67 | 916.67 | C C C | | | | MATTER: 1 REVIEW MATERIALS FOR COMMITTEE CONFERENCE CALL: 2 COMMITTEE CALL: 3 REVIEW LATEST PROPOSAL REGARDING VENDOR TERMS |
| 04/04/05 Mon | Hede, A 1/121 | 6.50 | 1.63 | 771.88 | C C C, B C | | & | | MATTER: 1 PREPARATION OF MASTER STORE LIST AND ASSOCIATED REPORTS: 2 CALL: XROADS (CASH FLOW): 3 PHONE CALL L MANDEL (MILBANK): 4 REVIEW OF AUTO INSURANCE MOTION |
| 04/04/05 Mon | Kopacz, M 1/21 | 1.00 | 1.00 | 550.00 | | | | | MATTER: 1 CONFERENCE CALL W/ BLACKSTONE & XROADS - CASH FORECAST |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/05 Wed | Hede, A 1/123 | 10.50 | 8.00 | 3,800.00 | C C, G | 8.00 2.50 | A & A | 1 2 | MATTER: MIAMI DMA STORE VISITS; TRAVEL TO MIAMI (2.5 HOURS @ 50%) |
| 04/06/05 Wed | Kopacz, M 1/23 | 8.00 | 8.00 | 4,400.00 | | | | 1 | MATTER: STORE TOURS - MIAMI DMA |
| 04/07/05 Thu | Hede, A 1/124 | 8.50 | 7.00 | 3,325.00 | C C C C, G | 2.34 2.33 2.33 1.50 | A & A & A & A | 1 2 3 4 | MATTER: MIAMI DC VISIT; MIAMI DMA STORE VISITS; COMMITTEE CALL (1.5 HOURS TRAVEL @ 50%) |
| 04/07/05 Thu | Kopacz, M 1/24 | 10.00 | 10.00 | 5,500.00 | C C C | | | 1 2 3 | MATTER: STORE AND WAREHOUSE TOURS - MIAMI DMA; COMMITTEE CONFERENCE CALL; MEETING W/XROADS AND COMPANY MANAGEMENT |
| 04/08/05 Fri | Hede, A 1/125 | 8.50 | 6.50 | 3,087.50 | C C C, G | 3.25 3.25 2.00 | A & A & A | 1 2 3 | MATTER: JACKSONVILLE DMA STORE VISITS; MEETING XROADS (FOOTPRINT) (2 HOURS TRAVEL @ 50%) |
| 04/08/05 Fri | Kopacz, M 1/25 | 9.00 | 9.00 | 4,950.00 | C C | | | 1 2 | MATTER: STORE AND WAREHOUSE TOURS - JACKSONVILLE DMA; MEETING W/XROADS REGARDING FOOTPRINT ANALYSIS |
| 04/12/05 Tue | Kopacz, M 1/27 | 2.00 | 1.00 | 550.00 | C C | | | 1 2 | MATTER: REVIEW BAIN CONFIDENTIALITY REQUIREMENTS; STORE VISIT PRESENTATION |
| 04/14/05 Thu | Gavejian, M 1/188 | 6.00 | 6.00 | 1,950.00 | C, B C C | | & & & | 1 2 3 | MATTER: PARTICIPATED IN MEETINGS: A STEVENSON (XROADS) AND HOULIHAN; BAIN AND XROADS; UNSECURED CREDITOR COMMITTEE CALL |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|-------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/14/05 Thu | Hede, A 1/129 | 6.50 | 5.20 | 2,470.00 | C, B | | | | MATTER: |
| | | | | | C, B | | | 1 | MEETINGS: A STEVENSON (XROADS) AND HOULIHAN: |
| | | | | | C | | | 2 | PHONE CALL M BARR (MILBANK): |
| | | | | | C | | | 3 | MEETING: BAIN: |
| | | | | | C | | | 4 | MEETING: XROADS: |
| | | | | | | | & | 5 | COMMITTEE CALL |
| 04/14/05 Thu | Kopacz, M 1/29 | 4.00 | 0.80 | 440.00 | C | | | | MATTER: |
| | | | | | C | | | 1 | COMMITTEE CONFERENCE CALL: |
| | | | | | C, B | | | 2 | EMAIL REVIEW AND RESPONSES: |
| | | | | | C | | | 3 | REVIEW OF FOOTPRINT ANALYSIS: |
| | | | | | C, B | | | 4 | BAIN RETENTION ISSUES: |
| | | | | | C | | | 5 | SUBCOMMITTEE CONFERENCE CALL |
| 04/15/05 Fri | Gavejian, M 1/189 | 4.00 | 2.50 | 812.50 | C | 2.50 | A & | | MATTER: |
| | | | | | C | 2.50 | A & | 1 | PARTICIPATED IN MEETING: XROADS AND DEBTORS (DISCUSSION OF STORES, DMAS): |
| | | | | | C, G | 1.50 | A | 2 | 1.5 HOURS TRAVEL @ 50% |
| 04/15/05 Fri | Hede, A 1/130 | 5.00 | 3.50 | 1,662.50 | C | 3.50 | A | | MATTER: |
| | | | | | C | 3.50 | A | 1 | MEETING: XROADS AND DEBTORS (STORE REVIEWS) |
| | | | | | C, G | 1.50 | A | 2 | (1.5 HOURS TRAVEL @ 50%) |
| 04/19/05 Tue | Hede, A 1/132 | 6.00 | 0.86 | 407.14 | C | | | | MATTER: |
| | | | | | C | | | 1 | REVIEW AFCO INSURANCE MOTION: |
| | | | | | C | | | 2 | REVIEW CONFIDENTIALITY AGREEMENT: |
| | | | | | C | | | 3 | REVIEW WEEK 40 RESULTS: |
| | | | | | C | | | 4 | REVIEW SURETY BONDS SCHEDULE: |
| | | | | | C | | | 5 | REVIEW INVENTORY AND SALES REPORTS: |
| | | | | | C | | & | 6 | PHONE CALL A STEVENSON (XROADS): |
| | | | | | C, D | | | 7 | PHONE CALL M KOPACZ (CASE MANAGEMENT) |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: |
| 04/19/05 | Kopacz, M | 4.00 | 1.00 | 550.00 | C | | | 1 | CONFERENCE CALL W/ POTENTIAL ASSET DISPOSITION ADVISOR; |
| Tue | 1/32 | | | | C | | | 2 | TELECONFERENCE W/ A STEVENSON REGARDING FOOTPRINT ANALYSIS; |
| | | | | | C, D | | | 3 | TELECONFERENCE W/ A HEDE REGARDING CASE MANAGEMENT; |
| | | | | | C, B | | | 4 | CONFIDENTIALITY AGREEMENT MATTERS |
| | | | | | | | | | MATTER: |
| 04/21/05 | Hede, A | 4.00 | 1.00 | 475.00 | C | | | 1 | REVIEW FOOTPRINT ANALYSIS; |
| Thu | 1/134 | | | | C | | | 2 | REVIEW OF CASH AND CLAIMS BY LEGAL ENTITY; |
| | | | | | C | | | 3 | REVIEW OF CONSIGNMENT VENDORS; |
| | | | | | C | | & | 4 | COMMITTEE CALL |
| | | | | | | | | | MATTER: |
| 04/21/05 | Kopacz, M | 2.00 | 1.00 | 550.00 | C | | | 1 | COMMITTEE CONFERENCE CALL; |
| Thu | 1/34 | | | | C | | | 2 | TRADE SUBCOMMITTEE CONFERENCE CALL |
| | | | | | | | | | MATTER: |
| 04/26/05 | Hede, A | 2.00 | 0.67 | 316.67 | C | | | 1 | FINALIZE FOOD LION TRANSACTION MEMO; |
| Tue | 1/138 | | | | C | | & | 2 | PHONE CALL M BARR (MILBANK); |
| | | | | | C, B | | | 3 | PHONE CALL A STEVENSON (XROADS) |
| | | | | | | | | | MATTER: |
| 04/26/05 | Kopacz, M | 4.00 | 1.00 | 550.00 | C | | | 1 | TELECONFERENCE W/ JANE VRIS REGARDING RETENTION; |
| Tue | 1/36 | | | | C | | | 2 | TELECONFERENCE W/ HLHZ REGARDING RETENTION ISSUES; |
| | | | | | C | | | 3 | TELECONFERENCES W/ MILBANK REGARDING SAME; |
| | | | | | C | | | 4 | REVIEW OTHER A&M FLORIDA RETENTION DOCUMENTS |
| | | | | | | | | | MATTER: |
| 04/27/05 | Hede, A | 5.50 | 1.38 | 653.13 | C | | | 1 | REVIEW MILBANK FOOD LION MEMO; |
| Wed | 1/139 | | | | C | | | 2 | REVIEW OF LEASES; |
| | | | | | C | | | 3 | REVIEW AMERICAN KB PROPERTIES STIPULATION; |
| | | | | | C | | & | 4 | COMMITTEE/COMPANY MEETING |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------------|-------------|-----------|-------------|---|-------------|
| 04/27/05 Wed | Kopacz, M 1/37 | 6.00 | 3.00 | 1,650.00 | C C, B | | | MATTER:<br>1 MEETING W/ COMMITTEE AND COMPANY:<br>2 FOLLOW UP WITH PROFESSIONALS |
| 05/02/05 Mon | Gavejian, M 1/192 | 2.50 | 1.25 | 406.25 | C C | | & | MATTER:<br>1 REVIEW AFCO INSURANCE MOTION:<br>2 PHONE CALL WITH R. DAMORE (XROADS) |
| 05/02/05 Mon | Hede, A 1/142 | 2.00 | 2.00 | 950.00 | C C C | | & | MATTER:<br>1 CALL: MILBANK (LEASE REJECTIONS):<br>2 CALL: XROADS (CASH MANAGEMENT SYSTEM AND OVERHEAD ALLOCATIONS):<br>3 CALL: SKADDEN, XROADS AND MILBANK (CASH MANAGEMENT SYSTEM) |
| 05/02/05 Mon | Kopacz, M 1/40 | 2.00 | 0.67 | 366.67 | C C, B C | | | MATTER:<br>1 TELECONFERENCE W/ MILBANK AND JANE VRIS REGARDING RETENTION:<br>2 TRADE SUBCOMMITTEE PROPOSALS:<br>3 CONFERENCE CALL W/ MILBANK REGARDING LEASE REJECTIONS |
| 05/02/05 Mon | McGuire, W 1/77 | 0.40 | 0.40 | 220.00 | | | & | MATTER:<br>1 CALL WITH ATTORNEYS TO DISCUSS |
| 05/03/05 Tue | Ford, G 1/176 | 1.00 | 1.00 | 350.00 | | | & | MATTER:<br>1 CONFERENCE CALL WITH B. MCGUIRE, M. CHLEBOVEC (WD), B. GASTON & S. KAROL (XROADS) TO DISCUSS 24 STORE REJECTION LIST |
| 05/03/05 Tue | McGuire, W 1/78 | 1.00 | 1.00 | 550.00 | | | | MATTER:<br>1 CALL WITH COMPANY TO DISCUSS 2ND ROUND REJECTION LIST |
| 05/05/05 Thu | Hede, A 1/145 | 5.00 | 2.50 | 1,187.50 | C C | | & | MATTER:<br>1 COMMITTEE CALL:<br>2 RECLAMATION CALL |
| 05/05/05 Thu | Kopacz, M 1/43 | 5.00 | 1.67 | 916.67 | C C C | | | MATTER:<br>1 COMMITTEE CONFERENCE CALL:<br>2 TELECONFERENCE W/ D SIMON REGARDING BAIN RETENTION:<br>3 TRADE SUBCOMMITTEE CALL |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/10/05 Tue | Gavejian, M 1/195 | 1.50 | 0.75 | 243.75 | C C | | & | 1 2 | MATTER: REVIEW BONDING REQUIREMENTS; PARTICIPATE IN CONFERENCE CALL REGARDING BONDING WITH SKADDEN, DEBTORS, MILBANK |
| 05/10/05 Tue | Hede, A 1/148 | 3.00 | 0.75 | 356.25 | C C C C | | | 1 2 3 4 | MATTER: FOOTPRINT ANALYSIS; REVIEW STORES WITH NEGATIVE EBITDA; REVIEW BONDING REQUIREMENTS; CALL: SKADDEN, DEBTORS, MILBANK (BONDING) |
| 05/12/05 Thu | Ford, G 1/182 | 1.00 | 1.00 | 350.00 | | | & | 1 | MATTER: CONFERENCE CALL - LANDLORD DISCUSSIONS |
| 05/12/05 Thu | Gavejian, M 1/197 | 2.00 | 1.00 | 325.00 | C C | | & | 1 2 | MATTER: UNSECURED CREDITOR COMMITTEE CALL; INITIAL REVIEW OF PROPOSED KERP/SEVERANCE PLAN |
| 05/12/05 Thu | Hede, A 1/150 | 4.50 | 1.50 | 712.50 | C C C | | & | 1 2 3 | MATTER: COMMITTEE CALL; CALL: XROADS (CASH FLOW); REVIEW OF EXECUTORY CONTRACTS TO BE REJECTED |
| 05/12/05 Thu | Kopacz, M 1/48 | 5.00 | 1.25 | 687.50 | C C C C | | | 1 2 3 4 | MATTER: COMMITTEE CONFERENCE CALL; REVIEW CASH FLOW; REVIEW OPERATING RESULTS; REVIEW NEGATIVE EBITDA STORES ON KEEP LIST |
| 05/12/05 Thu | McGuire, W 1/89 | 1.00 | 1.00 | 550.00 | | | & | 1 | MATTER: COMMITTEE CALL |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

