**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**NOTICE OF FILING**

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Second Interim Fee Application of Alvarez &  Marsal, LLC, for Period from  June 1, 2005  Through  and  Including September 30, 2005.

Dated:  June 20, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By    *s/ D. J. Baker*
        D. J. Baker
        Sally McDonald Henry
        Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By    *s/ Cynthia C. Jackson*
        Stephen D. Busey
        James H. Post
        Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

# United States Bankruptcy Court
## Middle District of Florida
## Jacksonville Division

In re:                                        Case No. 05-03817-3F1

WINN-DIXIE STORES, INC., et al.,              Chapter 11

        Debtors.                              Jointly Administered

_____

### Fee Examiner's Report for Second Interim Fee Application of Alvarez & Marsal, LLC, for Period from June 1, 2005 through and including September 30, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Second Interim Fee Application of Alvarez & Marsal, LLC, for the period from June 1, 2005 through and including September 30, 2005.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Second Interim Application of Alvarez & Marsal, LLC and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
    Linda K. Cooper
    3840 McKelvey Road
    St. Louis, Missouri 63044
    314-291-3030
    314-291-6546 (facsimile)

    Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Second Interim Fee Application Submitted by

## ALVAREZ & MARSAL, LLC
of
New York, New York

For the Interim Period

**June 1, 2005 Through September 30, 2005**



In the Matter Entitled

## *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**

Issued

**June 14, 2006**

*Stuart Maue*

## ALVAREZ & MARSAL, LLC

## SUMMARY OF FINDINGS

### Second Interim Application (June 1, 2005 Through September 30, 2005)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $400,000.00 | |
| Expenses Requested | 7,637.09 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $407,637.09 |
| | | |
| Fees Computed | $351,130.00 | |
| Expenses Computed | 7,637.09 | |
| | | |
| FEES AND EXPENSES COMPUTED | | $358,767.09 |
| | | |
| Difference Between Fixed Amount and Computation of Hours and Fees Based on Hourly Rates Provided | $ 48,870.00 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $ 48,870.00 |

#### B.    Amounts Requested – Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $400,000.00 | |
| | | |
| REVISED FEES REQUESTED | | $400,000.00 |
| | | |
| Expenses Requested | 7,637.09 | |
| | | |
| REVISED EXPENSES REQUESTED | | 7,637.09 |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $407,637.09 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### C.    Professional Fees

#### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Vaguely Described Conferences | B-1 | 68.46 | $ 31,681.52 | 9% |
| 8 | Other Vaguely Described Activities | B-2 | 81.93 | 41,537.71 | 12% |
| 10 | Blocked Entries | C | 745.30 | 314,765.00 | 90% |
| 11 | Intraoffice Conferences | D | 48.98 | 20,868.39 | 6% |
| 11 | Intraoffice Conferences - Multiple Attendance | D | 25.53 | 10,564.58 | 3% |
| 13 | Nonfirm Conferences, Hearings, and Other Events | E | 120.40 | 52,908.39 | 15% |
| 13 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | E | 73.62 | 28,560.68 | 8% |

#### 2.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 14 | Personnel Who Billed 10.00 or Fewer Hours | | 8.60 | $ 3,440.00 | * |
| 16 | Travel | F | 12.30 | 5,542.50 | 2% |
| 17 | A&M Retention and Compensation | G-1 | 64.42 | 22,720.42 | 6% |
| 17 | Other Case Professionals Retention and Compensation | G-2 | 4.80 | 2,326.88 | * |

### D.    Expenses

#### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 20 | Travel Expenses - Airfare | H-1 | $4,020.54 |
| 20 | Travel Expenses - Lodging | H-2 | 918.94 |
| 20 | Travel Expenses - Meals | H-3 | 225.96 |
| 20 | Travel Expenses - Car Rental and Taxi Fares | H-4 | 1,206.35 |
| 20 | Travel Expenses - Parking | H-5 | 15.00 |
| 21 | Facsimiles | | 4.20 |
| 22 | Telephone Charges | I | 562.08 |
| 22 | Expenses Associated With Multiple Attendance | J | 5,268.34 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

## 2. Expenses the Court May Wish to Examine for Necessity and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 23 | Expenses Associated With Postponed Retention Hearing | K | $486.85 |

## E. Adjustment to Eliminate Overlap Between Categories

### 1. Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 73.62 | $ 28,560.68 | 0.00 | $ 0.00 | 73.62 | $ 28,560.68 |
| 11 | Intraoffice Conferences – Multiple Attendance | 25.53 | 10,564.58 | 0.00 | 0.00 | 25.53 | 10,564.58 |
| 8 | Vaguely Described Conferences | 68.46 | 31,681.52 | 65.96 | 30,744.02 | 2.50 | 937.50 |
| 8 | Other Vaguely Described Activities | 81.93 | 41,537.71 | 0.00 | 0.00 | 81.93 | 41,537.71 |
| 10 | Blocked Entries | 745.30 | 314,765.00 | 165.58 | 73,700.48 | 579.72 | 241,064.52 |
| 14 | Personnel Who Billed 10.00 or Fewer Hours | 8.60 | 3,440.00 | 8.60 | 3,440.00 | 0.00 | 0.00 |
| 16 | Travel | 12.30 | 5,542.50 | 9.80 | 4,730.00 | 2.50 | 812.50 |

### 2. Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 22 | Telephone Charges | $ 562.08 | $0.00 | $ 562.08 |
| 22 | Expenses Associated With Multiple Attendance | 5,268.34 | 0.00 | 5,268.34 |
| 23 | Expenses Associated With Postponed Retention Hearing | 486.85 | 0.00 | 486.85 |

*Stuart Maue*

# TABLE OF CONTENTS

<u>Page No.</u>

I.   INTRODUCTION ..................................................................... 1

II.  PROCEDURES AND METHODOLOGY ........................................ 3
     A.   Appendix A ................................................................. 3
     B.   Overlap Calculation ...................................................... 3

III. RECOMPUTATION OF FEES AND EXPENSES ........................... 4

IV.  REVIEW OF FEES ................................................................ 6
     A.   Technical Billing Discrepancies ....................................... 6
     B.   Compliance With Billing Guidelines ................................. 6
          1.   Firm Staffing and Rates ......................................... 6
               a)   Timekeepers and Positions ............................. 6
          2.   Time Increments .................................................. 7
          3.   Complete and Detailed Task Descriptions .................... 7
               a)   Vaguely Described Conferences ....................... 8
               b)   Other Vaguely Described Activities .................. 8
          4.   Blocked Entries .................................................. 10
          5.   Multiple Professionals at Hearings and Conferences ...... 10
               a)   Intraoffice Conferences ............................... 11
               b)   Nonfirm Conferences, Hearings, and Events ......... 12
     C.   Fees to Examine for Necessity, Relevance, and Reasonableness ... 13
          1.   Personnel Who Billed 10.00 or Fewer Hours ............... 14
          2.   Long Billing Days ............................................... 14
          3.   Administrative/Clerical Activities ........................... 15
          4.   Legal Research ................................................... 15
          5.   Travel ............................................................. 16
          6.   Summary of Projects ........................................... 17

V.   REVIEW OF EXPENSES ........................................................ 18
     A.   Technical Billing Discrepancies ..................................... 18
     B.   Compliance With Billing Guidelines ............................... 19
          1.   Complete and Detailed Itemization of Expenses ........... 19
          2.   Travel Expenses ................................................. 19
               a)   Airfare ................................................... 19
               b)   Lodging ................................................. 20
               c)   Meals .................................................... 20
               d)   Car Rental and Taxi Fares ............................ 20
               e)   Parking .................................................. 21

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

**Page No.**

    3.     Facsimiles ............................................................................ 21

    4.     Overhead Expenses ............................................................... 21

          a)     Telephone Charges ..................................................... 22

    5.     Expenses Associated With Multiple Attendance ............................ 22

C.    Expenses the Court May Wish to Examine for Necessity and Reasonableness . 22

    1.     Expenses Associated With Postponed Retention Hearing .................. 23

    2.     Legal Fees for Cronin & Vris ................................................ 23

*Stuart Maue*

## TABLE OF EXHIBITS

<u>Page No.</u>

A.      Summary of Hours and Fees by Timekeeper and Position ................................... 6

B-1.    Vaguely Described Conferences
B-2.    Other Vaguely Described Activities ............................................................ 8

C.      Blocked Entries................................................................................ 10

D.      Intraoffice Conferences ......................................................................11

E.      Nonfirm Conferences, Hearings, and Other Events ......................................... 13

F.      Travel ........................................................................................ 16

G-1.    A&M Retention and Compensation
G-2.    Other Case Professionals Retention and Compensation .....................................17

H-1.    Travel Expenses - Airfare
H-2.    Travel Expenses - Lodging
H-3.    Travel Expenses - Meals
H-4.    Travel Expenses - Car Rental and Taxi Fares
H-5.    Travel Expenses - Parking ...................................................................20

I.      Telephone Charges ...........................................................................22

J.      Expenses Associated With Multiple Attendance..............................................22

K.      Expenses Associated With Postponed Retention Hearing....................................23

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Second Interim Application of Alvarez & Marsal, LLC, Operations and Real Estate Advisor to Official Committee of Unsecured Creditors, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred During Period from June 1, 2005 through and including

*Stuart Maue*

### I.  INTRODUCTION  (Continued)

September 30, 2005" (the "Application").  Alvarez & Marsal, LLC ("A&M"), located in New York, New York, is operations and real estate advisor to the Official Committee of Unsecured Creditors of Winn-Dixie Stores, Inc. (the "Committee") and its affiliated debtors and debtors-in-possession.

In an Order dated June 3, 2005, the Court approved the Committee's retention of A&M effective as of March 4, 2005, (the "Order").  The Application requested the allowance and approval of interim compensation of fees incurred pursuant to the terms of a letter dated March 4, 2005, from A&M to the Committee (the "Engagement Letter") confirming that the firm would receive a fixed fee of $100,000.00 for each month, and for the reimbursement of expenses incurred in connection with such services.

The Order provided that the "...UST shall retain the right to object to A&M's interim and final fee applications (including expense reimbursement) on all grounds, including but not limited to the reasonableness standards provided for in Section 330 of the Bankruptcy Code, provided, however, that while A&M's professionals shall not be required to keep detailed time records in one-tenth of an hour increments, A&M's professionals shall keep daily time records describing generally the services rendered, the name of the individuals rendering such services and the time such individuals expended each day in rendering such services in half-hour increments;..."

Stuart Maue used the same methodology to review the interim fee applications of A&M that is used to review the fee applications of other case professionals who do not have a fixed fee billing arrangement.

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to A&M and the U.S. Trustee for review prior to completing a final written report.   A&M discussed the initial report with Stuart Maue and submitted a written response to the initial report ("A&M Response") to Stuart Maue.   Stuart Maue reviewed the response. If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and the entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

**II.      PROCEDURES AND METHODOLOGY**

    **A.      Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented with this report in Appendix A.

    **B.      Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or

*Stuart Maue*

II.  PROCEDURES AND METHODOLOGY  (Continued)

entry may be classified as both blocked billing and intraoffice.  When a task or entry is

included in more than one category, "overlap" occurs among the hour and fee

calculations for those categories.  In order to ensure that the hours and fees for a task

or entry are not "counted" more than once in any reduction of fees, Stuart Maue

calculated the overlap.[1]  The overlap calculation is displayed in Section E of the

Summary of Findings and includes the totals for each category before and after the

calculation for overlap and the total dollar amount of the overlap in each category.

III.     **RECOMPUTATION OF FEES AND EXPENSES**

A&M requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $400,000.00 |
| Expense Reimbursement Requested: | 7,637.09 |
| Total Fees and Expenses: | $407,637.09 |

A&M requested $400,000.00 in accordance with the terms and conditions set forth in

the Engagement Letter.  The Application included hourly rates for each of its professionals, the

number of hours billed by each professional, and the total number of hours billed by the firm

during this interim period.  Since that information was included in the Application, Stuart

Maue has calculated the hours billed for each task and the fees associated with those tasks

based on the professionals' hourly rates.  This computation reflects that the computed amount

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of
12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and
not on individual entries within the category.  A review of these two categories allows a determination of the
reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.
Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)

is $351,130.00 which is a difference of $48,870.00 from the requested amount.  The exhibits

to this report reflect hours and fees that are based on this computation.

**A&M Response:**

*A&M responded that the surplus was "likely temporary in nature," that the amount of work would likely increase as the case progressed and that it would likely incur computed fees in excess of the fixed $100,000.00 monthly fee in the future.  A&M stated that the increase in future work would be due to "1.  A review of Winn-Dixie's updated FY 2006 through FY 2011 Business Plan; 2.  Increasingly frequent reviews of contracts/leases to be rejected or assumed as Winn-Dixie seeks to emerge from Bankruptcy; 3.  A review of the Liquidation Value of Winn-Dixie's assets relative to the proposed Plan of Reorganization and Disclosure Statement; and 4.  Continued 'on demand' services at the request of the Committee and Committee Counsel." A&M also stated that the rates that it used to compute the fees were not necessarily the rates that it charged to clients and that its rates "...are reflective of FY 2005 levels and do not account for increases in FY 2006."*

Stuart Maue recomputed the expenses and compared this to the expenses requested in

the Application.  The recomputation of expenses revealed no difference between the amount

requested for reimbursement and the computed amount.

*Stuart Maue*

IV.    **REVIEW OF FEES**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  No technical billing discrepancies were identified.

B.    **Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines:

1.    **Firm Staffing and Rates**

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

a)    **Timekeepers and Positions**

The Application provided the names and positions of the A&M professionals who billed time to this matter.  The firm staffed this matter with seven timekeepers, including two managing directors, one senior director, two directors, one senior associate, and one associate. EXHIBIT A displays the hours and fees billed by each of these individuals.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

A&M billed a total of 830.40 hours during the second interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Managing Director | 184.80 | 22% | $101,640.00 | 29% |
| Senior Director | 229.00 | 28% | 108,775.00 | 31% |
| Director | 29.60 | 4% | 10,790.00 | 3% |
| Senior Associate | 83.00 | 10% | 31,125.00 | 9% |
| Associate | 304.00 | 36% | 98,800.00 | 28% |
| **TOTAL** | 830.40 | 100% | $351,130.00 | 100% |

The blended hourly rate for the A&M professionals is $422.84.

**2.    Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.    U.S. Trustee Guidelines (b)(4)(v)**

The Order authorizing the employment and retention of A&M specifically stated that the firm's professionals were allowed to bill for its services in half-hour increments.  The Application included 24 entries with time increments of tenths-of-an-hour; all other entries were billed in either half-hour or full-hour increments.

**3.    Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to**

-7-

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**identify the parties to and the nature of the communication.  Time
entries for court hearings and conferences should identify the subject
of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and
sufficiently so that the benefit derived from such service may be ascertained,
and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not
sufficiently detailed.  The following vaguely described activities were identified:

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should
identify the participants and also the subject-matter or purpose of the
communication.  Conferences and meetings that either did not identify
the participants or did not specify the subject-matter or purpose of the
communication are identified as vaguely described conferences and
appear on  EXHIBIT B-1  and  total  68.46 hours  with  $31,681.52  in
associated fees.

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and
correspondence should identify the person or party who prepared the
document or correspondence and its subject-matter.  If the documents
were not recently received or were previously reviewed, the description
should also state the purpose of the review.

-8-

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

Examples of descriptions that have been classified as vague are "DJM retention," "Email catch up and returns," "Billings," and "Emails: Milbank."  These entries fail to specify the tasks performed with sufficient clarity to allow for a determination of the exact nature of the activities being performed.

The entries identified as other vaguely described activities are displayed on EXHIBIT B-2 and total 81.93 hours with $41,537.71 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

4. <u>**Blocked Entries**</u>

<u>**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.**</u>  **U.S. Trustee Guidelines (b)(4)(v)**

A&M lumped most of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT C and total 745.30 hours with $314,765.00 in associated fees.

<u>**A&M Response:**</u>

*In its response, A&M acknowledged that "…descriptions of services have been lumped together…"  However, A&M further responded that it complied with the requirements of the retention order.  In addition, A&M stated that it provided "significant detail" in its activity descriptions so that "interested parties" would understand its activities.  A&M also stated that the "…nature of A&M's work does not lend itself to detailed reporting…"  The firm further stated that "While A&M is capable of retroactively detailing services with separate time entries, we believe a more efficient solution is to, on a 'go-forward' basis (i.e., for all professional services performed after April 1, 2006 through the end of the case), provide an increased level of detail in our time entries."*

5. <u>**Multiple Professionals at Hearings and Conferences**</u>

<u>**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**</u>  **U.S. Trustee Guidelines (b)(4)(v)**

-10-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

**a)**       **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 43 entries describing conferences between A&M personnel, which represents 6% of the total fees requested in the Application.  Two or more A&M timekeepers billed for attendance at most of these intraoffice conferences.

The entries describing intraoffice conferences are displayed on EXHIBIT D and total 48.98 hours with $20,868.39 in associated fees. Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 25.53 hours with associated fees of $10,564.58.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**A&M Response:**

*A&M responded that all of its conferences were "necessary to A&M's services."  A&M gave general reasons for the necessity of its conferencing.  In particular, A&M said, "A&M is a national firm, with offices in various cities throughout the U.S.  A&M's Creditor Advisory and Real Estate Advisory Services professionals working on this case are based primarily in New York City, Boston, Dallas and Los Angeles. Intraoffice coordination among professionals is vital to providing quality advisory services to A&M's clients."*

b)      **Nonfirm Conferences, Hearings, and Events**

On several occasions, more than one A&M timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  For example, on most occasions, three A&M timekeepers billed to participate in committee conference calls.  As further examples, on July 11, 2005, managing director Martha Kopacz, senior director Andrew Hede, and associate Matthew Gavejian each billed to attend a substantive consolidation meeting, and on August 26, 2005, Mr. Gavejian, Mr. Hede, and senior associate Eric Scanlan each billed to participate in a GOB update conference call with Xroads.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

EXHIBIT E displays the entries where more than one A&M timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  Those entries total 120.40 hours with $52,908.39 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 73.62 hours with associated fees of $28,560.68.

### A&M Response:

*A&M responded that all of its conferences were "necessary to A&M's services."  In addition, the firm stated, "…with an engagement as large in size and scope of work as Winn-Dixie, the attendance of multiple professionals at meetings and on conference calls is appropriate.  A&M believes that attendance by multiple professionals is vital to providing coverage for the variety of issues discussed at meetings and on the regular conference calls with the Unsecured Creditors' Committee…"*

**C.    Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

1.      **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Only one A&M timekeeper billed 10.00 or fewer hours during this interim period.  On July 19, 2005, director Maxim Frangulov billed 8.60 hours with associated fees of $3,440.00 for "Participated in auction of pharmacy scripts and inventory; tabulated results of pharmacy auction."

2.      **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

attendance.  Stuart Maue did not identify any days on which any A&M timekeepers billed more than 12.00 hours.

3.      **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Stuart Maue did not identify any activities in the Application that appeared administrative or clerical in nature.

4.      **Legal Research**

There were no entries identified as legal research by A&M timekeepers during this interim period.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

5.    **Travel**

A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary.  Stuart Maue has identified five travel entries in the Application.  None of the travel entries reference work and, therefore, have been classified as nonworking travel.  All billing entries, with the exception of one, indicated that the travel was billed at "50%."  Based on the time billed for the travel, Stuart Maue determined that the "50%" related to the actual travel time and not to the hourly rate.  The one entry that did not indicate it was billed at 50% was billed by managing director Martha Kopacz on August 2, 2005.  Stuart Maue notes that the expense documentation indicated that associate Matthew Gavejian accompanied Ms. Kopacz, but that there is no fee entry for his associated travel time.   The entries describing travel are displayed on EXHIBIT F and total 12.30 hours with $5,542.50 in associated fees.

**A&M Response:**

*A&M responded that "...it is firm policy to charge for travel at 50% of the total travel time, unless client work is being performed.  This policy applies to travel time for out-of-town meetings and work at client sites, not everyday commuting time."*

-16-

*Stuart Maue*

6.    **Summary of Projects**

In the narrative portion of the Application, A&M included a summary of professional services that referenced project categories; however, the project categories were not included in the fee detail.  It was not possible to determine the fee entries that were included in each of those categories.  The project categories shown in the Application were:  Retention Matters; Business Plan/Store Analysis; Case Management; Reclamation/Trade Program/Preferences; Real Estate; Executory Contracts; Insurance; Teleconference/Meetings; Employee Retention/Severance; Store/Company Financials; Purchasing Card Program; and Distribution Center, Store Inventory and Equipment Liquidation.  For purposes of this report, Stuart Maue created two project categories, namely, "A&M Retention and Compensation" and "Other Case Professionals Retention and Compensation."  The entries related to each of these projects were identified and included in the respective categories.

Entries describing tasks related to the retention and compensation of A&M are displayed on EXHIBIT G-1 and total 64.42 hours with $22,720.42 in associated fees.  Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT G-2 and total 4.80 hours with $2,326.88 in associated fees.

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, A&M requested reimbursement of expenses in the amount of $7,637.09.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $4,020.54 | 53% |
| Taxi | 968.04 | 13% |
| Lodging | 918.94 | 12% |
| Rental Car | 238.31 | 3% |
| Meals | 225.96 | 3% |
| Parking | 15.00 | * |
| **Legal Fees (Cronin & Vris)** | 577.50 | 7% |
| **Telecommunications Charges** | 352.51 | 5% |
| **Mobile Phone Charges** | 209.57 | 3% |
| **Telephone Conference Charges** | 106.52 | 1% |
| **Facsimile** | 4.20 | * |
| **TOTAL** | $7,637.09 | 100% |

* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

B.    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

1.    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(v)(iii)**

A&M provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.    **Travel Expenses**

a)    **Airfare**

A&M requested reimbursement for airfare in the amount of $4,020.54.  The Application stated that the firm does not seek reimbursement of any air travel in excess of coach fares, unless coach

-19-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

airfares were unavailable and travel could not be rescheduled.  The fares appear to be consistent with coach fares.  The airfare charges are itemized on EXHIBIT H-1.

**b)    Lodging**

The Application included a request for reimbursement of lodging charges in the amount of $918.94.  Based on the information provided, Stuart Maue was unable to determine if these charges included expenses other than the nightly room charges.  These expenses are itemized on EXHIBIT H-2.

**c)    Meals**

A&M requested reimbursement for meal charges while traveling in the amount of $225.96.  The descriptions for meals included the name of the timekeeper(s) incurring the charge but not the name or location of the restaurant.  These expenses for out-of-town meals are itemized on EXHIBIT H-3.

**d)    Car Rental and Taxi Fares**

A&M requested reimbursement for car rental in the amount of $238.31 and taxi fares in the amount of $968.04.  The descriptions for these expenses included the date, the name of the timekeeper incurring the expense, and the location of the rental or the origination and

**V.  REVIEW OF EXPENSES  (Continued)**

destination of the travel.  These expenses are itemized on EXHIBIT H-4 and total $1,206.35.

e)    **Parking**

A&M requested reimbursement for hotel parking in the amount of $15.00.  These expenses are itemized on EXHIBIT H-5.

3.    **Facsimiles**

The application included a request for reimbursement of facsimile charges that total $4.20.  The application does not state the requested rate for facsimiles or whether this was an external charge.

4.    **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature of nonreimbursable overheard.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as

*Stuart Maue*

## V.  REVIEW OF EXPENSES  (Continued)

supplies and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

Stuart Maue identified the following expense items in the Application as potential overhead:

### a)        Telephone Charges

A&M requested reimbursement for mobile telephone charges totaling $209.57, and an allocation of telecommunications charges for wireless usage charges totaling $352.51.   Under the guidelines, the cellular telephone charges are considered to be part of the firm's overhead expenses.  The Application stated that the telecommunications charges include fax, phone and connectivity charges and are allocated based on total client hours.  This charge is, therefore, not an actual cost. The telephone charges are displayed on EXHIBIT I and total $562.08.

### 5.    Expenses Associated With Multiple Attendance

Stuart Maue identified some conferences, hearings, or other events for which multiple A&M timekeepers billed.   A&M requests reimbursement of $5,268.34 for expenses associated with those multiple attendances.   These expenses are itemized on EXHIBIT J.

## C.    Expenses the Court May Wish to Examine for Necessity and Reasonableness

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

1.      <u>Expenses Associated With Postponed Retention Hearing</u>

A&M charged $486.85 for cancellation of hotel and airfare charges related a post posted retention hearing.  These entries appear on EXHIBIT K.

2.      <u>Legal Fees for Cronin & Vris</u>

The Application included a request for reimbursement of two expenses identified as legal fees for Cronin & Vris.  The first expense was in the amount of $472.50 for April and May, and the second expense was in the amount of $105.00 for June.

<u>A&M Response:</u>

*A&M responded that it billed these fees to Winn-Dixie in error and that it issued a credit to Winn-Dixie on November 7, 2005.  The credit is addressed in Stuart Maue's report for the Third Application.*

*STUART MAUE*

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Alvarez & Marsal, Inc**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 1001 | Kopacz, Martha | MANAG DIRECTOR | $550.00 | $550.00 | 149.50 | $82,225.00 | 59 |
| 1002 | McGuire, William | MANAG DIRECTOR | $550.00 | $550.00 | 35.30 | $19,415.00 | 24 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $550.00 | | 184.80 | $101,640.00 | |
| | | | | % of Total: 22.25% | | % of Total: 28.95% | |
| 1003 | Hede, Andrew | SENIOR DIRECTOR | $475.00 | $475.00 | 229.00 | $108,775.00 | 73 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $475.00 | | 229.00 | $108,775.00 | |
| | | | | % of Total: 27.58% | | % of Total: 30.98% | |
| 1005 | Ford, Gregory | DIRECTOR | $350.00 | $350.00 | 21.00 | $7,350.00 | 20 |
| 1004 | Frangulov, Maxim | DIRECTOR | $400.00 | $400.00 | 8.60 | $3,440.00 | 1 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $364.53 | | 29.60 | $10,790.00 | |
| | | | | % of Total: 3.56% | | % of Total: 3.07% | |
| 1006 | Scanlan, Erin | SR. ASSOCIATE | $375.00 | $375.00 | 83.00 | $31,125.00 | 23 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $375.00 | | 83.00 | $31,125.00 | |
| | | | | % of Total: 10.00% | | % of Total: 8.86% | |
| 1007 | Gavejian, Matthew | ASSOCIATE | $325.00 | $325.00 | 304.00 | $98,800.00 | 63 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $325.00 | | 304.00 | $98,800.00 | |
| | | | | % of Total: 36.61% | | % of Total: 28.14% | |
| | Total No. of Billers: 7 | Blended Rate for Report: | $422.84 | | 830.40 | $351,130.00 | |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ford, G | 2.50 | 875.00 |
| Gavejian, M | 4.05 | 1,316.25 |
| Hede, A | 53.20 | 25,269.43 |
| Kopacz, M | 5.46 | 3,002.08 |
| Scanlan, E | 3.25 | 1,218.75 |
| | 68.46 | $31,681.52 |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/01/05 | Hede, A | 4.50 | 2.25 | 1,068.75 | C | | | MATTER: |
| Wed | 2-80545/45 | | | | | | 1 | REVIEW OF BUSINESS PLAN: |
| | | | | | C | | 2 | CALL M.BARR AND M.COMERFORD (MILBANK) |
| | | | | | | | | |
| 06/02/05 | Hede, A | 5.00 | 1.25 | 593.75 | C, E | | | MATTER: |
| Thu | 2-80545/46 | | | | | | 1 | COMMITTEE CALL: |
| | | | | | C | | 2 | CALL WITH MILBANK: |
| | | | | | C, B | | 3 | DJM/FOOD PARTNERS OBJECTIONS: |
| | | | | | C | | 4 | KERP OBJECTION AND ADDITIONAL ANALYSIS |
| | | | | | | | | |
| 06/06/05 | Hede, A | 7.50 | 2.25 | 1,068.75 | C | | | MATTER: |
| Mon | 2-80545/48 | | | | | | 1 | ANALYSIS OF KERP AND COMPARABLE PLANS: |
| | | | | | C, E | | 2 | CALL WITH D. O'DONNELL (MILBANK): |
| | | | | | C | | 3 | CALL WITH M.KOPACZ (KERP): |
| | | | | | C | | 4 | REVIEW SUBSTANTIVE CONSOLIDATION CHECKLIST: |
| | | | | | C, E | | 5 | CALL WITH MILBANK AND HOULIHAN LOKEY: |
| | | | | | C | | 6 | REVIEW OF BUSINESS PLAN: |
| | | | | | C | | 7 | CALL WITH A.STEVENSON (XROADS): |
| | | | | | C | | 8 | REVIEW OF COMPARABLE KERP PLANS: |
| | | | | | C | | 9 | REVIEW DELOITTE CONSULTING RETENTION: |
| | | | | | C, E | | 10 | CALL WITH XROADS AND HOULIHAN LOKEY (BUSINESS PLAN) |
| | | | | | | | | |
| 06/06/05 | Kopacz, M | 4.00 | 1.33 | 733.33 | C | | | MATTER: |
| Mon | 2-80545/4 | | | | | | 1 | CONFERENCE CALL WITH MILBANK REGARDING SUBSTANTIVE CONSOLIDATION: |
| | | | | | C | | 2 | CONFERENCE CALL WITH COMPANY AND HLHZ REGARDING BUSINESS PLAN: |
| | | | | | C | | 3 | KERP NEGOTIATIONS |
| | | | | | | | | |
| 06/07/05 | Kopacz, M | 3.00 | 1.00 | 550.00 | C | | | MATTER: |
| Tue | 2-80545/5 | | | | | | 1 | CONFERENCE CALL WITH XROADS REGARDING DELOITTE CONSULTING PROJECT: |
| | | | | | C | | 2 | COMMITTEE DINNER MEETING: |
| | | | | | C | | 3 | KERP NEGOTIATIONS |
| | | | | | | | | |
| 06/09/05 | Hede, A | 8.50 | 1.70 | 807.50 | C | | | MATTER: |
| Thu | 2-80545/51 | | | | | | 1 | MEETING WITH XROADS, FOOD PARTNERS, DJM, BLACKSTONE (STORE SALES UPDATE): |
| | | | | | C, E | | 2 | COMMITTEE CALL: |
| | | | | | C | | 3 | MEETING WITH A.STEVENSON (XROADS): |
| | | | | | C | | 4 | MEETING WITH T.ROBBINS (WINN-DIXIE): |
| | | | | | C, F | | 5 | TRAVEL TO NEW YORK (BILLED AT 50%) |

– See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/10/05 Fri | Hede, A 2-80545/52 | 3.00 | 0.60 | 285.00 | C C C C C | | | MATTER: 1 REVIEW OF DELOITTE CONSULTING REPORTS; 2 REVIEW OF PRE-PETITION PAYMENT REQUEST; 3 SUMMARY OF PERIOD-END FINANCIALS; 4 CALL WITH M.BARR AND M.COMERFORD (MILBANK); 5 REVIEW REVISED KERP DOCUMENTS |
| 06/15/05 Wed | Hede, A 2-80545/56 | 2.00 | 0.67 | 316.67 | C, E C C | | | MATTER: 1 CALL WITH M.BARR (MILBANK); 2 REVISED US TRUSTEE KERP QUESTIONS; 3 REVIEW REVISED KERP ORDER |
| 06/16/05 Thu | Hede, A 2-80545/57 | 4.00 | 1.00 | 475.00 | C, E C C | | | MATTER: 1 COMMITTEE CALL; 2 REVIEW RECLAMATION TERM SHEET; 3 CALL WITH US TRUSTEE (KERP QUESTIONS); 4 CALL WITH M.BARR (MILBANK) |
| 06/17/05 Fri | Gavejian, M 2-80545/111 | 5.00 | 1.25 | 406.25 | C C, E C, E C, E | | | MATTER: 1 DISCUSSED NEGATIVE EBITDA STORES; 2 CONFERENCE CALL WITH XROADS, HLHZ REGARDING CAPITAL EXPENDITURES; 3 CONFERENCE CALL WITH MILBANK, HLHZ REGARDING RECLAMATION; 4 COMMITTEE CALL |
| 06/17/05 Fri | Hede, A 2-80545/58 | 6.00 | 1.00 | 475.00 | C C C C C C | | | MATTER: 1 REVIEW PERIOD-END OPERATING AND FINANCIAL REPORTS; 2 FOOTPRINT ANALYSIS; 3 CALL WITH XROADS AND HOULIHAN LOKEY (CAPEX); 4 CALL WITH MILBANK AND HOULIHAN LOKEY (RECLAMATION); 5 COMMITTEE CALL; 6 CALL WITH M.COMERFORD (MILBANK) |
| 06/20/05 Mon | Hede, A 2-80545/59 | 2.00 | 0.50 | 237.50 | C, B C C C | | | MATTER: 1 PRE-PETITION PAYMENT REQUEST; 2 CALL WITH M.BARR (MILBANK); 3 REVIEW HOBART SERVICE AGREEMENT; 4 FOOTPRINT ANALYSIS |