|  |  |  |  | INFORMATIONAL | | |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  |  | DESCRIPTION |
| 05/13/05 Fri | Hede, A 1/151 | 3.00 | 0.75 | 356.25 | C C C C | | & | 1 2 3 4 | MATTER: CALL: XROADS (RETENTION OF LIQUIDATORS); CALL: M KOPACZ (CASE MANAGEMENT); REVIEW OF EXECUTORY CONTRACTS TO BE REJECTED; FOOTPRINT ANALYSIS |
| 05/13/05 Fri | Kopacz, M 1/49 | 5.00 | 2.50 | 1,375.00 | C C | | | 1 2 | MATTER: CONFERENCE CALL W/ COMPANY AND XROADS REGARDING LIQUIDATION PROCESS AND RETENTION OF LIQUIDATION PROFESSIONALS; TELECONFERENCE'S (NUMEROUS) WITH HLHZ AND MILBANK REGARDING RETENTION ISSUES |
| 05/16/05 Mon | Gavejian, M 1/199 | 1.50 | 0.75 | 243.75 | C C | | & | 1 2 | MATTER: PHONE CALL WITH C. BOUCHER (XROADS) REGARDING MOTION FOR REJECTED CONTRACTS; PREPARE LISTING OF REJECTED CONTRACTS |
| 05/16/05 Mon | Hede, A 1/152 | 2.00 | 1.00 | 475.00 | C, B C | | | 1 2 | MATTER: BAIN RETENTION; CALL: C BOUCHER (XROADS) |
| 05/19/05 Thu | Gavejian, M 1/202 | 5.00 | 1.67 | 541.67 | C C C | | & | 1 2 3 | MATTER: REVIEW OF FINAL MOTION FOR REJECTED CONTRACTS; INITIAL PREPARATION OF DATABASE OF PROPOSED KERP/SEVERANCE PLAN; UNSECURED CREDITOR COMMITTEE CALL |
| 05/19/05 Thu | Hede, A 1/155 | 4.00 | 1.00 | 475.00 | C C C C, B | | & | 1 2 3 4 | MATTER: REVIEW OF PROPOSED KERP; COMMITTEE CALL; REVIEW OF DJM/FOOD PARTNERS RETENTION; PH M COMERFORD (MILBANK) |
| 05/19/05 Thu | Kopacz, M 1/53 | 4.00 | 2.00 | 1,100.00 | C C | | | 1 2 | MATTER: COMMITTEE CONFERENCE CALL; PREPARE KERP DUE DILIGENCE REQUEST LIST |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/23/05 Mon | Hede, A 1/157 | 6.50 | 1.63 | 771.88 | C C C C, B | | & | MATTER: 1 REVIEW AND ANALYSIS OF PROPOSED KERP: 2 PHONE CALL M KOPACZ (CASE MANAGEMENT): 3 CALL: MILBANK AND DJM (RETENTION): 4 KERP PRESENTATION | |
| 05/23/05 Mon | Kopacz, M 1/55 | 2.00 | 0.67 | 366.67 | C C, B C | | | MATTER: 1 CONFERENCE CALL W/ DJM AND MILBANK REGARDING DJM RETENTION: 2 FOLLOW UP ON KERP INFO REQUESTS: 3 TELECONFERENCE W/ BONDHOLDER SEEKING INFORMATION | |
| 05/25/05 Wed | Gavejian, M 1/206 | 6.50 | 3.25 | 1,056.25 | C C | | & | MATTER: 1 PARTICIPATED IN CALL WITH MILBANK AND HOULIHAN REGARDING SUBSTANTIVE CONSOLIDATION: 2 REVISIONS AND FINAL REVIEW OF KERP/SEVERANCE PRESENTATION | |
| 05/25/05 Wed | Hede, A 1/159 | 8.50 | 4.25 | 2,018.75 | C, B C | | & | MATTER: 1 KERP PRESENTATION: 2 CALL: MILBANK AND HOULIHAN (SUBSTANTIVE CONSOLIDATION) | |
| 05/25/05 Wed | Kopacz, M 1/57 | 4.50 | 3.00 | 1,650.00 | C C C | | | MATTER: 1 CONFERENCE CALL REGARDING SUBSTANTIVE CONSOLIDATION MATTERS AND INFORMATION REQUEST: 2 REVIEW DRAFT KERP PRESENTATION: 3 TELECONFERENCE W/ HLHZ REGARDING ASSET SALES AND BUSINESS PLAN REVIEW PROCESS | |
| 05/26/05 Thu | Gavejian, M 1/207 | 2.00 | 1.00 | 325.00 | C C, B | | & | MATTER: 1 UNSECURED CREDITOR COMMITTEE CALL: 2 DISCUSSION OF KERP DETAILS | |
| 05/26/05 Thu | Hede, A 1/160 | 5.00 | 1.00 | 475.00 | C, B C C, B C C | | & | MATTER: 1 KERP PRESENTATION: 2 COMMITTEE CALL: 3 PHONE CALL A STEVENSON (XROADS): 4 FOOTPRINT ANALYSIS: 5 OBJECTION TO DJM/FOOD PARTNERS RETENTION | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| 05/26/05 | Kopacz, M | 3.00 | 1.00 | 550.00 | C | | | MATTER: |
| Thu | 1/58 | | | | C, B | | | 1 COMMITTEE CONFERENCE CALL: |
| | | | | | C, B | | | 2 KERP FOLLOW UP ON COMMITTEE REQUESTS: |
| | | | | | | | | 3 RETENTION ISSUES |