~  See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------|----------|------------|------------|---|-------------|
| | | | | | | | | MATTER: |
| 06/21/05 | Hede, A | 3.00 | 0.75 | 356.25 | C | | 1 | FOOTPRINT ANALYSIS; |
| Tue | 2-80545/60 | | | | C | | 2 | CALL WITH M.COMERFORD (MILBANK); |
| | | | | | C, D | | 3 | MEETING WITH M.GAVEJIAN (FOOTPRINT); |
| | | | | | C | | 4 | REVIEW FOOTPRINT PRESS RELEASE |
| | | | | | | | | |
| | | | | | | | | MATTER: |
| 06/22/05 | Hede, A | 4.00 | 2.00 | 950.00 | C, B | | 1 | NEGATIVE EBITDA STORE MEMO; |
| Wed | 2-80545/61 | | | | C | | 2 | CALL WITH M.COMERFORD (MILBANK); |
| | | | | | C | | 3 | REVIEW FOOTPRINT CHANGES; |
| | | | | | C | | 4 | CALL WITH A.STEVENSON (XROADS) |
| | | | | | | | | |
| | | | | | | | | MATTER: |
| 06/23/05 | Hede, A | 5.00 | 2.00 | 950.00 | C, E | | 1 | COMMITTEE CALL; |
| Thu | 2-80545/62 | | | | C | | 2 | FOOTPRINT ANALYST; |
| | | | | | C, B | | 3 | PRE-PETITION PAYMENT SETTLEMENT; |
| | | | | | C | | 4 | CALL WITH M.BARR (MILBANK); |
| | | | | | C | | 5 | CALL WITH A.STEVENSON (XROADS) |
| | | | | | | | | |
| | | | | | | | | MATTER: |
| 06/24/05 | Ford, G | 1.00 | 0.50 | 175.00 | C | | 1 | REVIEW OF TERMINATION OF CONTRACTS |
| Fri | 2-80545/91 | | | | C | | 2 | & CONFERENCE CALL |
| | | | | | | | | |
| | | | | | | | | MATTER: |
| 06/24/05 | Hede, A | 3.50 | 0.88 | 415.63 | C, B | | 1 | PRE-PETITION PAYMENT SETTLEMENTS; |
| Fri | 2-80545/63 | | | | C | | 2 | REVIEW LEASE/EXECUTORY CONTRACT REJECTIONS; |
| | | | | | C | | 3 | CALL WITH P.WYNDHAM (XROADS); |
| | | | | | C | | 4 | FOOTPRINT ANALYSIS |
| | | | | | | | | |
| | | | | | | | | MATTER: |
| 06/30/05 | Kopacz, M | 3.00 | 0.75 | 412.50 | C | | 1 | COMMITTEE CONFERENCE CALL; |
| Thu | 2-80545/20 | | | | C | | 2 | TELECONFERENCE WITH MARK GUNLICKS |
| | | | | | C | | 3 | - FOLLOW UP WITH M.BARR; |
| | | | | | C, B | | 4 | LIQUIDATOR AGENCY AGREEMENT |

– See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|------------------|-----------|-----------|---|-------------|
| | | | | | | | | MATTER: |
| 07/01/05 | Hede, A | 2.50 | 0.83 | 395.83 | C | | 1 | REVIEW LIQUIDATOR AGENCY AGREEMENTS: |
| Fri | 2-80545/68 | | | | C | | 2 | EMAIL: MILBANK (LIQUIDATOR AGREEMENTS): |
| | | | | | C, D | | 3 | PHONE CALL WITH M.KOPACZ |
| | | | | | | | | |
| | | | | | | | | MATTER: |
| 07/06/05 | Hede, A | 4.50 | 1.93 | 916.07 | C | | 1 | REVIEW PERIOD 12 FINANCIALS: |
| Wed | 2-80545/70 | | | | C | | 2 | REVIEW LIQUIDATION MOTION AND AGENCY AGREEMENT: |
| | | | | | C, E | | 3 | CALL WITH H.ETLIN (XROADS) AND M.KOPACZ: |
| | | | | | C | | 4 | PHONE CALL WITH M.KOPACZ: |
| | | | | | C, B | | 5 | PERIOD 12 FINANCIALS MEMO: |
| | | | | | C | | 6 | PHONE CALL WITH A.STEVENSON (XROADS): |
| | | | | | C, B | | 7 | EMAILS: MILBANK |
| | | | | | | | | |
| | | | | | | | | MATTER: |
| 07/07/05 | Hede, A | 4.00 | 0.67 | 316.67 | C, B | | 1 | PERIOD 12 FINANCIALS MEMO: |
| Thu | 2-80545/71 | | | | C | | 2 | REVIEW PHARMACY AUCTION MEMO AND EXHIBITS: |
| | | | | | C | | 3 | REVIEW SALE PROCEEDS ANALYSIS: |
| | | | | | C | | 4 | PHONE CALL WITH R.ROSENBERG (MILBANK): |
| | | | | | C | | 5 | PHONE CALL WITH A.STEVENSON (XROADS): |
| | | | | | C | | 6 | REVIEW PERIOD 12 STORE DATA |
| | | | | | | | | |
| | | | | | | | | MATTER: |
| 07/08/05 | Hede, A | 5.00 | 2.00 | 950.00 | C | | 1 | REVIEW SUBSTANTIVE CONSOLIDATION INFORMATION RECEIVED: |
| Fri | 2-80545/72 | | | | C | | 2 | REVIEW INTER-COMPANY ACCOUNTS: |
| | | | | | C | | 3 | PHONE CALL WITH S.MCCARTY (R2): |
| | | | | | C | | 4 | PHONE CALL WITH M.BARR (MILBANK): |
| | | | | | C | | 5 | PHONE CALL WITH M.KOPACZ |
| | | | | | | | | |
| | | | | | | | | MATTER: |
| 07/11/05 | Hede, A | 6.00 | 2.40 | 1,140.00 | C | | 1 | REVIEW SALE PROCEEDS ANALYSIS: |
| Mon | 2-80545/73 | | | | C | | 2 | EMAILS: S.MCCARTY (R2): |
| | | | | | C | | 3 | REVIEW SUBSTANTIVE CONSOLIDATION INFORMATION RECEIVED: |
| | | | | | C, D | | 4 | PHONE CALL WITH M.KOPACZ: |
| | | | | | C, E | | 5 | MEETING: XROADS, HLHZ, BLACKSTONE, SKADDEN, MILBANK |

– See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 07/15/05 Fri | Gavejian, M 2-80545/130 | 4.50 | 1.13 | 365.63 | C C, E C C | | 1 2 3 4 | MATTER: REVIEW OF PURCHASE AGREEMENTS FOR PHARMACIES; CALL WITH R.DAMORE (XROADS); EMAIL C.BOUCHER (XROADS) REGARDING LETTERS OF CREDIT; REVIEW OF A&M TEAM MEMBERS TIME DESCRIPTIONS |
| 07/15/05 Fri | Hede, A 2-80545/77 | 5.50 | 2.75 | 1,306.25 | C C C C | | 1 2 3 4 | MATTER: REVIEW PHARMACY APAS; PHARMACY BIDS SUMMARIES; CALL WITH R.DAMORE (XROADS); PHONE CALL WITH J.MACINNIS (MILBANK) |
| 07/20/05 Wed | Hede, A 2-80545/78 | 4.00 | 1.33 | 633.33 | C C C | | 1 2 3 | MATTER: REVIEW PHARMACY AUCTION RESULTS; SUMMARY OF PHARMACY AUCTION PROCESS; PHONE CALL WITH M.KOPACZ |
| 07/21/05 Thu | Hede, A 2-80545/79 | 2.50 | 0.83 | 395.83 | C, E C C | | 1 2 3 | MATTER: CALL: XROADS (GOB EXPENSE BUDGET); REVIEW GOB EXPENSE BUDGET; PHONE CALL WITH M.KOPACZ |
| 07/22/05 Fri | Hede, A 2-80545/80 | 0.50 | 0.50 | 237.50 | | | 1 | MATTER: PHONE CALL WITH A.STEVENSON (XROADS) |
| 07/25/05 Mon | Hede, A 2-80545/81 | 1.50 | 0.50 | 237.50 | C C, B C | | 1 2 3 | MATTER: REVIEW BORROWING BASE CHANGES; EMAILS: MILBANK; PHONE CALL WITH A.STEVENSON |
| 07/26/05 Tue | Hede, A 2-80545/82 | 3.50 | 0.88 | 415.63 | C C C C | | 1 2 3 4 | MATTER: COMMITTEE / COMPANY MEETING AGENDA; REVIEW PRE-PETITION PAYMENTS REPORT; REVIEW REVISED LIQUIDATOR BUDGET; PHONE CALL WITH L.MANDEL AND R.ROSENBERG (MILBANK) |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/27/05 Wed | Hede, A 2-80545/83 | 1.50 | 0.38 | 178.13 | C C, B C, B C | | | MATTER: 1 FINALIZE LIQUIDATOR BUDGET; 2 EMAIL: MILBANK; 3 EMAIL: M.KOPACZ; 4 PHONE CALL WITH M.KOPACZ |
| 07/28/05 Thu | Hede, A 2-80545/84 | 2.00 | 1.33 | 633.33 | C C C, B | | | MATTER: 1 PHONE CALL WITH A.STEVENSON (XROADS); 2 PHONE CALL WITH L.MANDEL (MILBANK); 3 FINAL PHARMACY AUCTION RESULTS |
| 08/01/05 Mon | Gavejian, M 3-80545/182 | 1.50 | 0.38 | 121.88 | C, E C C C | | | MATTER: 1 CALL TO DISCUSS WINN-DIXIE EQUIPMENT LIQUIDATION AGENCY AGREEMENTS; 2 E-MAILS TO W.MCGUIRE AND P.CHIDYLLO (HLHZ) REGARDING LEASE REJECTIONS; 3 REVIEW COMMENTS FROM MILBANK REGARDING EQUIPMENT LIQUIDATION AGENCY AGREEMENTS; 4 RESEARCH ON HEALTHCARE PAYMENT CONSULTANT SOLICITATION |
| 08/01/05 Mon | Kopacz, M 3-80545/136 | 2.00 | 1.00 | 550.00 | C C | | | MATTER: 1 CONFERENCE CALL REGARDING LIQUIDATOR'S DOCUMENTS; 2 PREP FOR COMMITTEE MEETING TOMORROW |
| 08/04/05 Thu | Ford, G 3-80545/174 | 1.00 | 1.00 | 350.00 | | | | MATTER: 1 DISCUSSION OF THE 4TH ROUND OF LEASE REJECTIONS. |
| 08/10/05 Wed | Hede, A 3-80545/162 | 1.00 | 0.50 | 237.50 | C C | | | MATTER: 1 CALL: MILBANK, SKADDEN: XROADS AND WD (AMEX); 2 PH: M KOPACZ |
| 08/10/05 Wed | Kopacz, M 3-80545/141 | 1.50 | 0.38 | 206.25 | C, B C C, B C, B | | | MATTER: 1 AMEX PURCHASING CARD PROGRAM; 2 CONF CALL REGARDING SAME; 3 WEEK 5 REPORTS; 4 SECOND AUCTION RESULTS |
| 08/15/05 Mon | Ford, G 3-80545/175 | 1.00 | 1.00 | 350.00 | | | | MATTER: 1 FINAL DISCUSSION OF THE 4TH ROUND OF LEASE REJECTIONS. |

– See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|------------------------------|------------|------------|---|-------------|
| 08/15/05 Mon | Hede, A 3-80545/164 | 1.50 | 0.50 | 237.50 | C, B C C | | | MATTER:<br>1 BILLINGS:<br>2 REVIEW PERIOD 13 STORE PERFORMANCE:<br>3 MEETING: M GAVEJIAN |
| 08/19/05 Fri | Hede, A 3-80545/165 | 2.00 | 0.67 | 316.67 | C C, D C, B | | | MATTER:<br>1 REVIEW GOB RESULTS:<br>2 PH: M GAVEJIAN:<br>3 EMAILS: MILBANK, M KOPACZ, A STEVENSON (XROADS) |
| 08/25/05 Thu | Gavejian, M 3-80545/200 | 6.50 | 1.30 | 422.50 | C, E C C C, B C | | | MATTER:<br>1 UCC CALL:<br>2 PREPARATION FOR CALL AND DISCUSSION OF GOB STORE INVENTORY LIQUIDATION:<br>3 PREPARED RECONCILIATION OF A&M BILLINGS TO BE SENT TO DEBTORS AND XROADS:<br>4 E-MAILS REGARDING UPCOMING CONTRACT REJECTIONS AND WORK TRANSITION:<br>5 REVIEW OF UPDATED WEEKLY REPORTS ON THE GOB STORE INVENTORY LIQUIDATION FROM R.DAMORE (XROADS) |
| 08/29/05 Mon | Hede, A 3-80545/171 | 2.00 | 0.50 | 237.50 | C, B C C, D C | | | MATTER:<br>1 GOB UPDATE MEMO:<br>2 REVIEW SUBSTANTIVE CONSOLIDATION RESPONSE:<br>3 CALL: E SCANLAN AND M GAVEJIAN:<br>4 REVIEW STORE BUDGETS |
| 08/29/05 Mon | Scanlan, E 3-80545/179 | 3.50 | 1.75 | 656.25 | C C, D | | | MATTER:<br>1 CONTINUE TO REVIEW AND PREPARE ANALYSIS ON FY06 STORE BUDGET:<br>2 VARIOUS INTERNAL DISCUSSIONS REGARDING THE FY06 STORE BUDGET |
| 09/01/05 Thu | Kopacz, M 4-80545/205 | 4.00 | 1.00 | 550.00 | C, B C C, B C | | | MATTER:<br>1 PREFERENCE WAIVER REQUESTS REGARDING PEPSI AND NESTLE WATERS:<br>2 TELECONFERENCE WITH SMCCARTY REGARDING SAME:<br>3 EMAIL WITH XROADS:<br>4 TELECONFERENCE'S WITH E.GORDON |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/08/05 Thu | Hede, A 4-80545/224 | 5.00 | 1.43 | 678.57 | C C, E C C C, B C C | | | MATTER: 1 PREPARE FOR COMMITTEE CALL: 2 COMMITTEE CALL: 3 PH: A STEVENSON (XROADS): 4 PH: E SCANLAN: 5 HURRICANE KATRINA UPDATE: 6 REVIEW STORE BUDGETS: 7 REVIEW 9/30 LEASE REJECTIONS |
| 09/12/05 Mon | Hede, A 4-80545/225 | 2.50 | 1.25 | 593.75 | C C | | | MATTER: 1 STORE BUDGET ANALYSIS, MEMO AND FOLLOW-UP QUESTION LIST: 2 PH: E SCANLAN |
| 09/13/05 Tue | Hede, A 4-80545/226 | 3.00 | 2.00 | 950.00 | C C C | | | MATTER: 1 PH: A STEVENSON: 2 STORE BUDGET ANALYSIS AND MEMO: 3 PH: E SCANLAN |
| 09/14/05 Wed | Hede, A 4-80545/227 | 3.00 | 2.25 | 1,068.75 | C C C C | | | MATTER: 1 PH: A STEVENSON: 2 PH: M KOPACZ: 3 STORE BUDGET ANALYSIS AND MEMO: 4 PH: E SCANLAN |
| 09/15/05 Thu | Hede, A 4-80545/228 | 5.00 | 2.00 | 950.00 | C, E C, E C, E C, E C | | | MATTER: 1 COMMITTEE CALL: 2 COMMITTEE & COMPANY CALL: 3 COMMITTEE CALL: 4 CALL: XROADS: 5 MEETING: M KOPACZ |
| 09/21/05 Wed | Hede, A 4-80545/231 | 2.50 | 0.83 | 395.83 | C, B C C | | | MATTER: 1 STORE BUDGET MEMO: 2 PH: M BARR (MILBANK): 3 REVIEW DE MINIMUS LITIGATION CLAIM ANALYSIS |

– See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/22/05 Thu | Hede, A 4-80545/232 | 2.00 | 1.60 | 760.00 | C C C C C | | | MATTER: 1 PH: M COMERFORD (MILBANK); 2 PH: E SCANLAN; 3 PH: M KOPACZ; 4 FINALIZE STORE BUDGET MEMO; 5 PH: A STEVENSON |
| 09/26/05 Mon | Hede, A 4-80545/233 | 1.00 | 0.50 | 237.50 | C, B C | | | MATTER: 1 PERIOD 1 STORE RESULTS MEMO; 2 PH: M COMERFORD |
| 09/28/05 Wed | Hede, A 4-80545/235 | 4.00 | 3.00 | 1,425.00 | C C C C | | | MATTER: 1 REVIEW DE MINIMUS CLAIMS ORDER AND ANALYSIS; 2 CALL: WINN DIXIE AND MILBANK; 3 PH: M COMERFORD (MILBANK); 4 PH: A STEVENSON (XROADS) |
| 09/29/05 Thu | Hede, A 4-80545/236 | 3.00 | 1.50 | 712.50 | C C C C, E | | | MATTER: 1 PREPARE FOR COMMITTEE CALL; 2 PH: M COMERFORD (MILBANK); 3 MEETING: M KOPACZ; 4 COMMITTEE CALL |
| 09/30/05 Fri | Hede, A 4-80545/237 | 3.00 | 1.50 | 712.50 | C C C, B C | | | MATTER: 1 PH: M COMERFORD (MILBANK); 2 CALL: WINN DIXIE AND MILBANK; 3 PERIOD 1 RESULTS MEMO; 4 REVIEW PERIOD 2 RESULTS |
| 09/30/05 Fri | Scanlan, E 4-80545/263 | 3.00 | 1.50 | 562.50 | C C | | | MATTER: 1 CALL WITH ALEX; 2 UPDATE FOR MEMO AND ANALYSES FOR CORRECTED PERIOD 1 DATA |

– See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 68.46 | $31,681.52 | | | | |

Total
Number of Entries:    56

EXHIBIT B-1

VAGUELY DESCRIBED CONFERENCES

Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Ford, G | 2.00 | 700.00 | 1.00 | 350.00 | 3.00 | 1,050.00 | 0.50 | 175.00 | 2.50 | 875.00 |
| Gavejian, M | 0.00 | 0.00 | 17.50 | 5,687.50 | 17.50 | 5,687.50 | 4.05 | 1,316.25 | 4.05 | 1,316.25 |
| Hede, A | 0.50 | 237.50 | 141.00 | 66,975.00 | 141.50 | 67,212.50 | 52.70 | 25,031.93 | 53.20 | 25,269.43 |
| Kopacz, M | 0.00 | 0.00 | 17.50 | 9,625.00 | 17.50 | 9,625.00 | 5.46 | 3,002.08 | 5.46 | 3,002.08 |
| Scanlan, E | 0.00 | 0.00 | 6.50 | 2,437.50 | 6.50 | 2,437.50 | 3.25 | 1,218.75 | 3.25 | 1,218.75 |
| | 2.50 | $937.50 | 183.50 | $85,075.00 | 186.00 | $86,012.50 | 65.96 | $30,744.02 | 68.46 | $31,681.52 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 2.50 | 937.50 | 183.50 | 85,075.00 | 186.00 | 86,012.50 | 65.96 | 30,744.02 | 68.46 | 31,681.52 |
| | 2.50 | $937.50 | 183.50 | $85,075.00 | 186.00 | $86,012.50 | 65.96 | $30,744.02 | 68.46 | $31,681.52 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gavejian, M | 4.20 | 1,365.00 |
| Hede, A | 34.41 | 16,343.96 |
| Kopacz, M | 38.12 | 20,968.75 |
| McGuire, W | 5.20 | 2,860.00 |
| | 81.93 | $41,537.71 |

CTO/TOP MAIL

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ‒ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 06/01/05 Wed | Kopacz, M 2-80545/1 | 2.50 | 0.63 | 343.75 | C C C C | | 1 2 3 4 | MATTER: REVIEW KERP AND SEVERANCE MOTION AGAINST DEBTOR PRESENTATION; REVIEW BUSINESS PLAN; UPDATE WITH A.HEDE; DJM RETENTION |
| 06/02/05 Thu | Hede, A 2-80545/46 | 5.00 | 1.25 | 593.75 | C, E C, B C C | | 1 2 3 4 | MATTER: COMMITTEE CALL; CALL WITH MILBANK; DJM/FOOD PARTNERS OBJECTIONS; KERP OBJECTION AND ADDITIONAL ANALYSIS |
| 06/03/05 Fri | Hede, A 2-80545/47 | 5.00 | 2.00 | 950.00 | C C C C C | | 1 2 3 4 5 | MATTER: KERP OBJECTION; CALL WITH MILBANK (KERP); ADDITIONAL KERP ANALYSIS; SUBSTANTIVE CONSOLIDATION CHECKLIST; REVIEW DELOITTE CONSULTING RETENTION |
| 06/03/05 Fri | Kopacz, M 2-80545/3 | 2.00 | 1.00 | 550.00 | C C | | 1 2 | MATTER: CATCH UP ON EMAIL REVIEW AND RESPONSES; SCHEDULING AND LOGISTICS FOR COMMITTEE MEETING IN JACKSONVILLE |
| 06/09/05 Thu | Gavejian, M 2-80545/104 | 2.00 | 2.00 | 650.00 | F | | 1 | MATTER: TRAVEL TIME AT 50% |
| 06/10/05 Fri | McGuire, W 2-80545/37 | 0.60 | 0.60 | 330.00 | | | 1 | MATTER: TIME KEEPING |
| 06/13/05 Mon | Hede, A 2-80545/54 | 2.00 | 1.00 | 475.00 | C C | | 1 2 | MATTER: REVIEW STORE BID ANALYSIS; PERIOD-END FINANCIALS MEMO AND EXHIBITS |
| 06/14/05 Tue | Hede, A 2-80545/55 | 2.50 | 0.63 | 296.88 | C C C C | | 1 2 3 4 | MATTER: FINALIZE PERIOD-END FINANCIALS MEMO; REVISED LIQUIDATOR DOCUMENTS; DELOITTE CONSULTING RETENTION; REVISED KERP ORDER |

‒  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/14/05 Tue | Kopacz, M 2-80545/9 | 1.00 | 1.00 | 550.00 | | | | MATTER: 1 CATCH UP ON EMAIL REVIEW AND RESPONSES; |
| 06/17/05 Fri | Kopacz, M 2-80545/12 | 1.00 | 0.50 | 275.00 | C C | | | MATTER: 1 EMAIL AND REPLY; 2 REVIEW LATEST RECLAMATION/TRADE CREDIT PROPOSALS AND ANALYSIS |
| 06/20/05 Mon | Hede, A 2-80545/59 | 2.00 | 0.50 | 237.50 | C C, B C C | | | MATTER: 1 PRE-PETITION PAYMENT REQUEST; 2 CALL WITH M.BARR (MILBANK); 3 REVIEW HOBART SERVICE AGREEMENT; 4 FOOTPRINT ANALYSIS |
| 06/22/05 Wed | Hede, A 2-80545/61 | 4.00 | 1.00 | 475.00 | C C, B C C, B | | | MATTER: 1 NEGATIVE EBITDA STORE MEMO; 2 CALL WITH M.COMERFORD (MILBANK); 3 REVIEW FOOTPRINT CHANGES; 4 CALL WITH A.STEVENSON (XROADS) |
| 06/22/05 Wed | Kopacz, M 2-80545/14 | 4.00 | 1.33 | 733.33 | C C C | | | MATTER: 1 FIRST INTERIM BILLING - REVIEW ALL DETAIL TIME; 2 REVIEW COMMITTEE MEMO REGARDING 57 NEGATIVE EBITDA STORES; 3 BROKER INQUIRY ON WINN-DIXIE |
| 06/23/05 Thu | Hede, A 2-80545/62 | 5.00 | 1.00 | 475.00 | C, E C C C, B C, B | | | MATTER: 1 COMMITTEE CALL; 2 FOOTPRINT ANALYST; 3 PRE-PETITION PAYMENT SETTLEMENT; 4 CALL WITH M.BARR (MILBANK); 5 CALL WITH A.STEVENSON (XROADS) |
| 06/23/05 Thu | Kopacz, M 2-80545/15 | 2.00 | 1.33 | 733.33 | C C C | | | MATTER: 1 COMMITTEE CONFERENCE CALL; 2 EMAIL CATCH UP AND RETURNS; 3 SUBSTANTIVE CONSOLIDATION MEETING LOGISTICS |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|-------------|
| 06/24/05 Fri | Hede, A 2-80545/63 | 3.50 | 0.88 | 415.63 | C C C, B C | | | MATTER: 1 PRE-PETITION PAYMENT SETTLEMENTS; 2 REVIEW LEASE/EXECUTORY CONTRACT REJECTIONS; 3 CALL WITH P.WYNDHAM (XROADS); 4 FOOTPRINT ANALYSIS |
| 06/27/05 Mon | Hede, A 2-80545/64 | 2.00 | 1.00 | 475.00 | C C | | | MATTER: 1 REVIEW AFCO INSURANCE FINANCING; 2 LEASE REJECTIONS |
| 06/28/05 Tue | Kopacz, M 2-80545/18 | 2.00 | 1.00 | 550.00 | C C | | | MATTER: 1 UPDATE ON ASSET SALES; 2 EMAIL REVIEW AND REPLIES |
| 06/29/05 Wed | Hede, A 2-80545/66 | 2.50 | 0.63 | 296.88 | C C, D C C | | | MATTER: 1 AFCO INSURANCE FINANCING; 2 MEETING WITH M.GAVEJIAN (AFCO); 3 REVIEW INSURANCE LC REQUIREMENTS; 4 REVIEW LEASE REJECTION MOTION |
| 06/29/05 Wed | Kopacz, M 2-80545/19 | 3.00 | 1.00 | 550.00 | C C C | | | MATTER: 1 LIQUIDATOR SELECTION PROCESS; 2 TELECONFERENCE WITH H.ETLIN (XROADS) REGARDING SAME; 3 TELECONFERENCE WITH DISGRUNTLED BIDDER |
| 06/30/05 Thu | Hede, A 2-80545/67 | 3.50 | 0.70 | 332.50 | C, D C, E C C C | | | MATTER: 1 CALL WITH M.GAVEJIAN (AFCO); 2 COMMITTEE CALL; 3 CALL WITH S.MCCARTY (R2); 4 LIQUIDATION RETENTION; 5 REVIEW ASSET SALE MEMO |
| 06/30/05 Thu | Kopacz, M 2-80545/20 | 3.00 | 0.75 | 412.50 | C C, B C C | | | MATTER: 1 COMMITTEE CONFERENCE CALL; 2 TELECONFERENCE WITH MARK GUNLICKS 3 - FOLLOW UP WITH M.BARR; 4 LIQUIDATOR AGENCY AGREEMENT |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/30/05 Thu | McGuire, W 2-80545/42 | 0.40 | 0.40 | 220.00 | | | 1 | MATTER: EMAILS RELATED TO LEASE REJECTION OF STORE 817 |
| 07/01/05 Fri | Kopacz, M 2-80545/21 | 4.00 | 2.00 | 1,100.00 | C C, D | | 1 2 | MATTER: AGENCY AGREEMENT; STATUS UPDATE WITH A.HEDE |
| 07/06/05 Wed | Hede, A 2-80545/70 | 4.50 | 1.29 | 610.71 | C C C, E, B C, B C C, B C | | 1 2 3 4 5 6 7 | MATTER: REVIEW PERIOD 12 FINANCIALS; REVIEW LIQUIDATOR MOTION AND AGENCY AGREEMENT; CALL WITH H.ETLIN (XROADS) AND M.KOPACZ; PHONE CALL WITH M.KOPACZ; PERIOD 12 FINANCIALS MEMO; PHONE CALL WITH A.STEVENSON (XROADS); EMAILS: MILBANK |
| 07/06/05 Wed | Kopacz, M 2-80545/23 | 2.00 | 1.00 | 550.00 | C C | | 1 2 | MATTER: TELECONFERENCE WITH H.ETLIN & A.HEDE REGARDING AGENCY AGREEMENT QUESTIONS; REVIEW AND RESPOND TO EMAILS |
| 07/07/05 Thu | Hede, A 2-80545/71 | 4.00 | 0.67 | 316.67 | C C C C C, B C | | 1 2 3 4 5 6 | MATTER: PERIOD 12 FINANCIALS MEMO; REVIEW PHARMACY AUCTION MEMO AND EXHIBITS; REVIEW SALE PROCEEDS ANALYSIS; PHONE CALL WITH R.ROSENBERG (MILBANK); PHONE CALL WITH A.STEVENSON (XROADS); REVIEW PERIOD 12 STORE DATA |
| 07/12/05 Tue | Hede, A 2-80545/74 | 3.00 | 2.00 | 950.00 | C C C | | 1 2 3 | MATTER: PERIOD 12 STORE ANALYSIS; SUBSTANTIVE CONSOLIDATION INFORMATION REQUEST; BILLINGS |
| 07/13/05 Wed | Hede, A 2-80545/75 | 3.00 | 1.50 | 712.50 | C C | | 1 2 | MATTER: FEE APPLICATION; REVIEW OF PHARMACY BIDS |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|--------------|-------------|------------|------------|---|---|-------------|
| 07/13/05 Wed | Kopacz, M 2-80545/27 | 2.00 | 1.00 | 550.00 | C C | | | MATTER:<br>1<br>2 | COMMITTEE CALL:<br>EMAIL REVIEW AND FOLLOW-UP |
| 07/14/05 Thu | Kopacz, M 2-80545/28 | 2.00 | 1.00 | 550.00 | C C | | | MATTER:<br>1<br>2 | WEEKLY REPORTS:<br>FOLLOW UP WITH BIDDER ON LIQUIDATION PROCESS |
| 07/25/05 Mon | Hede, A 2-80545/81 | 1.50 | 0.50 | 237.50 | C C C, B | | | MATTER:<br>1<br>2<br>3 | REVIEW BORROWING BASE CHANGES:<br>EMAILS: MILBANK:<br>PHONE CALL WITH A.STEVENSON |
| 07/27/05 Wed | Hede, A 2-80545/83 | 1.50 | 0.75 | 356.25 | C C C C, B | | | MATTER:<br>1<br>2<br>3<br>4 | FINALIZE LIQUIDATOR BUDGET:<br>EMAIL: MILBANK:<br>EMAIL: M.KOPACZ:<br>PHONE CALL WITH M.KOPACZ |
| 07/27/05 Wed | Kopacz, M 2-80545/32 | 5.50 | 4.58 | 2,520.83 | C C C C C C | | | MATTER:<br>1<br>2<br>3<br>4<br>5<br>6 | LIQUIDATOR BUDGET:<br>BORROWING BASE CHANGES:<br>REVIEW EMAIL:<br>REPLY AND FILE:<br>WEEKLY RESULTS:<br>PHARMACY AUCTION RESULTS |
| 07/28/05 Thu | Hede, A 2-80545/84 | 2.00 | 0.67 | 316.67 | C, B C, B C | | | MATTER:<br>1<br>2<br>3 | PHONE CALL WITH A.STEVENSON (XROADS):<br>PHONE CALL WITH L.MANDEL (MILBANK):<br>FINAL PHARMACY AUCTION RESULTS |
| 07/28/05 Thu | Kopacz, M 2-80545/33 | 4.50 | 3.38 | 1,856.25 | C C C C | | | MATTER:<br>1<br>2<br>3<br>4 | TELECONFERENCE WITH MATT BARR REGARDING LIQUIDATOR AGENCY AGREEMENT:<br>LEASE REJECTIONS:<br>EMAIL RESPONSES:<br>OPERATING RESULTS |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/29/05 Fri | Hede, A 2-80545/85 | 1.50 | 0.75 | 356.25 | C C C C | | | MATTER:<br>1 EMAIL: A.STEVENSON (XROADS);<br>2 EMAIL: L.MANDEL (MILBANK);<br>3 ALLOCATION OF DIP BORROWINGS;<br>4 REVIEW EQUIPMENT LIQUIDATION AGREEMENTS |
| 08/03/05 Wed | Gavejian, M 3-80545/184 | 4.50 | 0.90 | 292.50 | C C C C C | | | MATTER:<br>1 PHONE CALL WITH M.COMERFORD (MILBANK) REGARDING FEE APPLICATION HEARING;<br>2 E-MAILS REGARDING THE SAME;<br>3 REVISED FIRST INTERIM FEE APPLICATION ORDER PER DIRECTIONS FROM SKADDEN;<br>4 REVIEWED FURTHER CHANGES TO FEE APPLICATION ORDER DISTRIBUTED BY SKADDEN;<br>5 PREPARATION OF SCHEDULE OF EXPENSE DETAIL AT THE REQUEST OF THE U.S. TRUSTEE |
| 08/05/05 Fri | Kopacz, M 3-80545/138 | 4.00 | 2.00 | 1,100.00 | C C | | | MATTER:<br>1 REVIEW WEEKLY AND PERIOD REPORTS FROM WD - FIRST 4 WEEKS IN FY06 AND PERIOD 13 - IN LIGHT OF COMPANY COMMENTS ON TUESDAY;<br>2 CATCH UP ON EMAIL AND RESPOND AS NECESSARY |
| 08/10/05 Wed | Kopacz, M 3-80545/141 | 1.50 | 1.13 | 618.75 | C C, B C C | | | MATTER:<br>1 AMEX PURCHASING CARD PROGRAM;<br>2 CONF CALL REGARDING SAME;<br>3 WEEK 5 REPORTS;<br>4 SECOND AUCTION RESULTS |
| 08/11/05 Thu | Kopacz, M 3-80545/142 | 2.50 | 1.67 | 916.67 | C C C | | | MATTER:<br>1 COMMITTEE CONFERENCE CALL;<br>2 FOLLOW UP ON AMEX CARD PROGRAMS;<br>3 EQUIPMENT LIQUIDATOR BIDS |
| 08/15/05 Mon | Hede, A 3-80545/164 | 1.50 | 0.50 | 237.50 | C C C, B | | | MATTER:<br>1 BILLINGS;<br>2 REVIEW PERIOD 13 STORE PERFORMANCE;<br>3 MEETING: M GAVEJIAN |
| 08/16/05 Tue | Kopacz, M 3-80545/145 | 1.00 | 1.00 | 550.00 | | | | MATTER:<br>1 EMAIL REVIEW AND RESPONSES THERETO |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| 08/17/05 Wed | Kopacz, M 3-80545/146 | 0.50 | 0.50 | 275.00 | | | | MATTER: 1 DC LIQUIDATOR SELECTION PROCESS |
| 08/18/05 Thu | Kopacz, M 3-80545/147 | 2.00 | 1.33 | 733.33 | C C C | | | MATTER: 1 COMMITTEE CONFERENCE CALL: 2 DC LIQUIDATOR SELECTION: 3 ASTOR AND FITZGERALD SALES |
| 08/19/05 Fri | Hede, A 3-80545/165 | 2.00 | 0.67 | 316.67 | C C, D, B C | | | MATTER: 1 REVIEW GOB RESULTS: 2 PH: M GAVEJIAN: 3 EMAILS: MILBANK, M KOPACZ, A STEVENSON (XROADS) |
| 08/22/05 Mon | Hede, A 3-80545/166 | 4.00 | 1.00 | 475.00 | C C C C | | | MATTER: 1 REVIEW GOB SALE PROCEEDS: 2 BILLINGS: 3 GOB SALE PROCEEDS RECONCILIATION: 4 REVIEW PRE-PETITION LIEN REVIEW |
| 08/23/05 Tue | Hede, A 3-80545/167 | 1.50 | 1.50 | 712.50 | | | | MATTER: 1 GOB UPDATE MEMO |
| 08/23/05 Tue | Kopacz, M 3-80545/149 | 2.50 | 2.00 | 1,100.00 | C C C C C | | | MATTER: 1 LIQUIDATOR DOCUMENTS: 2 WEEK 6 REPORTS: 3 CLAIMS PROCESS MOTION: 4 WACHOVIA LIEN REPORT: 5 SCHEDULING REGARDING RECLAMATION/TRADE PROGRAM CONF CALL |
| 08/24/05 Wed | Hede, A 3-80545/168 | 1.00 | 1.00 | 475.00 | | | | MATTER: 1 GOB UPDATE MEMO |
| 08/25/05 Thu | Gavejian, M 3-80545/200 | 6.50 | 1.30 | 422.50 | C, E C, B C C C | | | MATTER: 1 UCC CALL: 2 PREPARATION FOR CALL AND DISCUSSION OF GOB STORE INVENTORY LIQUIDATION: 3 PREPARED RECONCILIATION OF A&M BILLINGS TO BE SENT TO DEBTORS AND XROADS: 4 E-MAILS REGARDING UPCOMING CONTRACT REJECTIONS AND WORK TRANSITION: 5 REVIEW OF UPDATED WEEKLY REPORTS ON THE GOB STORE INVENTORY LIQUIDATION FROM R.DAMORE (XROADS) |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/25/05 Thu | Hede, A 3-80545/169 | 2.00 | 1.00 | 475.00 | C, E C | | 1 2 | MATTER: COMMITTEE CALL: OPEN ITEMS REQUEST LIST |
| 08/29/05 Mon | Hede, A 3-80545/171 | 2.00 | 0.50 | 237.50 | C C C, D, B C | | 1 2 3 4 | MATTER: GOB UPDATE MEMO: REVIEW SUBSTANTIVE CONSOLIDATION RESPONSE: CALL: E SCANLAN AND M GAVEJIAN: REVIEW STORE BUDGETS |
| 08/31/05 Wed | Hede, A 3-80545/173 | 3.00 | 1.00 | 475.00 | C C C | | 1 2 3 | MATTER: REVIEW STORE BUDGETS: EMAILS: XROADS: REVIEW EXECUTORY CONTRACT REJECTIONS |
| 09/01/05 Thu | Kopacz, M 4-80545/205 | 4.00 | 2.00 | 1,100.00 | C C C C, B | | 1 2 3 4 | MATTER: PREFERENCE WAIVER REQUESTS REGARDING PEPSI AND NESTLE WATERS: TELECONFERENCE WITH SMCCARTY REGARDING SAME: EMAIL WITH XROADS: TELECONFERENCE'S WITH E.GORDON |
| 09/06/05 Tue | Hede, A 4-80545/222 | 3.50 | 1.75 | 831.25 | C C | | 1 2 | MATTER: STORE BUDGET MEMO: PREPARE LIST OF QUESTIONS ON STORE BUDGETS |
| 09/07/05 Wed | Hede, A 4-80545/223 | 3.00 | 0.75 | 356.25 | C C C C | | 1 2 3 4 | MATTER: EXECUTORY CONTRACT REJECTIONS AND MEMO TO COMMITTEE: REVIEW EQUITY COMMITTEE MEMO: PREPARE HURRICANE KATRINA UPDATE: STORE BUDGET MEMO |
| 09/07/05 Wed | McGuire, W 4-80545/215 | 3.00 | 1.00 | 550.00 | C C C | | 1 2 3 | MATTER: REVIEW LIST OF UNSOLD STORES TO BE REJECTED: CORRESPONDENCE WITH ATTORNEYS: SCHEDULE CONFERENCE CALL WITH COMPANY |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------|---------|------|-------|---|-------------|
| 09/08/05 Thu | Hede, A 4-80545/224 | 5.00 | 0.71 | 339.29 | C C, E C, B C, B C C C | | | MATTER: 1 PREPARE FOR COMMITTEE CALL: 2 COMMITTEE CALL: 3 PH: A STEVENSON (XROADS): 4 PH: E SCANLAN: 5 HURRICANE KATRINA UPDATE: 6 REVIEW STORE BUDGETS: 7 REVIEW 9/30 LEASE REJECTIONS |
| 09/09/05 Fri | Kopacz, M 4-80545/207 | 1.00 | 0.50 | 275.00 | C C | | | MATTER: 1 TELECONFERENCE WITH H ETLIN - UPDATE REGARDING HURRICANE AND PREFERENCE WAIVERS: 2 PEPSI PREFERENCE WAIVER ISSUES |
| 09/14/05 Wed | McGuire, W 4-80545/218 | 1.60 | 0.80 | 440.00 | C C | | | MATTER: 1 CALL WITH COMPANY TO DISCUSS UNSOLD STORES AND ROUND 5&6 REJECTIONS: 2 CORRESPONDENCE WITH ATTORNEYS. |
| 09/15/05 Thu | Kopacz, M 4-80545/209 | 3.00 | 0.75 | 412.50 | C C C C | | | MATTER: 1 COMPANY PRESENTATION: 2 COMMITTEE CONF CALL: 3 COMMITTEE CONF CALL WITH DEBTOR: 4 PREFERENCE WAIVER ISSUES |
| 09/19/05 Mon | Hede, A 4-80545/229 | 3.50 | 1.75 | 831.25 | C C | | | MATTER: 1 STORE BUDGET MEMO: 2 REVIEW PERIOD 1 STORE RESULTS |
| 09/20/05 Tue | Hede, A 4-80545/230 | 2.00 | 1.00 | 475.00 | C C | | | MATTER: 1 STORE BUDGET MEMO: 2 REVIEW PERIOD 1 STORE RESULTS |
| 09/20/05 Tue | Kopacz, M 4-80545/210 | 0.50 | 0.50 | 275.00 | | | | MATTER: 1 PREFERENCE WAIVERS |
| 09/21/05 Wed | Hede, A 4-80545/231 | 2.50 | 0.83 | 395.83 | C C, B C | | | MATTER: 1 STORE BUDGET MEMO: 2 PH: M BARR (MILBANK): 3 REVIEW DE MINIMUS LITIGATION CLAIM ANALYSIS |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/21/05 Wed | Kopacz, M 4-80545/211 | 1.50 | 1.50 | 825.00 | | | | MATTER: 1 PEPSI PREFERENCE WAIVERS |
| 09/26/05 Mon | Hede, A 4-80545/233 | 1.00 | 0.50 | 237.50 | C C, B | | | MATTER: 1 PERIOD 1 STORE RESULTS MEMO; 2 PH: M COMERFORD |
| 09/26/05 Mon | McGuire, W 4-80545/220 | 2.40 | 1.20 | 660.00 | C C | | | MATTER: 1 REVIEW REJECTION MOTION FOR DISTRIBUTION FACILITY; 2 CORRESPONDENCE WITH ATTORNEY AND COMPANY. |
| 09/27/05 Tue | Hede, A 4-80545/234 | 1.00 | 0.50 | 237.50 | C C | | | MATTER: 1 PERIOD 1 STORE RESULTS MEMO; 2 REVIEW DE MINIMUS LITIGATION MOTION |
| 09/27/05 Tue | Kopacz, M 4-80545/212 | 1.00 | 1.00 | 550.00 | | | | MATTER: 1 PREFERENCE WAIVERS INCLUDING PEPSI |
| 09/29/05 Thu | Kopacz, M 4-80545/213 | 1.50 | 0.75 | 412.50 | C C | | | MATTER: 1 COMMITTEE CONFERENCE CALL; 2 PEPSI WAIVER |
| 09/29/05 Thu | McGuire, W 4-80545/221 | 2.40 | 1.20 | 660.00 | C C | | | MATTER: 1 REVIEW INFORMATION RELATED TO DISTRIBUTION FACILITIES AND STORES DAMAGED BY HURRICANE; 2 CORRESPONDENCE WITH ATTORNEY AND COMPANY. |
| 09/30/05 Fri | Hede, A 4-80545/237 | 3.00 | 0.75 | 356.25 | C, B C, B C C | | | MATTER: 1 PH: M COMERFORD (MILBANK); 2 CALL: WINN DIXIE AND MILBANK; 3 PERIOD 1 RESULTS MEMO; 4 REVIEW PERIOD 2 RESULTS |
| | | | 81.93 | $41,537.71 | | | | |