|  |  |  |  |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 157.19 | $76,144.23 |
| TOTAL ENTRY COUNT: | 73 | | |
| TOTAL TASK COUNT: | 90 | | |
| TOTAL OF & ENTRIES | | 82.06 | $35,607.14 |
| TOTAL ENTRY COUNT: | 43 | | |
| TOTAL TASK COUNT: | 49 | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Ford, G | 7.50 | 2,625.00 | 0.00 | 0.00 | 7.50 | 2,625.00 | 0.00 | 0.00 | 7.50 | 2,625.00 |
| Gavejian, M | 8.50 | 2,762.50 | 21.00 | 6,825.00 | 29.50 | 9,587.50 | 9.67 | 3,141.67 | 18.17 | 5,904.17 |
| Hede, A | 27.00 | 12,825.00 | 100.50 | 47,737.50 | 127.50 | 60,562.50 | 35.97 | 17,087.56 | 62.97 | 29,912.56 |
| Kopacz, M | 31.00 | 17,050.00 | 77.50 | 42,625.00 | 108.50 | 59,675.00 | 31.65 | 17,407.50 | 62.65 | 34,457.50 |
| McGuire, W | 5.90 | 3,245.00 | 0.00 | 0.00 | 5.90 | 3,245.00 | 0.00 | 0.00 | 5.90 | 3,245.00 |
| | 79.90 | $38,507.50 | 199.00 | $97,187.50 | 278.90 | $135,695.00 | 77.29 | $37,636.73 | 157.19 | $76,144.23 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Ford, G | 7.50 | 2,625.00 | 0.00 | 0.00 | 7.50 | 2,625.00 | 0.00 | 0.00 | 7.50 | 2,625.00 |
| Gavejian, M | 8.50 | 2,762.50 | 21.00 | 6,825.00 | 29.50 | 9,587.50 | 9.67 | 3,141.67 | 18.17 | 5,904.17 |
| Hede, A | 21.50 | 10,212.50 | 97.50 | 46,312.50 | 119.00 | 56,525.00 | 30.99 | 14,720.48 | 52.49 | 24,932.98 |
| Kopacz, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McGuire, W | 3.90 | 2,145.00 | 0.00 | 0.00 | 3.90 | 2,145.00 | 0.00 | 0.00 | 3.90 | 2,145.00 |
| | 41.40 | $17,745.00 | 118.50 | $53,137.50 | 159.90 | $70,882.50 | 40.66 | $17,862.14 | 82.06 | $35,607.14 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
A    TASK HOURS ALLOCATED BY AUDITOR
F    FINAL BILL

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 79.90 | 38,507.50 | 199.00 | 97,187.50 | 278.90 | 135,695.00 | 77.29 | 37,636.73 | 157.19 | 76,144.23 |
| | 79.90 | $38,507.50 | 199.00 | $97,187.50 | 278.90 | $135,695.00 | 77.29 | $37,636.73 | 157.19 | $76,144.23 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 41.40 | 17,745.00 | 118.50 | 53,137.50 | 159.90 | 70,882.50 | 40.66 | 17,862.14 | 82.06 | 35,607.14 |
| | 41.40 | $17,745.00 | 118.50 | $53,137.50 | 159.90 | $70,882.50 | 40.66 | $17,862.14 | 82.06 | $35,607.14 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A     TASK HOURS ALLOCATED BY AUDITOR
F     FINAL BILL

EXHIBIT F
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|----------------|---------------|
| Kopacz, M | 2.33 | 1,283.33 |
| | 2.33 | $1,283.33 |

EXHIBIT F
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Alvarez & Marsal, Inc

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: |
| Kopacz, M | 03/07/05 | 4.00 | 1.33 | 733.33 | C | | | 1  CONFERENCE CALL W/ XROADS, BLACKSTONE, HLHZ-CASE MANAGEMENT: |
| | Mon | 1 / 1 | | | C | | | 2  CONFLICT CHECK FOR RETENTION: |
| | | | | | C | | | 3  TRADE ISSUES SUBCOMMITTEE CALL |
| | | | | | | | | |
| | | | | | | | | MATTER: |
| | 03/08/05 | 4.00 | 1.00 | 550.00 | C | | | 1  TELECONFERENCE W/ D SIMON - CASE BACKGROUND: |
| | Tue | 1 / 2 | | | C | | | 2  CONFLICT CHECK FOR RETENTION: |
| | | | | | C | | | 3  REVIEW DIP PROPOSALS: |
| | | | | | C | | | 4  REVIEW INFORMATION REQUEST |
| | | | 2.33 | 1,283.33 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 2.33 | $1,283.33 | | | | |

Total
Number of Entries:        2

EXHIBIT F
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Alvarez & Marsal, Inc

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Kopacz, M | 0.00 | 0.00 | 8.00 | 4,400.00 | 8.00 | 4,400.00 | 2.33 | 1,283.33 | 2.33 | 1,283.33 |
| | 0.00 | $0.00 | 8.00 | $4,400.00 | 8.00 | $4,400.00 | 2.33 | $1,283.33 | 2.33 | $1,283.33 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 0.00 | 0.00 | 8.00 | 4,400.00 | 8.00 | 4,400.00 | 2.33 | 1,283.33 | 2.33 | 1,283.33 |
| | 0.00 | $0.00 | 8.00 | $4,400.00 | 8.00 | $4,400.00 | 2.33 | $1,283.33 | 2.33 | $1,283.33 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
A       TASK HOURS ALLOCATED BY AUDITOR
F       FINAL BILL

EXHIBIT G

TRAVEL

Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gavejian, M | 4.00 | 1,300.00 |
| Hede, A | 9.50 | 4,512.50 |
| | 13.50 | $5,812.50 |