Total
Number of Entries:    74

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gavejian, M | 2.00 | 650.00 | 11.00 | 3,575.00 | 13.00 | 4,225.00 | 2.20 | 715.00 | 4.20 | 1,365.00 |
| Hede, A | 2.50 | 1,187.50 | 97.00 | 46,075.00 | 99.50 | 47,262.50 | 31.91 | 15,156.46 | 34.41 | 16,343.96 |
| Kopacz, M | 5.50 | 3,025.00 | 61.50 | 33,825.00 | 67.00 | 36,850.00 | 32.62 | 17,943.75 | 38.12 | 20,968.75 |
| McGuire, W | 1.00 | 550.00 | 9.40 | 5,170.00 | 10.40 | 5,720.00 | 4.20 | 2,310.00 | 5.20 | 2,860.00 |
| | 11.00 | $5,412.50 | 178.90 | $88,645.00 | 189.90 | $94,057.50 | 70.93 | $36,125.21 | 81.93 | $41,537.71 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 11.00 | 5,412.50 | 178.90 | 88,645.00 | 189.90 | 94,057.50 | 70.93 | 36,125.21 | 81.93 | 41,537.71 |
| | 11.00 | $5,412.50 | 178.90 | $88,645.00 | 189.90 | $94,057.50 | 70.93 | $36,125.21 | 81.93 | $41,537.71 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ford, G | 1.00 | 350.00 |
| Frangulov, M | 8.60 | 3,440.00 |
| Gavejian, M | 284.00 | 92,300.00 |
| Hede, A | 222.50 | 105,687.50 |
| Kopacz, M | 133.00 | 73,150.00 |
| McGuire, W | 21.50 | 11,825.00 |
| Scanlan, E | 74.70 | 28,012.50 |
| | 745.30 | $314,765.00 |