EXHIBIT G
TRAVEL
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/05 Wed | Hede, A 1/123 | 10.50 | 2.50 | 1,187.50 | C, E C | 8.00 2.50 | A A | 1 2 | MATTER: MIAMI DMA STORE VISITS: TRAVEL TO MIAMI (2.5 HOURS @ 50%) |
| 04/07/05 Thu | Hede, A 1/124 | 8.50 | 1.50 | 712.50 | C, E C, E C, E C | 2.34 2.33 2.33 1.50 | A A A A | 1 2 3 4 | MATTER: MIAMI DC VISIT: MIAMI DMA STORE VISITS: COMMITTEE CALL (1.5 HOURS TRAVEL @ 50%) |
| 04/08/05 Fri | Hede, A 1/125 | 8.50 | 2.00 | 950.00 | C, E C, E C | 3.25 3.25 2.00 | A A A | 1 2 3 | MATTER: JACKSONVILLE DMA STORE VISITS: MEETING XROADS (FOOTPRINT) (2 HOURS TRAVEL @ 50%) |
| 04/13/05 Wed | Gavejian, M 1/187 | 2.50 | 2.50 | 812.50 | | 2.50 | F | 1 | MATTER: TRAVEL HOURS @ 50% |
| 04/13/05 Wed | Hede, A 1/128 | 6.50 | 2.00 | 950.00 | C C | 4.50 2.00 | A A | 1 2 | MATTER: PREPARATION OF STORE VISIT PRESENTATION: 2 HOURS TRAVEL @ 50% |
| 04/15/05 Fri | Gavejian, M 1/189 | 4.00 | 1.50 | 487.50 | C, E C | 2.50 1.50 | A A | 1 2 | MATTER: PARTICIPATED IN MEETING: XROADS AND DEBTORS (DISCUSSION OF STORES, DMAS): 1.5 HOURS TRAVEL @ 50% |
| 04/15/05 Fri | Hede, A 1/130 | 5.00 | 1.50 | 712.50 | C C | 3.50 1.50 | A A | 1 2 | MATTER: MEETING: XROADS AND DEBTORS (STORE REVIEWS) (1.5 HOURS TRAVEL @ 50%) |
| | | | 13.50 | $5,812.50 | | | | | |

Total
Number of Entries:    7

~  See the last page of exhibit for explanation

EXHIBIT G
TRAVEL
Alvarez & Marsal, Inc

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Gavejian, M | 4.00 | 1,300.00 | 0.00 | 0.00 | 4.00 | 1,300.00 | 0.00 | 0.00 | 4.00 | 1,300.00 |
| Hede, A | 9.50 | 4,512.50 | 0.00 | 0.00 | 9.50 | 4,512.50 | 0.00 | 0.00 | 9.50 | 4,512.50 |
| | 13.50 | $5,812.50 | 0.00 | $0.00 | 13.50 | $5,812.50 | 0.00 | $0.00 | 13.50 | $5,812.50 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| | 13.50 | 5,812.50 | 0.00 | 0.00 | 13.50 | 5,812.50 | 0.00 | 0.00 | 13.50 | 5,812.50 |
| | 13.50 | $5,812.50 | 0.00 | $0.00 | 13.50 | $5,812.50 | 0.00 | $0.00 | 13.50 | $5,812.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
A    TASK HOURS ALLOCATED BY AUDITOR
F    FINAL BILL

EXHIBIT H-1
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hede, A | 5.92 | 2,810.42 |
| Kopacz, M | 17.93 | 9,863.33 |
| | 23.85 | $12,673.75 |

EXHIBIT H-1
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/07/05 Mon | Kopacz, M 1/1 | 4.00 | 1.33 | 733.33 | C F, C C | | | MATTER: 1 CONFERENCE CALL W/ XROADS, BLACKSTONE, HLHZ-CASE MANAGEMENT: 2 CONFLICT CHECK FOR RETENTION: 3 TRADE ISSUES SUBCOMMITTEE CALL |
| 03/08/05 Tue | Kopacz, M 1/2 | 4.00 | 1.00 | 550.00 | C F, C C C | | | MATTER: 1 TELECONFERENCE W/ D SIMON - CASE BACKGROUND: 2 CONFLICT CHECK FOR RETENTION: 3 REVIEW DIP PROPOSALS: 4 REVIEW INFORMATION REQUEST |
| 03/09/05 Wed | Kopacz, M 1/3 | 8.00 | 4.00 | 2,200.00 | C C | | | MATTER: 1 COMMITTEE CONFERENCE CALL: 2 DRAFT RETENTION DOCUMENTS |
| 03/10/05 Thu | Hede, A 1/102 | 1.00 | 0.50 | 237.50 | C, B C, E | | | MATTER: 1 RETENTION APPLICATION: 2 CALL WITH XROADS (REAL ESTATE) |
| 03/13/05 Sun | Hede, A 1/104 | 2.00 | 0.67 | 316.67 | C, B C C | | | MATTER: 1 RETENTION APPLICATION: 2 REVIEW 1ST DAY MOTIONS AND MILBANK MEMO: 3 UPDATE INFORMATION REQUEST LIST |
| 03/15/05 Tue | Hede, A 1/106 | 3.50 | 1.50 | 712.50 | C, B C C C, B C C C, B | | | MATTER: 1 RETENTION APPLICATION: 2 UPDATE INFORMATION REQUEST LIST: 3 REVIEW 1ST DAY MOTIONS: 4 PHONE CALL M COMERFORD (MILBANK): 5 REVIEW XROADS RETENTION APPLICATION: 6 FINALIZE ENGAGEMENT LETTER: 7 PHONE CALL M BARR (MILBANK) |
| 03/17/05 Thu | Hede, A 1/107 | 2.50 | 1.25 | 593.75 | C, E C, B | | | MATTER: 1 COMMITTEE CALL: 2 RETENTION APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H-1
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/17/05 Thu | Kopacz, M 1/9 | 3.00 | 0.60 | 330.00 | C C, B C, B C, B C | | 1 2 3 4 5 | MATTER: COMMITTEE CONFERENCE CALL: RETENTION ISSUES; XROADS RETENTION ISSUES; REAL ESTATE INFORMATION REQUESTS; STORE VISISTS - ORLANDO DMA |
| 03/18/05 Fri | Hede, A 1/108 | 3.00 | 1.50 | 712.50 | C, B C, E | | 1 2 | MATTER: RETENTION APPLICATION; MEETING WITH R2 |
| 03/28/05 Mon | Hede, A 1/114 | 3.00 | 0.50 | 237.50 | C C, B C, B C C, B C | | 1 2 3 4 5 6 | MATTER: REVIEW FY 2004 AND P8 2005 FINANCIAL STATEMENTS; RETENTION APPLICATION; PHONE CALL A STEVENSON; REVIEW OF STORE-BY-STORE DATA; PHONE CALL M BARR (MILBANK); REVIEW OF AIRCRAFT SALE |
| 03/28/05 Mon | Kopacz, M 1/16 | 2.00 | 2.00 | 1,100.00 | B | | 1 | MATTER: RETENTION MATTERS |
| 03/29/05 Tue | Kopacz, M 1/17 | 2.00 | 0.67 | 366.67 | C C, B C | | 1 2 3 | MATTER: TELECONFERENCE W/ H ETLIN RE: STORE VISITS TRIP, INFORMATION REQUESTS; EMAIL REVIEW AND RESPONSES; RETENTION FINALIZATION |
| 04/26/05 Tue | Kopacz, M 1/36 | 4.00 | 2.00 | 1,100.00 | C C C C | | 1 2 3 4 | MATTER: TELECONFERENCE W/ JANE VRIS REGARDING RETENTION; TELECONFERENCE W/ HLHZ REGARDING RETENTION ISSUES; TELECONFERENCES W/ MILBANK REGARDING SAME; REVIEW OTHER A&M FLORIDA RETENTION DOCUMENTS |
| 04/29/05 Fri | Kopacz, M 1/39 | 4.00 | 1.33 | 733.33 | C C, B C, B | | 1 2 3 | MATTER: REVIEW OPERATING RESULTS; EMAIL REVIEW AND RESPONSES; RETENTION ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT H-1
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|-------------|
| 05/04/05 Wed | Kopacz, M 1/42 | 4.00 | 1.00 | 550.00 | C C, B C, B C, B | | 1 2 3 4 | MATTER: REVIEW RECLAMATION/TRADE CREDIT SCENARIOS; RETENTION ISSUES; BLACKSTONE & XROADS RETENTION ISSUES; BAIN RETENTION ISSUES |
| 05/10/05 Tue | Kopacz, M 1/46 | 4.00 | 2.00 | 1,100.00 | C C, B C, B C, B | | 1 2 3 4 | MATTER: CONFERENCE CALL W/ PROFESSIONAL RETENTION SUBCOMMITTEE; BAIN RETENTION ISSUES - INFO REQUESTS FROM DEBTOR; A&M AND HLHZ RETENTION ISSUES; FOLLOW UP W/ US TRUSTEE |
| 05/24/05 Tue | Kopacz, M 1/56 | 3.00 | 1.00 | 550.00 | C C, B C | | 1 2 3 | MATTER: TELECONFERENCE W/ H ETLIN REGARDING KERP TIME SCHEDULE; RETENTION ISSUES A&M AND HLHZ; TELECONFERENCE W/ A HEDE REGARDING KERP AND SEVERANCE |
| 05/26/05 Thu | Kopacz, M 1/58 | 3.00 | 1.00 | 550.00 | C C, B C, B | | 1 2 3 | MATTER: COMMITTEE CONFERENCE CALL; KERP FOLLOW UP ON COMMITTEE REQUESTS; RETENTION ISSUES |
| | | | 23.85 | $12,673.75 | | | | |