EXHIBIT C  PAGE 1 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|-------------|
| 06/01/05 Wed | Hede, A 2-80545/45 | 4.50 | 4.50 | 2,137.50 | B | | | MATTER: 1 REVIEW OF BUSINESS PLAN: 2 CALL M.BARR AND M.COMERFORD (MILBANK) |
| 06/01/05 Wed | Kopacz, M 2-80545/1 | 2.50 | 2.50 | 1,375.00 | B | | | MATTER: 1 REVIEW KERP AND SEVERANCE MOTION AGAINST DEBTOR PRESENTATION: 2 REVIEW BUSINESS PLAN: 3 UPDATE WITH A.HEDE: 4 DJM RETENTION |
| 06/02/05 Thu | Hede, A 2-80545/46 | 5.00 | 5.00 | 2,375.00 | E B B | | | MATTER: 1 COMMITTEE CALL: 2 CALL WITH MILBANK: 3 DJM/FOOD PARTNERS OBJECTIONS: 4 KERP OBJECTION AND ADDITIONAL ANALYSIS |
| 06/02/05 Thu | Kopacz, M 2-80545/2 | 3.50 | 3.50 | 1,925.00 | | | | MATTER: 1 COMMITTEE CONFERENCE CALL: 2 BUSINESS PLAN REVIEW |
| 06/03/05 Fri | Hede, A 2-80545/47 | 5.00 | 5.00 | 2,375.00 | B B | | | MATTER: 1 KERP OBJECTION: 2 CALL WITH MILBANK (KERP): 3 ADDITIONAL KERP ANALYSIS: 4 SUBSTANTIVE CONSOLIDATION CHECKLIST: 5 REVIEW DELOITTE CONSULTING RETENTION |
| 06/03/05 Fri | Kopacz, M 2-80545/3 | 2.00 | 2.00 | 1,100.00 | B | | | MATTER: 1 CATCH UP ON EMAIL REVIEW AND RESPONSES: 2 SCHEDULING AND LOGISTICS FOR COMMITTEE MEETING IN JACKSONVILLE |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/06/05 Mon | Hede, A 2-80545/48 | 7.50 | 7.50 | 3,562.50 | | | | MATTER: |
| | | | | | | | 1 | ANALYSIS OF KERP AND COMPARABLE PLANS; |
| | | | | | E, B | | 2 | CALL WITH D. O'DONNELL (MILBANK); |
| | | | | | | | 3 | CALL WITH M.KOPACZ (KERP); |
| | | | | | | | 4 | REVIEW SUBSTANTIVE CONSOLIDATION CHECKLIST; |
| | | | | | E, B | | 5 | CALL WITH MILBANK AND HOULIHAN LOKEY; |
| | | | | | | | 6 | REVIEW OF BUSINESS PLAN; |
| | | | | | B | | 7 | CALL WITH A STEVENSON (XROADS); |
| | | | | | | | 8 | REVIEW OF COMPARABLE KERP PLANS; |
| | | | | | | | 9 | REVIEW DELOITTE CONSULTING RETENTION; |
| | | | | | E | | 10 | CALL WITH XROADS AND HOULIHAN LOKEY (BUSINESS PLAN) |
| 06/06/05 Mon | Kopacz, M 2-80545/4 | 4.00 | 4.00 | 2,200.00 | | | | MATTER: |
| | | | | | | | 1 | CONFERENCE CALL WITH MILBANK REGARDING SUBSTANTIVE CONSOLIDATION; |
| | | | | | | | 2 | CONFERENCE CALL WITH COMPANY AND HLHZ REGARDING BUSINESS PLAN; |
| | | | | | B | | 3 | KERP NEGOTIATIONS |
| 06/07/05 Tue | Gavejian, M 2-80545/100 | 2.00 | 2.00 | 650.00 | | | | MATTER: |
| | | | | | | | 1 | REVIEW OF PROPOSED KERP; |
| | | | | | | | 2 | SUMMARY OF COMPARABLE KERPS |
| 06/07/05 Tue | Hede, A 2-80545/49 | 5.50 | 5.50 | 2,612.50 | | | | MATTER: |
| | | | | | | | 1 | DRAFT KERP OBJECTION; |
| | | | | | | | 2 | REVIEW OF COMPARABLE KERP PLANS; |
| | | | | | E | | 3 | CALL WITH XROADS (DELOITTE RETENTION); |
| | | | | | | | 4 | REVIEW REVISED KERP PROPOSAL; |
| | | | | | F | | 5 | TRAVEL TO JACKSONVILLE (BILLED AT 50%) |
| 06/07/05 Tue | Kopacz, M 2-80545/5 | 3.00 | 3.00 | 1,650.00 | | | | MATTER: |
| | | | | | | | 1 | CONFERENCE CALL WITH XROADS REGARDING DELOITTE CONSULTING PROJECT; |
| | | | | | | | 2 | COMMITTEE DINNER MEETING; |
| | | | | | B | | 3 | KERP NEGOTIATIONS |
| 06/08/05 Wed | Gavejian, M 2-80545/102 | 9.00 | 9.00 | 2,925.00 | E | | | MATTER: |
| | | | | | | | 1 | MEETINGS WITH COMMITTEE MEMBERS AND OTHER COMMITTEE PROFESSIONALS, MEETING WITH DEBTORS, DEBTORS' PROFESSIONALS; |
| | | | | | E | | 2 | KERP NEGOTIATIONS WITH DEBTORS, DEBTOR'S PROFESSIONALS |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 3 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/08/05 Wed | Hede, A  2-80545/50 | 9.00 | 9.00 | 4,275.00 | E E E E | | | MATTER: 1 COMMITTEE MEETING; 2 COMPANY/COMMITTEE MEETING; 3 COMMITTEE MEETING; 4 COMMITTEE/COMPANY ADVISORS MEETING (KERP, RECLAMATION AND EXCLUSIVITY) |
| 06/08/05 Wed | Kopacz, M  2-80545/6 | 12.00 | 12.00 | 6,600.00 | | | | MATTER: 1 COMMITTEE AND COMPANY MEETING; 2 KERP NEGOTIATIONS - FOLLOW-UP TELECONFERENCE WITH COMMITTEE MEMBERS; 3 SEND MEMO TO COMMITTEE ON LATEST COMPANY KERP PROPOSAL |
| 06/09/05 Thu | Gavejian, M  2-80545/103 | 5.00 | 5.00 | 1,625.00 | E E E | | | MATTER: 1 ANALYSIS AND SUMMARY OF NEGOTIATED KERP - COMPARISON TO PREVIOUS KERP; 2 COMMITTEE CALL; 3 MEETING WITH XROADS TO DISCUSS BUSINESS PLAN; 4 MEETING WITH T.ROBBINS TO DISCUSS STORE OPERATIONS |
| 06/09/05 Thu | Hede, A  2-80545/51 | 8.50 | 8.50 | 4,037.50 | E B  F | | | MATTER: 1 MEETING WITH XROADS, FOOD PARTNERS, DJM, BLACKSTONE (STORE SALES UPDATE); 2 COMMITTEE CALL; 3 MEETING WITH A.STEVENSON (XROADS); 4 MEETING WITH T.ROBBINS (WINN-DIXIE); 5 TRAVEL TO NEW YORK (BILLED AT 50%) |
| 06/10/05 Fri | Gavejian, M  2-80545/105 | 5.50 | 5.50 | 1,787.50 | | | | MATTER: 1 COMPILING FINANCIAL INFORMATION FROM FINANCIAL STATEMENTS FOR PERIOD 7 THROUGH PERIOD 11; 2 ANALYSIS OF FINANCIALS FOR FORMAT, CONSISTENCY OF INFORMATION AND CHANGES BASED ON ADJUSTMENTS |
| 06/10/05 Fri | Hede, A  2-80545/52 | 3.00 | 3.00 | 1,425.00 | B | | | MATTER: 1 REVIEW OF DELOITTE CONSULTING REPORTS; 2 REVIEW OF PRE-PETITION PAYMENT REQUEST; 3 SUMMARY OF PERIOD-END FINANCIALS; 4 CALL WITH M.BARR AND M.COMERFORD (MILBANK); 5 REVIEW REVISED KERP DOCUMENTS |
| 06/12/05 Sun | Gavejian, M  2-80545/106 | 1.50 | 1.50 | 487.50 | | | | MATTER: 1 CONTINUED ANALYSIS OF FINANCIALS; 2 SUMMARY OF FINANCIALS |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 4 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/12/05 Sun | Hede, A 2-80545/53 | 2.50 | 2.50 | 1,187.50 | | | | MATTER: 1 REVIEW LIQUIDATOR RFP AND AGENCY AGREEMENT; 2 REVIEW REVISED KERP AND SEVERANCE MOTION AND ORDER; 3 REVIEW PERIOD-END FINANCIALS MEMO AND EXHIBITS |
| 06/13/05 Mon | Gavejian, M 2-80545/107 | 4.50 | 4.50 | 1,462.50 | | | | MATTER: 1 INITIAL PREPARATION OF MEMO DETAILING PERIOD-END FINANCIALS FOR PERIOD 7 THROUGH 11; 2 MODIFIED ANALYSES OF FINANCIALS |
| 06/13/05 Mon | Hede, A 2-80545/54 | 2.00 | 2.00 | 950.00 | B | | | MATTER: 1 REVIEW STORE BID ANALYSIS; 2 PERIOD-END FINANCIALS MEMO AND EXHIBITS |
| 06/13/05 Mon | Kopacz, M 2-80545/8 | 2.00 | 2.00 | 1,100.00 | | | | MATTER: 1 CALL WITH XROADS REGARDING LIQUIDATION PROCESS, SALES PROCESS VS. GOING-OUT-OF-BUSINESS; 2 REVIEW OPERATING RESULTS |
| 06/14/05 Tue | Gavejian, M 2-80545/108 | 5.00 | 5.00 | 1,625.00 | | | | MATTER: 1 REVIEW, REVISION AND FINALIZATION OF FINANCIALS MEMO; 2 CONFERENCE CALL WITH HLHZ, DEBTORS, XROADS TO DISCUSS SHRINK |
| 06/14/05 Tue | Hede, A 2-80545/55 | 2.50 | 2.50 | 1,187.50 | B | | | MATTER: 1 FINALIZE PERIOD-END FINANCIALS MEMO; 2 REVISED LIQUIDATOR DOCUMENTS; 3 DELOITTE CONSULTING RETENTION; 4 REVISED KERP ORDER |
| 06/15/05 Wed | Gavejian, M 2-80545/109 | 6.00 | 6.00 | 1,950.00 | | | | MATTER: 1 PREPARED WRITE-UP OF SHRINK CONFERENCE CALL; 2 PREPARED MEMO AND E-MAIL ON REJECTION OF EXECUTORY CONTRACT (TAMPA BAY BUCCANEERS SPONSORSHIP) |
| 06/15/05 Wed | Hede, A 2-80545/56 | 2.00 | 2.00 | 950.00 | E, B | | | MATTER: 1 CALL WITH M.BARR (MILBANK); 2 REVISED US TRUSTEE KERP QUESTIONS; 3 REVIEW REVISED KERP ORDER |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 5 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/15/05 Wed | Kopacz, M 2-80545/10 | 2.00 | 2.00 | 1,100.00 | | | | MATTER: <br> 1 REVIEW LIQUIDATION DOCUMENTS <br> 2 DISCUSS WITH MILBANK: <br> 3 REVIEW SUMMARY FINANCIALS TO SEND TO COMMITTEE |
| 06/16/05 Thu | Gavejian, M 2-80545/110 | 5.50 | 5.50 | 1,787.50 | E | | | MATTER: <br> 1 PREPARATION FOR COMMITTEE CALL: <br> 2 COMMITTEE CALL: <br> 3 INITIAL REVIEW OF STORE FINANCIAL DATA FOR ANALYSIS |
| 06/16/05 Thu | Hede, A 2-80545/57 | 4.00 | 4.00 | 1,900.00 | E <br><br> B | | | MATTER: <br> 1 COMMITTEE CALL: <br> 2 REVIEW RECLAMATION TERM SHEET: <br> 3 CALL WITH US TRUSTEE (KERP QUESTIONS): <br> 4 CALL WITH M.BARR (MILBANK) |
| 06/16/05 Thu | Kopacz, M 2-80545/11 | 2.00 | 2.00 | 1,100.00 | | | | MATTER: <br> 1 COMMITTEE CONFERENCE CALL: <br> 2 REVIEW FINANCIAL STATEMENTS |
| 06/17/05 Fri | Gavejian, M 2-80545/111 | 5.00 | 5.00 | 1,625.00 | B <br> E <br> E <br> E | | | MATTER: <br> 1 DISCUSSED NEGATIVE EBITDA STORES: <br> 2 CONFERENCE CALL WITH XROADS, HLHZ REGARDING CAPITAL EXPENDITURES: <br> 3 CONFERENCE CALL WITH MILBANK, HLHZ REGARDING RECLAMATION: <br> 4 COMMITTEE CALL |
| 06/17/05 Fri | Hede, A 2-80545/58 | 6.00 | 6.00 | 2,850.00 | B | | | MATTER: <br> 1 REVIEW PERIOD-END OPERATING AND FINANCIAL REPORTS: <br> 2 FOOTPRINT ANALYSIS: <br> 3 CALL WITH XROADS AND HOULIHAN LOKEY (CAPEX): <br> 4 CALL WITH MILBANK AND HOULIHAN LOKEY (RECLAMATION): <br> 5 COMMITTEE CALL: <br> 6 CALL WITH M.COMERFORD (MILBANK) |
| 06/17/05 Fri | Kopacz, M 2-80545/12 | 1.00 | 1.00 | 550.00 | B | | | MATTER: <br> 1 EMAIL AND REPLY: <br> 2 REVIEW LATEST RECLAMATION/TRADE CREDIT PROPOSALS AND ANALYSIS |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 6 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/20/05 Mon | Hede, A 2-80545/59 | 2.00 | 2.00 | 950.00 | B B | | | MATTER: 1 PRE-PETITION PAYMENT REQUEST; 2 CALL WITH M.BARR (MILBANK); 3 REVIEW HOBART SERVICE AGREEMENT; 4 FOOTPRINT ANALYSIS |
| 06/21/05 Tue | Gavejian, M 2-80545/113 | 8.00 | 8.00 | 2,600.00 | D | 0.85 0.85 | A A | MATTER: 1 REVIEW OF WINN-DIXIE BANKRUPTCY BILLING PROCEDURES; 2 REVIEW OF TEAM TIME DESCRIPTIONS (1.75 HOURS); 3 FURTHER ANALYSIS OF NEGATIVE EBITDA STORES TO BE RETAINED; 4 PREPARATION OF MEMO ON THE SAME; 5 MEETING WITH A. HEDE REGARDING DEBTORS' REVISED FOOTPRINT |
| 06/21/05 Tue | Hede, A 2-80545/60 | 3.00 | 3.00 | 1,425.00 | B D | | | MATTER: 1 FOOTPRINT ANALYSIS; 2 CALL WITH M.COMERFORD (MILBANK); 3 MEETING WITH M.GAVEJIAN (FOOTPRINT); 4 REVIEW FOOTPRINT PRESS RELEASE |
| 06/22/05 Wed | Gavejian, M 2-80545/114 | 5.50 | 5.50 | 1,787.50 | | | | MATTER: 1 REVIEW, DRAFTING AND REVISION OF NEGATIVE EBITDA STORE MEMO; 2 REVISION OF ANALYSES AND REVIEW / QUALITY CHECK OF DATA |
| 06/22/05 Wed | Hede, A 2-80545/61 | 4.00 | 4.00 | 1,900.00 | B B B | | | MATTER: 1 NEGATIVE EBITDA STORE MEMO; 2 CALL WITH M.COMERFORD (MILBANK); 3 REVIEW FOOTPRINT CHANGES; 4 CALL WITH A.STEVENSON (XROADS) |
| 06/22/05 Wed | Kopacz, M 2-80545/14 | 4.00 | 4.00 | 2,200.00 | B | | | MATTER: 1 FIRST INTERIM BILLING - REVIEW ALL DETAIL TIME; 2 REVIEW COMMITTEE MEMO REGARDING 57 NEGATIVE EBITDA STORES; 3 BROKER INQUIRY ON WINN-DIXIE |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 7 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/23/05 Thu | Gavejian, M 2-80545/115 | 6.50 | 6.50 | 2,112.50 | | | | MATTER:<br>1 REVIEW OF STORE CLOSURE LIST AND RECONCILIATION OF FOOTPRINT;<br>2 PREPARED SUMMARY OF PERFORMANCE OF NEWLY "CLOSED" STORES;<br>3 PREPARATION FOR COMMITTEE CALL; |
| | | | | | E | | | 4 COMMITTEE CALL;<br>5 REVIEW, REFORMATTING AND ANALYSIS OF PERIOD 8 FINANCIALS |
| 06/23/05 Thu | Hede, A 2-80545/62 | 5.00 | 5.00 | 2,375.00 | E | | | MATTER:<br>1 COMMITTEE CALL; |
| | | | | | B | | | 2 FOOTPRINT ANALYST;<br>3 PRE-PETITION PAYMENT SETTLEMENT; |
| | | | | | B | | | 4 CALL WITH M.BARR (MILBANK); |
| | | | | | B | | | 5 CALL WITH A.STEVENSON (XROADS) |
| 06/23/05 Thu | Kopacz, M 2-80545/15 | 2.00 | 2.00 | 1,100.00 | | | | MATTER:<br>1 COMMITTEE CONFERENCE CALL; |
| | | | | | B | | | 2 EMAIL CATCH UP AND RETURNS; |
| | | | | | B | | | 3 SUBSTANTIVE CONSOLIDATION MEETING LOGISTICS |
| 06/24/05 Fri | Ford, G 2-80545/91 | 1.00 | 1.00 | 350.00 | | | | MATTER:<br>1 REVIEW OF TERMINATION OF CONTRACTS |
| | | | | | B | | | 2 & CONFERENCE CALL |
| 06/24/05 Fri | Gavejian, M 2-80545/116 | 6.00 | 6.00 | 1,950.00 | | | | MATTER:<br>1 BILLING AND RECONCILIATION OF HOURS;<br>2 PREPARATION OF BILLING DOCUMENTS;<br>3 REVIEW OF INITIAL SECOND ROUND INSURANCE PREMIUM FINANCING; |
| | | | | | D | | | 4 CALL WITH M.KOPACZ REGARDING BILLING |
| 06/24/05 Fri | Hede, A 2-80545/63 | 3.50 | 3.50 | 1,662.50 | B | | | MATTER:<br>1 PRE-PETITION PAYMENT SETTLEMENTS;<br>2 REVIEW LEASE/EXECUTORY CONTRACT REJECTIONS; |
| | | | | | B | | | 3 CALL WITH P.WYNDHAM (XROADS);<br>4 FOOTPRINT ANALYSIS |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 8 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/24/05 Fri | Kopacz, M 2-80545/16 | 3.00 | 3.00 | 1,650.00 | D | | | MATTER:<br>1 TELECONFERENCE WITH M.GAVEJIAN REGARDING BILLING;<br>2 REVIEW OPERATING RESULTS FOR PAST TWO WEEKS;<br>3 REVIEW FINANCIAL RESULTS LAST PERIOD |
| 06/27/05 Mon | Gavejian, M 2-80545/117 | 8.00 | 8.00 | 2,600.00 | | | | MATTER:<br>1 FINALIZED FIRST BILLING;<br>2 REVIEW, FORMATTING AND ANALYSIS OF PERIOD 7 THROUGH PERIOD 11 STORE FINANCIAL DATA |
| 06/27/05 Mon | Hede, A 2-80545/64 | 2.00 | 2.00 | 950.00 | B | | | MATTER:<br>1 REVIEW AFCO INSURANCE FINANCING;<br>2 LEASE REJECTIONS |
| 06/27/05 Mon | Kopacz, M 2-80545/17 | 2.00 | 2.00 | 1,100.00 | | | | MATTER:<br>1 REVIEW OPERATING RESULTS;<br>2 BORROWING BASE STATUS |
| 06/28/05 Tue | Gavejian, M 2-80545/118 | 7.00 | 7.00 | 2,275.00 | D | | | MATTER:<br>1 REVIEW OF WORKER'S COMPENSATION DATA FROM DEBTORS;<br>2 MEETING: A HEDE (AFCO);<br>3 PREPARATION OF VARIOUS STRATIFICATION ANALYSES FOR WINN-DIXIE STORES |
| 06/28/05 Tue | Hede, A 2-80545/65 | 3.50 | 3.50 | 1,662.50 | D | | | MATTER:<br>1 FOOTPRINT ANALYSIS, AFCO INSURANCE FINANCING;<br>2 MEETING WITH M.GAVEJIAN (AFCO) |
| 06/28/05 Tue | Kopacz, M 2-80545/18 | 2.00 | 2.00 | 1,100.00 | B | | | MATTER:<br>1 UPDATE ON ASSET SALES;<br>2 EMAIL REVIEW AND REPLIES |
| 06/29/05 Wed | Gavejian, M 2-80545/119 | 6.50 | 6.50 | 2,112.50 | D | | | MATTER:<br>1 MEETING: A HEDE (AFCO);<br>2 CALL WITH XROADS TO DISCUSS PREMIUM FINANCING AND LETTER OF CREDIT REQUIREMENTS FOR WORKERS COMPENSATION COVERAGE;<br>3 PREPARATION OF SCHEDULE DETAILING INSURANCE COVERAGE, PREMIUMS AND COLLATERAL REQUIREMENTS FOR 2005 AND 2006;<br>4 FOLLOW UP DISCUSSIONS WITH XROADS AND DEBTOR REGARDING INSURANCE |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 9 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/29/05 Wed | Hede, A 2-80545/66 | 2.50 | 2.50 | 1,187.50 | B D | | | MATTER: 1 AFCO INSURANCE FINANCING; 2 MEETING WITH M.GAVEJIAN (AFCO); 3 REVIEW INSURANCE LC REQUIREMENTS; 4 REVIEW LEASE REJECTION MOTION |
| 06/29/05 Wed | Kopacz, M 2-80545/19 | 3.00 | 3.00 | 1,650.00 | B | | | MATTER: 1 LIQUIDATOR SELECTION PROCESS; 2 TELECONFERENCE WITH H.ETLIN (XROADS) REGARDING SAME; 3 TELECONFERENCE WITH DISGRUNTLED BIDDER |
| 06/30/05 Thu | Gavejian, M 2-80545/120 | 8.00 | 8.00 | 2,600.00 | D  E | | | MATTER: 1 CALL: A HEDE (AFCO); 2 PREPARATION OF MATERIAL FOR CALL; 3 COMMITTEE CALL; 4 CONTINUED ANALYSIS OF STORE PERFORMANCE WITH PREPARATION OF SCHEDULES AND INITIAL MEMO |
| 06/30/05 Thu | Hede, A 2-80545/67 | 3.50 | 3.50 | 1,662.50 | D E  B | | | MATTER: 1 CALL WITH M.GAVEJIAN (AFCO); 2 COMMITTEE CALL; 3 CALL WITH S.MCCARTY (R2); 4 LIQUIDATION RETENTION; 5 REVIEW ASSET SALE MEMO |
| 06/30/05 Thu | Kopacz, M 2-80545/20 | 3.00 | 3.00 | 1,650.00 | B  B | | | MATTER: 1 COMMITTEE CONFERENCE CALL; 2 TELECONFERENCE WITH MARK GUNLICKS 3 - FOLLOW UP WITH M.BARR; 4 LIQUIDATOR AGENCY AGREEMENT |
| 07/01/05 Fri | Gavejian, M 2-80545/121 | 1.00 | 1.00 | 325.00 | | | | MATTER: 1 REVIEW OF NEGATIVE EBITDA STORE LIST; 2 COMPARISON TO ORIGINAL FOOTPRINT INFORMATION |
| 07/01/05 Fri | Hede, A 2-80545/68 | 2.50 | 2.50 | 1,187.50 | D, B | | | MATTER: 1 REVIEW LIQUIDATOR AGENCY AGREEMENTS; 2 EMAIL: MILBANK (LIQUIDATOR AGREEMENTS); 3 PHONE CALL WITH M.KOPACZ |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 10 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 07/01/05 Fri | Kopacz, M 2-80545/21 | 4.00 | 4.00 | 2,200.00 | B D | | | MATTER: 1 AGENCY AGREEMENT; 2 STATUS UPDATE WITH A.HEDE |
| 07/05/05 Tue | Gavejian, M 2-80545/122 | 6.50 | 6.50 | 2,112.50 | | | | MATTER: 1 REVIEW OF PERIOD 12 SUPPLEMENTAL REPORTING PACKAGE; 2 PREPARATION OF DELIVERABLE FOR COMMITTEE SUMMARIZING AND ANALYZING PERIOD 12 RESULTS |
| 07/05/05 Tue | Hede, A 2-80545/69 | 1.50 | 1.50 | 712.50 | | | | MATTER: 1 REVIEW PERIOD 12 FINANCIALS; 2 REVIEW BORROWING BASE CERTIFICATE; 3 SET LIQUIDATOR AGENCY AGREEMENT CALL; 4 EMAIL: MILBANK (REGARDING COMMITTEE CALL) |
| 07/05/05 Tue | Kopacz, M 2-80545/22 | 2.00 | 2.00 | 1,100.00 | | | | MATTER: 1 AGENCY AGREEMENT MODIFICATIONS - REVIEW; 2 REVIEW WEEKLY REPORTS FROM DEBTOR |
| 07/06/05 Wed | Gavejian, M 2-80545/123 | 5.50 | 5.50 | 1,787.50 | | | | MATTER: 1 REPORTED REQUESTED FIRST INTERIM FEE APPLICATION INFORMATION TO SKADDEN; 2 PHONE CALL WITH P.CHIDYLLO REGARDING LETTERS OF CREDIT; 3 REVIEW OF SAMPLE FEE APPLICATION PROVIDED BY SKADDEN; 4 REVIEW OF PERIOD 12 FINANCIAL INFORMATION TO UNDERSTAND DISCONTINUED OPERATIONS |
| 07/06/05 Wed | Hede, A 2-80545/70 | 4.50 | 4.50 | 2,137.50 | E, B B B B B | | | MATTER: 1 REVIEW PERIOD 12 FINANCIALS; 2 REVIEW LIQUIDATOR MOTION AND AGENCY AGREEMENT; 3 CALL WITH H.ETLIN (XROADS) AND M.KOPACZ; 4 PHONE CALL WITH M.KOPACZ; 5 PERIOD 12 FINANCIALS MEMO; 6 PHONE CALL WITH A.STEVENSON (XROADS); 7 EMAILS: MILBANK |
| 07/06/05 Wed | Kopacz, M 2-80545/23 | 2.00 | 2.00 | 1,100.00 | B | | | MATTER: 1 TELECONFERENCE WITH H.ETLIN & A.HEDE REGARDING AGENCY AGREEMENT QUESTIONS; 2 REVIEW AND RESPOND TO EMAILS |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 11 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 07/07/05 Thu | Gavejian, M 2-80545/124 | 5.00 | 5.00 | 1,625.00 | | | | MATTER:<br>1 REVIEW OF PERIOD 12 FINANCIAL MEMO TO THE COMMITTEE;<br>2 REVISIONS BASED ON COMMENTS FROM A.HEDE AND M.KOPACZ;<br>3 DISTRIBUTION OF MEMO TO MILBANK; |
| 07/07/05 Thu | Hede, A 2-80545/71 | 4.00 | 4.00 | 1,900.00 | B<br><br>B | | | MATTER:<br>1 PERIOD 12 FINANCIALS MEMO;<br>2 REVIEW PHARMACY AUCTION MEMO AND EXHIBITS;<br>3 REVIEW SALE PROCEEDS ANALYSIS;<br>4 PHONE CALL WITH R.ROSENBERG (MILBANK);<br>5 PHONE CALL WITH A.STEVENSON (XROADS);<br>6 REVIEW PERIOD 12 STORE DATA |
| 07/07/05 Thu | Kopacz, M 2-80545/24 | 1.00 | 1.00 | 550.00 | | | | MATTER:<br>1 UPDATE WITH A.HEDE;<br>2 TELECONFERENCE WITH J.MACDONALD REGARDING INQUIRY FROM FORMER EMPLOYEE |
| 07/08/05 Fri | Gavejian, M 2-80545/125 | 4.50 | 4.50 | 1,462.50 | | | | MATTER:<br>1 EMAIL C.BOUCHER (XROADS) REGARDING SCHEDULE OF LETTERS OF CREDIT;<br>2 REVIEW OF LEASE, ORGANIZATION CHART, BANK ACCOUNT AND ENTITY INFORMATION RECEIVED FROM XROADS IN CONNECTION WITH SUBSTANTIVE CONSOLIDATION ANALYSIS;<br>3 REVIEW OF TERMS OF PASS-THROUGH CERTIFICATES |
| 07/08/05 Fri | Hede, A 2-80545/72 | 5.00 | 5.00 | 2,375.00 | <br><br><br>B<br>B | | | MATTER:<br>1 REVIEW SUBSTANTIVE CONSOLIDATION INFORMATION RECEIVED;<br>2 REVIEW INTER-COMPANY ACCOUNTS;<br>3 PHONE CALL WITH S.MCCARTY (R2);<br>4 PHONE CALL WITH M.BARR (MILBANK);<br>5 PHONE CALL WITH M.KOPACZ |
| 07/11/05 Mon | Gavejian, M 2-80545/126 | 8.00 | 8.00 | 2,600.00 | E | | | MATTER:<br>1 SUBSTANTIVE CONSOLIDATION MEETING (WITH XROADS, HLHZ, MILBANK, SKADDEN);<br>2 REVIEW OF APPROVED BILLING PROCEDURES FOR INTERIM FEE STATEMENTS;<br>3 REVIEW OF SUBSTANTIVE CONSOLIDATION MEMOS PRIOR TO MEETING;<br>4 REVIEW OF A&M BILLING DATA FOR JUNE 2005 |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 12 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 07/11/05 Mon | Hede, A 2-80545/73 | 6.00 | 6.00 | 2,850.00 | | | | MATTER: |
| | | | | | | | 1 | REVIEW SALE PROCEEDS ANALYSIS; |
| | | | | | | | 2 | EMAILS: S.MCCARTY (R2); |
| | | | | | | | 3 | REVIEW SUBSTANTIVE CONSOLIDATION INFORMATION RECEIVED; |
| | | | | | D, B | | 4 | PHONE CALL WITH M.KOPACZ; |
| | | | | | E, B | | 5 | MEETING: XROADS, HLHZ, BLACKSTONE, SKADDEN, MILBANK |
| 07/11/05 Mon | Kopacz, M 2-80545/26 | 4.00 | 4.00 | 2,200.00 | | | | MATTER: |
| | | | | | | | 1 | SUBSTANTIVE CONSOLIDATION MEETING; |
| | | | | | D | | 2 | TELECONFERENCE WITH A.HEDE AND M.GAVEJIAN PREP BEFORE AND FOLLOW UP AFTER MEETING |
| 07/12/05 Tue | Gavejian, M 2-80545/127 | 9.00 | 9.00 | 2,925.00 | | | | MATTER: |
| | | | | | | | 1 | INITIAL DRAFTING OF A&M'S FIRST INTERIM FEE APPLICATION; |
| | | | | | | | 2 | EMAILS: A.STEVENSON (XROADS) REGARDING STORE BUDGETS AND CONFIRMATION OF REORGANIZED FOOTPRINT STORES; |
| | | | | | | | 3 | COMPLIED LIST OF SUBSTANTIVE CONSOLIDATION INFORMATION REQUESTS BASED ON PRIOR DAY'S MEETINGS; |
| | | | | | | | 4 | REVIEW OF WORKERS' COMPENSATION MOTION AND ORDER; |
| | | | | | | | 5 | REVIEW OF COMMENTS ON SUBSTANTIVE CONSOLIDATION INFORMATION REQUESTS FROM R.ROSENBERG (MILBANK) |
| 07/12/05 Tue | Hede, A 2-80545/74 | 3.00 | 3.00 | 1,425.00 | | | | MATTER: |
| | | | | | | | 1 | PERIOD 12 STORE ANALYSIS; |
| | | | | | B | | 2 | SUBSTANTIVE CONSOLIDATION INFORMATION REQUEST; |
| | | | | | B | | 3 | BILLINGS |
| 07/13/05 Wed | Gavejian, M 2-80545/128 | 8.50 | 8.50 | 2,762.50 | | | | MATTER: |
| | | | | | | | 1 | INITIAL REVIEW OF JUNE 2005 BILLING DOCUMENTS; |
| | | | | | | | 2 | REVIEW OF FIRST INTERIM FEE APPLICATION FILING REQUIREMENTS; |
| | | | | | | | 3 | REVISION OF FIRST INTERIM FEE APPLICATION BASED ON SAMPLE APPLICATION RECEIVED FROM MILBANK; |
| | | | | | | | 4 | DISCUSSION OF FEE APPLICATION WITH M.COMERFORD (MILBANK); |
| | | | | | | | 5 | REVIEW OF A&M'S EXPENSES FOR FIRST INTERIM FEE APPLICATION PERIOD |
| 07/13/05 Wed | Hede, A 2-80545/75 | 3.00 | 3.00 | 1,425.00 | B | | | MATTER: |
| | | | | | | | 1 | FEE APPLICATION; |
| | | | | | | | 2 | REVIEW OF PHARMACY BIDS |
| 07/13/05 Wed | Kopacz, M 2-80545/27 | 2.00 | 2.00 | 1,100.00 | | | | MATTER: |
| | | | | | | | 1 | COMMITTEE CALL; |
| | | | | | B | | 2 | EMAIL REVIEW AND FOLLOW-UP |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 13 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/14/05 Thu | Gavejian, M 2-80545/129 | 8.00 | 8.00 | 2,600.00 | | | | MATTER:<br>1 FINAL REVISIONS TO FEE APPLICATION;<br>2 DISTRIBUTION TO M.COMERFORD (MILBANK)<br>3 REVIEW OF THE COMMITTEE CHAIR'S LETTER TO THE BOARD OF DIRECTORS OF WINN-DIXIE;<br>4 CREDITOR COMMITTEE CALL;<br>5 REVISION AND DISTRIBUTION OF FINAL LIST OF SUBSTANTIVE CONSOLIDATION INFORMATION REQUESTS;<br>6 REVIEW OF REQUESTED REVISIONS TO FEE APPLICATION;<br>7 DISCUSSION OF FEE APPLICATION WITH M.COMERFORD (MILBANK)<br>8 REVIEW OF FEE APPLICATION E-MAILS FROM SKADDEN |
| | | | | | E (row 4) | | | |
| 07/14/05 Thu | Hede, A 2-80545/76 | 4.00 | 4.00 | 1,900.00 | | | | MATTER:<br>1 COMMITTEE CALL;<br>2 REVIEW OF PHARMACY BIDS;<br>3 REVIEW GOING CONCERN BIDS |
| 07/14/05 Thu | Kopacz, M 2-80545/28 | 2.00 | 2.00 | 1,100.00 | B | | | MATTER:<br>1 WEEKLY REPORTS;<br>2 FOLLOW UP WITH BIDDER ON LIQUIDATION PROCESS |
| 07/15/05 Fri | Gavejian, M 2-80545/130 | 4.50 | 4.50 | 1,462.50 | E, B | | | MATTER:<br>1 REVIEW OF PURCHASE AGREEMENTS FOR PHARMACIES;<br>2 CALL WITH R.DAMORE (XROADS);<br>3 EMAIL C.BOUCHER (XROADS) REGARDING LETTERS OF CREDIT;<br>4 REVIEW OF A&M TEAM MEMBERS TIME DESCRIPTIONS |
| 07/15/05 Fri | Hede, A 2-80545/77 | 5.50 | 5.50 | 2,612.50 | | | | MATTER:<br>1 REVIEW PHARMACY APAS;<br>2 PHARMACY BIDS SUMMARIES;<br>3 CALL WITH R.DAMORE (XROADS);<br>4 PHONE CALL WITH J.MACINNIS (MILBANK) |
| | | | | | B (row 3)<br>B (row 4) | | | |
| 07/19/05 Tue | Frangulov, M 2-80545/86 | 8.60 | 8.60 | 3,440.00 | | | | MATTER:<br>1 PARTICIPATED IN AUCTION OF PHARMACY SCRIPTS AND INVENTORY;<br>2 TABULATED RESULTS OF PHARMACY AUCTION |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 14 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/19/05 Tue | Kopacz, M 2-80545/29 | 3.00 | 3.00 | 1,650.00 | | | | MATTER:<br>1 TELECONFERENCE WITH LOSING BIDDER FOR LIQUIDATION AGENT;<br>2 FOLLOW UP WITH COMPANY;<br>3 INVESTIGATE ALLEGATION WITH COMPANY: ENTERPRISE AUCTION - REVIEW RESULTS |
| 07/20/05 Wed | Hede, A 2-80545/78 | 4.00 | 4.00 | 1,900.00 | B | | | MATTER:<br>1 REVIEW PHARMACY AUCTION RESULTS;<br>2 SUMMARY OF PHARMACY AUCTION PROCESS;<br>3 PHONE CALL WITH M.KOPACZ |
| 07/20/05 Wed | Kopacz, M 2-80545/30 | 4.50 | 4.50 | 2,475.00 | | | | MATTER:<br>1 REVIEW RESULTS OF ASSET AUCTIONS - ENTERPRISE STORES AND PHARMACIES;<br>2 TELECONFERENCE WITH M.FRANGULOV REGARDING SAME;<br>3 REVIEW REPORT TO COMMITTEE ON SAME |
| 07/21/05 Thu | Gavejian, M 2-80545/131 | 2.50 | 2.50 | 812.50 | E | | | MATTER:<br>1 UNSECURED CREDITOR COMMITTEE CALL;<br>2 EMAILS: A.STEVENSON (XROADS) REGARDING STORE BUDGETS AND RETAINED STORES;<br>3 PREPARATION OF JUNE 2005 BILLING |
| 07/21/05 Thu | Hede, A 2-80545/79 | 2.50 | 2.50 | 1,187.50 | E B | | | MATTER:<br>1 CALL: XROADS (GOB EXPENSE BUDGET);<br>2 REVIEW GOB EXPENSE BUDGET;<br>3 PHONE CALL WITH M.KOPACZ |
| 07/21/05 Thu | Kopacz, M 2-80545/31 | 4.00 | 4.00 | 2,200.00 | | | | MATTER:<br>1 TELECONFERENCE WITH H.ETLIN AND TEAM REGARDING GOB BUDGET;<br>2 REVIEW BUDGET DETAILS;<br>3 COMMITTEE CONFERENCE CALL |
| 07/25/05 Mon | Gavejian, M 2-80545/132 | 3.50 | 3.50 | 1,137.50 | | | | MATTER:<br>1 FINALIZED JUNE 2005 BILLING;<br>2 DISTRIBUTED BILLING TO ALL BILLING PARTIES;<br>3 PREPARED BILLING SUMMARY;<br>4 REVIEW OF IN-PERSON MEETING AGENDA DISTRIBUTED BY MILBANK;<br>5 REVIEW OF A&M FILES/INFORMATION REGARDING ITEMS FROM THE AGENDA |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 15 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/25/05 Mon | Hede, A 2-80545/81 | 1.50 | 1.50 | 712.50 | | | | MATTER:<br>1  REVIEW BORROWING BASE CHANGES; |
| | | | | | B | | | 2  EMAILS: MILBANK; |
| | | | | | B | | | 3  PHONE CALL WITH A.STEVENSON |
| 07/26/05 Tue | Gavejian, M 2-80545/133 | 1.00 | 1.00 | 325.00 | | | | MATTER:<br>1  PHONE CALL TO C.BOUCHER (XROADS) TO DISCUSS WORKERS' COMPENSATION MOTION, |
| | | | | | | | | 2  EMAIL TO W.MCGUIRE REGARDING LEASE REJECTIONS |
| 07/26/05 Tue | Hede, A 2-80545/82 | 3.50 | 3.50 | 1,662.50 | | | | MATTER:<br>1  COMMITTEE / COMPANY MEETING AGENDA; |
| | | | | | | | | 2  REVIEW PRE-PETITION PAYMENTS REPORT; |
| | | | | | | | | 3  REVIEW REVISED LIQUIDATOR BUDGET; |
| | | | | | B | | | 4  PHONE CALL WITH L.MANDEL AND R.ROSENBERG (MILBANK) |
| 07/27/05 Wed | Hede, A 2-80545/83 | 1.50 | 1.50 | 712.50 | | | | MATTER:<br>1  FINALIZE LIQUIDATOR BUDGET; |
| | | | | | B | | | 2  EMAIL: MILBANK; |
| | | | | | B | | | 3  EMAIL: M.KOPACZ; |
| | | | | | B | | | 4  PHONE CALL WITH M.KOPACZ |
| 07/27/05 Wed | Kopacz, M 2-80545/32 | 5.50 | 5.50 | 3,025.00 | B | | | MATTER:<br>1  LIQUIDATOR BUDGET; |
| | | | | | | | | 2  BORROWING BASE CHANGES; |
| | | | | | B | | | 3  REVIEW EMAIL; |
| | | | | | B | | | 4  REPLY AND FILE; |
| | | | | | B | | | 5  WEEKLY RESULTS; |
| | | | | | B | | | 6  PHARMACY AUCTION RESULTS |
| 07/27/05 Wed | McGuire, W 2-80545/44 | 1.80 | 1.80 | 990.00 | | | | MATTER:<br>1  EMAILS AND |
| | | | | | | | | 2  CALLS WITH ATTORNEYS REGARDING REJECTION MOTION; |
| | | | | | | | | 3  PREPARATION OF MEMO TO COMMITTEE REGARDING REJECTION MOTION |
| 07/28/05 Thu | Gavejian, M 2-80545/135 | 2.50 | 2.50 | 812.50 | | | | MATTER:<br>1  INITIAL REVIEW OF CONTRACTS TO BE REJECTED IN JULY 29 MOTION; |
| | | | | | | | | 2  EMAILS TO C.BOUCHER (XROADS) REGARDING THE SAME; |
| | | | | | | | | 3  REVIEW OF SCHEDULE DETAILING PRE-PETITION PAYMENTS |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 16 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 07/28/05 Thu | Hede, A 2-80545/84 | 2.00 | 2.00 | 950.00 | B B B | | | MATTER: <br> 1 PHONE CALL WITH A.STEVENSON (XROADS); <br> 2 PHONE CALL WITH L.MANDEL (MILBANK); <br> 3 FINAL PHARMACY AUCTION RESULTS |
| 07/28/05 Thu | Kopacz, M 2-80545/33 | 4.50 | 4.50 | 2,475.00 | B B B | | | MATTER: <br> 1 TELECONFERENCE WITH MATT BARR REGARDING LIQUIDATOR AGENCY AGREEMENT; <br> 2 LEASE REJECTIONS; <br> 3 EMAIL RESPONSES; <br> 4 OPERATING RESULTS |
| 07/29/05 Fri | Hede, A 2-80545/85 | 1.50 | 1.50 | 712.50 | B B | | | MATTER: <br> 1 EMAIL: A.STEVENSON (XROADS); <br> 2 EMAIL: L.MANDEL (MILBANK); <br> 3 ALLOCATION OF DIP BORROWINGS; <br> 4 REVIEW EQUIPMENT LIQUIDATION AGREEMENTS |
| 08/01/05 Mon | Gavejian, M 3-80545/182 | 1.50 | 1.50 | 487.50 | E, B | | | MATTER: <br> 1 CALL TO DISCUSS WINN-DIXIE EQUIPMENT LIQUIDATION AGENCY AGREEMENTS; <br> 2 E-MAILS TO W.MCGUIRE AND P.CHIDYLLO (HLHZ) REGARDING LEASE REJECTIONS; <br> 3 REVIEW COMMENTS FROM MILBANK REGARDING EQUIPMENT LIQUIDATION AGENCY AGREEMENTS; <br> 4 RESEARCH ON HEALTHCARE PAYMENT CONSULTANT SOLICITATION |
| 08/01/05 Mon | Kopacz, M 3-80545/136 | 2.00 | 2.00 | 1,100.00 | B | | | MATTER: <br> 1 CONFERENCE CALL REGARDING LIQUIDATOR'S DOCUMENTS; <br> 2 PREP FOR COMMITTEE MEETING TOMORROW |
| 08/02/05 Tue | Gavejian, M 3-80545/183 | 4.00 | 4.00 | 1,300.00 | | | | MATTER: <br> 1 MEETING WITH UCC AND DEBTORS; <br> 2 REVIEW OF DRAFT PROPOSAL OF NEW FEE APPLICATION LANGUAGE DISTRIBUTED BY SKADDEN |
| 08/02/05 Tue | Kopacz, M 3-80545/137 | 10.00 | 10.00 | 5,500.00 | F | | | MATTER: <br> 1 TRAVEL TO/FROM <br> 2 AND ATTEND COMMITTEE MEETING WITH COMPANY |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 17 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/03/05 Wed | Gavejian, M 3-80545/184 | 4.50 | 4.50 | 1,462.50 | B | | | MATTER: 1  PHONE CALL WITH M.COMERFORD (MILBANK) REGARDING FEE APPLICATION HEARING; 2  E-MAILS REGARDING THE SAME; 3  REVISED FIRST INTERIM FEE APPLICATION ORDER PER DIRECTIONS FROM SKADDEN; 4  REVIEWED FURTHER CHANGES TO FEE APPLICATION ORDER DISTRIBUTED BY SKADDEN; 5  PREPARATION OF SCHEDULE OF EXPENSE DETAIL AT THE REQUEST OF THE U.S. TRUSTEE |
| 08/03/05 Wed | Hede, A 3-80545/158 | 1.00 | 1.00 | 475.00 | | | | MATTER: 1  REVIEW PRE-PETITION CONSIGNMENT PAYMENTS; 2  REVIEW WEEK 4 SALES REPORTS |
| 08/03/05 Wed | McGuire, W 3-80545/153 | 1.00 | 1.00 | 550.00 | | | | MATTER: 1  CONFERENCE CALL WITH COMPANY TO DISCUSS POTENTIAL ROUND 4 REJECTIONS; 2  EMAILS TO ATTORNEYS REGARDING ROUND 4 REJECTIONS |
| 08/04/05 Thu | Gavejian, M 3-80545/185 | 1.50 | 1.50 | 487.50 | | | | MATTER: 1  DISTRIBUTED EXPENSE DETAIL TO U.S. TRUSTEE; 2  REVIEW OF DEBTORS PERIOD 13 COMPLIANCE CERTIFICATE AND UNAUDITED FINANCIALS; 3  REVIEW OF ADDITIONAL LANGUAGE CHANGES TO FEE APPLICATION ORDER DISTRIBUTED BY SKADDEN; 4  E-MAIL M.SALEM (XROADS) REGARDING WEEKLY SALES REPORTS |
| 08/05/05 Fri | Gavejian, M 3-80545/186 | 3.50 | 3.50 | 1,137.50 | | | | MATTER: 1  REVIEW OF UPDATED WINN-DIXIE CORPORATE STRUCTURE CHART PROVIDED BY MILBANK; 2  REVIEW OF INDIVIDUAL STORE-LEVEL PERIOD 13 FINANCIALS FROM XROADS; 3  REVIEW OF REJECTED EXECUTORY CONTRACTS INFORMATION (REMAINING TERM, POTENTIAL DAMAGES, CONTRACT DESCRIPTION); 4  INITIAL REVIEW OF AMEX PURCHASING CARD PROGRAM PROPOSAL |
| 08/05/05 Fri | Hede, A 3-80545/159 | 1.00 | 1.00 | 475.00 | | | | MATTER: 1  REVIEW COMMITTEE PRESENTATION; 2  REVIEW WD CORPORATE STRUCTURE FOR MILBANK |
| 08/05/05 Fri | Kopacz, M 3-80545/138 | 4.00 | 4.00 | 2,200.00 | B | | | MATTER: 1  REVIEW WEEKLY AND PERIOD REPORTS FROM WD - FIRST 4 WEEKS IN FY06 AND PERIOD 13 - IN LIGHT OF COMPANY COMMENTS ON TUESDAY; 2  CATCH UP ON EMAIL AND RESPOND AS NECESSARY |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 18 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/08/05 Mon | Gavejian, M 3-80545/187 | 4.50 | 4.50 | 1,462.50 | | | | MATTER:<br>1  E-MAILS WITH A.STEVENSON (XROADS) REGARDING PERIOD 13 SUPPLEMENTAL REPORTING PACKAGE;<br>2  DISCUSSED AMEX PURCHASING CARD PROGRAM WITH A.STEVENSON (XROADS);<br>3  PREPARED DESCRIPTIVE E-MAIL TO L.MANDEL (MILBANK) REGARDING THE SAME |
| 08/08/05 Mon | Hede, A 3-80545/160 | 1.50 | 1.50 | 712.50 | | | | MATTER:<br>1  REVIEW PERIOD 13 STORE RESULTS;<br>2  REVIEW AMEX AGREEMENT;<br>3  REVIEW LEGAL ENTITY STRUCTURE |
| 08/09/05 Tue | Gavejian, M 3-80545/188 | 6.00 | 6.00 | 1,950.00 | | | | MATTER:<br>1  DISCUSSED REJECTED EXECUTORY CONTRACTS WITH E.LANE (XROADS);<br>2  ADDITIONAL DISCUSSION OF AMEX PURCHASING CARD PROGRAM WITH A.STEVENSON;<br>3  PREPARATION OF MEMO TO THE COMMITTEE SUMMARIZING THE REJECTED CONTRACTS AND DETAILS OF POTENTIAL DAMAGES |
| 08/09/05 Tue | Hede, A 3-80545/161 | 1.00 | 1.00 | 475.00 | | | | MATTER:<br>1  REVIEW EXECUTORY CONTRACT REJECTIONS;<br>2  PH: M GAVEJIAN (AMEX);<br>3  PH: M GAVEJIAN & L MANDEL (AMEX) |
| 08/09/05 Tue | McGuire, W 3-80545/154 | 1.80 | 1.80 | 990.00 | | | | MATTER:<br>1  REVIEW INFORMATION PROVIDED BY COMPANY RELATED TO 4TH ROUND REJECTIONS;<br>2  EMAILS TO ATTORNEYS / COMPANY RELATED TO 4TH ROUND REJECTIONS |
| 08/10/05 Wed | Gavejian, M 3-80545/189 | 5.50 | 5.50 | 1,787.50 | | | | MATTER:<br>1  REVIEW OF LIQUIDITY ANALYSIS RELATIVE TO THE AMEX PURCHASING CARD PROGRAM FROM A.STEVENSON (XROADS);<br>2  PHONE CALL TO DISCUSS LIQUIDITY ANALYSIS AND CURRENT SITUATION ON AMEX PROGRAM WITH A.STEVENSON (XROADS);<br>3  CALL WITH MILBANK AND XROADS TO DISCUSS AMEX PURCHASING CARD PROGRAM;<br>4  PREPARATION OF JULY A&M INVOICE |
| 08/10/05 Wed | Hede, A 3-80545/162 | 1.00 | 1.00 | 475.00 | B | | | MATTER:<br>1  CALL: MILBANK, SKADDEN; XROADS AND WD (AMEX);<br>2  PH: M KOPACZ |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 19 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/10/05 Wed | Kopacz, M 3-80545/141 | 1.50 | 1.50 | 825.00 | B B B B | | | MATTER: <br> 1 AMEX PURCHASING CARD PROGRAM; <br> 2 CONF CALL REGARDING SAME; <br> 3 WEEK 5 REPORTS; <br> 4 SECOND AUCTION RESULTS |
| 08/11/05 Thu | Gavejian, M 3-80545/190 | 4.50 | 4.50 | 1,462.50 | E | | | MATTER: <br> 1 UCC CALL; <br> 2 REVIEW OF AMEX PURCHASING CARD PROGRAM FROM OTHER BANKRUPTCY CASES (I.E. INTERSTATE BAKERIES CORP.); <br> 3 DISCUSSED OTHER INSTANCES OF PURCHASING CARD PROGRAMS THROUGH AMEX WITH A&M PERSONNEL; <br> 4 DISCUSSED OTHER EXAMPLES OF PURCHASING CARD PROGRAMS WITH A.STEVENSON (XROADS) |
| 08/11/05 Thu | Kopacz, M 3-80545/142 | 2.50 | 2.50 | 1,375.00 | B B | | | MATTER: <br> 1 COMMITTEE CONFERENCE CALL; <br> 2 FOLLOW UP ON AMEX CARD PROGRAMS; <br> 3 EQUIPMENT LIQUIDATOR BIDS |
| 08/12/05 Fri | Gavejian, M 3-80545/191 | 4.50 | 4.50 | 1,462.50 | E | | | MATTER: <br> 1 DISCUSSION WITH XROADS REGARDING SELECTION OF LIQUIDATING AGENT; <br> 2 REVIEW OF EXPECTED PROCEEDS FROM SALE OF DISTRIBUTION CENTER EQUIPMENT; <br> 3 PREPARATION OF COMPREHENSIVE OPEN ITEMS LIST INCLUDING SUBSTANTIVE CONSOLIDATION REQUESTS; <br> 4 REVIEW OF CURRENT STATUS OF INFORMATION REQUESTS |
| 08/12/05 Fri | Kopacz, M 3-80545/143 | 1.00 | 1.00 | 550.00 | | | | MATTER: <br> 1 EQUIPMENT LIQUIDATORS BIDS' ANALYSIS; <br> 2 TELECONFERENCE WITH XROADS REGARDING LIQUIDATOR SELECTION |
| 08/14/05 Sun | Kopacz, M 3-80545/144 | 0.50 | 0.50 | 275.00 | | | | MATTER: <br> 1 REVIEW FINAL ANALYSIS ON LIQUIDATORS BIDS; <br> 2 REVIEW RESULTS OF OPERATION JUMPSTART |
| 08/15/05 Mon | Gavejian, M 3-80545/192 | 5.50 | 5.50 | 1,787.50 | | | | MATTER: <br> 1 REVIEW OF BLACK LINED PROPOSED AGENCY AGREEMENT FOR DISTRIBUTION CENTER LIQUIDATION AGENT; <br> 2 REVIEW OF PRELIMINARY PROJECT JUMPSTART RESULTS; <br> 3 REVIEW OF LETTER OF CREDIT SCHEDULE FROM XROADS; <br> 4 REVIEW AND PREPARATION OF SUMMARY OF A&M TEAM MEMBERS FOR JULY INVOICE; <br> 5 DISCUSSED LIQUIDATION AGENT AGREEMENTS WITH M.KOPACZ; <br> 6 PROVIDED COMMENTS TO J.MACINNIS (MILBANK) REGARDING THE SAME) |