Total
Number of Entries:    18

~ See the last page of exhibit for explanation

EXHIBIT H-1
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Hede, A | 0.00 | 0.00 | 15.00 | 7,125.00 | 15.00 | 7,125.00 | 5.92 | 2,810.42 | 5.92 | 2,810.42 |
| Kopacz, M | 2.00 | 1,100.00 | 43.00 | 23,650.00 | 45.00 | 24,750.00 | 15.93 | 8,763.33 | 17.93 | 9,863.33 |
| | 2.00 | $1,100.00 | 58.00 | $30,775.00 | 60.00 | $31,875.00 | 21.85 | $11,573.75 | 23.85 | $12,673.75 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2.00 | 1,100.00 | 58.00 | 30,775.00 | 60.00 | 31,875.00 | 21.85 | 11,573.75 | 23.85 | 12,673.75 |
| | 2.00 | $1,100.00 | 58.00 | $30,775.00 | 60.00 | $31,875.00 | 21.85 | $11,573.75 | 23.85 | $12,673.75 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A     TASK HOURS ALLOCATED BY AUDITOR
F     FINAL BILL

EXHIBIT H-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hede, A | 9.79 | 4,651.04 |
| Kopacz, M | 32.07 | 17,636.67 |
| | 41.86 | $22,287.71 |

EXHIBIT H-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/10/05 Thu | Kopacz, M 1/4 | 6.00 | 1.50 | 825.00 | | C | | | MATTER: |
| | | | | | | C | | 1 | TELECONFERENCE W/ G.MILLER - ATTORNEY REPRESENTING MARCO ISLAND LANDLORD; |
| | | | | | | C | | 2 | TELECONFERENCE W/ D SIMON RE: XROADS RESPONSIBILITIES AND RETENTION ARRANGEMENT; |
| | | | | | | C | | 3 | TELECONFERENCE W/ COMPANY AND XROADS REGARDING LEASE REJECTIONS; |
| | | | | | | C | | 4 | TELECONFERENCE W/ S MCCARTY - COMMITTEE CHAIR REGARDING LEASE REJECTIONS |
| 03/11/05 Fri | Kopacz, M 1/5 | 5.00 | 2.50 | 1,375.00 | | C | | | MATTER: |
| | | | | | | C | | 1 | RETENTION APPLICATION - DRAFT, DISCUSSIONS WITH MILBANK, JANE VRIS (EXTERNAL A&M COUNSEL), COMMITTEE CHAIR, HLHZ ; |
| | | | | | | C | | 2 | CONFERENCE CALL W/ SUBCOMMITTEE |
| 03/15/05 Tue | Hede, A 1/106 | 3.50 | 0.50 | 237.50 | | C, B | | | MATTER: |
| | | | | | | C, B | | 1 | RETENTION APPLICATION; |
| | | | | | | C | | 2 | UPDATE INFORMATION REQUEST LIST; |
| | | | | | | C | | 3 | REVIEW 1ST DAY MOTIONS; |
| | | | | | | C, B | | 4 | PHONE CALL M COMERFORD (MILBANK); |
| | | | | | | C | | 5 | REVIEW XROADS RETENTION APPLICATION; |
| | | | | | | C | | 6 | FINALIZE ENGAGEMENT LETTER; |
| | | | | | | C, B | | 7 | PHONE CALL M BARR (MILBANK) |
| 03/17/05 Thu | Kopacz, M 1/9 | 3.00 | 0.60 | 330.00 | | C | | | MATTER: |
| | | | | | | C, B | | 1 | COMMITTEE CONFERENCE CALL; |
| | | | | | | C, B | | 2 | RETENTION ISSUES; |
| | | | | | | C, B | | 3 | XROADS RETENTION ISSUES; |
| | | | | | | C, B | | 4 | REAL ESTATE INFORMATION REQUESTS; |
| | | | | | | C | | 5 | STORE VISISTS - ORLANDO DMA |
| 04/13/05 Wed | Kopacz, M 1/28 | 3.00 | 1.00 | 550.00 | | C | | | MATTER: |
| | | | | | | C | | 1 | COMMITTEE CONFERENCE CALL; |
| | | | | | | C, B | | 2 | STORE VISITS PRESENTATION; |
| | | | | | | | | 3 | BAIN RETENTION ISSUES |
| 04/14/05 Thu | Kopacz, M 1/29 | 4.00 | 0.80 | 440.00 | | C | | | MATTER: |
| | | | | | | C, B | | 1 | COMMITTEE CONFERENCE CALL; |
| | | | | | | C | | 2 | EMAIL REVIEW AND RESPONSES; |
| | | | | | | C, B | | 3 | REVIEW OF FOOTPRINT ANALYSIS; |
| | | | | | | C | | 4 | BAIN RETENTION ISSUES; |
| | | | | | | | | 5 | SUBCOMMITTEE CONFERENCE CALL |

– See the last page of exhibit for explanation

EXHIBIT H-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/20/05 Wed | Kopacz, M 1/33 | 2.00 | 1.00 | 550.00 | C, B C, B | | | MATTER: 1 CONFIDENTIALITY AGREEMENT: 2 JACKSONVILLE RETENTION MATTERS |
| 04/26/05 Tue | Kopacz, M 1/36 | 4.00 | 2.00 | 1,100.00 | C C C C | | | MATTER: 1 TELECONFERENCE W/ JANE VRIS REGARDING RETENTION: 2 TELECONFERENCE W/ HLHZ REGARDING RETENTION ISSUES: 3 TELECONFERENCES W/ MILBANK REGARDING SAME: 4 REVIEW OTHER A&M FLORIDA RETENTION DOCUMENTS |
| 05/02/05 Mon | Kopacz, M 1/40 | 2.00 | 0.67 | 366.67 | C C, B C | | | MATTER: 1 TELECONFERENCE W/ MILBANK AND JANE VRIS REGARDING RETENTION: 2 TRADE SUBCOMMITTEE PROPOSALS: 3 CONFERENCE CALL W/ MILBANK REGARDING LEASE REJECTIONS |
| 05/03/05 Tue | Kopacz, M 1/41 | 2.00 | 1.00 | 550.00 | C C, B | | | MATTER: 1 CONFERENCE CALL W/ HLHZ AND MILBANK REGARDING RETENTION: 2 RESEARCH ISSUES RAISED BY US TRUSTEE |
| 05/04/05 Wed | Kopacz, M 1/42 | 4.00 | 2.00 | 1,100.00 | C C, B C, B C, B | | | MATTER: 1 REVIEW RECLAMATION/TRADE CREDIT SCENARIOS: 2 RETENTION ISSUES: 3 BLACKSTONE & XROADS RETENTION ISSUES: 4 BAIN RETENTION ISSUES |
| 05/05/05 Thu | Kopacz, M 1/43 | 5.00 | 1.67 | 916.67 | C C C | | | MATTER: 1 COMMITTEE CONFERENCE CALL: 2 TELECONFERENCE W/ D SIMON REGARDING BAIN RETENTION: 3 TRADE SUBCOMMITTEE CALL |
| 05/09/05 Mon | Hede, A 1/147 | 2.00 | 0.67 | 316.67 | C C C | | | MATTER: 1 REVIEW BAIN RETENTION: 2 REVIEW WEEKLY REPORTING: 3 UPDATE INFORMATION REQUEST LIST |