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 20 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/15/05 Mon | Hede, A 3-80545/164 | 1.50 | 1.50 | 712.50 | B | | | MATTER:<br>1 BILLINGS;<br>2 REVIEW PERIOD 13 STORE PERFORMANCE;<br>3 MEETING: M GAVEJIAN |
| | | | | | B | | | |
| 08/16/05 Tue | Gavejian, M 3-80545/193 | 6.00 | 6.00 | 1,950.00 | | | | MATTER:<br>1 E-MAIL TO A STEVENSON REGARDING UPDATES ON GOB SALES;<br>2 PROVIDED COMMENTS TO KING & SPALDING REGARDING REPORTING PROVISIONS IN THE AGENCY AGREEMENTS;<br>3 REVIEW OF CERTAIN SCAN-BASED TRADING AGREEMENTS AND DISTRIBUTION OF THE SAME TO MILBANK;<br>4 REVIEW OF MOTION TO RETAIN LIQUIDATING AGENT |
| 08/17/05 Wed | Gavejian, M 3-80545/194 | 6.00 | 6.00 | 1,950.00 | | | | MATTER:<br>1 REVIEW OF GOB STORE INVENTORY LIQUIDATION REPORTS FROM THE AGENT TO THE DEBTORS;<br>2 COORDINATING WITH M.KOPACZ REGARDING LIQUIDATING AGENTS MOTIONS |
| 08/18/05 Thu | Gavejian, M 3-80545/195 | 6.50 | 6.50 | 2,112.50 | E | | | MATTER:<br>1 UCC CALL;<br>2 REVIEW OF LIEN INVESTIGATION DOCUMENTS PROVIDED BY AKERMAN;<br>3 COORDINATING DISCUSSION OF GOB STORE INVENTORY LIQUIDATION WITH R.DAMORE (XROADS);<br>4 PREPARATION OF SUMMARY OF DATA FOR MEMO ON GOB STORE INVENTORY LIQUIDATION |
| 08/18/05 Thu | Kopacz, M 3-80545/147 | 2.00 | 2.00 | 1,100.00 | | | | MATTER:<br>1 COMMITTEE CONFERENCE CALL;<br>2 DC LIQUIDATOR SELECTION;<br>3 ASTOR AND FITZGERALD SALES |
| | | | | | B | | | |
| | | | | | B | | | |
| 08/19/05 Fri | Gavejian, M 3-80545/196 | 6.00 | 6.00 | 1,950.00 | | | | MATTER:<br>1 REVIEW OF REVISED ORGANIZATION CHART FROM XROADS;<br>2 REVIEW OF UPDATED GOB STORE INVENTORY LIQUIDATION FLASH REPORTS THROUGH AUGUST 17TH;<br>3 DISCUSSION OF REPORTS, PROCESS AND NEXT STEPS OF INVENTORY LIQUIDATION WITH R.DAMORE (XROADS);<br>4 DISCUSSION OF ASTOR AND FITZGERALD LIQUIDATION AGENCY DOCUMENTS WITH M.KOPACZ;<br>5 PROVIDED COMMENTS TO MILBANK REGARDING THE SAME |
| | | | | | D | | | |
| 08/19/05 Fri | Hede, A 3-80545/165 | 2.00 | 2.00 | 950.00 | | | | MATTER:<br>1 REVIEW GOB RESULTS;<br>2 PH: M GAVEJIAN;<br>3 EMAILS: MILBANK, M.KOPACZ, A STEVENSON (XROADS) |
| | | | | | D, B | | | |
| | | | | | B | | | |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 21 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/19/05 Fri | McGuire, W 3-80545/157 | 2.20 | 2.20 | 1,210.00 | | | | MATTER: 1 REVIEW ROUND 4 REJECTION CLAIM; 2 MEMO TO COMMITTEE REGARDING ROUND 4 REJECTIONS |
| 08/22/05 Mon | Gavejian, M 3-80545/197 | 6.50 | 6.50 | 2,112.50 | | | | MATTER: 1 PREPARATION OF INVOICE FOR JULY AND AUGUST; 2 REVIEW AND CLEAN-UP OF A&M TEAM MEMBER TIME ENTRIES; 3 DRAFTING OF INVOICE LANGUAGE; 4 DISCUSSION OF UPDATED ASTOR AND FITZGERALD LIQUIDATION AGENCY AGREEMENTS WITH J.MACINNIS (MILBANK); 5 FURTHER DISCUSSIONS OF GOB STORE LIQUIDATIONS WITH R.DAMORE (XROADS) |
| 08/22/05 Mon | Hede, A 3-80545/166 | 4.00 | 4.00 | 1,900.00 | B | | | MATTER: 1 REVIEW GOB SALE PROCEEDS; 2 BILLINGS; 3 GOB SALE PROCEEDS RECONCILIATION; 4 REVIEW PRE-PETITION LIEN REVIEW |
| 08/23/05 Tue | Gavejian, M 3-80545/198 | 6.50 | 6.50 | 2,112.50 | | | | MATTER: 1 PREPARATION OF MEMO AND SCHEDULES DETAILING GOB STORE LIQUIDATION PROCESS AND RECOVERY RATES; 2 DISTRIBUTION OF JULY/AUGUST INVOICE; 3 E-MAIL M.COMERFORD (MILBANK) REGARDING TIMING OF SECOND INTERIM FEE APPLICATION |
| 08/23/05 Tue | Kopacz, M 3-80545/149 | 2.50 | 2.50 | 1,375.00 | B B B B | | | MATTER: 1 LIQUIDATOR DOCUMENTS; 2 WEEK 6 REPORTS; 3 CLAIMS PROCESS MOTION; 4 WACHOVIA LIEN REPORT; 5 SCHEDULING REGARDING RECLAMATION/TRADE PROGRAM CONF CALL |
| 08/24/05 Wed | Gavejian, M 3-80545/199 | 6.00 | 6.00 | 1,950.00 | | | | MATTER: 1 DISCUSSION OF GOB STORE INVENTORY LIQUIDATION MEMO WITH TEAM MEMBERS; 2 DISTRIBUTION OF THE SAME; 3 PREPARED SUMMARY OF WINN-DIXIE WORK PRODUCT; 4 DISCUSS ASPECTS OF WINN-DIXIE WORK PRODUCT WITH E.SCANLAN (A&M) FOR PURPOSES OF TRANSITIONING WORK |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 22 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 08/24/05 Wed | Kopacz, M 3-80545/150 | 1.00 | 1.00 | 550.00 | | | | MATTER:<br>1 SEVERAL TELECONFERENCES WITH XROADS REGARDING PREFERENCE WAIVER PROCEDURE;<br>2 REVIEW TRADE VENDORS WITH NO PREFERENTIAL PAYMENTS;<br>3 TELECONFERENCE WITH M.BARR REGARDING SAME |
| 08/24/05 Wed | Scanlan, E 3-80545/176 | 7.00 | 7.00 | 2,625.00 | | | | MATTER:<br>1 REVIEW SUMMARY OF WINN-DIXIE WORK PRODUCT<br>2 AND DISCUSS WITH M. GAVEJIAN FOR TRANSITION PURPOSES;<br>3 REVIEW GOB STORE INVENTORY LIQUIDATION MEMO |
| 08/25/05 Thu | Gavejian, M 3-80545/200 | 6.50 | 6.50 | 2,112.50 | E B B | | | MATTER:<br>1 UCC CALL;<br>2 PREPARATION FOR CALL AND DISCUSSION OF GOB STORE INVENTORY LIQUIDATION;<br>3 PREPARED RECONCILIATION OF A&M BILLINGS TO BE SENT TO DEBTORS AND XROADS;<br>4 E-MAILS REGARDING UPCOMING CONTRACT REJECTIONS AND WORK TRANSITION;<br>5 REVIEW OF UPDATED WEEKLY REPORTS ON THE GOB STORE INVENTORY LIQUIDATION FROM R.DAMORE (XROADS) |
| 08/25/05 Thu | Hede, A 3-80545/169 | 2.00 | 2.00 | 950.00 | E B | | | MATTER:<br>1 COMMITTEE CALL;<br>2 OPEN ITEMS REQUEST LIST |
| 08/25/05 Thu | Kopacz, M 3-80545/151 | 3.50 | 3.50 | 1,925.00 | | | | MATTER:<br>1 COMMITTEE CONFERENCE CALL;<br>2 TELECONFERENCE WITH XROADS REGARDING PREFERENCE WAIVER PROTOCOL;<br>3 REVIEW 4 VENDORS IN DETAIL WITH POTENTIAL PREFERENCES;<br>4 REVIEW XROADS PROCEDURE FOR PREFERENCE EVALUATION |
| 08/25/05 Thu | Scanlan, E 3-80545/177 | 6.00 | 6.00 | 2,250.00 | E | | | MATTER:<br>1 UNSECURED CREDITORS COMMITTEE CALL;<br>2 REVIEW UPDATED WEEKLY REPORT AND OTHER VARIOUS WORK PRODUCT;<br>3 DISCUSSIONS WITH M. GAVEJIAN FOR TRANSITION PURPOSES |
| 08/26/05 Fri | Gavejian, M 3-80545/201 | 6.50 | 6.50 | 2,112.50 | E | | | MATTER:<br>1 REVIEW OF FY 2006 STORE-BY-STORE BUDGETS FROM XROADS;<br>2 E-MAIL TO L.MANDEL (MILBANK) REGARDING CURRENT STATUS OF AMEX PURCHASING CARD PROGRAM;<br>3 ANALYSIS AND REFORMATTING OF 2006 BUDGET DATA TO ANALYZE SALES, MARGINS, SHRINK AND EBITDA ON A STORE-BY-STORE AND CONSOLIDATED BASIS;<br>4 DISCUSSION OF UPDATED GOB STORE INVENTORY LIQUIDATION RESULTS WITH R.DAMORE (XROADS) |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 23 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|-------------|
| 08/26/05 Fri | Hede, A 3-80545/170 | 4.00 | 4.00 | 1,900.00 | | | | MATTER: <br> 1 REVIEW STORE BUDGETS; <br> 2 GOB UPDATE CALL WITH XROADS |
| 08/26/05 Fri | Scanlan, E 3-80545/178 | 3.50 | 3.50 | 1,312.50 | E | | | MATTER: <br> 1 REVIEW OF FY 2006 STORE-BY-STORE BUDGETS FROM XROADS; <br> 2 PREPARE ANALYSIS OF STORE-BY-STORE INFORMATION FOR FY 2006 BUDGET VS. FY2005 ACTUAL RESULTS; <br> 3 REVIEW GOB RESULTS; <br> 4 CALL WITH R. DAMORE REGARDING GOB PROCESS UPDATE |
| 08/29/05 Mon | Gavejian, M 3-80545/202 | 3.00 | 3.00 | 975.00 | D | | | MATTER: <br> 1 DISCUSSION OF STORE ANALYSES WITH E.SCANLAN; <br> 2 PREPARATION OF UPDATED MEMO ON GOB STORE INVENTORY LIQUIDATION BASED ON DISCUSSIONS WITH R.DAMORE (XROADS); <br> 3 DISCUSSION OF SUBSTANTIVE CONSOLIDATION STATUS WITH A.HEDE |
| 08/29/05 Mon | Hede, A 3-80545/171 | 2.00 | 2.00 | 950.00 | B <br><br> D, B | | | MATTER: <br> 1 GOB UPDATE MEMO; <br> 2 REVIEW SUBSTANTIVE CONSOLIDATION RESPONSE; <br> 3 CALL: E SCANLAN AND M GAVEJIAN; <br> 4 REVIEW STORE BUDGETS |
| 08/29/05 Mon | Scanlan, E 3-80545/179 | 3.50 | 3.50 | 1,312.50 | D, B | | | MATTER: <br> 1 CONTINUE TO REVIEW AND PREPARE ANALYSIS ON FY06 STORE BUDGET; <br> 2 VARIOUS INTERNAL DISCUSSIONS REGARDING THE FY06 STORE BUDGET |
| 08/30/05 Tue | Gavejian, M 3-80545/203 | 4.50 | 4.50 | 1,462.50 | | | | MATTER: <br> 1 DISTRIBUTION OF UPDATED MEMO ON GOB STORE INVENTORY LIQUIDATIONS; <br> 2 PREPARATION OF ID SALES ANALYSIS FOR FY 2004 THROUGH FY 2006 ON STORE-BY-STORE BASIS (NEW COMPANY FOOTPRINT) |
| 08/30/05 Tue | Kopacz, M 3-80545/152 | 1.50 | 1.50 | 825.00 | | | | MATTER: <br> 1 REVIEW WEEKLY REPORTS; <br> 2 REVIEW UPDATE MEMO ON GOB INVENTORY SALES RESULTS; <br> 3 REVIEW AND REPLY TO EMAIL |
| 08/30/05 Tue | Scanlan, E 3-80545/180 | 4.00 | 4.00 | 1,500.00 | | | | MATTER: <br> 1 PREPARE ADDITIONAL INFORMATION REQUEST FOR COMPANY REGARDING FY06 STORE BUDGET; <br> 2 PREPARE MEMO REGARDING FY06 STORE BUDGET |

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 24 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 08/31/05 Wed | Hede, A 3-80545/173 | 3.00 | 3.00 | 1,425.00 | B | | | | MATTER: |
| | | | | | | | | 1 | REVIEW STORE BUDGETS; |
| | | | | | | | | 2 | EMAILS: XROADS; |
| | | | | | | | | 3 | REVIEW EXECUTORY CONTRACT REJECTIONS |
| 09/01/05 Thu | Kopacz, M 4-80545/205 | 4.00 | 4.00 | 2,200.00 | B | | | | MATTER: |
| | | | | | | | | 1 | PREFERENCE WAIVER REQUESTS REGARDING PEPSI AND NESTLE WATERS; |
| | | | | | | | | 2 | TELECONFERENCE WITH SMCCARTY REGARDING SAME; |
| | | | | | B | | | 3 | EMAIL WITH XROADS; |
| | | | | | B | | | 4 | TELECONFERENCE'S WITH E.GORDON |
| 09/01/05 Thu | Scanlan, E 4-80545/247 | 4.20 | 4.20 | 1,575.00 | | | | | MATTER: |
| | | | | | | | | 1 | REVIEW LEASE REJECTION INFORMATION; |
| | | | | | | | | 2 | PREPARE MEMO AND ANALYSES ON FY06 BUDGET |
| 09/02/05 Fri | Scanlan, E 4-80545/248 | 0.50 | 0.50 | 187.50 | | | | | MATTER: |
| | | | | | | | | 1 | CALL WITH R. DAMORE REGARDING GOB SALES PROCESS UPDATE; |
| | | | | | | | | 2 | REVIEW GOB UPDATE INFORMATION FROM COMPANY |
| 09/06/05 Tue | Hede, A 4-80545/222 | 3.50 | 3.50 | 1,662.50 | B | | | | MATTER: |
| | | | | | | | | 1 | STORE BUDGET MEMO; |
| | | | | | | | | 2 | PREPARE LIST OF QUESTIONS ON STORE BUDGETS |
| 09/06/05 Tue | Scanlan, E 4-80545/249 | 7.50 | 7.50 | 2,812.50 | | | | | MATTER: |
| | | | | | | | | 1 | UPDATE MEMO ON FY06 BUDGET; |
| | | | | | | | | 2 | PREPARE QUESTIONS FOR MANAGEMENT AND XROADS REGARDING THE FY06 STORE BUDGET; |
| | | | | | | | | 3 | DISCUSSIONS WITH E. LANE (XROADS) REGARDING THE LEASE AND EXECUTORY CONTRACT REJECTION MOTION; |
| | | | | | | | | 4 | PREPARE SUMMARY OF GOB SALES |
| 09/07/05 Wed | Hede, A 4-80545/223 | 3.00 | 3.00 | 1,425.00 | | | | | MATTER: |
| | | | | | | | | 1 | EXECUTORY CONTRACT REJECTIONS AND MEMO TO COMMITTEE; |
| | | | | | | | | 2 | REVIEW EQUITY COMMITTEE MEMO; |
| | | | | | | | | 3 | PREPARE HURRICANE KATRINA UPDATE; |
| | | | | | B | | | 4 | STORE BUDGET MEMO |

INFORMATIONAL (spanning COMBINED HOURS and COMBINED FEES)

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 25 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/07/05 Wed | McGuire, W 4-80545/215 | 3.00 | 3.00 | 1,650.00 | B | | | MATTER: <br> 1  REVIEW LIST OF UNSOLD STORES TO BE REJECTED; <br> 2  CORRESPONDENCE WITH ATTORNEYS; <br> 3  SCHEDULE CONFERENCE CALL WITH COMPANY |
| 09/07/05 Wed | Scanlan, E 4-80545/250 | 3.00 | 3.00 | 1,125.00 | | | | MATTER: <br> 1  FINALIZE SUMMARY OF GOB SALES; <br> 2  PREPARE ANALYSIS ON STORES IMPACTED BY HURRICANE; <br> 3  PREPARE MEMO ON REJECTION MOTION AND SEND TO COMMITTEE |
| 09/08/05 Thu | Hede, A 4-80545/224 | 5.00 | 5.00 | 2,375.00 | E <br> B <br> B <br> B | | | MATTER: <br> 1  PREPARE FOR COMMITTEE CALL; <br> 2  COMMITTEE CALL; <br> 3  PH: A STEVENSON (XROADS); <br> 4  PH: E SCANLAN; <br> 5  HURRICANE KATRINA UPDATE; <br> 6  REVIEW STORE BUDGETS; <br> 7  REVIEW 9/30 LEASE REJECTIONS |
| 09/08/05 Thu | McGuire, W 4-80545/216 | 3.50 | 3.50 | 1,925.00 | | | | MATTER: <br> 1  REVIEW LIST OF UNSOLD STORES; <br> 2  CALL WITH COMPANY TO DISCUSS UNSOLD STORES; <br> 3  REVIEW CORRESPONDENCE ON STORE 847; <br> 4  CALLS WITH ATTORNEY RELATED TO MOTION ON UNSOLD STORES. |
| 09/08/05 Thu | Scanlan, E 4-80545/251 | 1.00 | 1.00 | 375.00 | E | | | MATTER: <br> 1  UNSECURED CREDITOR COMMITTEE CONFERENCE CALL; <br> 2  UPDATE FY06 STORE BUDGET MEMO |
| 09/09/05 Fri | Kopacz, M 4-80545/207 | 1.00 | 1.00 | 550.00 | B | | | MATTER: <br> 1  TELECONFERENCE WITH H ETLIN - UPDATE REGARDING HURRICANE AND PREFERENCE WAIVERS; <br> 2  PEPSI PREFERENCE WAIVER ISSUES |
| 09/12/05 Mon | Hede, A 4-80545/225 | 2.50 | 2.50 | 1,187.50 | B | | | MATTER: <br> 1  STORE BUDGET ANALYSIS, MEMO AND FOLLOW-UP QUESTION LIST; <br> 2  PH: E SCANLAN |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 26 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/13/05 Tue | Hede, A 4-80545/226 | 3.00 | 3.00 | 1,425.00 | B<br><br>B | | | MATTER:<br>1 PH: A STEVENSON;<br>2 STORE BUDGET ANALYSIS AND MEMO;<br>3 PH: E SCANLAN |
| 09/14/05 Wed | Hede, A 4-80545/227 | 3.00 | 3.00 | 1,425.00 | B<br>B<br><br>B | | | MATTER:<br>1 PH: A STEVENSON;<br>2 PH: M KOPACZ;<br>3 STORE BUDGET ANALYSIS AND MEMO;<br>4 PH: E SCANLAN |
| 09/14/05 Wed | McGuire, W 4-80545/218 | 1.60 | 1.60 | 880.00 | <br>B | | | MATTER:<br>1 CALL WITH COMPANY TO DISCUSS UNSOLD STORES AND ROUND 5&6 REJECTIONS;<br>2 CORRESPONDENCE WITH ATTORNEYS. |
| 09/15/05 Thu | Hede, A 4-80545/228 | 5.00 | 5.00 | 2,375.00 | E<br>E<br>E<br>E, B<br>B | | | MATTER:<br>1 COMMITTEE CALL;<br>2 COMMITTEE & COMPANY CALL;<br>3 COMMITTEE CALL;<br>4 CALL: XROADS;<br>5 MEETING: M KOPACZ |
| 09/15/05 Thu | Kopacz, M 4-80545/209 | 3.00 | 3.00 | 1,650.00 | <br><br><br>B | | | MATTER:<br>1 COMPANY PRESENTATION;<br>2 COMMITTEE CONF CALL;<br>3 COMMITTEE CONF CALL WITH DEBTOR;<br>4 PREFERENCE WAIVER ISSUES |
| 09/15/05 Thu | Scanlan, E 4-80545/253 | 7.00 | 7.00 | 2,625.00 | <br>E<br>E | | | MATTER:<br>1 REVIEW COMPANY'S PRESENTATION TO UCC;<br>2 PRECALL WITH THE UCC;<br>3 CONFERENCE CALL WITH THE COMPANY AND UCC;<br>4 CALL WITH A. STEVENSON TO DISCUSS FY06 STORE BUDGET;<br>5 UPDATE BUDGET MEMO;<br>6 PREPARE ADDITIONAL ANALYSIS ON FY05 ACTUAL V. FY06 BUDGET |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 27 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/16/05 Fri | Scanlan, E 4-80545/254 | 2.50 | 2.50 | 937.50 | | | | MATTER:<br>1  FINALIZE FY06 STORE BUDGET MEMO;<br>2  PREPARE MONTHLY FEE STATEMENT;<br>3  REVIEW PERIOD 1 ACTUAL INFORMATION |
| 09/19/05 Mon | Hede, A 4-80545/229 | 3.50 | 3.50 | 1,662.50 | B | | | MATTER:<br>1  STORE BUDGET MEMO;<br>2  REVIEW PERIOD 1 STORE RESULTS |
| 09/19/05 Mon | Scanlan, E 4-80545/255 | 4.50 | 4.50 | 1,687.50 | | | | MATTER:<br>1  UPDATE MEMO ON FY06 BUDGET FOR A. HEDE'S CHANGES;<br>2  FINALIZE SEPTEMBER INVOICE;<br>3  REVIEW PERIOD 1 FINANCIALS |
| 09/20/05 Tue | Hede, A 4-80545/230 | 2.00 | 2.00 | 950.00 | B | | | MATTER:<br>1  STORE BUDGET MEMO;<br>2  REVIEW PERIOD 1 STORE RESULTS |
| 09/20/05 Tue | Scanlan, E 4-80545/256 | 6.00 | 6.00 | 2,250.00 | | | | MATTER:<br>1  REVIEW PERIOD 1 2005 STORE FINANCIAL SUMMARY AND EXTRACT CURRENT DOMESTIC FOOTPRINT INFORMATION;<br>2  PREPARE PERIOD 1 FINANCIAL ANALYSES |
| 09/21/05 Wed | Hede, A 4-80545/231 | 2.50 | 2.50 | 1,187.50 | B B | | | MATTER:<br>1  STORE BUDGET MEMO;<br>2  PH: M BARR (MILBANK);<br>3  REVIEW DE MINIMUS LITIGATION CLAIM ANALYSIS |
| 09/21/05 Wed | Scanlan, E 4-80545/257 | 6.00 | 6.00 | 2,250.00 | | | | MATTER:<br>1  FINALIZE AND SEND FY06 STORE BUDGET MEMO TO MILBANK;<br>2  PREPARE PERIOD 1 FINANCIAL ANALYSES AND SUMMARY MEMO FOR UCC |
| 09/22/05 Thu | Hede, A 4-80545/232 | 2.00 | 2.00 | 950.00 | B B B B | | | MATTER:<br>1  PH: M COMERFORD (MILBANK);<br>2  PH: E SCANLAN;<br>3  PH: M KOPACZ;<br>4  FINALIZE STORE BUDGET MEMO;<br>5  PH: A STEVENSON |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 28 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| 09/22/05 Thu | McGuire, W 4-80545/219 | 1.80 | 1.80 | 990.00 | | | | MATTER:<br>1 REVIEW ROUND 6 REJECTION MATERIALS;<br>2 REVIEW AND REVISE ROUND 6 REJECTION MEMO TO COMMITTEE. |
| 09/26/05 Mon | Hede, A 4-80545/233 | 1.00 | 1.00 | 475.00 | B B | | | MATTER:<br>1 PERIOD 1 STORE RESULTS MEMO;<br>2 PH: M COMERFORD |
| 09/26/05 Mon | McGuire, W 4-80545/220 | 2.40 | 2.40 | 1,320.00 | B | | | MATTER:<br>1 REVIEW REJECTION MOTION FOR DISTRIBUTION FACILITY;<br>2 CORRESPONDENCE WITH ATTORNEY AND COMPANY. |
| 09/27/05 Tue | Hede, A 4-80545/234 | 1.00 | 1.00 | 475.00 | B | | | MATTER:<br>1 PERIOD 1 STORE RESULTS MEMO;<br>2 REVIEW DE MINIMUS LITIGATION MOTION |
| 09/28/05 Wed | Hede, A 4-80545/235 | 4.00 | 4.00 | 1,900.00 | B B B | | | MATTER:<br>1 REVIEW DE MINIMUS CLAIMS ORDER AND ANALYSIS;<br>2 CALL: WINN DIXIE AND MILBANK;<br>3 PH: M COMERFORD (MILBANK);<br>4 PH: A STEVENSON (XROADS) |
| 09/29/05 Thu | Hede, A 4-80545/236 | 3.00 | 3.00 | 1,425.00 | B B E | | | MATTER:<br>1 PREPARE FOR COMMITTEE CALL;<br>2 PH: M COMERFORD (MILBANK);<br>3 MEETING: M KOPACZ;<br>4 COMMITTEE CALL |
| 09/29/05 Thu | Kopacz, M 4-80545/213 | 1.50 | 1.50 | 825.00 | B | | | MATTER:<br>1 COMMITTEE CONFERENCE CALL;<br>2 PEPSI WAIVER |
| 09/29/05 Thu | McGuire, W 4-80545/221 | 2.40 | 2.40 | 1,320.00 | B | | | MATTER:<br>1 REVIEW INFORMATION RELATED TO DISTRIBUTION FACILITIES AND STORES DAMAGED BY HURRICANE;<br>2 CORRESPONDENCE WITH ATTORNEY AND COMPANY. |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 29 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 09/29/05 Thu | Scanlan, E 4-80545/262 | 5.50 | 5.50 | 2,062.50 | E | | | MATTER:<br>1  UNSECURED CREDITOR COMMITTEE CONFERENCE CALL;<br>2  REVIEW PERIOD 1 DATA AND PREPARE FOLLOW UP QUESTIONS FOR COMPANY;<br>3  UPDATE SUMMARY WITH CORRECTED PERIOD 1 INFORMATION FROM COMPANY. |
| 09/30/05 Fri | Hede, A 4-80545/237 | 3.00 | 3.00 | 1,425.00 | B B B | | | MATTER:<br>1  PH: M COMERFORD (MILBANK);<br>2  CALL: WINN DIXIE AND MILBANK;<br>3  PERIOD 1 RESULTS MEMO;<br>4  REVIEW PERIOD 2 RESULTS |
| 09/30/05 Fri | Scanlan, E 4-80545/263 | 3.00 | 3.00 | 1,125.00 | B | | | MATTER:<br>1  CALL WITH ALEX;<br>2  UPDATE FOR MEMO AND ANALYSES FOR CORRECTED PERIOD 1 DATA |
| | | | 745.30 | $314,765.00 | | | | |

Total
Number of Entries:    196

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 30 of 31

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Ford, G | 1.00 | 350.00 | 0.00 | 0.00 | 1.00 | 350.00 | 0.00 | 0.00 | 1.00 | 350.00 |
| Frangulov, M | 8.60 | 3,440.00 | 0.00 | 0.00 | 8.60 | 3,440.00 | 0.00 | 0.00 | 8.60 | 3,440.00 |
| Gavejian, M | 284.00 | 92,300.00 | 0.00 | 0.00 | 284.00 | 92,300.00 | 0.00 | 0.00 | 284.00 | 92,300.00 |
| Hede, A | 222.50 | 105,687.50 | 0.00 | 0.00 | 222.50 | 105,687.50 | 0.00 | 0.00 | 222.50 | 105,687.50 |
| Kopacz, M | 133.00 | 73,150.00 | 0.00 | 0.00 | 133.00 | 73,150.00 | 0.00 | 0.00 | 133.00 | 73,150.00 |
| McGuire, W | 21.50 | 11,825.00 | 0.00 | 0.00 | 21.50 | 11,825.00 | 0.00 | 0.00 | 21.50 | 11,825.00 |
| Scanlan, E | 74.70 | 28,012.50 | 0.00 | 0.00 | 74.70 | 28,012.50 | 0.00 | 0.00 | 74.70 | 28,012.50 |
| | 745.30 | $314,765.00 | 0.00 | $0.00 | 745.30 | $314,765.00 | 0.00 | $0.00 | 745.30 | $314,765.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| | 745.30 | 314,765.00 | 0.00 | 0.00 | 745.30 | 314,765.00 | 0.00 | 0.00 | 745.30 | 314,765.00 |
| | 745.30 | $314,765.00 | 0.00 | $0.00 | 745.30 | $314,765.00 | 0.00 | $0.00 | 745.30 | $314,765.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT C  PAGE 31 of 31

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc


INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gavejian, M | 17.30 | 5,622.50 |
| Hede, A | 20.31 | 9,645.89 |
| Kopacz, M | 7.63 | 4,193.75 |
| Scanlan, E | 3.75 | 1,406.25 |
| | 48.98 | $20,868.39 |


INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gavejian, M | 11.76 | 3,821.46 |
| Hede, A | 7.03 | 3,336.88 |
| Kopacz, M | 5.00 | 2,750.00 |
| Scanlan, E | 1.75 | 656.25 |
| | 25.53 | $10,564.58 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/01/05 | Kopacz, M | 2.50 | 0.63 | 343.75 | C | | | 1 | MATTER: REVIEW KERP AND SEVERANCE MOTION AGAINST DEBTOR PRESENTATION; |
| Wed | 2-80545/1 | | | | C | | | 2 | REVIEW BUSINESS PLAN; |
| | | | | | C | | | 3 | UPDATE WITH A.HEDE; |
| | | | | | C, B | | | 4 | DJM RETENTION |
| 06/06/05 | Hede, A | 7.50 | 0.75 | 356.25 | C | | | 1 | MATTER: ANALYSIS OF KERP AND COMPARABLE PLANS; |
| Mon | 2-80545/48 | | | | C, E, B | | | 2 | CALL WITH D. O'DONNELL (MILBANK); |
| | | | | | C | | | 3 | CALL WITH M.KOPACZ (KERP); |
| | | | | | C | | | 4 | REVIEW SUBSTANTIVE CONSOLIDATION CHECKLIST; |
| | | | | | C, E, B | | | 5 | CALL WITH MILBANK AND HOULIHAN LOKEY; |
| | | | | | C | | | 6 | REVIEW OF BUSINESS PLAN; |
| | | | | | C, B | | | 7 | CALL WITH A.STEVENSON (XROADS); |
| | | | | | C | | | 8 | REVIEW OF COMPARABLE KERP PLANS; |
| | | | | | C | | | 9 | REVIEW DELOITTE CONSULTING RETENTION; |
| | | | | | C, E | | | 10 | CALL WITH XROADS AND HOULIHAN LOKEY (BUSINESS PLAN) |
| 06/21/05 | Gavejian, M | 8.00 | 2.10 | 682.50 | C | 0.85 | A | 1 | MATTER: REVIEW OF WINN-DIXIE BANKRUPTCY BILLING PROCEDURES; |
| Tue | 2-80545/113 | | | | C | 0.85 | A | 2 | REVIEW OF TEAM TIME DESCRIPTIONS (1.75 HOURS); |
| | | | | | C | | | 3 | FURTHER ANALYSIS OF NEGATIVE EBITDA STORES TO BE RETAINED; |
| | | | | | C | | | 4 | PREPARATION OF MEMO ON THE SAME; |
| | | | | | C | | & | 5 | MEETING WITH A. HEDE REGARDING DEBTORS' REVISED FOOTPRINT |
| 06/21/05 | Hede, A | 3.00 | 0.75 | 356.25 | C | | | 1 | MATTER: FOOTPRINT ANALYSIS; |
| Tue | 2-80545/60 | | | | C, B | | | 2 | CALL WITH M.COMERFORD (MILBANK); |
| | | | | | C | | & | 3 | MEETING WITH M.GAVEJIAN (FOOTPRINT); |
| | | | | | C | | | 4 | REVIEW FOOTPRINT PRESS RELEASE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/24/05 Fri | Gavejian, M 2-80545/116 | 6.00 | 1.50 | 487.50 | C C C C | | & | MATTER: 1 BILLING AND RECONCILIATION OF HOURS; 2 PREPARATION OF BILLING DOCUMENTS; 3 REVIEW OF INITIAL SECOND ROUND INSURANCE PREMIUM FINANCING; 4 CALL WITH M.KOPACZ REGARDING BILLING |
| 06/24/05 Fri | Kopacz, M 2-80545/16 | 3.00 | 1.00 | 550.00 | C C C | | & | MATTER: 1 TELECONFERENCE WITH M.GAVEJIAN REGARDING BILLING; 2 REVIEW OPERATING RESULTS FOR PAST TWO WEEKS; 3 REVIEW FINANCIAL RESULTS LAST PERIOD |
| 06/28/05 Tue | Gavejian, M 2-80545/118 | 7.00 | 2.33 | 758.33 | C C C | | & | MATTER: 1 REVIEW OF WORKER'S COMPENSATION DATA FROM DEBTORS; 2 MEETING: A HEDE (AFCO); 3 PREPARATION OF VARIOUS STRATIFICATION ANALYSES FOR WINN-DIXIE STORES |
| 06/28/05 Tue | Hede, A 2-80545/65 | 3.50 | 1.75 | 831.25 | C C | | & | MATTER: 1 FOOTPRINT ANALYSIS, AFCO INSURANCE FINANCING; 2 MEETING WITH M.GAVEJIAN (AFCO) |
| 06/29/05 Wed | Gavejian, M 2-80545/119 | 6.50 | 1.63 | 528.13 | C C C C | | & | MATTER: 1 MEETING: A HEDE (AFCO); 2 CALL WITH XROADS TO DISCUSS PREMIUM FINANCING AND LETTER OF CREDIT REQUIREMENTS FOR WORKERS COMPENSATION COVERAGE; 3 PREPARATION OF SCHEDULE DETAILING INSURANCE COVERAGE, PREMIUMS AND COLLATERAL REQUIREMENTS FOR 2005 AND 2006; 4 FOLLOW UP DISCUSSIONS WITH XROADS AND DEBTOR REGARDING INSURANCE |
| 06/29/05 Wed | Hede, A 2-80545/66 | 2.50 | 0.63 | 296.88 | C, B C C C | | & | MATTER: 1 AFCO INSURANCE FINANCING; 2 MEETING WITH M.GAVEJIAN (AFCO); 3 REVIEW INSURANCE LC REQUIREMENTS; 4 REVIEW LEASE REJECTION MOTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/30/05 Thu | Gavejian, M 2-80545/120 | 8.00 | 2.00 | 650.00 | C C C, E C | | & | 1 2 3 4 | MATTER: CALL: A HEDE (AFCO): PREPARATION OF MATERIAL FOR CALL: COMMITTEE CALL: CONTINUED ANALYSIS OF STORE PERFORMANCE WITH PREPARATION OF SCHEDULES AND INITIAL MEMO |
| 06/30/05 Thu | Hede, A 2-80545/67 | 3.50 | 0.70 | 332.50 | C C, E C C, B C | | & | 1 2 3 4 5 | MATTER: CALL WITH M.GAVEJIAN (AFCO): COMMITTEE CALL: CALL WITH S.MCCARTY (R2): LIQUIDATION RETENTION: REVIEW ASSET SALE MEMO |
| 07/01/05 Fri | Hede, A 2-80545/68 | 2.50 | 0.83 | 395.83 | C C C, B | | & | 1 2 3 | MATTER: REVIEW LIQUIDATOR AGENCY AGREEMENTS: EMAIL: MILBANK (LIQUIDATOR AGREEMENTS): PHONE CALL WITH M.KOPACZ |
| 07/01/05 Fri | Kopacz, M 2-80545/21 | 4.00 | 2.00 | 1,100.00 | C, B C | | & | 1 2 | MATTER: AGENCY AGREEMENT: STATUS UPDATE WITH A.HEDE |
| 07/06/05 Wed | Hede, A 2-80545/70 | 4.50 | 0.64 | 305.36 | C C C, E, B C, B C, B C, B C, B | | | 1 2 3 4 5 6 7 | MATTER: REVIEW PERIOD 12 FINANCIALS: REVIEW LIQUIDATOR MOTION AND AGENCY AGREEMENT: CALL WITH H.ETLIN (XROADS) AND M.KOPACZ: PHONE CALL WITH M.KOPACZ: PERIOD 12 FINANCIALS MEMO: PHONE CALL WITH A.STEVENSON (XROADS): EMAILS: MILBANK |
| 07/07/05 Thu | Kopacz, M 2-80545/24 | 1.00 | 0.50 | 275.00 | C C | | | 1 2 | MATTER: UPDATE WITH A.HEDE: TELECONFERENCE WITH J.MACDONALD REGARDING INQUIRY FROM FORMER EMPLOYEE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/08/05 Fri | Hede, A 2-80545/72 | 5.00 | 1.00 | 475.00 | C C C C, B C, B | | | MATTER: 1 REVIEW SUBSTANTIVE CONSOLIDATION INFORMATION RECEIVED: 2 REVIEW INTER-COMPANY ACCOUNTS: 3 PHONE CALL WITH S.MCCARTY (R2): 4 PHONE CALL WITH M.BARR (MILBANK) 5 PHONE CALL WITH M.KOPACZ |
| 07/11/05 Mon | Hede, A 2-80545/73 | 6.00 | 1.20 | 570.00 | C C C C, B C, E, B | | & | MATTER: 1 REVIEW SALE PROCEEDS ANALYSIS: 2 EMAILS: S.MCCARTY (R2): 3 REVIEW SUBSTANTIVE CONSOLIDATION INFORMATION RECEIVED: 4 PHONE CALL WITH M.KOPACZ: 5 MEETING: XROADS, HLHZ, BLACKSTONE, SKADDEN, MILBANK |
| 07/11/05 Mon | Kopacz, M 2-80545/26 | 4.00 | 2.00 | 1,100.00 | C C | | & | MATTER: 1 SUBSTANTIVE CONSOLIDATION MEETING: 2 TELECONFERENCE WITH A.HEDE AND M.GAVEJIAN PREP BEFORE AND FOLLOW UP AFTER MEETING |
| 07/20/05 Wed | Hede, A 2-80545/78 | 4.00 | 1.33 | 633.33 | C C C, B | | | MATTER: 1 REVIEW PHARMACY AUCTION RESULTS: 2 SUMMARY OF PHARMACY AUCTION PROCESS: 3 PHONE CALL WITH M.KOPACZ |
| 07/20/05 Wed | Kopacz, M 2-80545/30 | 4.50 | 1.50 | 825.00 | C C C | | | MATTER: 1 REVIEW RESULTS OF ASSET AUCTIONS - ENTERPRISE STORES AND PHARMACIES: 2 TELECONFERENCE WITH M.FRANGULOV REGARDING SAME: 3 REVIEW REPORT TO COMMITTEE ON SAME |
| 07/21/05 Thu | Hede, A 2-80545/79 | 2.50 | 0.83 | 395.83 | C, E C C, B | | | MATTER: 1 CALL: XROADS (GOB EXPENSE BUDGET): 2 REVIEW GOB EXPENSE BUDGET: 3 PHONE CALL WITH M.KOPACZ |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/27/05 Wed | Hede, A 2-80545/83 | 1.50 | 0.38 | 178.13 | C C, B C, B C, B | | | MATTER:<br>1 FINALIZE LIQUIDATOR BUDGET:<br>2 EMAIL: MILBANK:<br>3 EMAIL: M.KOPACZ<br>4 PHONE CALL WITH M.KOPACZ |
| 08/09/05 Tue | Hede, A 3-80545/161 | 1.00 | 0.33 | 158.33 | C C C | | | MATTER:<br>1 REVIEW EXECUTORY CONTRACT REJECTIONS:<br>2 PH: M GAVEJIAN (AMEX):<br>3 PH: M GAVEJIAN & L MANDEL (AMEX) |
| 08/10/05 Wed | Hede, A 3-80545/162 | 1.00 | 0.50 | 237.50 | C C, B | | | MATTER:<br>1 CALL: MILBANK, SKADDEN: XROADS AND WD (AMEX):<br>2 PH: M KOPACZ |
| 08/11/05 Thu | Gavejian, M 3-80545/190 | 4.50 | 1.13 | 365.63 | C, E C C C | | | MATTER:<br>1 UCC CALL:<br>2 REVIEW OF AMEX PURCHASING CARD PROGRAM FROM OTHER BANKRUPTCY CASES (I.E. INTERSTATE BAKERIES CORP.):<br>3 DISCUSSED OTHER INSTANCES OF PURCHASING CARD PROGRAMS THROUGH AMEX WITH A&M PERSONNEL:<br>4 DISCUSSED OTHER EXAMPLES OF PURCHASING CARD PROGRAMS WITH A.STEVENSON (XROADS) |
| 08/15/05 Mon | Gavejian, M 3-80545/192 | 5.50 | 0.92 | 297.92 | C C C C C C | | | MATTER:<br>1 REVIEW OF BLACK LINED PROPOSED AGENCY AGREEMENT FOR DISTRIBUTION CENTER LIQUIDATION AGENT:<br>2 REVIEW OF PRELIMINARY PROJECT JUMPSTART RESULTS:<br>3 REVIEW OF LETTER OF CREDIT SCHEDULE FROM XROADS:<br>4 REVIEW AND PREPARATION OF SUMMARY OF A&M TEAM MEMBERS FOR JULY INVOICE:<br>5 DISCUSSED LIQUIDATION AGENT AGREEMENTS WITH M.KOPACZ:<br>6 PROVIDED COMMENTS TO J.MACINNIS (MILBANK) REGARDING THE SAME) |
| 08/15/05 Mon | Hede, A 3-80545/164 | 1.50 | 0.50 | 237.50 | C, B C C, B | | | MATTER:<br>1 BILLINGS:<br>2 REVIEW PERIOD 13 STORE PERFORMANCE:<br>3 MEETING: M GAVEJIAN |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/19/05 | Gavejian, M | 6.00 | 1.20 | 390.00 | C | | | | MATTER: |
| Fri | 3-80545/196 | | | | C | | | 1 | REVIEW OF REVISED ORGANIZATION CHART FROM XROADS: |
| | | | | | C | | | 2 | REVIEW OF UPDATED GOB STORE INVENTORY LIQUIDATION FLASH REPORTS THROUGH AUGUST 17TH: |
| | | | | | C | | | 3 | DISCUSSION OF REPORTS, PROCESS AND NEXT STEPS OF INVENTORY LIQUIDATION WITH R.DAMORE (XROADS): |
| | | | | | C | | & | 4 | DISCUSSION OF ASTOR AND FITZGERALD LIQUIDATION AGENCY DOCUMENTS WITH M.KOPACZ: |
| | | | | | C | | | 5 | PROVIDED COMMENTS TO MILBANK REGARDING THE SAME |
| | | | | | | | | | |
| 08/19/05 | Hede, A | 2.00 | 0.67 | 316.67 | C | | | | MATTER: |
| Fri | 3-80545/165 | | | | C, B | | | 1 | REVIEW GOB RESULTS: |
| | | | | | C, B | | & | 2 | PH: M GAVEJIAN: |
| | | | | | | | | 3 | EMAILS: MILBANK, M KOPACZ, A STEVENSON (XROADS) |
| | | | | | | | | | |
| 08/24/05 | Gavejian, M | 6.00 | 1.50 | 487.50 | C | | | | MATTER: |
| Wed | 3-80545/199 | | | | C | | | 1 | DISCUSSION OF GOB STORE INVENTORY LIQUIDATION MEMO WITH TEAM MEMBERS: |
| | | | | | C | | | 2 | DISTRIBUTION OF THE SAME: |
| | | | | | C | | | 3 | PREPARED SUMMARY OF WINN-DIXIE WORK PRODUCT: |
| | | | | | | | | 4 | DISCUSS ASPECTS OF WINN-DIXIE WORK PRODUCT WITH E.SCANLAN (A&M) FOR PURPOSES OF TRANSITIONING WORK |
| | | | | | | | | | |
| 08/25/05 | Scanlan, E | 6.00 | 2.00 | 750.00 | C, E | | | | |
| Thu | 3-80545/177 | | | | C | | | 1 | UNSECURED CREDITORS COMMITTEE CALL: |
| | | | | | C | | | 2 | REVIEW UPDATED WEEKLY REPORT AND OTHER VARIOUS WORK PRODUCT: |
| | | | | | | | | 3 | DISCUSSIONS WITH M. GAVEJIAN FOR TRANSITION PURPOSES |
| | | | | | | | | | |
| 08/29/05 | Gavejian, M | 3.00 | 2.00 | 650.00 | C | | & | | MATTER: |
| Mon | 3-80545/202 | | | | C | | | 1 | DISCUSSION OF STORE ANALYSES WITH E.SCANLAN: |
| | | | | | C | | | 2 | PREPARATION OF UPDATED MEMO ON GOB STORE INVENTORY LIQUIDATION BASED ON DISCUSSIONS WITH R.DAMORE (XROADS): |
| | | | | | | | | 3 | DISCUSSION OF SUBSTANTIVE CONSOLIDATION STATUS WITH A.HEDE: |
| | | | | | | | | | |
| 08/29/05 | Hede, A | 2.00 | 0.50 | 237.50 | C, B | | | | MATTER: |
| Mon | 3-80545/171 | | | | C | | | 1 | GOB UPDATE MEMO: |
| | | | | | C, B | | | 2 | REVIEW SUBSTANTIVE CONSOLIDATION RESPONSE: |
| | | | | | C | | & | 3 | CALL: E SCANLAN AND M GAVEJIAN: |
| | | | | | | | | 4 | REVIEW STORE BUDGETS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|-----|---|-------------|
| 08/29/05 Mon | Scanlan, E 3-80545/179 | 3.50 | 1.75 | 656.25 | C | | & | MATTER:<br>1 CONTINUE TO REVIEW AND PREPARE ANALYSIS ON FY06 STORE BUDGET:<br>2 VARIOUS INTERNAL DISCUSSIONS REGARDING THE FY06 STORE BUDGET |
| | | | | | C, B | | | |
| 08/31/05 Wed | Gavejian, M 3-80545/204 | 1.00 | 1.00 | 325.00 | | | | MATTER:<br>1 DISCUSSION OF STORE ANALYSES AND REVIEW OF CURRENT ANALYSES WITH E.SCANLAN |
| 09/08/05 Thu | Hede, A 4-80545/224 | 5.00 | 0.71 | 339.29 | C | | | MATTER:<br>1 PREPARE FOR COMMITTEE CALL: |
| | | | | | C, E | | | 2 COMMITTEE CALL: |
| | | | | | C, B | | | 3 PH: A STEVENSON (XROADS): |
| | | | | | C, B | | | 4 PH: E SCANLAN: |
| | | | | | C, B | | | 5 HURRICANE KATRINA UPDATE: |
| | | | | | C | | | 6 REVIEW STORE BUDGETS: |
| | | | | | C | | | 7 REVIEW 9/30 LEASE REJECTIONS |
| 09/12/05 Mon | Hede, A 4-80545/225 | 2.50 | 1.25 | 593.75 | C | | | MATTER:<br>1 STORE BUDGET ANALYSIS, MEMO AND FOLLOW-UP QUESTION LIST: |
| | | | | | C, B | | | 2 PH: E SCANLAN |
| 09/13/05 Tue | Hede, A 4-80545/226 | 3.00 | 1.00 | 475.00 | C, B | | | MATTER:<br>1 PH: A STEVENSON: |
| | | | | | C | | | 2 STORE BUDGET ANALYSIS AND MEMO: |
| | | | | | C, B | | | 3 PH: E SCANLAN |
| 09/14/05 Wed | Hede, A 4-80545/227 | 3.00 | 1.50 | 712.50 | C, B | | | MATTER:<br>1 PH: A STEVENSON: |
| | | | | | C, B | | | 2 PH: M KOPACZ: |
| | | | | | C | | | 3 STORE BUDGET ANALYSIS AND MEMO: |
| | | | | | C, B | | | 4 PH: E SCANLAN |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ‒ | DESCRIPTION |
| 09/15/05 Thu | Hede, A 4-80545/228 | 5.00 | 1.00 | 475.00 | C, E C, E C, E C, E, B C, B | | | MATTER: 1 COMMITTEE CALL: 2 COMMITTEE & COMPANY CALL: 3 COMMITTEE CALL: 4 CALL: XROADS: 5 MEETING: M KOPACZ |
| 09/22/05 Thu | Hede, A 4-80545/232 | 2.00 | 0.80 | 380.00 | C, B C, B C, B C C, B | | | MATTER: 1 PH: M COMERFORD (MILBANK): 2 PH: E SCANLAN: 3 PH: M KOPACZ: 4 FINALIZE STORE BUDGET MEMO: 5 PH: A STEVENSON |
| 09/29/05 Thu | Hede, A 4-80545/236 | 3.00 | 0.75 | 356.25 | C C, B C, B C, E | | | MATTER: 1 PREPARE FOR COMMITTEE CALL: 2 PH: M COMERFORD (MILBANK): 3 MEETING: M KOPACZ: 4 COMMITTEE CALL |