~ See the last page of exhibit for explanation

EXHIBIT H-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/09/05 Mon | Kopacz, M 1/45 | 3.00 | 2.00 | 1,100.00 | C, B C, B C | | 1 2 3 | MATTER: BAIN RETENTION; TELECONFERENCE W/ US TRUSTEE AND HLHZ; TELECONFERENCE W/ MILBANK - ALL REGARDING RETENTION |
| 05/10/05 Tue | Kopacz, M 1/46 | 4.00 | 2.00 | 1,100.00 | C C, B C, B C, B | | 1 2 3 4 | MATTER: CONFERENCE CALL W/ PROFESSIONAL RETENTION SUBCOMMITTEE; BAIN RETENTION ISSUES - INFO REQUESTS FROM DEBTOR; A&M AND HLHZ RETENTION ISSUES; FOLLOW UP W/ US TRUSTEE |
| 05/13/05 Fri | Hede, A 1/151 | 3.00 | 0.75 | 356.25 | C, E C C C | | 1 2 3 4 | MATTER: CALL: XROADS (RETENTION OF LIQUIDATORS); CALL: M KOPACZ (CASE MANAGEMENT); REVIEW OF EXECUTORY CONTRACTS TO BE REJECTED; FOOTPRINT ANALYSIS |
| 05/13/05 Fri | Kopacz, M 1/49 | 5.00 | 5.00 | 2,750.00 | C C | | 1 2 | MATTER: CONFERENCE CALL W/ COMPANY AND XROADS REGARDING LIQUIDATION PROCESS AND RETENTION OF LIQUIDATION PROFESSIONALS; TELECONFERENCE'S (NUMEROUS) WITH HLHZ AND MILBANK REGARDING RETENTION ISSUES |
| 05/16/05 Mon | Hede, A 1/152 | 2.00 | 1.00 | 475.00 | C, B C | | 1 2 | MATTER: BAIN RETENTION; CALL: C BOUCHER (XROADS) |
| 05/16/05 Mon | Kopacz, M 1/50 | 5.00 | 5.00 | 2,750.00 | C, B C, B C, B | | 1 2 3 | MATTER: BAIN RETENTION ISSUES; HLHZ AND A&M RETENTION ISSUES; FOLLOW UP ON LIQUIDATOR RETENTION ISSUES |
| 05/17/05 Tue | Hede, A 1/153 | 3.00 | 1.50 | 712.50 | C C | | 1 2 | MATTER: FOOTPRINT ANALYSIS; REVIEW DJM/FOOD PARTNERS RETENTION |

~ See the last page of exhibit for explanation

EXHIBIT H-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/17/05 Tue | Kopacz, M 1/51 | 4.00 | 2.67 | 1,466.67 | C<br>C, B<br>C, B | | | MATTER:<br>1 REVIEW DJM/FOOD PARTNERS RETENTION:<br>2 ADDITIONAL A&M/HLHZ RETENTION MATTERS:<br>3 EMAIL REVIEW AND RESPONSES |
| 05/19/05 Thu | Hede, A 1/155 | 4.00 | 1.00 | 475.00 | C<br>C, E<br>C<br>C, B | | | MATTER:<br>1 REVIEW OF PROPOSED KERP:<br>2 COMMITTEE CALL:<br>3 REVIEW OF DJM/FOOD PARTNERS RETENTION:<br>4 PH M COMERFORD (MILBANK) |
| 05/20/05 Fri | Hede, A 1/156 | 1.00 | 0.50 | 237.50 | C<br>C, B | | | MATTER:<br>1 REVIEW OF DJM/FOOD PARTNERS RETENTION:<br>2 PH L MANDEL (MILBANK) |
| 05/23/05 Mon | Hede, A 1/157 | 6.50 | 1.63 | 771.88 | C<br>C<br>C, E<br>C, B | | | MATTER:<br>1 REVIEW AND ANALYSIS OF PROPOSED KERP:<br>2 PHONE CALL M KOPACZ (CASE MANAGEMENT):<br>3 CALL: MILBANK AND DJM (RETENTION):<br>4 KERP PRESENTATION |
| 05/23/05 Mon | Kopacz, M 1/55 | 2.00 | 0.67 | 366.67 | C<br>C, B<br>C | | | MATTER:<br>1 CONFERENCE CALL W/ DJM AND MILBANK REGARDING DJM RETENTION:<br>2 FOLLOW UP ON KERP INFO REQUESTS:<br>3 TELECONFERENCE W/ BONDHOLDER SEEKING INFORMATION |
| 05/26/05 Thu | Hede, A 1/160 | 5.00 | 1.00 | 475.00 | C, B<br>C, E<br>C, B<br>C<br>C | | | MATTER:<br>1 KERP PRESENTATION:<br>2 COMMITTEE CALL:<br>3 PHONE CALL A STEVENSON (XROADS):<br>4 FOOTPRINT ANALYSIS:<br>5 OBJECTION TO DJM/FOOD PARTNERS RETENTION |
| 05/27/05 Fri | Hede, A 1/161 | 1.50 | 0.75 | 356.25 | C<br>C | | | MATTER:<br>1 OBJECTION TO DJM/FOOD PARTNERS RETENTION:<br>2 REVIEW OF EXECUTORY CONTRACTS TO BE REJECTED |

– See the last page of exhibit for explanation

EXHIBIT H-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/31/05 Tue | Hede, A 1/162 | 2.00 | 0.50 | 237.50 | C C C C, B | | | MATTER: 1 REVIEW KERP MOTION: 2 OBJECTION TO DJM/FOOD PARTNERS RETENTION: 3 FOOTPRINT ANALYSIS: 4 PHONE CALL A STEVENSON (XROADS) |
| | | | 41.86 | $22,287.71 | | | | |

Total
Number of Entries:    28

~  See the last page of exhibit for explanation

EXHIBIT H-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Hede, A | 0.00 | 0.00 | 33.50 | 15,912.50 | 33.50 | 15,912.50 | 9.79 | 4,651.04 | 9.79 | 4,651.04 |
| Kopacz, M | 10.00 | 5,500.00 | 53.00 | 29,150.00 | 63.00 | 34,650.00 | 22.07 | 12,136.67 | 32.07 | 17,636.67 |
| | 10.00 | $5,500.00 | 86.50 | $45,062.50 | 96.50 | $50,562.50 | 31.86 | $16,787.71 | 41.86 | $22,287.71 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10.00 | 5,500.00 | 86.50 | 45,062.50 | 96.50 | 50,562.50 | 31.86 | 16,787.71 | 41.86 | 22,287.71 |
| | 10.00 | $5,500.00 | 86.50 | $45,062.50 | 96.50 | $50,562.50 | 31.86 | $16,787.71 | 41.86 | $22,287.71 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
A     TASK HOURS ALLOCATED BY AUDITOR
F     FINAL BILL

EXHIBIT I-1
Travel Expenses - Airfare
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/10/05 | 1001 | 5.00 | | 5.00 | | TRANSPORTATION (AIRFARE) - AIRFARE SERVICE FEE - KOPACZ,MARTHA |
| 03/12/05 | 1001 | 5.00 | | 5.00 | | TRANSPORTATION (AIRFARE) - AIRFARE SERVICE FEE - KOPACZ,MARTHA |
| 03/21/05 | 1001 | 241.70 | | 241.70 | | TRANSPORTATION (AIRFARE) - FLIGHT FROM LGA TO BOS - KOPACZ,MARTHA |
| 03/21/05 | 1001 | 152.70 | | 152.70 | | TRANSPORTATION (AIRFARE) - FLIGHT FROM MCO TO LGA - KOPACZ,MARTHA |
| 03/30/05 | 1001 | 283.40 | | 283.40 | | TRANSPORTATION (AIRFARE) - FLIGHT FROM JAX TO DCA - KOPACZ,MARTHA |
| 04/05/05 | 1001 | 25.00 | | 25.00 | | TRANSPORTATION (AIRFARE) - AIRFARE SERVICE FEE - KOPACZ,MARTHA |
| 04/06/05 | 1001 | 97.70 | | 97.70 | | TRANSPORTATION (AIRFARE) - FLIGHT FROM LGA TO MIA - KOPACZ,MARTHA |
| 04/06/05 | 1003 | 507.70 | | 507.70 | | TRANSPORTATION (AIRFARE) - FLIGHT FROM EWR TO MIA - HEDE,ANDREW |
| 04/07/05 | 1003 | 806.40 | | 806.40 | | TRANSPORTATION (AIRFARE) - FLIGHT FROM MIA TO JAX FOR A.HEDE AND M. KOPACZ - HEDE,ANDREW |
| 04/08/05 | 1003 | 609.20 | | 609.20 | | TRANSPORTATION (AIRFARE) - FLIGHT FROM JAX TO EWR - HEDE,ANDREW |
| 04/12/05 | 1007 | 6.99 | | 6.99 | K | TRANSPORTATION (AIRFARE) - AIRFARE SERVICE FEE - GAVEJIAN,MATTHEW |
| 04/13/05 | 1007 | 507.70 | | 507.70 | K | TRANSPORTATION (AIRFARE) - FLIGHT FROM EWR TO JAX - GAVEJIAN,MATTHEW |
| 04/15/05 | 1003 | 1,166.90 | | 1,166.90 | K | TRANSPORTATION (AIRFARE) - ROUNDTRIP AIRFARE FROM EWR TO JAX - HEDE,ANDREW |
| 04/15/05 | 1007 | 196.20 | | 196.20 | K | TRANSPORTATION (AIRFARE) - FLIGHT FROM JAX TO DCA - GAVEJIAN,MATTHEW |
| 04/25/05 | 1001 | 237.40 | | 237.40 | | TRANSPORTATION (AIRFARE) - ROUNDTRIP FROM BOS TO LGA - KOPACZ,MARTHA |
| | | $4,848.99 | | $4,848.99 | | |