|  |  |  |  |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 48.98 | $20,868.39 |
| TOTAL ENTRY COUNT: | 43 | | |
| TOTAL TASK COUNT: | 46 | | |
| TOTAL OF & ENTRIES | | 25.53 | $10,564.58 |
| TOTAL ENTRY COUNT: | 19 | | |
| TOTAL TASK COUNT: | 19 | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
‒ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gavejian, M | 1.00 | 325.00 | 58.80 | 19,110.00 | 59.80 | 19,435.00 | 16.30 | 5,297.50 | 17.30 | 5,622.50 |
| Hede, A | 0.00 | 0.00 | 77.00 | 36,575.00 | 77.00 | 36,575.00 | 20.31 | 9,645.89 | 20.31 | 9,645.89 |
| Kopacz, M | 0.00 | 0.00 | 19.00 | 10,450.00 | 19.00 | 10,450.00 | 7.63 | 4,193.75 | 7.63 | 4,193.75 |
| Scanlan, E | 0.00 | 0.00 | 9.50 | 3,562.50 | 9.50 | 3,562.50 | 3.75 | 1,406.25 | 3.75 | 1,406.25 |
| | 1.00 | $325.00 | 164.30 | $69,697.50 | 165.30 | $70,022.50 | 47.98 | $20,543.39 | 48.98 | $20,868.39 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gavejian, M | 0.00 | 0.00 | 42.80 | 13,910.00 | 42.80 | 13,910.00 | 11.76 | 3,821.46 | 11.76 | 3,821.46 |
| Hede, A | 0.00 | 0.00 | 25.00 | 11,875.00 | 25.00 | 11,875.00 | 7.03 | 3,336.88 | 7.03 | 3,336.88 |
| Kopacz, M | 0.00 | 0.00 | 11.00 | 6,050.00 | 11.00 | 6,050.00 | 5.00 | 2,750.00 | 5.00 | 2,750.00 |
| Scanlan, E | 0.00 | 0.00 | 3.50 | 1,312.50 | 3.50 | 1,312.50 | 1.75 | 656.25 | 1.75 | 656.25 |
| | 0.00 | $0.00 | 82.30 | $33,147.50 | 82.30 | $33,147.50 | 25.53 | $10,564.58 | 25.53 | $10,564.58 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 1.00 | 325.00 | 164.30 | 69,697.50 | 165.30 | 70,022.50 | 47.98 | 20,543.39 | 48.98 | 20,868.39 |
| | 1.00 | $325.00 | 164.30 | $69,697.50 | 165.30 | $70,022.50 | 47.98 | $20,543.39 | 48.98 | $20,868.39 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 0.00 | 0.00 | 82.30 | 33,147.50 | 82.30 | 33,147.50 | 25.53 | 10,564.58 | 25.53 | 10,564.58 |
| | 0.00 | $0.00 | 82.30 | $33,147.50 | 82.30 | $33,147.50 | 25.53 | $10,564.58 | 25.53 | $10,564.58 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ford, G | 1.50 | 525.00 |
| Gavejian, M | 37.77 | 12,274.17 |
| Hede, A | 40.25 | 19,118.18 |
| Kopacz, M | 31.54 | 17,347.92 |
| McGuire, W | 0.80 | 440.00 |
| Scanlan, E | 8.54 | 3,203.12 |
| | 120.40 | $52,908.39 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ford, G | 1.50 | 525.00 |
| Gavejian, M | 35.77 | 11,624.17 |
| Hede, A | 27.81 | 13,208.39 |
| Kopacz, M | 0.00 | 0.00 |
| McGuire, W | 0.00 | 0.00 |
| Scanlan, E | 8.54 | 3,203.12 |
| | 73.62 | $28,560.68 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/02/05 Thu | Gavejian, M 2-80545/97 | 2.00 | 2.00 | 650.00 | | | & | 1 | MATTER: COMMITTEE CALL |
| 06/02/05 Thu | Hede, A 2-80545/46 | 5.00 | 1.25 | 593.75 | C C, B C, B C | | & | 1 2 3 4 | MATTER: COMMITTEE CALL: CALL WITH MILBANK: DJM/FOOD PARTNERS OBJECTIONS: KERP OBJECTION AND ADDITIONAL ANALYSIS |
| 06/02/05 Thu | Kopacz, M 2-80545/2 | 3.50 | 1.75 | 962.50 | C C | | | 1 2 | MATTER: COMMITTEE CONFERENCE CALL: BUSINESS PLAN REVIEW |
| 06/06/05 Mon | Hede, A 2-80545/48 | 7.50 | 2.25 | 1,068.75 | C C, B C C C, B C C, B C C C | | & & & | 1 2 3 4 5 6 7 8 9 10 | MATTER: ANALYSIS OF KERP AND COMPARABLE PLANS: CALL WITH D. O'DONNELL (MILBANK): CALL WITH M.KOPACZ (KERP): REVIEW SUBSTANTIVE CONSOLIDATION CHECKLIST: CALL WITH MILBANK AND HOULIHAN LOKEY: REVIEW OF BUSINESS PLAN: CALL WITH A.STEVENSON (XROADS): REVIEW OF COMPARABLE KERP PLANS: REVIEW DELOITTE CONSULTING RETENTION: CALL WITH XROADS AND HOULIHAN LOKEY (BUSINESS PLAN) |
| 06/06/05 Mon | Kopacz, M 2-80545/4 | 4.00 | 2.67 | 1,466.67 | C C C, B | | | 1 2 3 | MATTER: CONFERENCE CALL WITH MILBANK REGARDING SUBSTANTIVE CONSOLIDATION: CONFERENCE CALL WITH COMPANY AND HLHZ REGARDING BUSINESS PLAN: KERP NEGOTIATIONS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/07/05 | Hede, A | 5.50 | 1.10 | 522.50 | C | | | MATTER: |
| Tue | 2-80545/49 | | | | C | | | 1 DRAFT KERP OBJECTION: |
| | | | | | C | | & | 2 REVIEW OF COMPARABLE KERP PLANS: |
| | | | | | C | | | 3 CALL WITH XROADS (DELOITTE RETENTION): |
| | | | | | C, F | | | 4 REVIEW REVISED KERP PROPOSAL: |
| | | | | | | | | 5 TRAVEL TO JACKSONVILLE (BILLED AT 50%) |
| 06/07/05 | Kopacz, M | 3.00 | 1.00 | 550.00 | C | | | MATTER: |
| Tue | 2-80545/5 | | | | C | | | 1 CONFERENCE CALL WITH XROADS REGARDING DELOITTE CONSULTING PROJECT: |
| | | | | | C, B | | | 2 COMMITTEE DINNER MEETING: |
| | | | | | | | | 3 KERP NEGOTIATIONS |
| 06/08/05 | Gavejian, M | 9.00 | 9.00 | 2,925.00 | C | | & | MATTER: |
| Wed | 2-80545/102 | | | | | | | 1 MEETINGS WITH COMMITTEE MEMBERS AND OTHER COMMITTEE PROFESSIONALS, MEETING WITH DEBTORS, DEBTORS' PROFESSIONALS: |
| | | | | | C | | & | 2 KERP NEGOTIATIONS WITH DEBTORS, DEBTOR'S PROFESSIONALS |
| 06/08/05 | Hede, A | 9.00 | 9.00 | 4,275.00 | C | | & | MATTER: |
| Wed | 2-80545/50 | | | | C | | & | 1 COMMITTEE MEETING: |
| | | | | | C | | & | 2 COMPANY/COMMITTEE MEETING: |
| | | | | | C | | & | 3 COMMITTEE MEETING: |
| | | | | | | | | 4 COMMITTEE/COMPANY ADVISORS MEETING (KERP, RECLAMATION AND EXCLUSIVITY) |
| 06/08/05 | Kopacz, M | 12.00 | 8.00 | 4,400.00 | C | | | MATTER: |
| Wed | 2-80545/6 | | | | C | | | 1 COMMITTEE AND COMPANY MEETING: |
| | | | | | C | | | 2 KERP NEGOTIATIONS - FOLLOW-UP TELECONFERENCE WITH COMMITTEE MEMBERS: |
| | | | | | | | | 3 SEND MEMO TO COMMITTEE ON LATEST COMPANY KERP PROPOSAL |
| 06/09/05 | Gavejian, M | 5.00 | 3.75 | 1,218.75 | C | | | MATTER: |
| Thu | 2-80545/103 | | | | C | | & | 1 ANALYSIS AND SUMMARY OF NEGOTIATED KERP - COMPARISON TO PREVIOUS KERP: |
| | | | | | C | | & | 2 COMMITTEE CALL: |
| | | | | | C | | & | 3 MEETING WITH XROADS TO DISCUSS BUSINESS PLAN: |
| | | | | | | | | 4 MEETING WITH T.ROBBINS TO DISCUSS STORE OPERATIONS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/09/05 Thu | Hede, A  2-80545/51 | 8.50 | 5.10 | 2,422.50 | C C C, B C C, F | | & | 1 2 3 4 5 | MATTER: MEETING WITH XROADS, FOOD PARTNERS, DJM, BLACKSTONE (STORE SALES UPDATE): COMMITTEE CALL: MEETING WITH A.STEVENSON (XROADS): MEETING WITH T.ROBBINS (WINN-DIXIE): TRAVEL TO NEW YORK (BILLED AT 50%) |
| 06/09/05 Thu | Kopacz, M  2-80545/7 | 1.50 | 1.50 | 825.00 | | | | 1 | MATTER: COMMITTEE CONFERENCE CALL |
| 06/15/05 Wed | Hede, A  2-80545/56 | 2.00 | 0.67 | 316.67 | C, B C C | | & | 1 2 3 | MATTER: CALL WITH M.BARR (MILBANK): REVISED US TRUSTEE KERP QUESTIONS: REVIEW REVISED KERP ORDER |
| 06/15/05 Wed | Kopacz, M  2-80545/10 | 2.00 | 0.67 | 366.67 | C C C | | | 1 2 3 | MATTER: REVIEW LIQUIDATION DOCUMENTS DISCUSS WITH MILBANK: REVIEW SUMMARY FINANCIALS TO SEND TO COMMITTEE |
| 06/16/05 Thu | Gavejian, M  2-80545/110 | 5.50 | 1.83 | 595.83 | C C C | | & | 1 2 3 | MATTER: PREPARATION FOR COMMITTEE CALL: COMMITTEE CALL: INITIAL REVIEW OF STORE FINANCIAL DATA FOR ANALYSIS |
| 06/16/05 Thu | Hede, A  2-80545/57 | 4.00 | 1.00 | 475.00 | C C C C, B | | & | 1 2 3 4 | MATTER: COMMITTEE CALL: REVIEW RECLAMATION TERM SHEET: CALL WITH US TRUSTEE (KERP QUESTIONS): CALL WITH M.BARR (MILBANK) |
| 06/16/05 Thu | Kopacz, M  2-80545/11 | 2.00 | 1.00 | 550.00 | C C | | | 1 2 | MATTER: COMMITTEE CONFERENCE CALL: REVIEW FINANCIAL STATEMENTS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/17/05 Fri | Gavejian, M 2-80545/111 | 5.00 | 3.75 | 1,218.75 | C, B C C C | | & & & | 1 2 3 4 | MATTER: DISCUSSED NEGATIVE EBITDA STORES; CONFERENCE CALL WITH XROADS, HLHZ REGARDING CAPITAL EXPENDITURES; CONFERENCE CALL WITH MILBANK, HLHZ REGARDING RECLAMATION; COMMITTEE CALL |
| 06/17/05 Fri | Hede, A 2-80545/58 | 6.00 | 3.00 | 1,425.00 | C C C C C C, B | | | 1 2 3 4 5 6 | MATTER: REVIEW PERIOD-END OPERATING AND FINANCIAL REPORTS; FOOTPRINT ANALYSIS; CALL WITH XROADS AND HOULIHAN LOKEY (CAPEX); CALL WITH MILBANK AND HOULIHAN LOKEY (RECLAMATION); COMMITTEE CALL; CALL WITH M.COMERFORD (MILBANK) |
| 06/23/05 Thu | Gavejian, M 2-80545/115 | 6.50 | 1.30 | 422.50 | C C C C C | | & | 1 2 3 4 5 | MATTER: REVIEW OF STORE CLOSURE LIST AND RECONCILIATION OF FOOTPRINT; PREPARED SUMMARY OF PERFORMANCE OF NEWLY "CLOSED" STORES; PREPARATION FOR COMMITTEE CALL; COMMITTEE CALL; REVIEW, REFORMATTING AND ANALYSIS OF PERIOD 8 FINANCIALS |
| 06/23/05 Thu | Hede, A 2-80545/62 | 5.00 | 1.00 | 475.00 | C C C, B C, B C, B | | & | 1 2 3 4 5 | MATTER: COMMITTEE CALL; FOOTPRINT ANALYST; PRE-PETITION PAYMENT SETTLEMENT; CALL WITH M.BARR (MILBANK); CALL WITH A.STEVENSON (XROADS) |
| 06/23/05 Thu | Kopacz, M 2-80545/15 | 2.00 | 0.67 | 366.67 | C C, B C, B | | | 1 2 3 | MATTER: COMMITTEE CONFERENCE CALL; EMAIL CATCH UP AND RETURNS; SUBSTANTIVE CONSOLIDATION MEETING LOGISTICS |
| 06/28/05 Tue | Ford, G 2-80545/93 | 1.50 | 1.50 | 525.00 | | | & | 1 | MATTER: CONFERENCE CALL TO DISCUSS THIRD ROUND LEASE REJECTIONS (SUNTRUST, BUEHLERS, CONTRACTS) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|-------------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/28/05 Tue | McGuire, W  2-80545/39 | 0.80 | 0.80 | 440.00 | | | 1 | MATTER:  CONFERENCE CALL WITH COMPANY AND ATTORNEYS RELATED TO PROPOSED REJECTION SCHEDULE AND STORE 817 |
| 06/30/05 Thu | Gavejian, M  2-80545/120 | 8.00 | 2.00 | 650.00 | C, D  C  C  C | | & | MATTER:  1 CALL: A HEDE (AFCO):  2 PREPARATION OF MATERIAL FOR CALL:  3 COMMITTEE CALL:  4 CONTINUED ANALYSIS OF STORE PERFORMANCE WITH PREPARATION OF SCHEDULES AND INITIAL MEMO |
| 06/30/05 Thu | Hede, A  2-80545/67 | 3.50 | 0.70 | 332.50 | C, D  C  C  C, B  C | | & | MATTER:  1 CALL WITH M.GAVEJIAN (AFCO):  2 COMMITTEE CALL:  3 CALL WITH S.MCCARTY (R2):  4 LIQUIDATION RETENTION:  5 REVIEW ASSET SALE MEMO |
| 06/30/05 Thu | Kopacz, M  2-80545/20 | 3.00 | 0.75 | 412.50 | C  C, B  C  C, B | | | MATTER:  1 COMMITTEE CONFERENCE CALL:  2 TELECONFERENCE WITH MARK GUNLICKS  3 - FOLLOW UP WITH M.BARR:  4 LIQUIDATOR AGENCY AGREEMENT |
| 07/06/05 Wed | Hede, A  2-80545/70 | 4.50 | 0.64 | 305.36 | C  C  C, B  C, B  C, B  C, B  C, B | | & | MATTER:  1 REVIEW PERIOD 12 FINANCIALS:  2 REVIEW LIQUIDATOR MOTION AND AGENCY AGREEMENT:  3 CALL WITH H.ETLIN (XROADS) AND M.KOPACZ:  4 PHONE CALL WITH M.KOPACZ:  5 PERIOD 12 FINANCIALS MEMO:  6 PHONE CALL WITH A.STEVENSON (XROADS):  7 EMAILS: MILBANK |
| 07/06/05 Wed | Kopacz, M  2-80545/23 | 2.00 | 1.00 | 550.00 | C  C, B | | | MATTER:  1 TELECONFERENCE WITH H.ETLIN & A.HEDE REGARDING AGENCY AGREEMENT QUESTIONS:  2 REVIEW AND RESPOND TO EMAILS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/11/05 Mon | Gavejian, M 2-80545/126 | 8.00 | 2.00 | 650.00 | C | | & | | MATTER: |
| | | | | | | | | 1 | SUBSTANTIVE CONSOLIDATION MEETING (WITH XROADS, HLHZ, MILBANK, SKADDEN): |
| | | | | | C | | | 2 | REVIEW OF APPROVED BILLING PROCEDURES FOR INTERIM FEE STATEMENTS: |
| | | | | | C | | | 3 | REVIEW OF SUBSTANTIVE CONSOLIDATION MEMOS PRIOR TO MEETING: |
| | | | | | C | | | 4 | REVIEW OF A&M BILLING DATA FOR JUNE 2005 |
| 07/11/05 Mon | Hede, A 2-80545/73 | 6.00 | 1.20 | 570.00 | C | | | | MATTER: |
| | | | | | | | | 1 | REVIEW SALE PROCEEDS ANALYSIS: |
| | | | | | C | | | 2 | EMAILS: S.MCCARTY (R2): |
| | | | | | C | | | 3 | REVIEW SUBSTANTIVE CONSOLIDATION INFORMATION RECEIVED: |
| | | | | | C, D, B | | | 4 | PHONE CALL WITH M.KOPACZ: |
| | | | | | C, B | | & | 5 | MEETING: XROADS, HLHZ, BLACKSTONE, SKADDEN, MILBANK |
| 07/11/05 Mon | Kopacz, M 2-80545/26 | 4.00 | 2.00 | 1,100.00 | C | | | | MATTER: |
| | | | | | | | | 1 | SUBSTANTIVE CONSOLIDATION MEETING: |
| | | | | | C, D | | | 2 | TELECONFERENCE WITH A.HEDE AND M.GAVEJIAN PREP BEFORE AND FOLLOW UP AFTER MEETING |
| 07/14/05 Thu | Gavejian, M 2-80545/129 | 8.00 | 1.00 | 325.00 | C | | | | MATTER: |
| | | | | | | | | 1 | FINAL REVISIONS TO FEE APPLICATION: |
| | | | | | C | | | 2 | DISTRIBUTION TO M.COMERFORD (MILBANK): |
| | | | | | C | | | 3 | REVIEW OF THE COMMITTEE CHAIR'S LETTER TO THE BOARD OF DIRECTORS OF WINN-DIXIE: |
| | | | | | C | | & | 4 | CREDITOR COMMITTEE CALL: |
| | | | | | C | | | 5 | REVISION AND DISTRIBUTION OF FINAL LIST OF SUBSTANTIVE CONSOLIDATION INFORMATION REQUESTS: |
| | | | | | C | | | 6 | REVIEW OF REQUESTED REVISIONS TO FEE APPLICATION: |
| | | | | | C | | | 7 | DISCUSSION OF FEE APPLICATION WITH M.COMERFORD (MILBANK): |
| | | | | | C | | | 8 | REVIEW OF FEE APPLICATION E-MAILS FROM SKADDEN |
| 07/14/05 Thu | Hede, A 2-80545/76 | 4.00 | 1.33 | 633.33 | C | | | | MATTER: |
| | | | | | | | | 1 | COMMITTEE CALL: |
| | | | | | C | | | 2 | REVIEW OF PHARMACY BIDS: |
| | | | | | C | | | 3 | REVIEW GOING CONCERN BIDS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/15/05 Fri | Gavejian, M 2-80545/130 | 4.50 | 1.13 | 365.63 | C C, B C C | | & | 1 2 3 4 | MATTER: REVIEW OF PURCHASE AGREEMENTS FOR PHARMACIES: CALL WITH R.DAMORE (XROADS): EMAIL C.BOUCHER (XROADS) REGARDING LETTERS OF CREDIT: REVIEW OF A&M TEAM MEMBERS TIME DESCRIPTIONS |
| 07/15/05 Fri | Hede, A 2-80545/77 | 5.50 | 1.38 | 653.13 | C C C, B C, B | | | 1 2 3 4 | MATTER: REVIEW PHARMACY APAS: PHARMACY BIDS SUMMARIES: CALL WITH R.DAMORE (XROADS): PHONE CALL WITH J.MACINNIS (MILBANK) |
| 07/21/05 Thu | Gavejian, M 2-80545/131 | 2.50 | 0.83 | 270.83 | C C C | | & | 1 2 3 | MATTER: UNSECURED CREDITOR COMMITTEE CALL: EMAILS: A.STEVENSON (XROADS) REGARDING STORE BUDGETS AND RETAINED STORES: PREPARATION OF JUNE 2005 BILLING |
| 07/21/05 Thu | Hede, A 2-80545/79 | 2.50 | 0.83 | 395.83 | C C C, B | | & | 1 2 3 | MATTER: CALL: XROADS (GOB EXPENSE BUDGET): REVIEW GOB EXPENSE BUDGET: PHONE CALL WITH M.KOPACZ |
| 07/21/05 Thu | Kopacz, M 2-80545/31 | 4.00 | 2.67 | 1,466.67 | C C C | | | 1 2 3 | MATTER: TELECONFERENCE WITH H.ETLIN AND TEAM REGARDING GOB BUDGET: REVIEW BUDGET DETAILS: COMMITTEE CONFERENCE CALL |
| 08/01/05 Mon | Gavejian, M 3-80545/182 | 1.50 | 0.38 | 121.88 | C, B C C C | | & | 1 2 3 4 | MATTER: CALL TO DISCUSS WINN-DIXIE EQUIPMENT LIQUIDATION AGENCY AGREEMENTS: E-MAILS TO W.MCGUIRE AND P.CHIDYLLO (HLHZ) REGARDING LEASE REJECTIONS: REVIEW COMMENTS FROM MILBANK REGARDING EQUIPMENT LIQUIDATION AGENCY AGREEMENTS: RESEARCH ON HEALTHCARE PAYMENT CONSULTANT SOLICITATION |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/01/05 Mon | Kopacz, M 3-80545/136 | 2.00 | 1.00 | 550.00 | C, B C | | | MATTER:<br>1 CONFERENCE CALL REGARDING LIQUIDATOR'S DOCUMENTS;<br>2 PREP FOR COMMITTEE MEETING TOMORROW |
| 08/09/05 Tue | Gavejian, M 3-80545/188 | 6.00 | 2.00 | 650.00 | C C C | | | MATTER:<br>1 DISCUSSED REJECTED EXECUTORY CONTRACTS WITH E.LANE (XROADS);<br>2 ADDITIONAL DISCUSSION OF AMEX PURCHASING CARD PROGRAM WITH A.STEVENSON;<br>3 PREPARATION OF MEMO TO THE COMMITTEE SUMMARIZING THE REJECTED CONTRACTS AND DETAILS OF POTENTIAL DAMAGES |
| 08/09/05 Tue | Hede, A 3-80545/161 | 1.00 | 0.33 | 158.33 | C C C | | | MATTER:<br>1 REVIEW EXECUTORY CONTRACT REJECTIONS;<br>2 PH: M GAVEJIAN (AMEX);<br>3 PH: M GAVEJIAN & L MANDEL (AMEX) |
| 08/11/05 Thu | Gavejian, M 3-80545/190 | 4.50 | 1.13 | 365.63 | C C C C | | & | MATTER:<br>1 UCC CALL;<br>2 REVIEW OF AMEX PURCHASING CARD PROGRAM FROM OTHER BANKRUPTCY CASES (I.E. INTERSTATE BAKERIES CORP.);<br>3 DISCUSSED OTHER INSTANCES OF PURCHASING CARD PROGRAMS THROUGH AMEX WITH A&M PERSONNEL;<br>4 DISCUSSED OTHER EXAMPLES OF PURCHASING CARD PROGRAMS WITH A.STEVENSON (XROADS) |
| 08/11/05 Thu | Kopacz, M 3-80545/142 | 2.50 | 0.83 | 458.33 | C C, B C, B | | | MATTER:<br>1 COMMITTEE CONFERENCE CALL;<br>2 FOLLOW UP ON AMEX CARD PROGRAMS;<br>3 EQUIPMENT LIQUIDATOR BIDS |
| 08/12/05 Fri | Gavejian, M 3-80545/191 | 4.50 | 1.13 | 365.63 | C C C C | | & | MATTER:<br>1 DISCUSSION WITH XROADS REGARDING SELECTION OF LIQUIDATING AGENT;<br>2 REVIEW OF EXPECTED PROCEEDS FROM SALE OF DISTRIBUTION CENTER EQUIPMENT;<br>3 PREPARATION OF COMPREHENSIVE OPEN ITEMS LIST INCLUDING SUBSTANTIVE CONSOLIDATION REQUESTS;<br>4 REVIEW OF CURRENT STATUS OF INFORMATION REQUESTS |
| 08/12/05 Fri | Kopacz, M 3-80545/143 | 1.00 | 0.50 | 275.00 | C C | | | MATTER:<br>1 EQUIPMENT LIQUIDATORS BIDS' ANALYSIS;<br>2 TELECONFERENCE WITH XROADS REGARDING LIQUIDATOR SELECTION |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|-------------|-------------|-----------|------|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/18/05 Thu | Gavejian, M 3-80545/195 | 6.50 | 1.63 | 528.13 | C C C C | | & | 1 2 3 4 | MATTER: UCC CALL; REVIEW OF LIEN INVESTIGATION DOCUMENTS PROVIDED BY AKERMAN; COORDINATING DISCUSSION OF GOB STORE INVENTORY LIQUIDATION WITH R.DAMORE (XROADS); PREPARATION OF SUMMARY OF DATA FOR MEMO ON GOB STORE INVENTORY LIQUIDATION |
| 08/18/05 Thu | Kopacz, M 3-80545/147 | 2.00 | 0.67 | 366.67 | C C, B C, B | | | 1 2 3 | MATTER: COMMITTEE CONFERENCE CALL; DC LIQUIDATOR SELECTION; ASTOR AND FITZGERALD SALES |
| 08/25/05 Thu | Gavejian, M 3-80545/200 | 6.50 | 1.30 | 422.50 | C C, B C C, B C | | & | 1 2 3 4 5 | MATTER: UCC CALL; PREPARATION FOR CALL AND DISCUSSION OF GOB STORE INVENTORY LIQUIDATION; PREPARED RECONCILIATION OF A&M BILLINGS TO BE SENT TO DEBTORS AND XROADS; E-MAILS REGARDING UPCOMING CONTRACT REJECTIONS AND WORK TRANSITION; REVIEW OF UPDATED WEEKLY REPORTS ON THE GOB STORE INVENTORY LIQUIDATION FROM R.DAMORE (XROADS) |
| 08/25/05 Thu | Hede, A 3-80545/169 | 2.00 | 1.00 | 475.00 | C C, B | | & | 1 2 | MATTER: COMMITTEE CALL; OPEN ITEMS REQUEST LIST |
| 08/25/05 Thu | Kopacz, M 3-80545/151 | 3.50 | 0.88 | 481.25 | C C C C | | | 1 2 3 4 | MATTER: COMMITTEE CONFERENCE CALL; TELECONFERENCE WITH XROADS REGARDING PREFERENCE WAIVER PROTOCOL; REVIEW 4 VENDORS IN DETAIL WITH POTENTIAL PREFERENCES; REVIEW XROADS PROCEDURE FOR PREFERENCE EVALUATION |
| 08/25/05 Thu | Scanlan, E 3-80545/177 | 6.00 | 2.00 | 750.00 | C C C | | & | 1 2 3 | MATTER: UNSECURED CREDITORS COMMITTEE CALL; REVIEW UPDATED WEEKLY REPORT AND OTHER VARIOUS WORK PRODUCT; DISCUSSIONS WITH M. GAVEJIAN FOR TRANSITION PURPOSES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|----|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/26/05 Fri | Gavejian, M 3-80545/201 | 6.50 | 1.63 | 528.13 | C C C C | | & | MATTER: 1 REVIEW OF FY 2006 STORE-BY-STORE BUDGETS FROM XROADS; 2 E-MAIL TO L.MANDEL (MILBANK) REGARDING CURRENT STATUS OF AMEX PURCHASING CARD PROGRAM; 3 ANALYSIS AND REFORMATTING OF 2006 BUDGET DATA TO ANALYZE SALES, MARGINS, SHRINK AND EBITDA ON A STORE-BY-STORE AND CONSOLIDATED BASIS; 4 DISCUSSION OF UPDATED GOB STORE INVENTORY LIQUIDATION RESULTS WITH R.DAMORE (XROADS) |
| 08/26/05 Fri | Hede, A 3-80545/170 | 4.00 | 2.00 | 950.00 | C C | | | MATTER: 1 REVIEW STORE BUDGETS; 2 GOB UPDATE CALL WITH XROADS |
| 08/26/05 Fri | Scanlan, E 3-80545/178 | 3.50 | 0.88 | 328.13 | C C C C | | & | MATTER: 1 REVIEW OF FY 2006 STORE-BY-STORE BUDGETS FROM XROADS; 2 PREPARE ANALYSIS OF STORE-BY-STORE INFORMATION FOR FY 2006 BUDGET VS. FY2005 ACTUAL RESULTS; 3 REVIEW GOB RESULTS; 4 CALL WITH R. DAMORE REGARDING GOB PROCESS UPDATE |
| 09/08/05 Thu | Hede, A 4-80545/224 | 5.00 | 0.71 | 339.29 | C C C, B C, B C, B C C | | & | MATTER: 1 PREPARE FOR COMMITTEE CALL; 2 COMMITTEE CALL; 3 PH: A STEVENSON (XROADS); 4 PH: E SCANLAN; 5 HURRICANE KATRINA UPDATE; 6 REVIEW STORE BUDGETS; 7 REVIEW 9/30 LEASE REJECTIONS |
| 09/08/05 Thu | Kopacz, M 4-80545/206 | 1.00 | 1.00 | 550.00 | | | | MATTER: 1 COMMITTEE CALL |
| 09/08/05 Thu | Scanlan, E 4-80545/251 | 1.00 | 0.50 | 187.50 | C C | | & | MATTER: 1 UNSECURED CREDITOR COMMITTEE CONFERENCE CALL; 2 UPDATE FY06 STORE BUDGET MEMO |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: |
| 09/15/05 | Hede, A | 5.00 | 4.00 | 1,900.00 | C | | & | 1 | COMMITTEE CALL; |
| Thu | 4-80545/228 | | | | C | | & | 2 | COMMITTEE & COMPANY CALL; |
| | | | | | C | | & | 3 | COMMITTEE CALL; |
| | | | | | C, B | | & | 4 | CALL: XROADS; |
| | | | | | C, B | | | 5 | MEETING: M KOPACZ |
| | | | | | | | | | |
| | | | | | | | | | MATTER: |
| 09/15/05 | Kopacz, M | 3.00 | 2.25 | 1,237.50 | C | | | 1 | COMPANY PRESENTATION; |
| Thu | 4-80545/209 | | | | C | | | 2 | COMMITTEE CONF CALL; |
| | | | | | C | | | 3 | COMMITTEE CONF CALL WITH DEBTOR; |
| | | | | | C, B | | | 4 | PREFERENCE WAIVER ISSUES |
| | | | | | | | | | |
| | | | | | | | | | MATTER: |
| 09/15/05 | Scanlan, E | 7.00 | 2.33 | 875.00 | C | | | 1 | REVIEW COMPANY'S PRESENTATION TO UCC; |
| Thu | 4-80545/253 | | | | C | | & | 2 | PRECALL WITH THE UCC; |
| | | | | | C | | & | 3 | CONFERENCE CALL WITH THE COMPANY AND UCC; |
| | | | | | C | | | 4 | CALL WITH A. STEVENSON TO DISCUSS FY06 STORE BUDGET; |
| | | | | | C | | | 5 | UPDATE BUDGET MEMO; |
| | | | | | C | | | 6 | PREPARE ADDITIONAL ANALYSIS ON FY05 ACTUAL V. FY06 BUDGET |
| | | | | | | | | | |
| | | | | | | | | | MATTER: |
| 09/28/05 | Hede, A | 4.00 | 1.00 | 475.00 | C | | | 1 | REVIEW DE MINIMUS CLAIMS ORDER AND ANALYSIS; |
| Wed | 4-80545/235 | | | | C, B | | | 2 | CALL: WINN DIXIE AND MILBANK; |
| | | | | | C, B | | | 3 | PH: M COMERFORD (MILBANK); |
| | | | | | C, B | | | 4 | PH: A STEVENSON (XROADS) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: |
| 09/28/05 | Scanlan, E | 1.00 | 1.00 | 375.00 | | | & | 1 | CALL WITH J. CASTLE OF WD REGARDING LITIGATION CLAIMS |
| Wed | 4-80545/261 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: |
| 09/29/05 | Hede, A | 3.00 | 0.75 | 356.25 | C | | | 1 | PREPARE FOR COMMITTEE CALL; |
| Thu | 4-80545/236 | | | | C, B | | | 2 | PH: M COMERFORD (MILBANK); |
| | | | | | C, B | | | 3 | MEETING: M KOPACZ; |
| | | | | | C | | & | 4 | COMMITTEE CALL |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/29/05 | Kopacz, M | 1.50 | 0.75 | 412.50 | C | | | MATTER: |
| Thu | 4-80545/213 | | | | C, B | | | 1  COMMITTEE CONFERENCE CALL: |
| | | | | | | | | 2  PEPSI WAIVER |
| | | | | | | | | |
| 09/29/05 | Scanlan, E | 5.50 | 1.83 | 687.50 | C | | & | MATTER: |
| Thu | 4-80545/262 | | | | C | | | 1  UNSECURED CREDITOR COMMITTEE CONFERENCE CALL: |
| | | | | | C | | | 2  REVIEW PERIOD 1 DATA AND PREPARE FOLLOW UP QUESTIONS FOR COMPANY: |
| | | | | | | | | 3  UPDATE SUMMARY WITH CORRECTED PERIOD 1 INFORMATION FROM COMPANY. |

|  | | | | |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 120.40 | $52,908.39 | |
| TOTAL ENTRY COUNT: | 68 | | | |
| TOTAL TASK COUNT: | 91 | | | |
| TOTAL OF & ENTRIES | | 73.62 | $28,560.68 | |
| TOTAL ENTRY COUNT: | 40 | | | |
| TOTAL TASK COUNT: | 54 | | | |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~  See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Ford, G | 1.50 | 525.00 | 0.00 | 0.00 | 1.50 | 525.00 | 0.00 | 0.00 | 1.50 | 525.00 |
| Gavejian, M | 11.00 | 3,575.00 | 89.00 | 28,925.00 | 100.00 | 32,500.00 | 26.77 | 8,699.17 | 37.77 | 12,274.17 |
| Hede, A | 9.00 | 4,275.00 | 93.50 | 44,412.50 | 102.50 | 48,687.50 | 31.25 | 14,843.18 | 40.25 | 19,118.18 |
| Kopacz, M | 2.50 | 1,375.00 | 57.00 | 31,350.00 | 59.50 | 32,725.00 | 29.04 | 15,972.92 | 31.54 | 17,347.92 |
| McGuire, W | 0.80 | 440.00 | 0.00 | 0.00 | 0.80 | 440.00 | 0.00 | 0.00 | 0.80 | 440.00 |
| Scanlan, E | 1.00 | 375.00 | 23.00 | 8,625.00 | 24.00 | 9,000.00 | 7.54 | 2,828.12 | 8.54 | 3,203.12 |
| | 25.80 | $10,565.00 | 262.50 | $113,312.50 | 288.30 | $123,877.50 | 94.60 | $42,343.39 | 120.40 | $52,908.39 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Ford, G | 1.50 | 525.00 | 0.00 | 0.00 | 1.50 | 525.00 | 0.00 | 0.00 | 1.50 | 525.00 |
| Gavejian, M | 11.00 | 3,575.00 | 83.00 | 26,975.00 | 94.00 | 30,550.00 | 24.77 | 8,049.17 | 35.77 | 11,624.17 |
| Hede, A | 9.00 | 4,275.00 | 69.00 | 32,775.00 | 78.00 | 37,050.00 | 18.81 | 8,933.39 | 27.81 | 13,208.39 |
| Kopacz, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McGuire, W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Scanlan, E | 1.00 | 375.00 | 23.00 | 8,625.00 | 24.00 | 9,000.00 | 7.54 | 2,828.12 | 8.54 | 3,203.12 |
| | 22.50 | $8,750.00 | 175.00 | $68,375.00 | 197.50 | $77,125.00 | 51.12 | $19,810.68 | 73.62 | $28,560.68 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 25.80 | 10,565.00 | 262.50 | 113,312.50 | 288.30 | 123,877.50 | 94.60 | 42,343.39 | 120.40 | 52,908.39 |
| | 25.80 | $10,565.00 | 262.50 | $113,312.50 | 288.30 | $123,877.50 | 94.60 | $42,343.39 | 120.40 | $52,908.39 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 22.50 | 8,750.00 | 175.00 | 68,375.00 | 197.50 | 77,125.00 | 51.12 | 19,810.68 | 73.62 | 28,560.68 |
| | 22.50 | $8,750.00 | 175.00 | $68,375.00 | 197.50 | $77,125.00 | 51.12 | $19,810.68 | 73.62 | $28,560.68 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT F

TRAVEL

Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gavejian, M | 4.50 | 1,462.50 |
| Hede, A | 2.80 | 1,330.00 |
| Kopacz, M | 5.00 | 2,750.00 |
| | 12.30 | $5,542.50 |

EXHIBIT F
TRAVEL
Alvarez & Marsal, Inc

| | | | INFORMATIONAL | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/07/05 Tue | Gavejian, M 2-80545/101 | 2.50 | 2.50 | 812.50 | | | | MATTER: 1 TRAVEL TIME TO JACKSONVILLE AT 50% |
| 06/07/05 Tue | Hede, A 2-80545/49 | 5.50 | 1.10 | 522.50 | C C C, E C C | | | MATTER: 1 DRAFT KERP OBJECTION: 2 REVIEW OF COMPARABLE KERP PLANS: 3 CALL WITH XROADS (DELOITTE RETENTION): 4 REVIEW REVISED KERP PROPOSAL: 5 TRAVEL TO JACKSONVILLE (BILLED AT 50%) |
| 06/09/05 Thu | Gavejian, M 2-80545/104 | 2.00 | 2.00 | 650.00 | B | | | MATTER: 1 TRAVEL TIME AT 50% |
| 06/09/05 Thu | Hede, A 2-80545/51 | 8.50 | 1.70 | 807.50 | C C, E C, B C C | | | MATTER: 1 MEETING WITH XROADS, FOOD PARTNERS, DJM, BLACKSTONE (STORE SALES UPDATE): 2 COMMITTEE CALL: 3 MEETING WITH A.STEVENSON (XROADS): 4 MEETING WITH T.ROBBINS (WINN-DIXIE): 5 TRAVEL TO NEW YORK (BILLED AT 50%) |
| 08/02/05 Tue | Kopacz, M 3-80545/137 | 10.00 | 5.00 | 2,750.00 | C C | | | MATTER: 1 TRAVEL TO/FROM 2 AND ATTEND COMMITTEE MEETING WITH COMPANY |
| | | | 12.30 | $5,542.50 | | | | |

Total
Number of Entries:      5

EXHIBIT F
TRAVEL
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Gavejian, M | 4.50 | 1,462.50 | 0.00 | 0.00 | 4.50 | 1,462.50 | 0.00 | 0.00 | 4.50 | 1,462.50 |
| Hede, A | 0.00 | 0.00 | 14.00 | 6,650.00 | 14.00 | 6,650.00 | 2.80 | 1,330.00 | 2.80 | 1,330.00 |
| Kopacz, M | 0.00 | 0.00 | 10.00 | 5,500.00 | 10.00 | 5,500.00 | 5.00 | 2,750.00 | 5.00 | 2,750.00 |
| | 4.50 | $1,462.50 | 24.00 | $12,150.00 | 28.50 | $13,612.50 | 7.80 | $4,080.00 | 12.30 | $5,542.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4.50 | 1,462.50 | 24.00 | 12,150.00 | 28.50 | 13,612.50 | 7.80 | 4,080.00 | 12.30 | 5,542.50 |
| | 4.50 | $1,462.50 | 24.00 | $12,150.00 | 28.50 | $13,612.50 | 7.80 | $4,080.00 | 12.30 | $5,542.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT G-1
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gavejian, M | 53.98 | 17,544.58 |
| Hede, A | 4.00 | 1,900.00 |
| Kopacz, M | 4.33 | 2,383.33 |
| McGuire, W | 0.60 | 330.00 |
| Scanlan, E | 1.50 | 562.50 |
| | 64.42 | $22,720.42 |

EXHIBIT G-1
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/10/05 Fri | McGuire, W 2-80545/37 | 0.60 | 0.60 | 330.00 | B | | | MATTER:<br>1  TIME KEEPING |
| 06/20/05 Mon | Gavejian, M 2-80545/112 | 8.00 | 0.50 | 162.50 | | 7.50  F<br>0.50  F | | MATTER:<br>1  PERFORMANCE ANALYSIS FOR NEGATIVE EBITDA STORES TO BE RETAINED IN THE FOOTPRINT RATIONALIZATION:<br>2  RECONCILIATION OF PROJECT TEAM'S HOURS (0.5 HOURS) |
| 06/21/05 Tue | Gavejian, M 2-80545/113 | 8.00 | 1.70 | 552.50 | C<br>C<br>C<br>C<br>C, D | 0.85  A<br>0.85  A | | MATTER:<br>1  REVIEW OF WINN-DIXIE BANKRUPTCY BILLING PROCEDURES:<br>2  REVIEW OF TEAM TIME DESCRIPTIONS (1.75 HOURS):<br>3  FURTHER ANALYSIS OF NEGATIVE EBITDA STORES TO BE RETAINED:<br>4  PREPARATION OF MEMO ON THE SAME:<br>5  MEETING WITH A. HEDE REGARDING DEBTORS' REVISED FOOTPRINT |
| 06/21/05 Tue | Kopacz, M 2-80545/13 | 2.00 | 2.00 | 1,100.00 | | | | MATTER:<br>1  FIRST INTERIM BILLING - REVIEW ALL DETAIL TIME |
| 06/22/05 Wed | Kopacz, M 2-80545/14 | 4.00 | 1.33 | 733.33 | C<br>C<br>C, B | | | MATTER:<br>1  FIRST INTERIM BILLING - REVIEW ALL DETAIL TIME:<br>2  REVIEW COMMITTEE MEMO REGARDING 57 NEGATIVE EBITDA STORES:<br>3  BROKER INQUIRY ON WINN-DIXIE |
| 06/24/05 Fri | Gavejian, M 2-80545/116 | 6.00 | 4.50 | 1,462.50 | C<br>C<br>C<br>C, D | | | MATTER:<br>1  BILLING AND RECONCILIATION OF HOURS:<br>2  PREPARATION OF BILLING DOCUMENTS:<br>3  REVIEW OF INITIAL SECOND ROUND INSURANCE PREMIUM FINANCING:<br>4  CALL WITH M.KOPACZ REGARDING BILLING |
| 06/24/05 Fri | Kopacz, M 2-80545/16 | 3.00 | 1.00 | 550.00 | C, D<br>C<br>C | | | MATTER:<br>1  TELECONFERENCE WITH M.GAVEJIAN REGARDING BILLING:<br>2  REVIEW OPERATING RESULTS FOR PAST TWO WEEKS:<br>3  REVIEW FINANCIAL RESULTS LAST PERIOD |
| 06/27/05 Mon | Gavejian, M 2-80545/117 | 8.00 | 4.00 | 1,300.00 | C<br>C | | | MATTER:<br>1  FINALIZED FIRST BILLING:<br>2  REVIEW, FORMATTING AND ANALYSIS OF PERIOD 7 THROUGH PERIOD 11STORE FINANCIAL DATA |

~  See the last page of exhibit for explanation

EXHIBIT G-1
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 07/06/05 Wed | Gavejian, M 2-80545/123 | 5.50 | 2.75 | 893.75 | C C C C | | 1 2 3 4 | MATTER: REPORTED REQUESTED FIRST INTERIM FEE APPLICATION INFORMATION TO SKADDEN; PHONE CALL WITH P.CHIDYLLO REGARDING LETTERS OF CREDIT; REVIEW OF SAMPLE FEE APPLICATION PROVIDED BY SKADDEN; REVIEW OF PERIOD 12 FINANCIAL INFORMATION TO UNDERSTAND DISCONTINUED OPERATIONS |
| 07/11/05 Mon | Gavejian, M 2-80545/126 | 8.00 | 4.00 | 1,300.00 | C, E C C C | | 1 2 3 4 | MATTER: SUBSTANTIVE CONSOLIDATION MEETING (WITH XROADS, HLHZ, MILBANK, SKADDEN); REVIEW OF APPROVED BILLING PROCEDURES FOR INTERIM FEE STATEMENTS; REVIEW OF SUBSTANTIVE CONSOLIDATION MEMOS PRIOR TO MEETING; REVIEW OF A&M BILLING DATA FOR JUNE 2005 |
| 07/12/05 Tue | Gavejian, M 2-80545/127 | 9.00 | 1.80 | 585.00 | C C C C C | | 1 2 3 4 5 | MATTER: INITIAL DRAFTING OF A&M'S FIRST INTERIM FEE APPLICATION; EMAILS: A.STEVENSON (XROADS) REGARDING STORE BUDGETS AND CONFIRMATION OF REORGANIZED FOOTPRINT STORES; COMPLIED LIST OF SUBSTANTIVE CONSOLIDATION INFORMATION REQUESTS BASED ON PRIOR DAY'S MEETINGS; REVIEW OF WORKERS' COMPENSATION MOTION AND ORDER; REVIEW OF COMMENTS ON SUBSTANTIVE CONSOLIDATION INFORMATION REQUESTS FROM R.ROSENBERG (MILBANK) |
| 07/12/05 Tue | Hede, A 2-80545/74 | 3.00 | 1.00 | 475.00 | C C, B C, B | | 1 2 3 | MATTER: PERIOD 12 STORE ANALYSIS; SUBSTANTIVE CONSOLIDATION INFORMATION REQUEST; BILLINGS |
| 07/13/05 Wed | Gavejian, M 2-80545/128 | 8.50 | 8.50 | 2,762.50 | C C C C C | | 1 2 3 4 5 | MATTER: INITIAL REVIEW OF JUNE 2005 BILLING DOCUMENTS; REVIEW OF FIRST INTERIM FEE APPLICATION FILING REQUIREMENTS; REVISION OF FIRST INTERIM FEE APPLICATION BASED ON SAMPLE APPLICATION RECEIVED FROM MILBANK; DISCUSSION OF FEE APPLICATION WITH M.COMERFORD (MILBANK); REVIEW OF A&M'S EXPENSES FOR FIRST INTERIM FEE APPLICATION PERIOD |
| 07/13/05 Wed | Hede, A 2-80545/75 | 3.00 | 1.50 | 712.50 | C, B C | | 1 2 | MATTER: FEE APPLICATION; REVIEW OF PHARMACY BIDS |