EXHIBIT I-1  PAGE 1 of 1

EXHIBIT I-2
Travel Expenses - Lodging
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/06/05 | 1001 | 209.05 | | 209.05 | | LODGING - HOTEL FOR STAY OVER IN MIAMI FOR STORE VISITS - KOPACZ,MARTHA |
| 04/07/05 | 1003 | 209.05 | | 209.05 | | LODGING - HOTEL FOR STAY OVER IN MIAMI FOR STORE VISITS - HEDE,ANDREW |
| 04/08/05 | 1001 | 168.37 | | 168.37 | | LODGING - HOTEL FOR STAY OVER IN JACKSONVILLE FOR STORE VISITS - KOPACZ,MARTHA |
| 04/08/05 | 1003 | 175.37 | | 175.37 | | LODGING - HOTEL FOR STAY OVER IN JACKSONVILLE FOR STORE VISITS - HEDE,ANDREW |
| 04/15/05 | 1003 | 404.54 | | 404.54 | K | LODGING - HOTEL IN JACKSONVILLE FROM 4/13 THROUGH 4/15 (2 NIGHTS) - HEDE,ANDREW |
| 04/15/05 | 1007 | 381.94 | | 381.94 | K | LODGING - HOTEL FROM 4/13 THROUGH 4/15 (2 NIGHTS) - GAVEJIAN,MATTHEW |
| | | $1,548.32 | | $1,548.32 | | |

EXHIBIT I-2  PAGE 1 of 1

EXHIBIT I-3
Travel Expenses - Meals
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/21/05 | 1001 | 2.12 | | 2.12 | | BUSINESS MEAL (BREAKFAST) - KOPACZ,MARTHA |
| 03/21/05 | 1001 | 9.74 | | 9.74 | | BUSINESS MEAL - KOPACZ,MARTHA |
| 04/06/05 | 1003 | 100.00 | | 100.00 | | BUSINESS MEAL - A.HEDE & M.KOPACZ - HEDE,ANDREW |
| 04/06/05 | 1003 | 16.59 | | 16.59 | | BUSINESS MEAL - A.HEDE & M.KOPACZ - HEDE,ANDREW |
| 04/07/05 | 1001 | 31.95 | | 31.95 | | BUSINESS MEAL AT HOTEL (ROOM SERVICE) - KOPACZ,MARTHA |
| 04/08/05 | 1001 | 14.99 | | 14.99 | | LODGING - BUSINESS MEAL AT HOTEL (ROOM SERVICE) - KOPACZ,MARTHA |
| 04/08/05 | 1003 | 24.07 | | 24.07 | | BUSINESS MEAL - HEDE,ANDREW |
| 04/08/05 | 1003 | 14.41 | | 14.41 | | BUSINESS MEAL - A.HEDE & M.KOPACZ - HEDE,ANDREW |
| 04/13/05 | 1003 | 18.99 | | 18.99 | K | BUSINESS MEAL - HEDE,ANDREW |
| 04/14/05 | 1003 | 11.85 | | 11.85 | K | BUSINESS MEAL - A.HEDE & M.GAVEJIAN - HEDE,ANDREW |
| 04/14/05 | 1003 | 100.00 | | 100.00 | K | BUSINESS MEAL - A.HEDE & M.GAVEJIAN - HEDE,ANDREW |
| 04/14/05 | 1003 | 4.62 | | 4.62 | K | BUSINESS MEAL - HEDE,ANDREW |
| 04/15/05 | 1003 | 17.76 | | 17.76 | K | BUSINESS MEAL - A.HEDE, M.GAVEJIAN & A. STEVENSON (XROADS) - HEDE,ANDREW |
| | | $367.09 | | $367.09 | | |

EXHIBIT I-3  PAGE 1 of 1

EXHIBIT I-4
Travel Expenses - Car Rental and Taxi Fares
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 04/07/05 | 1003 | 182.31 | | 182.31 | | TRANSPORTATION (RENTAL CAR) - RENTAL CAR FOR STORE VISITS IN MIAMI (2 DAYS) - HEDE,ANDREW |
| | | | | | | * 238Number of units: 1 |
| 04/15/05 | 1003 | 162.25 | | 162.25 K | | TRANSPORTATION (RENTAL CAR) - RENTAL CAR FOR JACKSONVILLE STAY (2 DAYS) - HEDE,ANDREW |
| | | | | | | * 239Number of units: 1 |
| | | 344.56 | | 344.56 | | |
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 03/10/05 | 1001 | 141.50 | | 141.50 | | TRANSPORTATION (CAR SERVICE/TAXI) - CAR SERVICE FROM BOS TO HOME - KOPACZ,MARTHA |
| | | | | | | * 256Number of units: 1 |
| 03/18/05 | 1001 | 123.75 | | 123.75 | | TRANSPORTATION (CAR SERVICE/TAXI) - CAR SERVICE FROM RESIDENCE TO MCO - KOPACZ,MARTHA |
| | | | | | | * 257Number of units: 1 |
| 03/21/05 | 1001 | 60.00 | | 60.00 | | TRANSPORTATION (CAR SERVICE/TAXI) - TAXI FROM LGA TO SKADDEN OFFICES - KOPACZ,MARTHA |
| | | | | | | * 258Number of units: 1 |
| 03/21/05 | 1001 | 178.10 | | 178.10 | | TRANSPORTATION (CAR SERVICE/TAXI) - CAR SERVICE FROM SKADDEN OFFICE TO LGA - KOPACZ,MARTHA |
| | | | | | | * 259Number of units: 1 |
| 04/01/05 | 1001 | 143.50 | | 143.50 | | TRANSPORTATION (CAR SERVICE/TAXI) - CAR SERVICE FROM BOS TO HOME - KOPACZ,MARTHA |
| | | | | | | * 260Number of units: 1 |
| 04/06/05 | 1001 | 35.00 | | 35.00 | | TRANSPORTATION (CAR SERVICE/TAXI) - TAXI FROM HOTEL TO LGA - KOPACZ,MARTHA |
| | | | | | | * 261Number of units: 1 |
| 04/06/05 | 1003 | 99.39 | | 99.39 | | TRANSPORTATION (CAR SERVICE/TAXI) - CAR SERVICE FROM HOME TO EWR - HEDE,ANDREW |
| | | | | | | * 231Number of units: 1 |
| 04/08/05 | 1003 | 102.29 | | 102.29 | | TRANSPORTATION (CAR SERVICE/TAXI) - CAR SERVICE FROM EWR TO HOME - HEDE,ANDREW |
| | | | | | | * 232Number of units: 1 |
| 04/13/05 | 1003 | 79.76 | | 79.76 K | | TRANSPORTATION (CAR SERVICE/TAXI) - CAR SERVICE FROM NY OFFICE TO EWR - HEDE,ANDREW |
| | | | | | | * 233Number of units: 1 |
| 04/14/05 | 1001 | 138.50 | | 138.50 | | TRANSPORTATION (CAR SERVICE/TAXI) - CAR SERVICE FROM HOME TO BOS - KOPACZ,MARTHA |
| | | | | | | * 262Number of units: 1 |
| 04/15/05 | 1003 | 96.29 | | 96.29 K | | TRANSPORTATION (CAR SERVICE/TAXI) - CAR SERVICE FROM EWR TO HOME - HEDE,ANDREW |
| | | | | | | * 234Number of units: 1 |
| 04/26/05 | 1001 | 40.00 | | 40.00 | | TRANSPORTATION (CAR SERVICE/TAXI) - TAXI FROM LGA TO SKADDEN OFFICES - KOPACZ,MARTHA |
| | | | | | | * 263Number of units: 1 |
| 04/27/05 | 1001 | 40.00 | | 40.00 | | TRANSPORTATION (CAR SERVICE/TAXI) - TAXI FROM NYC TO LGA - KOPACZ,MARTHA |
| | | | | | | * 264Number of units: 1 |
| 04/27/05 | 1003 | 8.00 | | 8.00 | | TRANSPORTATION (CAR SERVICE/TAXI) - TAXI FARE TO COMMITTEE MEETING - HEDE,ANDREW |
| | | | | | | * 235Number of units: 1 |
| | | 1,286.08 | | 1,286.08 | | |