~ See the last page of exhibit for explanation

EXHIBIT G-1
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------|-------------|-----------|------------|---|-------------|
| 07/14/05 Thu | Gavejian, M 2-80545/129 | 8.00 | 4.00 | 1,300.00 | C C C C, E C C C C | | 1 2 3 4 5 6 7 8 | MATTER: FINAL REVISIONS TO FEE APPLICATION: DISTRIBUTION TO M.COMERFORD (MILBANK): REVIEW OF THE COMMITTEE CHAIR'S LETTER TO THE BOARD OF DIRECTORS OF WINN-DIXIE: CREDITOR COMMITTEE CALL: REVISION AND DISTRIBUTION OF FINAL LIST OF SUBSTANTIVE CONSOLIDATION INFORMATION REQUESTS: REVIEW OF REQUESTED REVISIONS TO FEE APPLICATION: DISCUSSION OF FEE APPLICATION WITH M.COMERFORD (MILBANK): REVIEW OF FEE APPLICATION E-MAILS FROM SKADDEN |
| 07/15/05 Fri | Gavejian, M 2-80545/130 | 4.50 | 1.13 | 365.63 | C C, E, B C C | | 1 2 3 4 | MATTER: REVIEW OF PURCHASE AGREEMENTS FOR PHARMACIES: CALL WITH R.DAMORE (XROADS): EMAIL C.BOUCHER (XROADS) REGARDING LETTERS OF CREDIT: REVIEW OF A&M TEAM MEMBERS TIME DESCRIPTIONS |
| 07/21/05 Thu | Gavejian, M 2-80545/131 | 2.50 | 0.83 | 270.83 | C, E C C | | 1 2 3 | MATTER: UNSECURED CREDITOR COMMITTEE CALL: EMAILS: A.STEVENSON (XROADS) REGARDING STORE BUDGETS AND RETAINED STORES: PREPARATION OF JUNE 2005 BILLING |
| 07/25/05 Mon | Gavejian, M 2-80545/132 | 3.50 | 2.10 | 682.50 | C C C C C | | 1 2 3 4 5 | MATTER: FINALIZED JUNE 2005 BILLING: DISTRIBUTED BILLING TO ALL BILLING PARTIES: PREPARED BILLING SUMMARY: REVIEW OF IN-PERSON MEETING AGENDA DISTRIBUTED BY MILBANK: REVIEW OF A&M FILES/INFORMATION REGARDING ITEMS FROM THE AGENDA |
| 08/02/05 Tue | Gavejian, M 3-80545/183 | 4.00 | 2.00 | 650.00 | C C | | 1 2 | MATTER: MEETING WITH UCC AND DEBTORS: REVIEW OF DRAFT PROPOSAL OF NEW FEE APPLICATION LANGUAGE DISTRIBUTED BY SKADDEN |
| 08/03/05 Wed | Gavejian, M 3-80545/184 | 4.50 | 3.60 | 1,170.00 | C C, B C C C | | 1 2 3 4 5 | MATTER: PHONE CALL WITH M.COMERFORD (MILBANK) REGARDING FEE APPLICATION HEARING: E-MAILS REGARDING THE SAME: REVISED FIRST INTERIM FEE APPLICATION ORDER PER DIRECTIONS FROM SKADDEN: REVIEWED FURTHER CHANGES TO FEE APPLICATION ORDER DISTRIBUTED BY SKADDEN: PREPARATION OF SCHEDULE OF EXPENSE DETAIL AT THE REQUEST OF THE U.S. TRUSTEE |

~  See the last page of exhibit for explanation

EXHIBIT G-1
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/04/05 Thu | Gavejian, M 3-80545/185 | 1.50 | 0.75 | 243.75 | C C C C | | | MATTER: 1 DISTRIBUTED EXPENSE DETAIL TO U.S. TRUSTEE; 2 REVIEW OF DEBTORS PERIOD 13 COMPLIANCE CERTIFICATE AND UNAUDITED FINANCIALS; 3 REVIEW OF ADDITIONAL LANGUAGE CHANGES TO FEE APPLICATION ORDER DISTRIBUTED BY SKADDEN; 4 E-MAIL M.SALEM (XROADS) REGARDING WEEKLY SALES REPORTS |
| 08/10/05 Wed | Gavejian, M 3-80545/189 | 5.50 | 1.38 | 446.88 | C C C C | | | MATTER: 1 REVIEW OF LIQUIDITY ANALYSIS RELATIVE TO THE AMEX PURCHASING CARD PROGRAM FROM A.STEVENSON (XROADS), 2 PHONE CALL TO DISCUSS LIQUIDITY ANALYSIS AND CURRENT SITUATION ON AMEX PROGRAM WITH A.STEVENSON (XROADS); 3 CALL WITH MILBANK AND XROADS TO DISCUSS AMEX PURCHASING CARD PROGRAM; 4 PREPARATION OF JULY A&M INVOICE |
| 08/15/05 Mon | Gavejian, M 3-80545/192 | 5.50 | 0.92 | 297.92 | C C C C C C | | | MATTER: 1 REVIEW OF BLACK LINED PROPOSED AGENCY AGREEMENT FOR DISTRIBUTION CENTER LIQUIDATION AGENT; 2 REVIEW OF PRELIMINARY PROJECT JUMPSTART RESULTS; 3 REVIEW OF LETTER OF CREDIT SCHEDULE FROM XROADS; 4 REVIEW AND PREPARATION OF SUMMARY OF A&M TEAM MEMBERS FOR JULY INVOICE; 5 DISCUSSED LIQUIDATION AGENT AGREEMENTS WITH M.KOPACZ; 6 PROVIDED COMMENTS TO J.MACINNIS (MILBANK) REGARDING THE SAME) |
| 08/15/05 Mon | Hede, A 3-80545/164 | 1.50 | 0.50 | 237.50 | C, B C C, B | | | MATTER: 1 BILLINGS; 2 REVIEW PERIOD 13 STORE PERFORMANCE; 3 MEETING: M GAVEJIAN |
| 08/22/05 Mon | Gavejian, M 3-80545/197 | 6.50 | 3.90 | 1,267.50 | C C C C C | | | MATTER: 1 PREPARATION OF INVOICE FOR JULY AND AUGUST; 2 REVIEW AND CLEAN-UP OF A&M TEAM MEMBER TIME ENTRIES; 3 DRAFTING OF INVOICE LANGUAGE; 4 DISCUSSION OF UPDATED ASTOR AND FITZGERALD LIQUIDATION AGENCY AGREEMENTS WITH J.MACINNIS (MILBANK); 5 FURTHER DISCUSSIONS OF GOB STORE LIQUIDATIONS WITH R.DAMORE (XROADS) |
| 08/22/05 Mon | Hede, A 3-80545/166 | 4.00 | 1.00 | 475.00 | C C, B C C | | | MATTER: 1 REVIEW GOB SALE PROCEEDS; 2 BILLINGS; 3 GOB SALE PROCEEDS RECONCILIATION; 4 REVIEW PRE-PETITION LIEN REVIEW |

~ See the last page of exhibit for explanation

EXHIBIT G-1
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 08/23/05 | Gavejian, M | 6.50 | 4.33 | 1,408.33 | C | | | MATTER:<br>1 PREPARATION OF MEMO AND SCHEDULES DETAILING GOB STORE LIQUIDATION PROCESS AND RECOVERY RATES; |
| Tue | 3-80545/198 | | | | C | | | 2 DISTRIBUTION OF JULY/AUGUST INVOICE; |
| | | | | | C | | | 3 E-MAIL M.COMERFORD (MILBANK) REGARDING TIMING OF SECOND INTERIM FEE APPLICATION |
| 08/25/05 | Gavejian, M | 6.50 | 1.30 | 422.50 | C, E | | | MATTER:<br>1 UCC CALL; |
| Thu | 3-80545/200 | | | | C, B | | | 2 PREPARATION FOR CALL AND DISCUSSION OF GOB STORE INVENTORY LIQUIDATION; |
| | | | | | C | | | 3 PREPARED RECONCILIATION OF A&M BILLINGS TO BE SENT TO DEBTORS AND XROADS; |
| | | | | | C, B | | | 4 E-MAILS REGARDING UPCOMING CONTRACT REJECTIONS AND WORK TRANSITION; |
| | | | | | C | | | 5 REVIEW OF UPDATED WEEKLY REPORTS ON THE GOB STORE INVENTORY LIQUIDATION FROM R.DAMORE (XROADS) |
| 09/19/05 | Scanlan, E | 4.50 | 1.50 | 562.50 | C | | | MATTER:<br>1 UPDATE MEMO ON FY06 BUDGET FOR A. HEDE'S CHANGES; |
| Mon | 4-80545/255 | | | | C | | | 2 FINALIZE SEPTEMBER INVOICE; |
| | | | | | C | | | 3 REVIEW PERIOD 1 FINANCIALS |
| | | | 64.42 | $22,720.42 | | | | |

Total
Number of Entries:        29

~ See the last page of exhibit for explanation

EXHIBIT G-1
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Gavejian, M | 10.70 | 3,477.50 | 95.50 | 31,037.50 | 106.20 | 34,515.00 | 43.28 | 14,067.08 | 53.98 | 17,544.58 |
| Hede, A | 0.00 | 0.00 | 11.50 | 5,462.50 | 11.50 | 5,462.50 | 4.00 | 1,900.00 | 4.00 | 1,900.00 |
| Kopacz, M | 2.00 | 1,100.00 | 7.00 | 3,850.00 | 9.00 | 4,950.00 | 2.33 | 1,283.33 | 4.33 | 2,383.33 |
| McGuire, W | 0.60 | 330.00 | 0.00 | 0.00 | 0.60 | 330.00 | 0.00 | 0.00 | 0.60 | 330.00 |
| Scanlan, E | 0.00 | 0.00 | 4.50 | 1,687.50 | 4.50 | 1,687.50 | 1.50 | 562.50 | 1.50 | 562.50 |
| | 13.30 | $4,907.50 | 118.50 | $42,037.50 | 131.80 | $46,945.00 | 51.12 | $17,812.92 | 64.42 | $22,720.42 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| | 13.30 | 4,907.50 | 118.50 | 42,037.50 | 131.80 | 46,945.00 | 51.12 | 17,812.92 | 64.42 | 22,720.42 |
| | 13.30 | $4,907.50 | 118.50 | $42,037.50 | 131.80 | $46,945.00 | 51.12 | $17,812.92 | 64.42 | $22,720.42 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT G-2

OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION

Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hede, A | 4.18 | 1,983.13 |
| Kopacz, M | 0.63 | 343.75 |
| | 4.80 | $2,326.88 |

EXHIBIT G-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|-------------|---------------|-----------|------------|---|---|-------------|
| 06/01/05 Wed | Kopacz, M 2-80545/1 | 2.50 | 0.63 | 343.75 | C C C C, B | | | | MATTER: |
| | | | | | | | | 1 | REVIEW KERP AND SEVERANCE MOTION AGAINST DEBTOR PRESENTATION; |
| | | | | | | | | 2 | REVIEW BUSINESS PLAN; |
| | | | | | | | | 3 | UPDATE WITH A.HEDE; |
| | | | | | | | | 4 | DJM RETENTION |
| 06/03/05 Fri | Hede, A 2-80545/47 | 5.00 | 1.00 | 475.00 | C, B C C C, B C | | | | MATTER: |
| | | | | | | | | 1 | KERP OBJECTION; |
| | | | | | | | | 2 | CALL WITH MILBANK (KERP); |
| | | | | | | | | 3 | ADDITIONAL KERP ANALYSIS; |
| | | | | | | | | 4 | SUBSTANTIVE CONSOLIDATION CHECKLIST; |
| | | | | | | | | 5 | REVIEW DELOITTE CONSULTING RETENTION |
| 06/06/05 Mon | Hede, A 2-80545/48 | 7.50 | 0.75 | 356.25 | C C, E, B C C C, E, B C C, B C C C, E | | | | MATTER: |
| | | | | | | | | 1 | ANALYSIS OF KERP AND COMPARABLE PLANS; |
| | | | | | | | | 2 | CALL WITH D. O'DONNELL (MILBANK); |
| | | | | | | | | 3 | CALL WITH M.KOPACZ (KERP); |
| | | | | | | | | 4 | REVIEW SUBSTANTIVE CONSOLIDATION CHECKLIST; |
| | | | | | | | | 5 | CALL WITH MILBANK AND HOULIHAN LOKEY; |
| | | | | | | | | 6 | REVIEW OF BUSINESS PLAN; |
| | | | | | | | | 7 | CALL WITH A.STEVENSON (XROADS); |
| | | | | | | | | 8 | REVIEW OF COMPARABLE KERP PLANS; |
| | | | | | | | | 9 | REVIEW DELOITTE CONSULTING RETENTION; |
| | | | | | | | | 10 | CALL WITH XROADS AND HOULIHAN LOKEY (BUSINESS PLAN) |
| 06/07/05 Tue | Hede, A 2-80545/49 | 5.50 | 1.10 | 522.50 | C C C, E C C, F | | | | MATTER: |
| | | | | | | | | 1 | DRAFT KERP OBJECTION; |
| | | | | | | | | 2 | REVIEW OF COMPARABLE KERP PLANS; |
| | | | | | | | | 3 | CALL WITH XROADS (DELOITTE RETENTION); |
| | | | | | | | | 4 | REVIEW REVISED KERP PROPOSAL; |
| | | | | | | | | 5 | TRAVEL TO JACKSONVILLE (BILLED AT 50%) |
| 06/14/05 Tue | Hede, A 2-80545/55 | 2.50 | 0.63 | 296.88 | C C C, B C | | | | MATTER: |
| | | | | | | | | 1 | FINALIZE PERIOD-END FINANCIALS MEMO; |
| | | | | | | | | 2 | REVISED LIQUIDATOR DOCUMENTS; |
| | | | | | | | | 3 | DELOITTE CONSULTING RETENTION; |
| | | | | | | | | 4 | REVISED KERP ORDER |

– See the last page of exhibit for explanation

EXHIBIT G-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/30/05 | Hede, A | 3.50 | 0.70 | 332.50 | C, D | | 1 | MATTER:<br>CALL WITH M.GAVEJIAN (AFCO): |
| Thu | 2-80545/67 | | | | C, E | | 2 | COMMITTEE CALL: |
| | | | | | C | | 3 | CALL WITH S.MCCARTY (R2): |
| | | | | | C, B | | 4 | LIQUIDATION RETENTION: |
| | | | | | C | | 5 | REVIEW ASSET SALE MEMO |
| | | | 4.80 | $2,326.88 | | | | |

Total
Number of Entries:        6

~ See the last page of exhibit for explanation

EXHIBIT G-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Hede, A | 0.00 | 0.00 | 24.00 | 11,400.00 | 24.00 | 11,400.00 | 4.18 | 1,983.13 | 4.18 | 1,983.13 |
| Kopacz, M | 0.00 | 0.00 | 2.50 | 1,375.00 | 2.50 | 1,375.00 | 0.63 | 343.75 | 0.63 | 343.75 |
| | 0.00 | $0.00 | 26.50 | $12,775.00 | 26.50 | $12,775.00 | 4.80 | $2,326.88 | 4.80 | $2,326.88 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 0.00 | 0.00 | 26.50 | 12,775.00 | 26.50 | 12,775.00 | 4.80 | 2,326.88 | 4.80 | 2,326.88 |
| | 0.00 | $0.00 | 26.50 | $12,775.00 | 26.50 | $12,775.00 | 4.80 | $2,326.88 | 4.80 | $2,326.88 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT H-1
Travel Expenses - Airfare
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/02/05 | 1007 | 820.89 | | 820.89 | J | TRANSPORTATION - ROUNDTRIP AIRFARE FROM LAGUARDIA AIRPORT TO JACKSONVILLE AIRPORT |
| 06/07/05 | 1001 | 787.60 | | 787.60 | J | TRANSPORTATION (AIRFARE) - FLIGHT FROM BOS TO JAX FOR MEETING WITH DEBTORS |
| 06/07/05 | 1001 | 25.00 | | 25.00 | J | TRANSPORTATION (AIRFARE) - TRAVEL AGENT FEE ON $787.60 TICKET |
| 06/07/05 | 1003 | 1,216.90 | | 1,216.90 | J | TRANSPORTATION (AIRFARE) - ROUNDTRIP FLIGHT FROM EWR TO JAX FOR MEETING WITH DEBTORS |
| 06/07/05 | 1001 | 25.00 | | 25.00 | J | TRANSPORTATION (AIRFARE) - TRAVEL AGENT FEE ON TICKET CHANGE |
| 06/08/05 | 1001 | 382.90 | | 382.90 | J | TRANSPORTATION (AIRFARE) - FLIGHT FROM JAX TO BOS AFTER MEETING WITH DEBTORS |
| 08/02/05 | 1001 | 275.40 | | 275.40 | | TRANSPORTATION (AIRFARE) - ROUNDTRIP AIRFARE FROM BOS TO LGA TO ATTEND MEETING WITH DEBTORS AND COMMITTEE |
| 08/02/05 | 1001 | 25.00 | | 25.00 | | TRANSPORTATION (AIRFARE) - TRAVEL AGENT FEE |
| 09/30/05 | 1001 | 158.40 | | 158.40 | K | TRANSPORTATION (AIRFARE) - CANCELLED FLIGHT FROM LGA TO JAX, RETENTION HEARING POSTPONED |
| 09/30/05 | 1001 | 303.45 | | 303.45 | K | TRANSPORTATION (AIRFARE) - CANCELLED FLIGHT FROM JAX TO BOS, RETENTION HEARING POSTPONED |
| | | $4,020.54 | | $4,020.54 | | |

EXHIBIT H-2
Travel Expenses - Lodging
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/08/05 | 1001 | 172.26 | | 172.26 | J | LODGING - ONE NIGHT STAY AT OMNI JACKSONVILLE HOTEL (6/7/05) |
| 06/08/05 | 1001 | 3.00 | | 3.00 | J | LODGING - BAGGAGE CHECK FEE AT HOTEL |
| 06/09/05 | 1003 | 381.94 | | 381.94 | J | LODGING - 2 NIGHTS STAY AT OMNI JACKSONVILLE HOTEL |
| 06/09/05 | 1007 | 336.74 | | 336.74 | J | LODGING - HOTEL STAY FOR 2 NIGHTS (6/7/05 AND 6/8/05): OMNI JACKSONVILLE HOTEL |
| 09/30/05 | 1001 | 25.00 | | 25.00 | K | LODGING - FEE FOR CANCELLED HOTEL IN JACKSONVILLE, RETENTION HEARING POSTPONED |
| | | $918.94 | | $918.94 | | |

EXHIBIT H-3
Travel Expenses - Meals
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/07/05 | 1001 | 18.00 | | 18.00 | J | BUSINESS MEALS - WORKING DISCUSSION WITH COMMITTEE MEMBER |
| 06/07/05 | 1001 | 26.00 | | 26.00 | J | BUSINESS MEALS - LUNCH |
| 06/07/05 | 1003 | 24.69 | | 24.69 | J | BUSINESS MEALS - WORKING DINNER |
| 06/07/05 | 1003 | 49.71 | | 49.71 | J | BUSINESS MEALS - DINNER WITH M.KOPACZ, M.GAVEJIAN |
| 06/08/05 | 1001 | 9.84 | | 9.84 | J | BUSINESS MEALS - DINNER |
| 06/08/05 | 1003 | 52.11 | | 52.11 | J | BUSINESS MEALS - DINNER WITH M.GAVEJIAN |
| 06/08/05 | 1007 | 40.06 | | 40.06 | J | BUSINESS MEALS - WORKING MEAL TO DISCUSS WINN-DIXIE: WITH M.KOPACZ, A.HEDE |
| 06/09/05 | 1003 | 5.55 | | 5.55 | J | BUSINESS MEALS - LUNCH |
| | | $225.96 | | $225.96 | | |

EXHIBIT H-4
Travel Expenses - Car Rental and Taxi Fares
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 06/09/05 | 1003 | 238.31 | | 238.31 | J | TRANSPORTATION (RENTAL CAR) - RENTAL CAR FOR 2 DAYS |
| | | | | | | * 570Number of units: 1 |
| | | | | | | |
| | | 238.31 | | 238.31 | | |
| | | | | | | |
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 06/07/05 | 1001 | 138.50 | | 138.50 | J | TRANSPORTATION (CAR SERVICE) - CAR FROM HOME TO BOS FOR MORNING FLIGHT |
| | | | | | | * 539Number of units: 1 |
| 06/07/05 | 1001 | 33.00 | | 33.00 | J | TRANSPORTATION (TAXI) - TAXI FROM JAX AIRPORT TO OMNI JACKSONVILLE HOTEL |
| | | | | | | * 540Number of units: 1 |
| 06/07/05 | 1003 | 98.64 | | 98.64 | J | TRANSPORTATION (CAR SERVICE) - CAR SERVICE FROM HOME TO EWR FOR MORNING FLIGHT |
| | | | | | | * 564Number of units: 1 |
| 06/07/05 | 1007 | 40.00 | | 40.00 | J | TRANSPORTATION - TAXI FROM JACKSONVILLE AIRPORT TO HOTEL |
| | | | | | | * 585Number of units: 1 |
| 06/07/05 | 1007 | 48.96 | | 48.96 | J | TRANSPORTATION - CAR SERVICE FROM NY OFFICE TO LAGUARDIA AIRPORT |
| | | | | | | * 589Number of units: 1 |
| 06/09/05 | 1001 | 143.50 | | 143.50 | J | TRANSPORTATION (CAR SERVICE) - CAR FROM BOS TO HOME AFTER LATE FLIGHT |
| | | | | | | * 547Number of units: 1 |
| 06/09/05 | 1003 | 99.24 | | 99.24 | J | TRANSPORTATION (CAR SERVICE) - CAR SERVICE FROM EWR TO HOME |
| | | | | | | * 571Number of units: 1 |
| 06/09/05 | 1007 | 35.00 | | 35.00 | J | TRANSPORTATION - TAXI FROM LAGUARDIA AIRPORT TO NEW YORK CITY: SHARED WITH G.LAPSON (XROADS) |
| | | | | | | * 588Number of units: 1 |
| 08/02/05 | 1001 | 145.10 | | 145.10 | | TRANSPORTATION (CAR SERVICE) - CAR FROM HOME TO BOS FOR MORNING FLIGHT |
| | | | | | | * 550Number of units: 1 |
| 08/02/05 | 1001 | 150.10 | | 150.10 | | TRANSPORTATION (CAR SERVICE) - CAR FROM BOS TO HOME |
| | | | | | | * 551Number of units: 1 |
| 08/02/05 | 1001 | 36.00 | | 36.00 | | TRANSPORTATION (TAXI) - TAXI FROM LGA TO MILBANK OFFICES FOR MEETING |
| | | | | | | * 552Number of units: 1 |
| | | | | | | |
| | | 968.04 | | 968.04 | | |
| | | | | | | |
| | | $1,206.35 | | $1,206.35 | | |

EXHIBIT H-5
Travel Expenses - Parking
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/09/05 | 1003 | 15.00 | | 15.00 | J | LODGING - PARKING FOR RENTAL CAR AT HOTEL |
| | | $15.00 | | $15.00 | | |

EXHIBIT I
Telephone Charges
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| CATEGORY: Mobile Phone Charges | | | | | | |
| 06/11/05 | 1003 | 115.67 | | 115.67 | | TELECOMMUNICATIONS - MOBILE PHONE CHARGES |
| | | | | | | * 573Number of units: 1 |
| 07/12/05 | 1003 | 44.42 | | 44.42 | | TELECOMMUNICATIONS - MOBILE PHONE CHARGES |
| | | | | | | * 575Number of units: 1 |
| 08/11/05 | 1003 | 49.48 | | 49.48 | | TELECOMMUNICATIONS - MOBILE PHONE CHARGES |
| | | | | | | * 576Number of units: 1 |
| | | 209.57 | | 209.57 | | |

EXHIBIT I  PAGE 1 of 3

EXHIBIT I
Telephone Charges
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Telecommunications Charges - Allocated | | | | | | |
| 09/30/05 | 1001 | 13.86 | | 13.86 | | TELECOMMUNICATIONS ALLOCATION 1 - 3/23 - 4/22 WIRELESS USAGE CHARGES *   553Number of units: 1 |
| 09/30/05 | 1001 | 15.16 | | 15.16 | | TELECOMMUNICATIONS ALLOCATION 1 - 4/23 - 5/22 WIRELESS USAGE CHARGES *   554Number of units: 1 |
| 09/30/05 | 1001 | 8.42 | | 8.42 | | TELECOMMUNICATIONS ALLOCATION 1 - 6/23 - 7/22 WIRELESS USAGE CHARGES *   556Number of units: 1 |
| 09/30/05 | 1001 | 10.62 | | 10.62 | | TELECOMMUNICATIONS ALLOCATION 1 - 5/23 - 6/22 WIRELESS USAGE CHARGES *   555Number of units: 1 |
| 09/30/05 | 1002 | 3.48 | | 3.48 | | TELECOMMUNICATIONS ALLOCATION 1 - 3/23 - 4/22 WIRELESS USAGE CHARGES *   560Number of units: 1 |
| 09/30/05 | 1002 | 2.27 | | 2.27 | | TELECOMMUNICATIONS ALLOCATION 1 - 5/23 - 6/22 WIRELESS USAGE CHARGES *   562Number of units: 1 |
| 09/30/05 | 1002 | 14.23 | | 14.23 | | TELECOMMUNICATIONS ALLOCATION 1 - 4/23 - 5/22 WIRELESS USAGE CHARGES *   561Number of units: 1 |
| 09/30/05 | 1003 | 31.84 | | 31.84 | | TELECOMMUNICATIONS ALLOCATION 1 - 3/23 - 4/22 WIRELESS USAGE CHARGES *   577Number of units: 1 |
| 09/30/05 | 1003 | 44.37 | | 44.37 | | TELECOMMUNICATIONS ALLOCATION 1 - 5/23 - 6/22 WIRELESS USAGE CHARGES *   579Number of units: 1 |
| 09/30/05 | 1003 | 42.40 | | 42.40 | | TELECOMMUNICATIONS ALLOCATION 1 - 6/23 - 7/22 WIRELESS USAGE CHARGES *   580Number of units: 1 |
| 09/30/05 | 1003 | 13.92 | | 13.92 | | TELECOMMUNICATIONS ALLOCATION 1 - 4/23 - 5/22 WIRELESS USAGE CHARGES *   578Number of units: 1 |
| 09/30/05 | 1005 | 38.44 | | 38.44 | | TELECOMMUNICATIONS ALLOCATION 1 - 3/23 - 4/22 WIRELESS USAGE CHARGES *   581Number of units: 1 |
| 09/30/05 | 1005 | 1.93 | | 1.93 | | TELECOMMUNICATIONS ALLOCATION 1 - 5/23 - 6/22 WIRELESS USAGE CHARGES *   583Number of units: 1 |
| 09/30/05 | 1005 | 3.95 | | 3.95 | | TELECOMMUNICATIONS ALLOCATION 1 - 4/23 - 5/22 WIRELESS USAGE CHARGES *   582Number of units: 1 |
| 09/30/05 | 1007 | 7.44 | | 7.44 | | TELECOMMUNICATIONS ALLOCATION 1 - 3/23 - 4/22 WIRELESS USAGE CHARGES *   590Number of units: 1 |
| 09/30/05 | 1007 | 12.18 | | 12.18 | | TELECOMMUNICATIONS ALLOCATION 1 - 4/23 - 5/22 WIRELESS USAGE CHARGES *   591Number of units: 1 |
| 09/30/05 | 1007 | 41.71 | | 41.71 | | TELECOMMUNICATIONS ALLOCATION 1 - 06/23 - 07/22 WIRELESS USAGE CHARGES *   593Number of units: 1 |
| 09/30/05 | 1007 | 43.99 | | 43.99 | | TELECOMMUNICATIONS ALLOCATION 1 - 5/23 - 6/22 WIRELESS USAGE CHARGES *   592Number of units: 1 |
| 09/30/05 | 1008 | 2.30 | | 2.30 | | TELECOMMUNICATIONS ALLOCATION 1 - 3/23 - 4/22 WIRELESS USAGE CHARGES *   594Number of units: 1 |
| | | 352.51 | | 352.51 | | |

EXHIBIT I  PAGE 2 of 3

EXHIBIT I

Telephone Charges

Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $562.08       |               | $562.08        |                |             |

EXHIBIT I  PAGE 3 of 3

EXHIBIT J
Expenses Associated With Multiple Attendance
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/02/05 | 1007 | 820.89 | | 820.89 | H | TRANSPORTATION - ROUNDTRIP AIRFARE FROM LAGUARDIA AIRPORT TO JACKSONVILLE AIRPORT |
| 06/07/05 | 1001 | 787.60 | | 787.60 | H | TRANSPORTATION (AIRFARE) - FLIGHT FROM BOS TO JAX FOR MEETING WITH DEBTORS |
| 06/07/05 | 1001 | 25.00 | | 25.00 | H | TRANSPORTATION (AIRFARE) - TRAVEL AGENT FEE ON $787.60 TICKET |
| 06/07/05 | 1001 | 25.00 | | 25.00 | H | TRANSPORTATION (AIRFARE) - TRAVEL AGENT FEE ON TICKET CHANGE |
| 06/07/05 | 1001 | 138.50 | | 138.50 | H | TRANSPORTATION (CAR SERVICE) - CAR FROM HOME TO BOS FOR MORNING FLIGHT |
| 06/07/05 | 1001 | 33.00 | | 33.00 | H | TRANSPORTATION (TAXI) - TAXI FROM JAX AIRPORT TO OMNI JACKSONVILLE HOTEL |
| 06/07/05 | 1001 | 18.00 | | 18.00 | H | BUSINESS MEALS - WORKING DISCUSSION WITH COMMITTEE MEMBER |
| 06/07/05 | 1001 | 26.00 | | 26.00 | H | BUSINESS MEALS - LUNCH |
| 06/07/05 | 1003 | 98.64 | | 98.64 | H | TRANSPORTATION (CAR SERVICE) - CAR SERVICE FROM HOME TO EWR FOR MORNING FLIGHT |
| 06/07/05 | 1003 | 49.71 | | 49.71 | H | BUSINESS MEALS - DINNER WITH M.KOPACZ, M.GAVEJIAN |
| 06/07/05 | 1007 | 48.96 | | 48.96 | H | TRANSPORTATION - CAR SERVICE FROM NY OFFICE TO LAGUARDIA AIRPORT |
| 06/07/05 | 1007 | 40.00 | | 40.00 | H | TRANSPORTATION - TAXI FROM JACKSONVILLE AIRPORT TO HOTEL |
| 06/07/05 | 1003 | 24.69 | | 24.69 | H | BUSINESS MEALS - WORKING DINNER |
| 06/07/05 | 1003 | 1,216.90 | | 1,216.90 | H | TRANSPORTATION (AIRFARE) - ROUNDTRIP FLIGHT FROM EWR TO JAX FOR MEETING WITH DEBTORS |
| 06/08/05 | 1001 | 172.26 | | 172.26 | H | LODGING - ONE NIGHT STAY AT OMNI JACKSONVILLE HOTEL (6/7/05) |
| 06/08/05 | 1001 | 382.90 | | 382.90 | H | TRANSPORTATION (AIRFARE) - FLIGHT FROM JAX TO BOS AFTER MEETING WITH DEBTORS |
| 06/08/05 | 1003 | 52.11 | | 52.11 | H | BUSINESS MEALS - DINNER WITH M.GAVEJIAN |
| 06/08/05 | 1001 | 9.84 | | 9.84 | H | BUSINESS MEALS - DINNER |
| 06/08/05 | 1007 | 40.06 | | 40.06 | H | BUSINESS MEALS - WORKING MEAL TO DISCUSS WINN-DIXIE; WITH M.KOPACZ, A.HEDE |
| 06/08/05 | 1001 | 3.00 | | 3.00 | H | LODGING - BAGGAGE CHECK FEE AT HOTEL |
| 06/09/05 | 1001 | 143.50 | | 143.50 | H | TRANSPORTATION (CAR SERVICE) - CAR FROM BOS TO HOME AFTER LATE FLIGHT |
| 06/09/05 | 1003 | 381.94 | | 381.94 | H | LODGING - 2 NIGHTS STAY AT OMNI JACKSONVILLE HOTEL |
| 06/09/05 | 1003 | 15.00 | | 15.00 | H | LODGING - PARKING FOR RENTAL CAR AT HOTEL |
| 06/09/05 | 1007 | 35.00 | | 35.00 | H | TRANSPORTATION - TAXI FROM LAGUARDIA AIRPORT TO NEW YORK CITY; SHARED WITH G.LAPSON (XROADS) |
| 06/09/05 | 1007 | 336.74 | | 336.74 | H | LODGING - HOTEL STAY FOR 2 NIGHTS (6/7/05 AND 6/8/05); OMNI JACKSONVILLE HOTEL |
| 06/09/05 | 1003 | 238.31 | | 238.31 | H | TRANSPORTATION (RENTAL CAR) - RENTAL CAR FOR 2 DAYS |
| 06/09/05 | 1003 | 99.24 | | 99.24 | H | TRANSPORTATION (CAR SERVICE) - CAR SERVICE FROM EWR TO HOME |
| 06/09/05 | 1003 | 5.55 | | 5.55 | H | BUSINESS MEALS - LUNCH |
| | | $5,268.34 | | $5,268.34 | | |

EXHIBIT K
Expenses Associated With Postponed Retention Hearing
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/30/05 | 1001 | 25.00 | | 25.00 | H | LODGING - FEE FOR CANCELLED HOTEL IN JACKSONVILLE, RETENTION HEARING POSTPONED |
| 09/30/05 | 1001 | 158.40 | | 158.40 | H | TRANSPORTATION (AIRFARE) - CANCELLED FLIGHT FROM LGA TO JAX, RETENTION HEARING POSTPONED |
| 09/30/05 | 1001 | 303.45 | | 303.45 | H | TRANSPORTATION (AIRFARE) - CANCELLED FLIGHT FROM JAX TO BOS, RETENTION HEARING POSTPONED |
| | | $486.85 | | $486.85 | | |