EXHIBIT I-4  PAGE 1 of 2

EXHIBIT I-4
Travel Expenses - Car Rental and Taxi Fares
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $1,630.64     |               | $1,630.64      |                |             |

EXHIBIT I-4  PAGE 2 of 2

EXHIBIT I-5

Travel Expenses - Parking

Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/06/05 | 1003 | 27.00 | | 27.00 | | TRANSPORTATION (PARKING) - HOTEL PARKING CHARGES - HEDE,ANDREW |
| 04/15/05 | 1003 | 25.00 | | 25.00 | K | TRANSPORTATION (PARKING) - HOTEL PARKING CHARGES - HEDE,ANDREW |
| | | $52.00 | | $52.00 | | |

EXHIBIT I-5  PAGE 1 of 1

EXHIBIT I-6
Other Travel Expenses
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 04/06/05 | 1001 | 11.49 | | 11.49 | | TELECOMMUNICATIONS - HOTEL TELECOMMUNICATIONS CHARGES - KOPACZ,MARTHA |
| 04/06/05 | 1003 | 11.49 | | 11.49 | | TELECOMMUNICATIONS - HOTEL TELECOMMUNICATIONS CHARGES - HEDE,ANDREW |
| | | $22.98 | | $22.98 | | |

EXHIBIT I-6  PAGE 1 of 1

EXHIBIT J
Telephone Charges
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Mobile Phone Charges | | | | | | |
| 04/11/05 | 1003 | 27.16 | | 27.16 | | TELECOMMUNICATIONS - MOBILE PHONE CHARGES - HEDE,ANDREW |
| | | | | | | * 224Number of units: 1 |
| 05/12/05 | 1003 | 167.40 | | 167.40 | | TELECOMMUNICATIONS - MOBILE PHONE CHARGES INCLUDING CHARGES FOR E-MAILING PHOTOGRAPHS FROM STORE VISITS WHICH WERE USED IN A PRESENTATION TO THE COMMITTEE - HEDE,ANDREW |
| | | | | | | * 225Number of units: 1 |
| | | 194.56 | | 194.56 | | |
| | | | | | | |
| CATEGORY: Telecommunications Charges - Allocated | | | | | | |
| 05/31/05 | 1001 | 8.19 | | 8.19 | | TELECOMMUNICATIONS ALLOCATION 1 - KOPACZ,MARTHA |
| | | | | | | * 247Number of units: 1 |
| 05/31/05 | 1002 | 12.33 | | 12.33 | | TELECOMMUNICATIONS - TELECOMMUNICATIONS ALLOCATION 1 - MCGUIRE,WILLIAM |
| | | | | | | * 271Number of units: 1 |
| 05/31/05 | 1003 | 26.38 | | 26.38 | | TELECOMMUNICATIONS ALLOCATION 1 - HEDE,ANDREW |
| | | | | | | * 226Number of units: 1 |
| 05/31/05 | 1005 | 1.90 | | 1.90 | | TELECOMMUNICATIONS - TELECOMMUNICATIONS ALLOCATION 1 - FORD,GREGORY |
| | | | | | | * 272Number of units: 1 |
| 05/31/05 | 1007 | 10.86 | | 10.86 | | TELECOMMUNICATIONS ALLOCATION 1 - GAVEJIAN,MATTHEW |
| | | | | | | * 267Number of units: 1 |
| | | 59.66 | | 59.66 | | |
| | | $254.22 | | $254.22 | | |

EXHIBIT K
Expenses Associated With Multiple Attendance
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/12/05 | 1007 | 6.99 | | 6.99 | I | TRANSPORTATION (AIRFARE) - AIRFARE SERVICE FEE - GAVEJIAN,MATTHEW |
| 04/13/05 | 1003 | 18.99 | | 18.99 | I | BUSINESS MEAL - HEDE,ANDREW |
| 04/13/05 | 1007 | 507.70 | | 507.70 | I | TRANSPORTATION (AIRFARE) - FLIGHT FROM EWR TO JAX - GAVEJIAN,MATTHEW |
| 04/13/05 | 1003 | 79.76 | | 79.76 | I | TRANSPORTATION (CAR SERVICE/TAXI) - CAR SERVICE FROM NY OFFICE TO EWR - HEDE,ANDREW |
| 04/14/05 | 1003 | 11.85 | | 11.85 | I | BUSINESS MEAL - A.HEDE & M.GAVEJIAN - HEDE,ANDREW |
| 04/14/05 | 1003 | 100.00 | | 100.00 | I | BUSINESS MEAL - A.HEDE & M.GAVEJIAN - HEDE,ANDREW |
| 04/14/05 | 1003 | 4.62 | | 4.62 | I | BUSINESS MEAL - HEDE,ANDREW |
| 04/15/05 | 1003 | 17.76 | | 17.76 | I | BUSINESS MEAL - A.HEDE, M.GAVEJIAN & A. STEVENSON (XROADS) - HEDE,ANDREW |
| 04/15/05 | 1007 | 196.20 | | 196.20 | I | TRANSPORTATION (AIRFARE) - FLIGHT FROM JAX TO DCA - GAVEJIAN,MATTHEW |
| 04/15/05 | 1007 | 381.94 | | 381.94 | I | LODGING - HOTEL FROM 4/13 THROUGH 4/15 (2 NIGHTS) - GAVEJIAN,MATTHEW |
| 04/15/05 | 1003 | 162.25 | | 162.25 | I | TRANSPORTATION (RENTAL CAR) - RENTAL CAR FOR JACKSONVILLE STAY (2 DAYS) - HEDE,ANDREW |
| 04/15/05 | 1003 | 404.54 | | 404.54 | I | LODGING - HOTEL IN JACKSONVILLE FROM 4/13 THROUGH 4/15 (2 NIGHTS) - HEDE,ANDREW |
| 04/15/05 | 1003 | 96.29 | | 96.29 | I | TRANSPORTATION (CAR SERVICE/TAXI) - CAR SERVICE FROM EWR TO HOME - HEDE,ANDREW |
| 04/15/05 | 1003 | 25.00 | | 25.00 | I | TRANSPORTATION (PARKING) - HOTEL PARKING CHARGES - HEDE,ANDREW |
| 04/15/05 | 1003 | 1,166.90 | | 1,166.90 | I | TRANSPORTATION (AIRFARE) - ROUNDTRIP AIRFARE FROM EWR TO JAX - HEDE,ANDREW |
| | | $3,180.79 | | $3,180.79 | | |

# Appendix A

# Procedures and Methodology for Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

### *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.  REVIEW PROCEDURES AND METHODOLOGY ......................................... 1
   A.  Reconciliation of Fees and Expenses ..................................................... 1
   B.  Review and Analysis of Fees and Expenses ............................................ 1
   C.  Exhibits to the Report ....................................................................... 2
      1.  Embedded Time/Assigned Task Hours ........................................ 3
      2.  Calculation of Hours and Fees on Exhibits ................................. 3
         a)  Ranges of Hours and Fees ............................................... 4
         b)  Proportional Hours and Fees ........................................... 5
         c)  Combined Hours and Fees ............................................... 6
      3.  Overlapping Categories ......................................................... 7

*Stuart Maue*

## I.    REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case professionals, and the United States Trustee.

### A.    Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through manual and computer recomputation of fees and expenses.  Using the hourly rates provided by the firms, the total hours and fees submitted on the fee applications were recomputed.  If there were discrepancies between the amounts billed and the amounts computed, they were reconciled whenever possible, and discrepancies that could not be reconciled were itemized.  Similarly, expense amounts were also recomputed and any discrepancies itemized.

### B.    Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of 11. U.S.C. §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

**C.**     **Exhibits to the Report**

    The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

    The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

    In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

*Stuart Maue*

**I. REVIEW PROCEDURES AND METHODOLOGY (Continued)**

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

**1.      Embedded Time/Assigned Task Hours**

The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

**2.      Calculation of Hours and Fees on Exhibits**

Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

a)      **Ranges of Hours and Fees**

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**b)**     **Proportional Hours and Fees**

Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.  The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC.  The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).  The hours and fees assigned to tasks in a blocked

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

**c)**      **Combined Hours and Fees**

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

**3.**     **Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.