**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**NOTICE OF FILING**

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of Smith Hulsey & Busey, for Period from March 28, 2005, through and including April 30, 2005.

Dated:  June 21, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By     *s/ D. J. Baker*
　　　D. J. Baker
　　　Sally McDonald Henry
　　　Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By     *s/ Cynthia C. Jackson*
　　　Stephen D. Busey
　　　James H. Post
　　　Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

# United States Bankruptcy Court
## Middle District of Florida
## Jacksonville Division

In re:                                          Case No.  05-03817-3F1

WINN-DIXIE STORES, INC., et al.,                Chapter 11

          Debtors.                         Jointly Administered

_____

### Fee Examiner's Report for First Interim Fee Application of Smith Hulsey & Busey, for Period from March 28, 2005 through and including April 30, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First Interim Fee Application of Smith Hulsey & Busey, for the period from March 28, 2005, through and including April 30, 2005.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the First Interim Application of Smith Hulsey & Busey and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
    Linda K. Cooper
    3840 McKelvey Road
    St. Louis, Missouri  63044
    314-291-3030
    314-291-6546 (facsimile)

    Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Fee Application Submitted by

**SMITH HULSEY & BUSEY**
of
Jacksonville, Florida

For the Interim Period

**March 28, 2005 Through April 30, 2005**



In the Matter Entitled

***In re:  Winn-Dixie Stores, Inc., et al.***

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**June 14, 2006**

*Stuart Maue*

## SUMMARY OF FINDINGS

### First Interim Application (March 28, 2005 Through April 30, 2005)

#### A.     Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $124,944.50 | |
| Expenses Requested | 3,318.02 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $128,262.52 |
| | | |
| Fees Computed | $124,944.50 | |
| Expenses Computed | 3,318.02 | |
| | | |
| FEES AND EXPENSES COMPUTED | | $128,262.52 |

#### B.     Amounts Requested – Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $124,944.50 | |
| REVISED FEES REQUESTED | | $124,944.50 |
| Expenses Requested | 3,318.02 | |
| REVISED EXPENSES REQUESTED | | 3,318.02 |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $128,262.52 |

#### C.     Professional Fees

##### 1.     Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Vaguely Described Activities | B | 10.85 | $2,993.25 | 2% |
| 9 | Blocked Entries | C | 16.30 | 5,848.50 | 5% |
| 10 | Intraoffice Conferences | D | 15.65 | 5,119.75 | 4% |
| 10 | Intraoffice Conferences - Multiple Attendance | D | 4.15 | 1,409.25 | 1% |
| 11 | Nonfirm Conferences, Hearings, and Other Events | E | 24.40 | 7,728.50 | 6% |
| 11 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | E | 10.70 | 3,019.00 | 2% |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

## 2.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 12 | Personnel Who Billed 10.00 or Fewer Hours | | 0.40 | $    106.00 | * |
| 13 | Days Billed in Excess of 12.00 Hours | F-1 | 26.50 | 7,817.50 | 6% |
| 15 | Administrative/Clerical Activities by Paraprofessionals | G-1 | 28.40 | 3,408.00 | 3% |
| 15 | Administrative/Clerical Activities by Professionals | G-2 | 7.30 | 2,153.50 | 2% |
| 16 | Legal Research | H | 86.50 | 18,484.00 | 15% |
| 17 | Smith Hulsey Retention and Compensation | I-1 | 32.60 | 9,281.00 | 7% |
| 17 | Other Case Professionals Retention and Compensation | I-2 | 10.00 | 2,552.50 | 2% |

### D.    Expenses

#### 1.    Compliance With Guidelines

| Page No. | | Amount |
|---|---|---|
| 19 | Messenger Services | $      5.00 |
| 20 | Photocopy Charges | 1,996.42 |
| 21 | Facsimile Charges | 35.00 |
| 21 | Computer-Assisted Legal Research | 785.68 |
| 22 | Telephone Charges | 427.90 |
| 23 | Postage | 68.02 |

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 15 | Administrative/Clerical Activities by Paraprofessionals | 28.40 | $ 3,108.00 | 0.00 | $ 0.00 | 28.40 | $ 3,108.00 |
| 15 | Administrative/Clerical Activities by Professionals | 7.30 | 2,153.50 | 0.00 | 0.00 | 7.30 | 2,153.50 |
| 11 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 10.70 | 3,019.00 | 0.00 | 0.00 | 10.70 | 3,019.00 |
| 10 | Intraoffice Conferences – Multiple Attendance | 4.15 | 1,409.25 | 0.00 | 0.00 | 4.15 | 1,409.25 |
| 8 | Vaguely Described Conferences | 10.85 | 2,993.25 | 0.00 | 0.00 | 10.85 | 2,993.25 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | **Hours** | **Fees** | **Hours** | **Fees** | **Hours** | **Fees** |
| 9 | Blocked Entries | 16.30 | $ 5,848.50 | 1.20 | $409.00 | 15.10 | $ 5,439.50 |
| 12 | Personnel Who Billed 10.00 or Fewer Hours | 0.40 | 106.00 | 0.00 | 0.00 | 0.40 | 106.00 |
| 16 | Legal Research | 86.50 | 18,484.00 | 0.00 | 0.00 | 86.50 | 18,484.00 |

## 2. <u>Expenses</u>

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 22 | Telephone Charges | $427.90 | $0.00 | $427.90 |
| 23 | Postage | 68.02 | 0.00 | 68.02 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.  INTRODUCTION ................................................................... 1

II.  PROCEDURES AND METHODOLOGY ...................................... 2
    A.  Appendix A .............................................................. 2
    B.  Overlap Calculation ................................................... 3

III.  RECOMPUTATION OF FEES AND EXPENSES ........................... 3

IV.  REVIEW OF FEES ............................................................... 5
    A.  Technical Billing Discrepancies ..................................... 5
    B.  Compliance With Billing Guidelines ................................ 5
        1.  Firm Staffing and Rates.......................................... 5
            a)  Timekeepers and Positions ............................. 5
            b)  Hourly Rate Increases................................... 6
        2.  Time Increments ................................................. 6
        3.  Complete and Detailed Task Descriptions..................... 7
        4.  Blocked Entries .................................................. 9
        5.  Multiple Professionals at Hearings and Conferences ........ 9
            a)  Intraoffice Conferences ................................ 10
            b)  Nonfirm Conferences, Hearings, and Events ....... 11
    C.  Fees to Examine for Necessity, Relevance, and Reasonableness.... 12
        1.  Personnel Who Billed 10.00 or Fewer Hours ................ 12
        2.  Long Billing Days ............................................... 13
        3.  Administrative/Clerical Activities ............................. 14
        4.  Legal Research ................................................... 15
        5.  Travel ............................................................. 16
        6.  Summary of Projects ............................................ 16

V.  REVIEW OF EXPENSES......................................................... 19
    A.  Technical Billing Discrepancies ..................................... 19
    B.  Compliance With Billing Guidelines ................................ 19
        1.  Complete and Detailed Itemization of Expenses ............. 20
        2.  Photocopies ...................................................... 20
        3.  Facsimiles ........................................................ 21
        4.  Computer-Assisted Legal Research............................ 21
        5.  Overhead Expenses.............................................. 21
            a)  Telephone Charges ..................................... 22
            b)  Postage................................................... 23

*Stuart Maue*

## TABLE OF EXHIBITS

**Page No.**

A.    Summary of Hours and Fees by Timekeeper and Position ................................... 6

B.    Vaguely Described Activities ....................................................................... 8

C.    Blocked Entries.......................................................................................... 9

D.    Intraoffice Conferences .............................................................................10

E.    Nonfirm Conferences, Hearings, and Other Events .........................................11

F-1.   Days Billed in Excess of 12.00 Hours
F-2.   Daily Calendar..........................................................................................13

G-1.   Administrative/Clerical Activities by Paraprofessionals
G-2.   Administrative/Clerical Activities by Professionals.........................................15

H.    Legal Research .........................................................................................16

I-1.    Smith Hulsey Retention and Compensation
I-2.    Other Case Professionals Retention and Compensation ....................................17

J.    Expenses by Category.................................................................................19

*Stuart Maue*

## I.   <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "First Interim Application of Smith Hulsey & Busey for Allowance and Payment of Compensation for Services Rendered and Reimbursement of Costs Advanced (March 28, 2005 through April 30, 2005)" (the

*Stuart Maue*

### I.  INTRODUCTION  (Continued)

"Application").  Smith Hulsey & Busey ("Smith Hulsey"), located in Jacksonville, Florida, is co-counsel for Winn-Dixie Stores, Inc. and its subsidiaries and affiliates.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Smith Hulsey and the U.S. Trustee for review prior to completing a final written report.  Smith Hulsey submitted a written response ("Smith Hulsey") to Stuart Maue.  Stuart Maue reviewed the response and in some instances may have revised or removed exhibits from the initial report based on the response.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit. Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

## II.   PROCEDURES AND METHODOLOGY

### A.   Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented with this report in Appendix A.

*Stuart Maue*

B.      **Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

III.   **RECOMPUTATION OF FEES AND EXPENSES**

Smith Hulsey requested the following professional fees and expenses in the Application:

|  |  |
|---|---|
| Professional Fees Requested: | $124,944.50 |
| Expense Reimbursement Requested: | 3,318.02 |
| Total Fees and Expenses: | $128,262.52 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

rates.  The recomputation of fees revealed no difference between the requested and computed amounts.  The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amounts.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  No technical billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines:

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)    Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.  Smith Hulsey staffed this matter with eight timekeepers, including four shareholders, three associates, and one paralegal.

Smith Hulsey billed a total of 488.20 hours during the interim period.  The following table displays hours and fees computed by

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

timekeeper position and the percentage of total hours and fees for each

position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Shareholders | 268.20 | 55% | $  87,371.00 | 70% |
| Associates | 131.10 | 27% | 26,905.50 | 22% |
| Paralegals | 88.90 | 18% | 10,668.00 | 8% |
| TOTAL | 488.20 | 100% | $124,944.50 | 100% |

The blended hourly rate for the Smith Hulsey professionals is

$286.19, and the blended hourly rate for professionals and

paraprofessionals is $255.93.

The total hours and fees billed by each timekeeper, the position

of each timekeeper, their hourly billing rates, and a computation of the

blended hourly rate for each position are displayed on EXHIBIT A.

**b)      Hourly Rate Increases**

Smith Hulsey did not increase the hourly rates of any timekeepers

during this first interim period.

**2.      Time Increments**

**Time entries should be kept contemporaneously with the services
rendered in time periods of tenths of an hour.   U.S. Trustee
Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and

were billed in tenths-of-an-hour increments.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

3. <u>**Complete and Detailed Task Descriptions**</u>

   <u>**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**</u>  U.S. Trustee Guidelines (b)(4)(v)

   Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

   Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication. Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review. The preparation of work product should also be sufficiently described.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

   Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

Most of the Smith Hulsey activity descriptions were sufficiently detailed. There were only a few entries that described conferences and correspondence that should have included either the subject-matter of the conference or correspondence or the name of the other participant in the communication.  The entries identified as vaguely described activities are displayed on EXHIBIT B and total 10.85 hours with $2,993.25 in associated fees.

**Smith Hulsey Response:**

*Smith Hulsey's response stated "Smith Hulsey identifies each participant and recipient where practical.  Because of the size of the cases and the hundreds of telephone calls and e-mails received and replied to by Smith Hulsey each day however, the identity of each recipient is not practical for every entry."*

*Smith Hulsey further stated, the "descriptions of the activities billed were adequate and appropriate" and "the description describes the task sufficiently when considered within the context of the category in which it was placed."*

*Moreover, Smith Hulsey asserted, "To identify each recipient would provide no meaningful benefit to the estate relative to the expense, and would be extraordinarily inefficient."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

4.    <u>Blocked Entries</u>

<u>Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.</u>  U.S. Trustee Guidelines (b)(4)(v)

Smith Hulsey lumped a few of its activity descriptions into an entry with a single time increment.   The tasks that are identified as blocked entries are displayed on EXHIBIT C and total 16.30 hours with $5,848.50 in associated fees.

<u>Smith Hulsey Response:</u>

*In response, Smith Hulsey stated, "typically Smith Hulsey does not block more than .50 hours of related time together, it is sometimes not practical to do so."  Particularly, Smith Hulsey stated that it was responsible for the sale of over 300 store leases in three days and, based on the circumstances, believed that the time descriptions provided were "…sufficient and it would not be beneficial to the estate" for the timekeeper "…to spend additional time breaking each communication and activity down."*

5.    <u>Multiple Professionals at Hearings and Conferences</u>

<u>If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.</u>  U.S. Trustee Guidelines (b)(4)(v)

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

a)      <u>**Intraoffice Conferences**</u>

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 31 entries that described intraoffice conferences between Smith Hulsey personnel.  These entries appear on EXHIBIT D.  The number of hours billed for intraoffice conferences is 15.65 hours with associated fees of $5,119.75, which is 4% of the total fees billed by the firm.

On a few occasions two or more participants billed for the same intraoffice conference.  The intraoffice conferences for which more than one firm timekeeper billed were identified and are marked with an ampersand **[&]** on the exhibit and total 4.15 hours with associated fees of $1,409.25.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

b)   <u>**Nonfirm Conferences, Hearings, and Events**</u>

Stuart Maue identified those instances where two or more Smith Hulsey professionals or paraprofessionals attended the same hearing, conference, or other event that was also attended by nonfirm personnel. These conferences do not include intraoffice conferences.   EXHIBIT E displays the entries where two or more firm timekeepers billed for attendance at a nonfirm conference, hearing, or other event.   These entries total 24.40 hours with $7,728.50 in associated fees.  The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 10.70 hours with associated fees of $3,019.00.

<u>**Smith Hulsey Response:**</u>

*Smith Hulsey responded, "Nothing in the guidelines prohibits more than one professional from attending a meeting or hearing. Moreover, Smith Hulsey has the primary responsibility of representing the Debtors in hearings in these cases.  It would be inefficient and not in the Debtors' interest not to have those lawyers at the hearings who are familiar with the matters being heard."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**C.**      **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.**      **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Only one Smith Hulsey timekeeper billed 10.00 or fewer hours during this interim period.  Shareholder Charles H. Keller billed 0.40 hour on April 21, 2005, with $106.00 in associated fees, to attend a conference related to perfecting security interests under Article 9 of the Uniform Commercial Code.

**Smith Hulsey Response:**

*In Smith Hulsey's response the following information was provided, "Each of the timekeepers who billed fewer than ten hours is a nonbankruptcy lawyer brought into the case for discrete issues on which the individual had expertise and could assist the Debtors most efficiently."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.    Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT F-1 displays the billing entries for the two days on which a timekeeper billed more than 12.00 hours.  These entries total 26.50 hours with $7,817.50 in associated fees.

EXHIBIT F-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**Smith Hulsey Response:**

*In its response, Smith Hulsey expressed satisfaction that "each entry was accurate and necessary."  Smith Hulsey stated, "Because of the relatively small size of our firm, the responsible timekeepers were required to spend a*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

*significant, if not personally sacrificial, amount of time each day to accomplish*

*the sales in the time frame established by the client."*

3.        **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Stuart Maue notes that Smith Hulsey was retained as local counsel and, as such, "coordinated the Debtors' activities with and provided information to the Bankruptcy Court, and the Clerk of the Bankruptcy Court."  Activities that might otherwise have been considered administrative or clerical in nature might not have been classified as such because of the firm's role as local counsel.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The activities that were identified as administrative or clerical included such activities as "Preparation of files," "Update index to file," "Review of office database for conflicts," and "Distribution of incoming pleadings and correspondence."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT G-1 and total 28.40 hours with $3,408.00 in associated fees.

Administrative and clerical activities by professionals are displayed on EXHIBIT G-2 and total 7.30 hours with $2,153.50 in associated fees.

**Smith Hulsey Response:**

*Smith Hulsey response stated, "…Smith Hulsey is charged with filing with the Bankruptcy Court every pleading on behalf of the Debtor's in these cases.  This entails reviewing those pleadings to assure they are in adequate form and meet the requirement of the Court.  Because of our electronic filing requirements, only attorneys and paralegals are allowed to file pleadings." Smith Hulsey further stated that the firm was "satisfied that these tasks were appropriately staffed and billed."*

**4.     Legal Research**

Stuart Maue has identified the activities describing legal research so that a determination may be made of whether the issues researched should be

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT H and total 86.50 hours with $18,484.00 in associated fees.

**Smith Hulsey Response:**

*Upon review of the time entries identified as legal research, Smith Hulsey expressed satisfaction "that in each instance, the time was not only reasonable, necessary and relevant, but useful to the estate."*

5.    **Travel**

The Application included no entries describing travel.

6.    **Summary of Projects**

Smith Hulsey categorized its services into 22 billing projects including "Retention/Fee Matters (Smith Hulsey)" and "Retention/Fee Matters (Others)." For purposes of this report, Stuart Maue renamed the firm's "Retention/Fee Matters (Smith Hulsey)" to "Smith Hulsey Retention and Compensation" and the "Retention/Fee Matters (Others)" to "Other Case Professionals Retention and Compensation."  During the review, Stuart Maue identified some billing entries in other Smith Hulsey project categories that appeared to relate to the retention and compensation of the firm.  Those entries were reassigned to the Stuart Maue designated retention and compensation category.

*Stuart Maue*

## IV.  REVIEW OF FEES  (Continued)

Entries describing tasks related to the retention and compensation of Smith Hulsey are displayed on EXHIBIT I-1 and total 32.60 hours with $9,281.00 in associated fees.  Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT I-2 and total 10.00 hours with $2,552.50 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Case Administration | 49.00 | $10,220.00 | 8% |
| Executory Contracts | 0.50 | $147.50 | * |
| Financing | 6.60 | $1,457.00 | 1% |
| Asset Disposition (General) | 30.10 | $6,468.00 | 5% |
| Asset Disposition (Inventory) | 10.20 | $2,466.50 | 2% |
| Asset Disposition (Real Property) | 2.70 | $966.50 | * |
| Automatic Stay (Relief Actions) | 16.00 | $4,346.00 | 3% |
| Business Operations/Strategic Planning | 10.60 | $3,637.00 | 3% |
| Change of Venue | 97.30 | $26,102.50 | 21% |
| Claims Admin. (General) | 20.10 | $5,177.00 | 4% |

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Claims Admin. (Reclamation/Trust Funds) | 151.70 | $37,491.00 | 30% |
| Creditor Meetings/Statutory Committees | 8.00 | $2,555.00 | 2% |
| Insurance | 2.00 | $640.00 | * |
| Leases (Real Property) | 14.00 | $3,458.00 | 3% |
| Litigation (General) | 4.60 | $969.50 | * |
| Reorganization Plan/Plan Sponsors | 1.30 | $513.50 | * |
| Secured Claims | 0.40 | $106.00 | * |
| U.S. Trustee Matters | 11.40 | $3,803.00 | 3% |
| Utilities | 9.10 | $2,587.00 | 2% |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

Smith Hulsey requested reimbursement of expenses in the amount of $3,318.02 in the

Application.  Stuart Maue reviewed the expenses and divided them into categories based on the

type of charge.  The following table summarizes the expenses as computed and categorized by

Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Document Duplicating | $1,373.10 | 41% |
| Computer-Assisted Legal Research | 785.68 | 24% |
| Outside Document Duplicating | 623.32 | 19% |
| Telephone | 427.90 | 13% |
| Postage | 68.02 | 2% |
| Facsimile | 35.00 | 1% |
| Messenger Services | 5.00 | * |
| TOTAL | $3,318.02 | 100% |

* Less than 1%

These expenses are displayed by category on EXHIBIT J.

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as

double billing, wrong case billing, or missing expense descriptions.   No technical

billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and
necessary and supported by documentation as appropriate.**  U.S. Trustee
Guidelines (b)(5)

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.     **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Smith Hulsey provided only a summary of expenses by category.  The Application did not include itemized detail or supporting documentation for the expense charges.

2.     **Photocopies**

The Application includes a request for reimbursement of photocopy charges that total $1,373.10.  The Application stated that the requested rate for these internal photocopies was $0.15 per page.  In addition, Smith Hulsey requested $623.32 in outside document duplicating costs.  The descriptions do not specify the number of copies or the cost per page for these outside duplication expenses.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

<u>**Smith Hulsey Response:**</u>

*In its response, Smith Hulsey reiterated that it billed $0.15 per page for internally generated copies and provided supporting documentation for the charges by outside vendors.*

**3.**      <u>**Facsimiles**</u>

Smith Hulsey requested reimbursement for facsimile charges totaling $35.00, calculated at a rate of $1.00 per page.

**4.**      <u>**Computer-Assisted Legal Research**</u>

Smith Hulsey requested reimbursement for computer-assisted legal research charges in the amount of $785.68.  The Application does not state the method used to calculate the computer-assisted legal research charges or whether the amount requested is at actual cost or at a discounted rate.

<u>**Smith Hulsey Response:**</u>

*In its response, Smith Hulsey stated that the computer-assisted legal research charge reflected in the application is for the firm's cost only.*

**5.**      <u>**Overhead Expenses**</u>

<u>**Factors relevant to a determination that the expense is proper include the following:**</u>

<u>**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**</u>  U.S. Trustee Guidelines (b)(5)(vii)

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

**a)**     **Telephone Charges**

Smith Hulsey requested reimbursement for telephone charges totaling $427.90.  The expense was identified only as "Telephone charges," and the individual charges were not itemized.  The narrative of the Application stated that the expenses included "long distance toll charges."  Stuart Maue was unable to determine if local telephone charges or cellular telephone charges were also included in these expenses.

**Smith Hulsey Response:**

*In its response, Smith Hulsey stated that the telephone charges are for long-distance toll charges only.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**b)**　　**<u>Postage</u>**

Smith Hulsey requested reimbursement for postage totaling $68.02.

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith Hulsey & Busey**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| CCJ | Jackson, Cynthia C. | SHAREHOLDER | $295.00 | $295.00 | 167.00 | $49,265.00 | 69 |
| SDB | Busey, Stephen D. | SHAREHOLDER | $395.00 | $395.00 | 55.40 | $21,883.00 | 53 |
| JHP | Post, James H. | SHAREHOLDER | $355.00 | $355.00 | 45.40 | $16,117.00 | 18 |
| CHK | Keller, Charles H. | SHAREHOLDER | $265.00 | $265.00 | 0.40 | $106.00 | 1 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $325.77 | | 268.20 | $87,371.00 | |
| | | | | % of Total: | 54.94% | % of Total: 69.93% | |
| ENM | McKay, Eric N. | ASSOCIATE | $225.00 | $225.00 | 87.90 | $19,777.50 | 15 |
| DDB | Burns, David D. | ASSOCIATE | $165.00 | $165.00 | 29.40 | $4,851.00 | 6 |
| EMS | Schule, Elizabeth M. | ASSOCIATE | $165.00 | $165.00 | 13.80 | $2,277.00 | 6 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $205.23 | | 131.10 | $26,905.50 | |
| | | | | % of Total: | 26.85% | % of Total: 21.53% | |
| KSW | Ward, Kimberly S. | PARALEGAL | $120.00 | $120.00 | 88.90 | $10,668.00 | 48 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $120.00 | | 88.90 | $10,668.00 | |
| | | | | % of Total: | 18.21% | % of Total: 8.54% | |
| | Total No. of Billers: 8 | Blended Rate for Report: | $255.93 | | 488.20 | $124,944.50 | |

EXHIBIT B
VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Busey, S | 0.20 | 79.00 |
| Jackson, C | 9.35 | 2,758.25 |
| Ward, K | 1.30 | 156.00 |
| | 10.85 | $2,993.25 |

EXHIBIT B
VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

|  |  |  | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **MATTER:** Change of Venue |
| 04/06/05 | Busey, S | 2.00 | 0.20 | 79.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH LARRY APPEL (.2); |
| Wed | 104758/72 | | | | | 0.40 | F | 2 | TWO TELEPHONE CALLS WITH JAN BAKER REGARDING PREPARATIONS FOR APRIL 12, 2005 HEARING ON VENUE ISSUE (.4); |
| | | | | | | 1.10 | F | 3 | TELEPHONE CONFERENCE WITH WINN-DIXIE SENIOR MANAGEMENT AND PROFESSIONALS REGARDING CASE ADMINISTRATION (1.1); |
| | | | | | | 0.30 | F | 4 | REVIEW OF FIRST DAY ORDER BINDERS FOR TRANSMISSION TO THE COURT AND THE U.S. TRUSTEE'S OFFICE (.3) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER:** Change of Venue |
| 04/13/05 | Jackson, C | 4.90 | 1.00 | 295.00 | | 1.30 | F | 1 | CONFERENCE WITH SKADDEN ARPS' ATTORNEYS REGARDING VENUE TRANSFER ISSUES, CASE STATUS AND ACTIONS NEEDED (1.3); |
| Wed | 104758/77 | | | | | 0.50 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY AND JAMES H. POST REGARDING SAME (.5); |
| | | | | | | 1.40 | F | 3 | CONFERENCE WITH WINN-DIXIE BUSINESS ASSOCIATES, SKADDEN ARPS AND OTHER PROFESSIONALS REGARDING VENUE TRANSFER ISSUES, CASE STATUS AND ACTIONS NEEDED (1.4); |
| | | | | | | 1.00 | F | 4 | RECEIVED AND REPLIED TO CORRESPONDENCE FROM ROSALIE GRAY (1.0); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH CLERK'S OFFICE REGARDING VENUE TRANSFER (.2); |
| | | | | | | 0.50 | F | 6 | REVIEW AND PREPARATION OF WORKING GROUP LISTS (.5) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER:** Change of Venue |
| 04/14/05 | Jackson, C | 2.90 | 1.20 | 354.00 | | 1.20 | F | 1 | RECEIVED AND REPLIED TO CORRESPONDENCE FROM SKADDEN ARPS (1.2); |
| Thu | 104758/81 | | | | | 0.50 | F | 2 | CONFERENCE WITH ROSALIE GRAY REGARDING TRANSITION (.5); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH CLERK'S OFFICE REGARDING SAME (.5); |
| | | | | | D | 0.70 | F | 4 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.7) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER:** Retention/Fee Matters (Smith Hulsey) |
| 04/17/05 | Jackson, C | 3.40 | 0.60 | 177.00 | | 0.60 | F | 1 | REVIEW AND REPLIED TO CORRESPONDENCE FROM ROSALIE GRAY (.6); |
| Sun | 104752/22 | | | | | 1.30 | F | 2 | EXTENSIVE REVISIONS TO RETENTION APPLICATION AND DECLARATION (1.3); |
| | | | | | D | 0.50 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5); |
| | | | | | G | 1.00 | F | 4 | REVIEW AND ANALYSIS OF DATABASE FOR CONFLICTS (1.0) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER:** Change of Venue |
| 04/19/05 | Jackson, C | 5.50 | 0.60 | 177.00 | | 1.00 | F | 1 | PREPARATION FOR AND CONFERENCE CALL WITH ROSALIE GRAY, ET AL. REGARDING PROCEDURAL ISSUES AND TRANSFER ISSUES (1.0); |
| Tue | 104758/89 | | | | | 0.20 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH KIMBERLY S. WARD REGARDING SAME (.5); |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH COURTROOM ADMINISTRATOR REGARDING SAME (.5); |
| | | | | | | 0.50 | F | 6 | CONFERENCE WITH JUDGE'S LAW CLERK REGARDING SAME (.5); |
| | | | | | | 1.00 | F | 7 | PREPARATION OF AGENDA FOR CASE MANAGEMENT CONFERENCE (1.0); |
| | | | | | | 1.00 | F | 8 | PREPARATION OF AGENDA FOR MAY 6, 2005 OMNIBUS HEARING (1.0); |
| | | | | | | 0.60 | F | 9 | RECEIVED AND REPLIED TO CORRESPONDENCE FROM SKADDEN ARPS (.6) |

~  See the last page of exhibit for explanation

EXHIBIT B
VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: U.S. Trustee Matters |
| 04/19/05 | Jackson, C | 1.00 | 0.50 | 147.50 | | 0.30 | F | 1 | CONFERENCE WITH KEN MEEKER AND ELENA ESCAMILLA REGARDING 341 MEETING ISSUES (.3): |
| Tue | 104760/108 | | | | | 0.20 | F | 2 | CONFERENCE WITH ROSALIE GRAY REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 3 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.5) |
| | | | | | | | | | MATTER: U.S. Trustee Matters |
| 04/20/05 | Jackson, C | 1.30 | 1.20 | 354.00 | | 1.20 | F | 1 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING 341 MEETING (1.2): |
| Wed | 104760/110 | | | | | 0.10 | F | 2 | CONFERENCE WITH U.S. TRUSTEE'S OFFICE REGARDING SAME (.1) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 04/20/05 | Jackson, C | 6.10 | 0.50 | 147.50 | | 1.20 | F | 1 | REVIEW, ANALYSIS AND REVISION OF FOOD LION PLEADINGS (1.2); |
| Wed | 104764/170 | | | | | 1.30 | F | 2 | CONFERENCE WITH SKADDEN ARPS REGARDING SAME (1.3); |
| | | | | | C | | | 3 | PREPARATION OF MOTION TO SHORTEN TIME AND RELATED ISSUES: |
| | | | | | C | | | 4 | CONFERENCE WITH SKADDEN ARPS REGARDING SAME (1.3): |
| | | | | | | 0.50 | F | 5 | CONFERENCE REGARDING CVS MOTION (.5); |
| | | | | | | 1.80 | F | 6 | REVIEW AND REVISION OF CVS MOTION (1.8) |
| | | | | | | | | | MATTER: Case Administration |
| 04/20/05 | Ward, K | 1.50 | 1.30 | 156.00 | | 1.30 | F | 1 | PREPARATION OF PLEADINGS (1.3): |
| Wed | 104767/200 | | | | G | 0.20 | F | 2 | UPDATE INDEX TO FILE (.2) |
| | | | | | | | | | MATTER: Change of Venue |
| 04/22/05 | Jackson, C | 5.40 | 1.00 | 295.00 | | 3.00 | F | 1 | PREPARATION FOR CASE MANAGEMENT CONFERENCE (3.0): |
| Fri | 104758/96 | | | | | 1.00 | F | 2 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.0); |
| | | | | | | 1.40 | F | 3 | TELEPHONE CALLS WITH CREDITORS REGARDING SAME (1.4) |
| | | | | | | | | | MATTER: Change of Venue |
| 04/23/05 | Jackson, C | 4.20 | 1.00 | 295.00 | | 2.40 | F | 1 | PREPARATION FOR CASE MANAGEMENT CONFERENCE AND FOR MEETING WITH WINN-DIXIE (2.4); |
| Sat | 104758/97 | | | | | 0.80 | F | 2 | PREPARATION OF AGENDA (.8); |
| | | | | | | 1.00 | F | 3 | REVIEW AND REPLY TO CORRESPONDENCE FROM SALLY HENRY AND FROM ROSALIE GRAY (1.0) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/27/05 | Jackson, C | 4.30 | 0.65 | 191.75 | | 1.00 | F | 1 | CONFERENCE WITH KATE LOGAN (LOGAN & COMPANY) AND ROSALIE GRAY REGARDING BAR DATE AND 341 NOTICE (1.0); |
| Wed | 104757/54 | | | | | 0.50 | F | 2 | CONFERENCE WITH U.S. TRUSTEE REGARDING SAME (.5); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH CLERK'S OFFICE REGARDING SAME (.5) |
| | | | | | C | 0.65 | A | 4 | REVISIONS TO 341 AND BAR DATE NOTICE |
| | | | | | C | 0.65 | A | 5 | AND CONFERENCE REGARDING SAME (1.3): |
| | | | | | | 1.00 | F | 6 | PREPARATION AND FILING OF NOTICE PLEADINGS (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT B
VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 04/29/05 | Jackson, C | 2.10 | 0.60 | 177.00 | | 0.50 | F | 1 | REVIEW REVISION, FINALIZATION, AND FILING OF UTILITIES MOTION (.5); |
| Fri | 104747/3 | | | | | 0.60 | F | 2 | CORRESPONDENCE REGARDING SAME (.6); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH STEPHANIE FELD REGARDING SAME (.5); |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH ROSALIE GRAY AND JESSICA PALM REGARDING SAME (.5) |
| | | | | | | | | | MATTER: Financing |
| 04/29/05 | Jackson, C | 1.80 | 0.50 | 147.50 | | 0.50 | F | 1 | REVIEW, REVISION, FINALIZATION AND FILING OF AFCO PREMIUM CREDIT'S MOTION (.5); |
| Fri | 104759/102 | | | | | 0.50 | F | 2 | CORRESPONDENCE REGARDING SAME (.5); |
| | | | | | | 0.80 | F | 3 | CONFERENCE WITH ADAM RAVIN REGARDING SAME (.8) |
| | | | 10.85 | $2,993.25 | | | | | |

Total
Number of Entries:        14

EXHIBIT B
VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Busey, S | 0.20 | 79.00 | 0.00 | 0.00 | 0.20 | 79.00 | 0.00 | 0.00 | 0.20 | 79.00 |
| Jackson, C | 9.35 | 2,758.25 | 0.00 | 0.00 | 9.35 | 2,758.25 | 0.00 | 0.00 | 9.35 | 2,758.25 |
| Ward, K | 1.30 | 156.00 | 0.00 | 0.00 | 1.30 | 156.00 | 0.00 | 0.00 | 1.30 | 156.00 |
| | 10.85 | $2,993.25 | 0.00 | $0.00 | 10.85 | $2,993.25 | 0.00 | $0.00 | 10.85 | $2,993.25 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (General) | 0.50 | 147.50 | 0.00 | 0.00 | 0.50 | 147.50 | 0.00 | 0.00 | 0.50 | 147.50 |
| Case Administration | 1.30 | 156.00 | 0.00 | 0.00 | 1.30 | 156.00 | 0.00 | 0.00 | 1.30 | 156.00 |
| Change of Venue | 5.00 | 1,495.00 | 0.00 | 0.00 | 5.00 | 1,495.00 | 0.00 | 0.00 | 5.00 | 1,495.00 |
| Claims Admin. (General) | 0.65 | 191.75 | 0.00 | 0.00 | 0.65 | 191.75 | 0.00 | 0.00 | 0.65 | 191.75 |
| Financing | 0.50 | 147.50 | 0.00 | 0.00 | 0.50 | 147.50 | 0.00 | 0.00 | 0.50 | 147.50 |
| Retention/Fee Matters (Smith Hulsey) | 0.60 | 177.00 | 0.00 | 0.00 | 0.60 | 177.00 | 0.00 | 0.00 | 0.60 | 177.00 |
| U.S. Trustee Matters | 1.70 | 501.50 | 0.00 | 0.00 | 1.70 | 501.50 | 0.00 | 0.00 | 1.70 | 501.50 |
| Utilities | 0.60 | 177.00 | 0.00 | 0.00 | 0.60 | 177.00 | 0.00 | 0.00 | 0.60 | 177.00 |
| | 10.85 | $2,993.25 | 0.00 | $0.00 | 10.85 | $2,993.25 | 0.00 | $0.00 | 10.85 | $2,993.25 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT C
BLOCKED ENTRIES
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Busey, S | 7.40 | 2,923.00 |
| Jackson, C | 3.90 | 1,150.50 |
| Post, J | 5.00 | 1,775.00 |
| | 16.30 | $5,848.50 |

EXHIBIT C  PAGE 1 of 4

EXHIBIT C
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|-------------|
| 04/17/05 Sun | Busey, S 104752/23 | 1.10 | 1.10 | 434.50 | D | | 1 2 | MATTER: Retention/Fee Matters (Smith Hulsey) REVIEW AND REVISION OF CYNTHIA C. JACKSON'S DECLARATION AND DISCLOSURES OF SMITH HULSEY & BUSEY'S CONNECTIONS TO INTERESTED PARTIES AND CONFERENCE WITH JAMES H. POST AND CYNTHIA C. JACKSON REGARDING NECESSARY DISCLOSURES |
| 04/19/05 Tue | Post, J 104762/133 | 2.20 | 2.20 | 781.00 | | | 1 2 | MATTER: Claims Admin. (Reclamation/Trust Funds) PREPARATION OF DECLARATORY JUDGMENT COMPLAINT REGARDING VALUELESS DEFENSE TO RECLAMATION CLAIMS AND REVIEW OF LEGAL RESEARCH AND MATERIAL DOCUMENTS REGARDING SAME |
| 04/19/05 Tue | Post, J 104767/198 | 2.10 | 1.00 | 355.00 | | 0.50 A 0.50 A 0.80 F 0.30 F | 1 2 3 4 | MATTER: Case Administration REVIEW OF PENDING MATTERS AND PROPOSED OMNIBUS HEARING PROCEDURE FOR MIDDLE DISTRICT OF FLORIDA AND CONFERENCES REGARDING SAME WITH CO-COUNSEL (1.0); REVIEW OF EXISTING AND PROSPECTIVE CLAIMS AND NOTICE MANAGEMENT PROTOCOL (.8); REVIEW OF CASE CALENDAR (.3) |
| 04/20/05 Wed | Jackson, C 104764/170 | 6.10 | 1.30 | 383.50 | B | 1.20 F 1.30 F 0.50 F 1.80 F | 1 2 3 4 5 6 | MATTER: Asset Disposition (General) REVIEW, ANALYSIS AND REVISION OF FOOD LION PLEADINGS (1.2); CONFERENCE WITH SKADDEN ARPS REGARDING SAME (1.3); PREPARATION OF MOTION TO SHORTEN TIME AND RELATED ISSUES; CONFERENCE WITH SKADDEN ARPS REGARDING SAME (1.3); CONFERENCE REGARDING CVS MOTION (.5); REVIEW AND REVISION OF CVS MOTION (1.8) |
| 04/25/05 Mon | Busey, S 104762/142 | 2.40 | 1.40 | 553.00 | | 0.80 F 0.20 F 0.70 A 0.70 A | 1 2 3 4 | MATTER: Claims Admin. (Reclamation/Trust Funds) CONFERENCES WITH DAN BAKER AND LARRY APPEL REGARDING STATUS OF NEGOTIATIONS WITH RECLAMATION CREDITORS AND THEIR COUNSEL AND ISSUES RELATING TO VALUELESS DEFENSE AND THREATS OF BOYCOTT (.8); CONFERENCE WITH DENNIS DUNN AND DAN BAKER REGARDING SAME (.2); REVIEW WITH STAFF THE RIGHT AND FORM OF ACTION TO ADJUDICATE THE VALUELESS DEFENSE AND PREPARATION TO OBTAIN AN INJUNCTION AGAINST THE POTENTIAL OF BOYCOTTING RECLAMATION CREDITORS (1.4) |
| 04/26/05 Tue | Jackson, C 104767/210 | 2.30 | 1.30 | 383.50 | | 0.65 A 0.65 A 1.00 F | 1 2 3 | MATTER: Case Administration PREPARATION OF NOTICE OF HEARING AND CONFERENCE WITH SALLY HENRY AND KIMBERLY S. WARD REGARDING SAME (1.3); CONFERENCE WITH CLERK'S OFFICE REGARDING PROCEDURAL NOTICE AND REVISION OF SAME(1.) |
| 04/27/05 Wed | Busey, S 104749/12 | 4.90 | 4.90 | 1,935.50 | | | 1 2 | MATTER: Creditor Meetings/Statutory Committees REVIEW PRESENTATION, OTHER PREPARATION FOR AND ATTENDANCE AT THE DEBTORS' MEETING WITH THE CREDITORS' COMMITTEE AT SKADDEN ARPS IN NEW YORK |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 4

EXHIBIT C
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/27/05 | Jackson, C | 4.30 | 1.30 | 383.50 | | 1.00 | F | 1 | CONFERENCE WITH KATE LOGAN (LOGAN & COMPANY) AND ROSALIE GRAY REGARDING BAR DATE AND 341 NOTICE (1.0): |
| Wed | 104757/54 | | | | | 0.50 | F | 2 | CONFERENCE WITH U.S. TRUSTEE REGARDING SAME (.5): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH CLERK'S OFFICE REGARDING SAME (.5) |
| | | | | | | 0.65 | A | 4 | REVISIONS TO 341 AND BAR DATE NOTICE |
| | | | | | B | 0.65 | A | 5 | AND CONFERENCE REGARDING SAME (1.3): |
| | | | | | | 1.00 | F | 6 | PREPARATION AND FILING OF NOTICE PLEADINGS (1.0) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 04/29/05 | Post, J | 2.80 | 1.80 | 639.00 | | 0.90 | A | 1 | PREPARATION OF AND ISSUANCE OF PROPOSED STIPULATION BY E-MAIL TO ANDERSON NEWS REGARDING A TEMPORARY STANDSTILL AGREEMENT WITH 15 DAY CREDIT TERMS |
| Fri | 104756/49 | | | | | 0.90 | A | 2 | AND TELEPHONE CALLS AND E-MAIL REGARDING SAME WITH CO-COUNSEL AND CLIENT (1.8): |
| | | | | | | 0.20 | F | 3 | E-MAIL CORRESPONDENCE WITH CLIENT AND CO-COUNSEL REGARDING MARTINEZ PERSONAL INJURY CLAIM (.2): |
| | | | | | H | 0.80 | F | 4 | REVIEW OF CASE LAW REGARDING FINANCIAL ACCOMMODATIONS CONTRACTS (.8) |
| | | | 16.30 | $5,848.50 | | | | | |

Total
Number of Entries:      9

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 3 of 4

EXHIBIT C
BLOCKED ENTRIES
Smith Hulsey & Busey

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Busey, S | 7.40 | 2,923.00 | 0.00 | 0.00 | 7.40 | 2,923.00 | 0.00 | 0.00 | 7.40 | 2,923.00 |
| Jackson, C | 3.90 | 1,150.50 | 0.00 | 0.00 | 3.90 | 1,150.50 | 0.00 | 0.00 | 3.90 | 1,150.50 |
| Post, J | 5.00 | 1,775.00 | 0.00 | 0.00 | 5.00 | 1,775.00 | 0.00 | 0.00 | 5.00 | 1,775.00 |
| | 16.30 | $5,848.50 | 0.00 | $0.00 | 16.30 | $5,848.50 | 0.00 | $0.00 | 16.30 | $5,848.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (General) | 1.30 | 383.50 | 0.00 | 0.00 | 1.30 | 383.50 | 0.00 | 0.00 | 1.30 | 383.50 |
| Automatic Stay (Relief Actions) | 1.80 | 639.00 | 0.00 | 0.00 | 1.80 | 639.00 | 0.00 | 0.00 | 1.80 | 639.00 |
| Case Administration | 2.30 | 738.50 | 0.00 | 0.00 | 2.30 | 738.50 | 0.00 | 0.00 | 2.30 | 738.50 |
| Claims Admin. (General) | 1.30 | 383.50 | 0.00 | 0.00 | 1.30 | 383.50 | 0.00 | 0.00 | 1.30 | 383.50 |
| Claims Admin. (Reclamation/Trust Funds) | 3.60 | 1,334.00 | 0.00 | 0.00 | 3.60 | 1,334.00 | 0.00 | 0.00 | 3.60 | 1,334.00 |
| Creditor Meetings/Statutory Committees | 4.90 | 1,935.50 | 0.00 | 0.00 | 4.90 | 1,935.50 | 0.00 | 0.00 | 4.90 | 1,935.50 |
| Retention/Fee Matters (Smith Hulsey) | 1.10 | 434.50 | 0.00 | 0.00 | 1.10 | 434.50 | 0.00 | 0.00 | 1.10 | 434.50 |
| | 16.30 | $5,848.50 | 0.00 | $0.00 | 16.30 | $5,848.50 | 0.00 | $0.00 | 16.30 | $5,848.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT C  PAGE 4 of 4

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Busey, S | 6.55 | 2,587.25 |
| Jackson, C | 6.70 | 1,976.50 |
| Keller, C | 0.40 | 106.00 |
| McKay, E | 2.00 | 450.00 |
| | 15.65 | $5,119.75 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Busey, S | 1.85 | 730.75 |
| Jackson, C | 2.30 | 678.50 |
| Keller, C | 0.00 | 0.00 |
| McKay, E | 0.00 | 0.00 |
| | 4.15 | $1,409.25 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/29/05 Tue | Busey, S 104758/60 | 2.00 | 0.30 | 118.50 | | 0.70 | F | MATTER:*Change of Venue*<br>1 THREE TELEPHONE CALLS WITH DAN BAKER REGARDING WINN-DIXIE'S RESPONSE TO BUFFALO BOTTLING'S MOTION TO TRANSFER VENUE AND RELATED PROCEDURAL ISSUES (.7): |
| | | | | | | 0.30 | F | 2 TELEPHONE CONFERENCE WITH JAN BAKER AND JAY SKELTON REGARDING SAME (.3): |
| | | | | | | 0.70 | F | 3 TWO TELEPHONE CALLS WITH COUNSEL FOR WACHOVIA REGARDING WINN-DIXIE'S TRANSFER OF VENUE TO THE MIDDLE DISTRICT OF FLORIDA (.7): |
| | | | | | | 0.30 | F | 4 TWO CONFERENCES WITH DAMES H. POST REGARDING NOTIFICATION TO THE MIDDLE DISTRICT OF FLORIDA OF THE LIKELIHOOD OF TRANSFER (.3) |
| 03/30/05 Wed | Jackson, C 104758/61 | 1.00 | 0.20 | 59.00 | | 0.20 | F | MATTER:*Change of Venue*<br>1 CONFERENCE WITH STEPHEN D. BUSEY REGARDING CASE STAFFING (.2): |
| | | | | | | 0.80 | F | 2 REVIEW AND ANALYSIS OF DOCKET REGARDING SAME AND REGARDING CASE STATUS (.8) |
| 04/01/05 Fri | Busey, S 104758/65 | 0.80 | 0.40 | 158.00 | | 0.40 | F | MATTER:*Change of Venue*<br>1 TWO TELEPHONE CALLS WITH ROSALIE GRAY REGARDING PROCESS AND PROCEDURES FOR TRANSFER OF CASE FROM THE SOUTHERN DISTRICT OF NEW YORK TO THE MIDDLE DISTRICT OF FLORIDA AND REGARDING DEPOSITING INSTITUTIONS APPROVED BY THE U.S. TRUSTEE'S OFFICE IN THE MIDDLE DISTRICT OF FLORIDA (.4): |
| | | | | | | 0.40 | F | 2 TWO CONFERENCES WITH CYNTHIA C. JACKSON REGARDING SAME (.4) |
| 04/05/05 Mon | Jackson, C 104758/66 | 3.00 | 1.00 | 295.00 | | 0.80 | F | MATTER:*Change of Venue*<br>1 CONFERENCES WITH U.S. TRUSTEE'S OFFICE REGARDING BANK ACCOUNTS (.8): |
| | | | | | | 1.00 | F | 2 REVIEW OF DOCKET AND CONFERENCE WITH STEPHEN D. BUSEY (1.0): |
| | | | | | | 1.00 | F | 3 REVIEW OF CASH MANAGEMENT ORDER (1.0): |
| | | | | | | 0.20 | F | 4 RECEIVED AND REPLIED TO CORRESPONDENCE FROM ROSALIE GRAY (.2) |
| 04/05/05 Tue | Jackson, C 104758/68 | 1.00 | 0.20 | 59.00 | | 0.80 | F | MATTER:*Change of Venue*<br>1 CONFERENCE WITH ROSALIE GRAY REGARDING VENUE ISSUES AND REVIEW OF LOCAL RULES (.8): |
| | | | | | | 0.20 | F | 2 CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2) |
| 04/06/05 Wed | Jackson, C 104758/71 | 1.00 | 0.50 | 147.50 | | 0.50 | F | MATTER:*Change of Venue*<br>1 CONFERENCE WITH ROSALIE GRAY REGARDING TRANSITION (.5): |
| | | | | | | 0.50 | F | 2 CONFERENCE WITH KIMBERLY S. WARD REGARDING SAME (.5) |
| 04/12/05 Tue | Busey, S 104758/75 | 0.90 | 0.50 | 197.50 | | 0.40 | F | MATTER:*Change of Venue*<br>1 TELEPHONE CALL WITH JAN BAKER REGARDING ISSUES TO BE ADDRESSED IN THE TRANSFER OF THE CASE (.4): |
| | | | | | | 0.50 | F | 2 CONFERENCES WITH JAMES H. POST AND CYNTHIA C. JACKSON REGARDING SAME (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/13/05 Wed | Busey, S 104758/78 | 1.30 | 0.40 | 158.00 | | 0.60 | F | 1 | MATTER:*Change of Venue*<br>TELEPHONE CONFERENCE WITH JAN BAKER AND ROSALIE GRAY REGARDING VENUE TRANSFER ISSUES AND AGENDA FOR THE CLERK'S OFFICE AND THE U.S. TRUSTEE'S OFFICE FOR THE MIDDLE DISTRICT OF FLORIDA (.6): |
| | | | | | | 0.40 | F & | 2 | CONFERENCES WITH JAMES H. POST AND CYNTHIA C. JACKSON REGARDING COMMUNICATIONS AND COORDINATION WITH THE CLERK'S OFFICE AND THE U.S. TRUSTEE'S OFFICE (.4): |
| | | | | | E | 0.30 | F | 3 | REVIEW SKADDEN ARPS CATEGORY CODES AND TELEPHONE CALL WITH ROSALIE GRAY REGARDING SAME (.3) |
| 04/13/05 Wed | Jackson, C 104752/17 | 3.30 | 0.10 | 29.50 | | 1.20 | F | 1 | MATTER:*Retention/Fee Matters (Smith Hulsey)*<br>REVIEW AND ANALYSIS OF RETENTION APPLICATION AND CONSENTS ALREADY FILED (1.2): |
| | | | | | | 2.00 | F | 2 | PREPARATION OF RETENTION APPLICATION, PROPOSED ORDER AND SUPPORTING AFFIDAVIT (2.0): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.1) |
| 04/13/05 Wed | Jackson, C 104758/77 | 4.90 | 0.50 | 147.50 | | 1.30 | F | 1 | MATTER:*Change of Venue*<br>CONFERENCE WITH SKADDEN ARPS' ATTORNEYS REGARDING VENUE TRANSFER ISSUES, CASE STATUS AND ACTIONS NEEDED (1.3): |
| | | | | | | 0.50 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY AND JAMES H. POST REGARDING SAME (.5): |
| | | | | | | 1.40 | F | 3 | CONFERENCE WITH WINN-DIXIE BUSINESS ASSOCIATES, SKADDEN ARPS AND OTHER PROFESSIONALS REGARDING VENUE TRANSFER ISSUES, CASE STATUS AND ACTIONS NEEDED (1.4): |
| | | | | | B | 1.00 | F | 4 | RECEIVED AND REPLIED TO CORRESPONDENCE FROM ROSALIE GRAY (1.0): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH CLERK'S OFFICE REGARDING VENUE TRANSFER (.2): |
| | | | | | | 0.50 | F | 6 | REVIEW AND PREPARATION OF WORKING GROUP LISTS (.5) |
| 04/14/05 Thu | Busey, S 104758/82 | 1.40 | 0.40 | 158.00 | | 0.60 | F | 1 | MATTER:*Change of Venue*<br>TELEPHONE CALLS WITH ROSALIE GRAY AND LAN BAKER REGARDING THE PREPARATION AND CONTENTS OF AN ORDER FOR JUDGE DRAIN TO TRANSFER THE CASE TO THE MIDDLE DISTRICT OF FLORIDA (.6): |
| | | | | | | 0.40 | F | 2 | REVIEW OF DRAFT ORDER PREPARED BY SKADDEN ARPS REGARDING FACILIATION OF TRANSFER OF VENUE AND PROVIDE COMMENTS TO ROSALIE GRAY REGARDING SAME (.4): |
| | | | | | | 0.40 | F & | 3 | CONFERENCES WITH CYNTHIA C. JACKSON REGARDING REQUIREMENTS OF THE CLERK'S OFFICE AND THE U.S. TRUSTEE FOR THE MIDDLE DISTRICT OF FLORIDA (.4) |
| 04/14/05 Thu | Jackson, C 104758/81 | 2.90 | 0.70 | 206.50 | B | 1.20 | F | 1 | MATTER:*Change of Venue*<br>RECEIVED AND REPLIED TO CORRESPONDENCE FROM SKADDEN ARPS (1.2): |
| | | | | | | 0.50 | F | 2 | CONFERENCE WITH ROSALIE GRAY REGARDING TRANSITION (.5): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH CLERK'S OFFICE REGARDING SAME (.5): |
| | | | | | | 0.70 | F & | 4 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/14/05 | Jackson, C | 2.10 | 0.60 | 177.00 | | 1.50 | F | 1 | PREPARATION FOR AND CONFERENCE CALL REGARDING RECLAMATION ISSUES (1.5); |
| Thu | 104762/129 | | | | | 0.60 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY AND ERIC N. MCKAY REGARDING SAME (.6) |
| | | | | | | | | | MATTER:*Change of Venue* |
| 04/15/05 | Busey, S | 1.10 | 0.50 | 197.50 | E | 0.60 | F | 1 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH U.S. TRUSTEES OF REGION 4 AND REGION 21, AND COUNSEL FOR THE DEBTORS AND THE CREDITORS' COMMITTEE REGARDING TRANSFER OF THE CASE FROM THE SOUTHERN DISTRICT OF NEW YORK TO THE MIDDLE DISTRICT OF FLORIDA (.6); |
| Fri | 104758/84 | | | | | 0.50 | F & | 2 | CONFERENCES WITH CYNTHIA C. JACKSON REGARDING REQUEST FROM THE COURT TO SCHEDULE FIRST STATUS CONFERENCE AND RELATED TRANSITION ISSUES (.5) |
| | | | | | | | | | MATTER:*Change of Venue* |
| 04/15/05 | Jackson, C | 5.90 | 0.60 | 177.00 | | 1.60 | F | 1 | CONFERENCE WITH ROSALIE GRAY REGARDING TRANSFER ISSUES (1.6); |
| Fri | 104758/83 | | | | | 0.50 | F | 2 | CONFERENCE WITH U.S. TRUSTEE, SKADDEN ARPS REGARDING TRANSFER ISSUES (.5); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH COURTROOM ADMINISTRATOR REGARDING TRANSFER ISSUES (.5); |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH JODIE SPENCER REGARDING CASE MANAGEMENT ORDER (.5); |
| | | | | | | 0.70 | F | 5 | REVISIONS TO SAME (.7); |
| | | | | | | 1.20 | F | 6 | REVIEW AND REVISION OF FORM MOTION FROM SKADDEN ARPS (1.2); |
| | | | | | | 0.60 | F & | 7 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING TRANSFER ISSUES (.6); |
| | | | | | | 0.30 | F | 8 | CONFERENCE WITH CLERK'S OFFICE REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/15/05 | Jackson, C | 1.00 | 0.20 | 59.00 | | 0.80 | F | 1 | CONFERENCE WITH WINN-DIXIE, SKADDEN ARPS, XROADS AND BLACKSTONE GROUP REGARDING RECLAMATION ISSUES (.8); |
| Fri | 104762/131 | | | | | 0.20 | F | 2 | CONFERENCE WITH ERIC N. MCKAY REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Smith Hulsey)* |
| 04/17/05 | Busey, S | 1.10 | 0.55 | 217.25 | C | | | 1 | REVIEW AND REVISION OF CYNTHIA C. JACKSON'S DECLARATION AND DISCLOSURES OF SMITH HULSEY & BUSEY'S CONNECTIONS TO INTERESTED PARTIES |
| Sun | 104752/23 | | | | C | | & | 2 | AND CONFERENCE WITH JAMES H. POST AND CYNTHIA C. JACKSON REGARDING NECESSARY DISCLOSURES |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Smith Hulsey)* |
| 04/17/05 | Jackson, C | 3.40 | 0.50 | 147.50 | B | 0.60 | F | 1 | REVIEW AND REPLIED TO CORRESPONDENCE FROM ROSALIE GRAY (.6); |
| Sun | 104752/22 | | | | | 1.30 | F | 2 | EXTENSIVE REVISIONS TO RETENTION APPLICATION AND DECLARATION (1.3); |
| | | | | | | 0.50 | F & | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5) |
| | | | | | G | 1.00 | F | 4 | REVIEW AND ANALYSIS OF DATABASE FOR CONFLICTS (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Retention/Fee Matters (Smith Hulsey)* |
| 04/18/05 Mon | Busey, S 104752/24 | 0.90 | 0.90 | 355.50 | | | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING DISCLOSURE REQUIREMENTS IN COMPLETING THE FIRM'S DECLARATION IN SUPPORT OF ITS RETENTION APPLICATION |
| | | | | | | | | MATTER:*Retention/Fee Matters (Smith Hulsey)* |
| 04/18/05 Mon | Jackson, C 104752/25 | 7.80 | 0.50 | 147.50 | G | 3.00 | 1 F | CONTINUED REVIEW OF DATABASE REGARDING CONFLICTS (3.0); |
| | | | | | | 2.00 | 2 F | PREPARATION OF DECLARATION FOR RETENTION APPLICATION (2.0); |
| | | | | | | 1.80 | 3 F | CONFERENCE WITH ROSALIE GRAY, JAMES H. POST AND STEPHEN D. BUSEY REGARDING SAME (1.8); |
| | | | | | | 0.50 | 4 F | CONFERENCE WITH KIMBERLY S. WARD REGARDING INVESTIGATION NEEDED (.5); |
| | | | | | | 0.20 | 5 F | CONFERENCE WITH LARRY APPEL REGARDING SAME (.2); |
| | | | | | | 0.30 | 6 F | PREPARATION OF PACKAGE FOR LARRY APPEL (.3) |
| | | | | | | | | MATTER:*Change of Venue* |
| 04/19/05 Tue | Jackson, C 104758/89 | 5.50 | 0.90 | 265.50 | | 1.00 | 1 F | PREPARATION FOR AND CONFERENCE CALL WITH ROSALIE GRAY, ET AL. REGARDING PROCEDURAL ISSUES AND TRANSFER ISSUES (1.0); |
| | | | | | | 0.20 | 2 F | CONFERENCE WITH JAMES H. POST REGARDING SAME (.2); |
| | | | | | | 0.20 | 3 F | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2); |
| | | | | | | 0.50 | 4 F | CONFERENCE WITH KIMBERLY S. WARD REGARDING SAME (.5); |
| | | | | | | 0.50 | 5 F | CONFERENCE WITH COURTROOM ADMINISTRATOR REGARDING SAME (.5); |
| | | | | | | 0.50 | 6 F | CONFERENCE WITH JUDGE'S LAW CLERK REGARDING SAME (.5); |
| | | | | | | 1.00 | 7 F | PREPARATION OF AGENDA FOR CASE MANAGEMENT CONFERENCE (1.0); |
| | | | | | | 1.00 | 8 F | PREPARATION OF AGENDA FOR MAY 6, 2005 OMNIBUS HEARING (1.0); |
| | | | | | B | 0.60 | 9 F | RECEIVED AND REPLIED TO CORRESPONDENCE FROM SKADDEN ARPS (.6) |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/19/05 Tue | McKay, E 104762/134 | 4.20 | 0.50 | 112.50 | | 0.50 | 1 F | CONFERENCE WITH JAMES H. POST TO DISCUSS RECLAMATION CLAIMS (.5); |
| | | | | | | 1.20 | 2 F | PREPARATION OF COMPLAINT FOR DECLARATORY JUDGMENT THAT RECLAMATION CLAIMS ARE VALUELESS (1.2); |
| | | | | | | 2.50 | 3 F | REVIEW OF DEBTOR-IN-POSSESSION FINANCING ORDER AND FINAL RECLAMATION ORDER (2.5) |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/20/05 Wed | Busey, S 104762/135 | 0.40 | 0.20 | 79.00 | | 0.20 | 1 F | TELEPHONE CALL WITH LARRY APPEL REGARDING PURSUIT OF VALUELESS DEFENSE TO RECLAMATION CLAIMS (.2); |
| | | | | | | 0.20 | 2 F | CONFERENCE WITH JAMES H. POST REGARDING DESIGN OF THE ADVERSARY PROCEEDING (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| 04/21/05 | Jackson, C | 3.10 | 0.20 | 59.00 | | 0.10 | F | 1 | CONFERENCE WITH COURTROOM ADMINISTRATOR REGARDING PHARMACEUTICAL MOTION (.1): |
| Thu | 104763/166 | | | | | 1.00 | F | 2 | PREPARATION OF MOTION TO SHORTEN TIME (1.0): |
| | | | | | | 0.80 | F | 3 | CONFERENCE WITH ERIC DAVIS, WITH ADAM RAVIN AND WITH ROSALIE GRAY REGARDING SAME (.8): |
| | | | | | | 1.00 | F | 4 | PREPARATION OF NOTICE OF HEARING FORM (1.0): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH KIMBERLY S. WARD REGARDING FORM OF SAME (.2) |
| | | | | | | | | | MATTER:*Secured Claims* |
| 04/21/05 | Keller, C | 0.40 | 0.40 | 106.00 | | | | 1 | CONFERENCE WITH JAMES H. POST REGARDING ISSUES RELATED TO PERFECTING A SECURITY INTEREST UNDER ARTICLE 9 OF THE UCC |
| Thu | 104754/36 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/21/05 | McKay, E | 5.80 | 0.50 | 112.50 | | 2.30 | F | 1 | PREPARATION OF COMPLAINT FOR DECLARATION THAT RECLAMATION CLAIMS ARE VALUELESS (2.3): |
| Thu | 104762/140 | | | | | 0.50 | F | 2 | COMMUNICATION WITH JAMES H. POST REGARDING FORM OF RECLAMATION COMPLAINT (.5): |
| | | | | | | 0.40 | F | 3 | COMMUNICATION WITH SALLY HENRY REGARDING RECLAMATION CLAIMS (.4): |
| | | | | | H | 2.10 | F | 4 | RESEARCH BANKRUPTCY LAW REGARDING ADVERSARY PROCEEDINGS AND RULES RELATED TO SERVICE OF PROCESS (2.1) |
| | | | | | | 0.50 | F | 5 | REVIEW CHART OF RECLAMATION CREDITORS AND COORDINATE RESEARCH FOR OBTAINING SERVICE INFORMATION MATRIX FOR EACH CREDITOR (.5) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/25/05 | Busey, S | 2.40 | 0.70 | 276.50 | | 0.80 | F | 1 | CONFERENCES WITH DAN BAKER AND LARRY APPEL REGARDING STATUS OF NEGOTIATIONS WITH RECLAMATION CREDITORS AND THEIR COUNSEL AND ISSUES RELATING TO VALUELESS DEFENSE AND THREATS OF BOYCOTT (.8): |
| Mon | 104762/142 | | | | | 0.20 | F | 2 | CONFERENCE WITH DENNIS DUNN AND DAN BAKER REGARDING SAME (.2): |
| | | | | | C | 0.70 | A | 3 | REVIEW WITH STAFF THE RIGHT AND FORM OF ACTION TO ADJUDICATE THE VALUELESS DEFENSE |
| | | | | | C | 0.70 | A | 4 | AND PREPARATION TO OBTAIN AN INJUNCTION AGAINST THE POTENTIAL OF BOYCOTTING RECLAMATION CREDITORS (1.4) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/25/05 | McKay, E | 7.00 | 1.00 | 225.00 | | 3.00 | F | 1 | PREPARATION OF COMPLAINT FOR DETERMINATION THAT RECLAMATION CLAIMS ARE VALUELESS (3.0): |
| Mon | 104762/144 | | | | | 1.00 | F | 2 | ATTENDANCE AT CASE MANAGEMENT HEARING (1.0): |
| | | | | | | 1.00 | F | 3 | COMMUNICATION WITH DAMES H. POST REGARDING DECLARATORY JUDGMENT REGARDING VALUE OF RECLAMATION CLAIMS (1.0): |
| | | | | | | 2.00 | F | 4 | RESEARCH VALUATION ISSUES RELATED TO RECLAMATION CLAIMS (2.0) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/26/05 | Busey, S | 0.80 | 0.40 | 158.00 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH JAN BAKER AND OTHERS REGARDING STATUS OF RECLAMATION NEGOTIATIONS AND LITIGATION ALTERNATIVES (.4): |
| Tue | 104762/146 | | | | | 0.40 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING ALLEGATIONS IN THE DRAFT COMPLAINT (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| 04/28/05 Thu | Busey, S 104756/47 | 0.70 | 0.70 | 276.50 | | | | 1 CONFERENCE WITH JAMES H. POST REGARDING WINN-DIXIE'S SELF-INSURED RETENTION LIMITS, IMPACT ON CLAIMANTS' MOTIONS FOR RELIEF FROM STAY, ADOPTION OF A PROTOCOL AND COORDINATION WITH SKADDEN ARPS AND THE GENERAL COUNSEL'S OFFICE |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 04/28/05 Thu | Busey, S 104762/155 | 1.30 | 0.60 | 237.00 | | 0.70 | F | 1 TELEPHONE CALL WITH JAN BAKER REGARDING RECLAMATION VENDORS' REACTION TO THE APRIL 27, 2005 CREDITORS COMMITTEE MEETING, STATUS OF RECLAMATION NEGOTIATIONS, DESIGN OF THE DEBTORS' PROPOSED COMPLAINT REGARDING THE VALUELESS DEFENSES AND RELATED ISSUES (.7); |
| | | | | | | 0.60 | F | 2 CONFERENCE WITH JAMES H. POST REGARDING LIMITING DEFENDANTS IN THE PROPOSED DECLARATORY JUDGMENT ACTION TO PRINCIPAL AND PRECEDENTIAL RECLAMATION VENDORS AND RELATED ISSUES REGARDING SPLITTING CAUSES OF ACTION (.6) |
| TOTAL OF ALL ENTRIES | | | 15.65 | $5,119.75 | | | | |
| TOTAL ENTRY COUNT: | 31 | | | | | | | |
| TOTAL TASK COUNT: | 33 | | | | | | | |
| TOTAL OF & ENTRIES | | | 4.15 | $1,409.25 | | | | |
| TOTAL ENTRY COUNT: | 8 | | | | | | | |
| TOTAL TASK COUNT: | 8 | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Busey, S | 6.00 | 2,370.00 | 1.10 | 434.50 | 7.10 | 2,804.50 | 0.55 | 217.25 | 6.55 | 2,587.25 |
| Jackson, C | 6.70 | 1,976.50 | 0.00 | 0.00 | 6.70 | 1,976.50 | 0.00 | 0.00 | 6.70 | 1,976.50 |
| Keller, C | 0.40 | 106.00 | 0.00 | 0.00 | 0.40 | 106.00 | 0.00 | 0.00 | 0.40 | 106.00 |
| McKay, E | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 |
| | 15.10 | $4,902.50 | 1.10 | $434.50 | 16.20 | $5,337.00 | 0.55 | $217.25 | 15.65 | $5,119.75 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Busey, S | 1.30 | 513.50 | 1.10 | 434.50 | 2.40 | 948.00 | 0.55 | 217.25 | 1.85 | 730.75 |
| Jackson, C | 2.30 | 678.50 | 0.00 | 0.00 | 2.30 | 678.50 | 0.00 | 0.00 | 2.30 | 678.50 |
| Keller, C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McKay, E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 3.60 | $1,192.00 | 1.10 | $434.50 | 4.70 | $1,626.50 | 0.55 | $217.25 | 4.15 | $1,409.25 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Inventory) | 0.20 | 59.00 | 0.00 | 0.00 | 0.20 | 59.00 | 0.00 | 0.00 | 0.20 | 59.00 |
| Automatic Stay (Relief Actions) | 0.70 | 276.50 | 0.00 | 0.00 | 0.70 | 276.50 | 0.00 | 0.00 | 0.70 | 276.50 |
| Change of Venue | 7.10 | 2,344.50 | 0.00 | 0.00 | 7.10 | 2,344.50 | 0.00 | 0.00 | 7.10 | 2,344.50 |
| Claims Admin. (Reclamation/Trust Funds) | 4.70 | 1,436.50 | 0.00 | 0.00 | 4.70 | 1,436.50 | 0.00 | 0.00 | 4.70 | 1,436.50 |
| Retention/Fee Matters (Smith Hulsey) | 2.00 | 680.00 | 1.10 | 434.50 | 3.10 | 1,114.50 | 0.55 | 217.25 | 2.55 | 897.25 |
| Secured Claims | 0.40 | 106.00 | 0.00 | 0.00 | 0.40 | 106.00 | 0.00 | 0.00 | 0.40 | 106.00 |
| | 15.10 | $4,902.50 | 1.10 | $434.50 | 16.20 | $5,337.00 | 0.55 | $217.25 | 15.65 | $5,119.75 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Inventory) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Automatic Stay (Relief Actions) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Change of Venue | 3.10 | 1,044.50 | 0.00 | 0.00 | 3.10 | 1,044.50 | 0.00 | 0.00 | 3.10 | 1,044.50 |
| Claims Admin. (Reclamation/Trust Funds) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Retention/Fee Matters (Smith Hulsey) | 0.50 | 147.50 | 1.10 | 434.50 | 1.60 | 582.00 | 0.55 | 217.25 | 1.05 | 364.75 |
| Secured Claims | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 3.60 | $1,192.00 | 1.10 | $434.50 | 4.70 | $1,626.50 | 0.55 | $217.25 | 4.15 | $1,409.25 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Busey, S | 7.10 | 2,804.50 |
| Jackson, C | 14.30 | 4,218.50 |
| McKay, E | 1.50 | 337.50 |
| Post, J | 0.80 | 284.00 |
| Ward, K | 0.70 | 84.00 |
| | 24.40 | $7,728.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Busey, S | 0.90 | 355.50 |
| Jackson, C | 7.60 | 2,242.00 |
| McKay, E | 1.50 | 337.50 |
| Post, J | 0.00 | 0.00 |
| Ward, K | 0.70 | 84.00 |
| | 10.70 | $3,019.00 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Change of Venue* |
| 04/13/05 | Busey, S | 1.30 | 0.30 | 118.50 | | 0.60 | F | 1 | TELEPHONE CONFERENCE WITH JAN BAKER AND ROSALIE GRAY REGARDING VENUE TRANSFER ISSUES AND AGENDA FOR THE CLERK'S OFFICE AND THE U.S. TRUSTEE'S OFFICE FOR THE MIDDLE DISTRICT OF FLORIDA (.6): |
| Wed | 104758/78 | | | | D | 0.40 | F | 2 | CONFERENCES WITH JAMES H. POST AND CYNTHIA C. JACKSON REGARDING COMMUNICATIONS AND COORDINATION WITH THE CLERK'S OFFICE AND THE U.S. TRUSTEE'S OFFICE (.4); |
| | | | | | | 0.30 | F & | 3 | REVIEW SKADDEN ARPS CATEGORY CODES AND TELEPHONE CALL WITH ROSALIE GRAY REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Change of Venue* |
| 04/13/05 | Jackson, C | 4.90 | 1.30 | 383.50 | | 1.30 | F | 1 | CONFERENCE WITH SKADDEN ARPS' ATTORNEYS REGARDING VENUE TRANSFER ISSUES, CASE STATUS AND ACTIONS NEEDED (1.3); |
| Wed | 104758/77 | | | | D | 0.50 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY AND JAMES H. POST REGARDING SAME (.5); |
| | | | | | | 1.40 | F | 3 | CONFERENCE WITH WINN-DIXIE BUSINESS ASSOCIATES, SKADDEN ARPS AND OTHER PROFESSIONALS REGARDING VENUE TRANSFER ISSUES, CASE STATUS AND ACTIONS NEEDED (1.4); |
| | | | | | B | 1.00 | F | 4 | RECEIVED AND REPLIED TO CORRESPONDENCE FROM ROSALIE GRAY (1.0); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH CLERK'S OFFICE REGARDING VENUE TRANSFER (.2); |
| | | | | | | 0.50 | F | 6 | REVIEW AND PREPARATION OF WORKING GROUP LISTS (.5) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/14/05 | Jackson, C | 2.10 | 1.50 | 442.50 | | 1.50 | F | 1 | PREPARATION FOR AND CONFERENCE CALL REGARDING RECLAMATION ISSUES (1.5); |
| Thu | 104762/129 | | | | | 0.60 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY AND ERIC N. MCKAY REGARDING SAME (.6) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/14/05 | McKay, E | 10.10 | 0.50 | 112.50 | | 1.50 | F | 1 | REVIEW OF FIRST DAY ORDERS REGARDING RECLAMATION CLAIMS (1.5); |
| Thu | 104762/130 | | | | | 1.00 | F | 2 | REVIEW OF CLAIMS MADE FOR RECLAMATION (1.0); |
| | | | | | | 2.50 | F | 3 | REVIEW OF FIRST DAY FINANCING ORDERS FOR DEBTOR-IN-POSSESSION FINANCING (2.5); |
| | | | | | | 0.50 | F & | 4 | RECLAMATION CONFERENCE CALL (.5); |
| | | | | | H | 4.60 | F | 5 | RESEARCH LAW REGARDING RECLAMATION CLAIMS (4.6) |
| | | | | | | | | | MATTER:*Change of Venue* |
| 04/15/05 | Busey, S | 1.10 | 0.60 | 237.00 | | 0.60 | F & | 1 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH U.S. TRUSTEES OF REGION 4 AND REGION 21, AND COUNSEL FOR THE DEBTORS AND THE CREDITORS' COMMITTEE REGARDING TRANSFER OF THE CASE FROM THE SOUTHERN DISTRICT OF NEW YORK TO THE MIDDLE DISTRICT OF FLORIDA (.6); |
| Fri | 104758/84 | | | | D | 0.50 | F | 2 | CONFERENCES WITH CYNTHIA C. JACKSON REGARDING REQUEST FROM THE COURT TO SCHEDULE FIRST STATUS CONFERENCE AND RELATED TRANSITION ISSUES (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Change of Venue* |
| 04/15/05 | Jackson, C | 5.90 | 2.10 | 619.50 | | 1.60 | F | 1 | CONFERENCE WITH ROSALIE GRAY REGARDING TRANSFER ISSUES (1.6): |
| Fri | 104758/83 | | | | | 0.50 | F | 2 | CONFERENCE WITH U.S. TRUSTEE, SKADDEN ARPS REGARDING TRANSFER ISSUES (.5): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH COURTROOM ADMINISTRATOR REGARDING TRANSFER ISSUES (.5): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH JODIE SPENCER REGARDING CASE MANAGEMENT ORDER (.5): |
| | | | | | | 0.70 | F | 5 | REVISIONS TO SAME (.7): |
| | | | | | | 1.20 | F | 6 | REVIEW AND REVISION OF FORM MOTION FROM SKADDEN ARPS (1.2): |
| | | | | | D | 0.60 | F | 7 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING TRANSFER ISSUES (.6): |
| | | | | | | 0.30 | F | 8 | CONFERENCE WITH CLERK'S OFFICE REGARDING SAME (.3) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 04/15/05 | Jackson, C | 1.00 | 0.80 | 236.00 | | 0.80 | F | 1 | CONFERENCE WITH WINN-DIXIE, SKADDEN ARPS, XROADS AND BLACKSTONE GROUP REGARDING RECLAMATION ISSUES (.8): |
| Fri | 104762/131 | | | | | 0.20 | F | 2 | CONFERENCE WITH ERIC N. MCKAY REGARDING SAME (.2) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 04/15/05 | McKay, E | 8.30 | 1.00 | 225.00 | | 1.00 | F & | 1 | RECLAMATION CONFERENCE CALL (1.0): |
| Fri | 104762/132 | | | | H | 5.50 | F | 2 | RESEARCH CASE LAW REGARDING RECLAMATION CLAIMS (5.5): |
| | | | | | | 1.00 | F | 3 | REVIEW RECLAMATION MEMORANDA (1.0): |
| | | | | | | 0.80 | F | 4 | REVIEW FINAL AND INTERIM FINANCING ORDERS (.8) |
| | | | | | | | | | MATTER: *Change of Venue* |
| 04/15/05 | Ward, K | 0.40 | 0.20 | 24.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH DIANE JACKSON AND CYNTHIA C. JACKSON REGARDING TRANSFER OF CASE CALENDARING AND RELATED ISSUES (.2): |
| Fri | 104758/85 | | | | | 0.20 | F & | 2 | TELEPHONE CALL WITH ROSALIE GRAY AND CYNTHIA C. JACKSON REGARDING SAME (.2) |
| | | | | | | | | | MATTER: *Change of Venue* |
| 04/19/05 | Jackson, C | 5.50 | 1.00 | 295.00 | | 1.00 | F | 1 | PREPARATION FOR AND CONFERENCE CALL WITH ROSALIE GRAY, ET AL. REGARDING PROCEDURAL ISSUES AND TRANSFER ISSUES (1.0): |
| Tue | 104758/89 | | | | | 0.20 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH KIMBERLY S. WARD REGARDING SAME (.5): |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH COURTROOM ADMINISTRATOR REGARDING SAME (.5): |
| | | | | | | 0.50 | F | 6 | CONFERENCE WITH JUDGE'S LAW CLERK REGARDING SAME (.5): |
| | | | | | | 1.00 | F | 7 | PREPARATION OF AGENDA FOR CASE MANAGEMENT CONFERENCE (1.0): |
| | | | | | | 1.00 | F | 8 | PREPARATION OF AGENDA FOR MAY 6, 2005 OMNIBUS HEARING (1.0): |
| | | | | | B | 0.60 | F | 9 | RECEIVED AND REPLIED TO CORRESPONDENCE FROM SKADDEN ARPS (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/19/05 Tue | Ward, K 104758/88 | 1.80 | 0.50 | 60.00 | | 0.50 1.00 0.30 | F & F F | | MATTER:*Change of Venue* 1 TELEPHONE CALL WITH ROSALIE GRAY, ERIC DAVIS, KIM LAMAINA, ADAM RAVIN, CYNTHIA C. JACKSON AND DAMES H. POST REGARDING PROCEDURAL TRANSITION MATTERS (.5); 2 PREPARATION FOR AND SERVICE OF AMENDED INITIAL ORDER UPON TRANSFER OF VENUE (1.0); 3 TELEPHONE CALL WITH CREDITORS REGARDING CASE MANAGEMENT CONFERENCE (.3) |
| 04/25/05 Mon | Busey, S 104760/114 | 2.30 | 2.30 | 908.50 | | | | | MATTER:*U.S. Trustee Matters* 1 PREPARATION FOR AND CONFERENCE WITH KEN MEEKER AND ELENA ESCAMILLA OF THE U.S. TRUSTEE'S OFFICE REGARDING THE DEBTORS' BANK DEPOSITORIES, THE DEBTORS' REPORTING PERIODS AND FORUMS, REQUESTS FOR ADDITIONAL CREDITORS COMMITTEES, PROFESSIONAL RETENTIONS BY THE DEBTORS AND THE COMMITTEES, EMPLOYEE INCENTIVE PLANS AND RELATED ISSUES |
| 04/25/05 Mon | Busey, S 104767/209 | 2.20 | 2.20 | 869.00 | | | | | MATTER:*Case Administration* 1 PREPARATION FOR AND ATTENDANCE AT FIRST CASE STATUS CONFERENCE BEFORE JUDGE FUNK |
| 04/25/05 Mon | Jackson, C 104760/113 | 2.60 | 1.50 | 442.50 | | 1.50 1.00 0.10 | F & F F | | MATTER:*U.S. Trustee Matters* 1 PREPARATION FOR AND ATTENDANCE AT MEETING WITH U.S. TRUSTEE (1.5); 2 CONFERENCE WITH ROSALIE GRAY REGARDING SAME (1.0); 3 REVIEW OF 341 NOTICE (.1) |
| 04/25/05 Mon | Jackson, C 104767/208 | 6.00 | 3.30 | 973.50 | | 3.30 1.00 1.70 | F & F F | | MATTER:*Case Administration* 1 PREPARATION FOR AND ATTENDANCE AT CASE MANAGEMENT CONFERENCE (3.3); 2 REVIEW OF PLEADINGS AND PREPARATIONS OF NOTICE OF HEARING (1.0); 3 PREPARATION FOR MAY 6, 2005 HEARING (1.7) |
| 04/26/05 Tue | Busey, S 104755/42 | 1.20 | 1.20 | 474.00 | | | | | MATTER:*Business Operations/Strategic Planning* 1 PARTICIPATE IN THE DEBTORS' WEEKLY MANAGEMENT CONFERENCE REGARDING MEASUREMENT OF THE BUSINESS PLAN AND CURRENT OPERATIONS |
| 04/26/05 Tue | Jackson, C 104755/41 | 1.50 | 1.20 | 354.00 | | 1.20 0.30 | F & F | | MATTER:*Business Operations/Strategic Planning* 1 ATTENDANCE AT STRATEGY PLANNING CONFERENCE BETWEEN WINN-DIXIE, XROADS AND BLACKSTONE (1.2); 2 CORRESPONDENCE TO DAN BAKER IN RESPONSE TO REQUEST (.3) |
| 04/27/05 Wed | Jackson, C 104756/44 | 1.80 | 0.80 | 236.00 | | 0.80 1.00 | F & F | | MATTER:*Automatic Stay (Relief Actions)* 1 CONFERENCE WITH ROSALIE GRAY AND JAMES H. POST REGARDING TRANSITIONAL STAY MOTIONS (.8); 2 REVIEW AND ANALYSIS OF STAY MOTIONS (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 04/27/05 | Post, J | 1.30 | 0.80 | 284.00 | | 0.50 | F | 1 | REVIEW OF PENDING MOTIONS FOR RELIEF FROM STAY (.5); |
| Wed | 104756/45 | | | | | 0.80 | F | | TELEPHONE CALL REGARDING SAME WITH CO-COUNSEL REGARDING THE DEBTORS' ALTERNATIVE RESPONSES (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| 04/29/05 | Busey, S | 1.30 | 0.50 | 197.50 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH DAN BAKER AND MATT BARR REGARDING RETENTION APPLICATIONS OF THE COMMITTEE'S FINANCIAL ADVISORS, INCLUDING SECTION 328 AND INDEMNITY ISSUES, AND SCHEDULING OF THE COMMITTEE'S APPLICATION (.4); |
| Fri | 104753/34 | | | | | 0.50 | F | 2 | TWO TELEPHONE CALLS WITH JAN BAKER REGARDING RETENTION APPLICATIONS OF THE DEBTORS AND THE COMMITTEE'S FINANCIAL ADVISORS AND CONVERSATIONS WITH THE U.S. TRUSTEE REGARDING SAME (.5); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH JAN BAKER AND FLIP HUFFARD OF BLACKSTONE REGARDING TERMS OF BLACKSTONE'S RETENTION (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| 04/29/05 | Jackson, C | 2.50 | 0.80 | 236.00 | | 1.40 | F | 1 | REVIEW AND REVISION OF DJM MOTION (1.4); |
| Fri | 104753/35 | | | | | 0.80 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY AND JAN BAKER REGARDING SAME (.8); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH KEITH DAW REGARDING SAME (.3) |

|  | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 24.40 | $7,728.50 | |
| TOTAL ENTRY COUNT: | 21 | | | |
| TOTAL TASK COUNT: | 22 | | | |
| TOTAL OF & ENTRIES | | 10.70 | $3,019.00 | |
| TOTAL ENTRY COUNT: | 11 | | | |
| TOTAL TASK COUNT: | 11 | | | |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
–  See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Busey, S | 7.10 | 2,804.50 | 0.00 | 0.00 | 7.10 | 2,804.50 | 0.00 | 0.00 | 7.10 | 2,804.50 |
| Jackson, C | 14.30 | 4,218.50 | 0.00 | 0.00 | 14.30 | 4,218.50 | 0.00 | 0.00 | 14.30 | 4,218.50 |
| McKay, E | 1.50 | 337.50 | 0.00 | 0.00 | 1.50 | 337.50 | 0.00 | 0.00 | 1.50 | 337.50 |
| Post, J | 0.80 | 284.00 | 0.00 | 0.00 | 0.80 | 284.00 | 0.00 | 0.00 | 0.80 | 284.00 |
| Ward, K | 0.70 | 84.00 | 0.00 | 0.00 | 0.70 | 84.00 | 0.00 | 0.00 | 0.70 | 84.00 |
| | 24.40 | $7,728.50 | 0.00 | $0.00 | 24.40 | $7,728.50 | 0.00 | $0.00 | 24.40 | $7,728.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Busey, S | 0.90 | 355.50 | 0.00 | 0.00 | 0.90 | 355.50 | 0.00 | 0.00 | 0.90 | 355.50 |
| Jackson, C | 7.60 | 2,242.00 | 0.00 | 0.00 | 7.60 | 2,242.00 | 0.00 | 0.00 | 7.60 | 2,242.00 |
| McKay, E | 1.50 | 337.50 | 0.00 | 0.00 | 1.50 | 337.50 | 0.00 | 0.00 | 1.50 | 337.50 |
| Post, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ward, K | 0.70 | 84.00 | 0.00 | 0.00 | 0.70 | 84.00 | 0.00 | 0.00 | 0.70 | 84.00 |
| | 10.70 | $3,019.00 | 0.00 | $0.00 | 10.70 | $3,019.00 | 0.00 | $0.00 | 10.70 | $3,019.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay (Relief Actions) | 1.60 | 520.00 | 0.00 | 0.00 | 1.60 | 520.00 | 0.00 | 0.00 | 1.60 | 520.00 |
| Business Operations/Strategic Planning | 2.40 | 828.00 | 0.00 | 0.00 | 2.40 | 828.00 | 0.00 | 0.00 | 2.40 | 828.00 |
| Case Administration | 5.50 | 1,842.50 | 0.00 | 0.00 | 5.50 | 1,842.50 | 0.00 | 0.00 | 5.50 | 1,842.50 |
| Change of Venue | 6.00 | 1,737.50 | 0.00 | 0.00 | 6.00 | 1,737.50 | 0.00 | 0.00 | 6.00 | 1,737.50 |
| Claims Admin. (Reclamation/Trust Funds) | 3.80 | 1,016.00 | 0.00 | 0.00 | 3.80 | 1,016.00 | 0.00 | 0.00 | 3.80 | 1,016.00 |
| Retention/Fee Matters (Others) | 1.30 | 433.50 | 0.00 | 0.00 | 1.30 | 433.50 | 0.00 | 0.00 | 1.30 | 433.50 |
| U.S. Trustee Matters | 3.80 | 1,351.00 | 0.00 | 0.00 | 3.80 | 1,351.00 | 0.00 | 0.00 | 3.80 | 1,351.00 |
| | 24.40 | $7,728.50 | 0.00 | $0.00 | 24.40 | $7,728.50 | 0.00 | $0.00 | 24.40 | $7,728.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay (Relief Actions) | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 |
| Business Operations/Strategic Planning | 1.20 | 354.00 | 0.00 | 0.00 | 1.20 | 354.00 | 0.00 | 0.00 | 1.20 | 354.00 |
| Case Administration | 3.30 | 973.50 | 0.00 | 0.00 | 3.30 | 973.50 | 0.00 | 0.00 | 3.30 | 973.50 |
| Change of Venue | 1.60 | 439.50 | 0.00 | 0.00 | 1.60 | 439.50 | 0.00 | 0.00 | 1.60 | 439.50 |
| Claims Admin. (Reclamation/Trust Funds) | 1.50 | 337.50 | 0.00 | 0.00 | 1.50 | 337.50 | 0.00 | 0.00 | 1.50 | 337.50 |
| Retention/Fee Matters (Others) | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 |
| U.S. Trustee Matters | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 |
| | 10.70 | $3,019.00 | 0.00 | $0.00 | 10.70 | $3,019.00 | 0.00 | $0.00 | 10.70 | $3,019.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jackson, C | 26.50 | 7,817.50 |
| | 26.50 | $7,817.50 |

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Retention/Fee Matters (Smith Hulsey)* |
| Jackson, C | 04/18/05 | 7.80 | 7.80 | 2,301.00 | G | 3.00 | F | 1 | CONTINUED REVIEW OF DATABASE REGARDING CONFLICTS (3.0) |
| | Mon | | 104752/ 25 | | | 2.00 | F | 2 | PREPARATION OF DECLARATION FOR RETENTION APPLICATION (2.0): |
| | | | | | | 1.80 | F | 3 | CONFERENCE WITH ROSALIE GRAY, JAMES H. POST AND STEPHEN D. BUSEY REGARDING SAME (1.8): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH KIMBERLY S. WARD REGARDING INVESTIGATION NEEDED (.5): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH LARRY APPEL REGARDING SAME (.2): |
| | | | | | | 0.30 | F | 6 | PREPARATION OF PACKAGE FOR LARRY APPEL (.3) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| | | 0.50 | 0.50 | 147.50 | | | | 1 | REVIEW AND REVISION OF BAR DATE MOTION |
| | Mon | | 104757/ 51 | | | | | | |
| | | | | | | | | | MATTER:*Change of Venue* |
| | | 2.00 | 2.00 | 590.00 | | 1.00 | F | 1 | RECEIVED AND REPLIED TO CORRESPONDENCE FROM SKADDEN ARPS REGARDING TRANSITION ISSUE (1.0): |
| | Mon | | 104758/ 86 | | | 1.00 | F | 2 | CONFERENCE WITH ROSALIE GRAY REGARDING CASE TRANSFER ISSUES (1.0) |
| | | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| | | 2.20 | 2.20 | 649.00 | | 1.20 | F | 1 | REVIEW AND REVISION OF STIPULATION REGARDING REJECTION OF LEASES (1.2): |
| | Mon | | 104763/ 163 | | | 1.00 | F | 2 | REVIEW OF FILES REGARDING PHARMACEUTICAL ORDER (1.0) |
| | | | 12.50 | 3,687.50 | | | | | |
| NUMBER OF ENTRIES: | | 4 | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| | 04/29/05 | 2.10 | 2.10 | 619.50 | | 0.50 | F | 1 | REVIEW REVISION, FINALIZATION, AND FILING OF UTILITIES MOTION (.5): |
| | Fri | | 104747/ 3 | | B | 0.60 | F | 2 | CORRESPONDENCE REGARDING SAME (.6): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH STEPHANIE FELD REGARDING SAME (.5): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH ROSALIE GRAY AND JESSICA PALM REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| | | 2.50 | 2.50 | 737.50 | | 1.40 | F | 1 | REVIEW AND REVISION OF DJM MOTION (1.4): |
| | Fri | | 104753/ 35 | | E | 0.80 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY AND JAN BAKER REGARDING SAME (.8): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH KEITH DAW REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Financing* |
| | | 1.80 | 1.80 | 531.00 | | 0.50 | F | 1 | REVIEW, REVISION, FINALIZATION AND FILING OF AFCO PREMIUM CREDIT'S MOTION (.5): |
| | Fri | | 104759/ 102 | | B | 0.50 | F | 2 | CORRESPONDENCE REGARDING SAME (.5): |
| | | | | | | 0.80 | F | 3 | CONFERENCE WITH ADAM RAVIN REGARDING SAME (.8) |

~  See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*U.S. Trustee Matters* |
| Jackson, C | 04/29/05 | 0.50 | 0.50 | 147.50 | | 0.30 | F | 1 | CONFERENCE WITH U.S. TRUSTEE (.3): |
| | Fri | | 104760/ 116 | | | 0.20 | F | 2 | PREPARATION OF CORRESPONDENCE TO WINN-DIXIE REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| | | 2.00 | 2.00 | 590.00 | | 1.00 | F | 1 | REVIEW, REVISION, FINALIZATION, AND FILING OF REJECTION MOTION (1.0): |
| | Fri | | 104761/ 123 | | H | 0.50 | F | 2 | LEGAL RESEARCH REGARDING EFFECT (.5): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH KEITH SAMBUR AND SALLY HENRY REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| | | 1.80 | 1.80 | 531.00 | | 0.50 | F | 1 | REVIEW, REVISION, FINALIZATION, AND FILING OF AIRPLANE MOTION (.5): |
| | Fri | | 104763/ 168 | | | 1.30 | F | 2 | CONFERENCE WITH KIM LAMARGNA AND ADAM RAVIN REGARDING SAME (1.3) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| | | 0.80 | 0.80 | 236.00 | | 0.30 | F | 1 | REVIEW AND RESPOND TO CORRESPONDENCE FROM BRIAN WALSH (.3): |
| | Fri | | 104764/ 181 | | | 0.50 | F | 2 | REVIEW OF ASSET SALES SCHEDULES (.5) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 2.50 | 2.50 | 737.50 | | 0.20 | F | 1 | CONFERENCE WITH DIANE JACKSON (.2): |
| | Fri | | 104767/ 215 | | | 1.80 | F | 2 | PREPARATION AND FILING OF CASE AGENDA (1.8): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH KIMBERLY S. WARD, SALLY HENRY AND ROSALIE GRAY (.5) |
| | | | 14.00 | 4,130.00 | | | | | |
| NUMBER OF ENTRIES: | | 8 | | | | | | | |
| | | | 26.50 | 7,817.50 | | | | | |
| NUMBER OF ENTRIES: | | 12 | | | | | | | |
| | | | 26.50 | $7,817.50 | | | | | |
| TOTAL NUMBER OF ENTRIES: | | 2 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, C | 26.50 | 7,817.50 | 0.00 | 0.00 | 26.50 | 7,817.50 | 0.00 | 0.00 | 26.50 | 7,817.50 |
| | 26.50 | $7,817.50 | 0.00 | $0.00 | 26.50 | $7,817.50 | 0.00 | $0.00 | 26.50 | $7,817.50 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (General) | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 |
| Asset Disposition (Inventory) | 4.00 | 1,180.00 | 0.00 | 0.00 | 4.00 | 1,180.00 | 0.00 | 0.00 | 4.00 | 1,180.00 |
| Case Administration | 2.50 | 737.50 | 0.00 | 0.00 | 2.50 | 737.50 | 0.00 | 0.00 | 2.50 | 737.50 |
| Change of Venue | 2.00 | 590.00 | 0.00 | 0.00 | 2.00 | 590.00 | 0.00 | 0.00 | 2.00 | 590.00 |
| Claims Admin. (General) | 0.50 | 147.50 | 0.00 | 0.00 | 0.50 | 147.50 | 0.00 | 0.00 | 0.50 | 147.50 |
| Financing | 1.80 | 531.00 | 0.00 | 0.00 | 1.80 | 531.00 | 0.00 | 0.00 | 1.80 | 531.00 |
| Leases (Real Property) | 2.00 | 590.00 | 0.00 | 0.00 | 2.00 | 590.00 | 0.00 | 0.00 | 2.00 | 590.00 |
| Retention/Fee Matters (Others) | 2.50 | 737.50 | 0.00 | 0.00 | 2.50 | 737.50 | 0.00 | 0.00 | 2.50 | 737.50 |
| Retention/Fee Matters (Smith Hulsey) | 7.80 | 2,301.00 | 0.00 | 0.00 | 7.80 | 2,301.00 | 0.00 | 0.00 | 7.80 | 2,301.00 |
| U.S. Trustee Matters | 0.50 | 147.50 | 0.00 | 0.00 | 0.50 | 147.50 | 0.00 | 0.00 | 0.50 | 147.50 |
| Utilities | 2.10 | 619.50 | 0.00 | 0.00 | 2.10 | 619.50 | 0.00 | 0.00 | 2.10 | 619.50 |
| | 26.50 | $7,817.50 | 0.00 | $0.00 | 26.50 | $7,817.50 | 0.00 | $0.00 | 26.50 | $7,817.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for March 2005**
**Smith Hulsey & Busey**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCJ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | 2.70 | 3.70 |
| SDB | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.60 | 2.00 | | 2.10 | 4.70 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 2.00 | 1.00 | 4.80 | 8.40 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for April 2005**
**Smith Hulsey & Busey**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCJ | 3.00 | | | 3.00 | 1.00 | 1.00 | | | | | | 2.50 | 9.70 | 10.60 | 9.20 | | 3.40 | 12.50 | 12.00 | 11.60 | 9.90 | 7.20 | 4.20 | | 11.10 | 11.60 | 10.10 | 9.20 | 14.00 | 6.50 | 163.30 |
| CHK | | | | | | | | | | | | | | | | | | | | | 0.40 | | | | | | | | | | 0.40 |
| DDB | | | | | | | | | | | | | | | | | | | | | | | | | | 4.90 | 6.20 | 11.40 | 6.90 | | 29.40 |
| EMS | | | | | | | | | | | | | | | | | | | | | | | | | | 3.70 | 3.20 | 2.40 | 4.50 | | 13.80 |
| ENM | | | | | | | | | | | | | 6.60 | 10.10 | 8.30 | | | 0.10 | 4.20 | 8.30 | 5.80 | 4.30 | | | 7.00 | 10.40 | 10.00 | 6.30 | 6.50 | | 87.90 |
| JHP | | | | | 1.00 | | | | | | | | 3.40 | | | | 1.40 | | 4.30 | 4.20 | 4.40 | | | | 5.20 | 4.80 | 4.90 | 6.00 | 5.80 | | 45.40 |
| KSW | | | | 1.70 | 2.90 | | | | | | | | 2.90 | 1.40 | 3.10 | | | 5.80 | 4.30 | 9.40 | 9.50 | 9.20 | | | 7.70 | 6.00 | 6.60 | 7.30 | 11.10 | | 88.90 |
| SDB | 0.80 | | | | 1.00 | 2.00 | 2.50 | | | | | 0.90 | 2.80 | 1.40 | 2.30 | | 1.10 | 0.90 | 1.20 | 1.70 | 1.60 | 2.40 | 0.90 | | 8.50 | 3.10 | 8.30 | 2.20 | 2.20 | 2.90 | 50.70 |
| Totals | 3.80 | 0.00 | 0.00 | 4.70 | 5.90 | 3.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.40 | 25.40 | 23.50 | 22.90 | 0.00 | 5.90 | 19.30 | 26.00 | 35.20 | 31.60 | 23.10 | 5.10 | 0.00 | 39.50 | 44.50 | 49.30 | 44.80 | 51.00 | 9.40 | 0.00 | 479.80 |

EXHIBIT G-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ward, K | 28.40 | 3,408.00 |
| | 28.40 | $3,408.00 |

EXHIBIT G-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 04/04/05 | 1.70 | 1.30 | 156.00 | | | | | MATTER: *Change of Venue* |
| | Mon | 104758 / 67 | | | | 0.80 | F | 1 | PREPARATION OF INDEX TO FILES (.8): |
| | | | | | | 0.40 | F | 2 | REVIEW OF APPLICATIONS FOR RETENTION OF DEBTORS' COUNSEL (.4): |
| | | | | | | 0.50 | F | 3 | PREPARATION OF FILES (.5) |
| | 04/13/05 | 1.80 | 0.30 | 36.00 | | | | | MATTER: *Change of Venue* |
| | Wed | 104758 / 76 | | | | 0.60 | F | 1 | PREPARATION FOR CONFERENCE CALL WITH JAMES H. POST, CYNTHIA C. JACKSON AND STEPHEN D. BUSEY REGARDING CASE TRANSITION (.6): |
| | | | | | | 0.50 | F | 2 | PREPARATION OF MEMORANDUM REGARDING CASE MANAGEMENT AND TIMEKEEPING (.5): |
| | | | | | | 0.30 | F | 3 | ORGANIZATION OF DOCUMENTS (.3): |
| | | | | | | 0.40 | F | 4 | PREPARATION OF NEW MATTER MEMORANDUMS (.4) |
| | 04/14/05 | 1.40 | 0.30 | 36.00 | | | | | MATTER: *Case Administration* |
| | Thu | 104767 / 193 | | | | 0.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.3): |
| | | | | | | 0.30 | F | 2 | E-MAIL CORRESPONDENCE TO ROSALIE GRAY REGARDING ADDITIONS TO MASTER SERVICE LIST (.3): |
| | | | | | | 0.80 | F | 3 | PREPARATION OF REVISED LIST OF BILLING AND DESCRIPTIONS (.8) |
| | 04/15/05 | 2.70 | 2.70 | 324.00 | | | | | MATTER: *Case Administration* |
| | Fri | 104767 / 195 | | | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 04/18/05 | 4.20 | 0.80 | 96.00 | | | | | MATTER: *Case Administration* |
| | Mon | 104767 / 196 | | | | 3.40 | F | 1 | PREPARATION OF INDEX TO PLEADINGS AND ORGANIZATION OF PLEADING BINDERS (3.4): |
| | | | | | | 0.80 | F | 2 | DISTRIBUTION OF INCOMING PLEADINGS AND CORRESPONDENCE (.8) |
| | 04/19/05 | 2.50 | 1.60 | 192.00 | | | | | MATTER: *Case Administration* |
| | Tue | 104767 / 199 | | | | 1.20 | F | 1 | PREPARATION OF INDEX TO PLEADINGS AND ORGANIZATION OF PLEADING BINDERS (1.2): |
| | | | | | | 0.90 | F | 2 | REVIEW OF DOCKET (.9): |
| | | | | | | 0.40 | F | 3 | DISTRIBUTION OF INCOMING PLEADINGS AND CORRESPONDENCE (.4) |
| | 04/20/05 | 1.50 | 0.20 | 24.00 | B | | | | MATTER: *Case Administration* |
| | Wed | 104767 / 200 | | | | 1.30 | F | 1 | PREPARATION OF PLEADINGS (1.3): |
| | | | | | | 0.20 | F | 2 | UPDATE INDEX TO FILE (.2) |
| | 04/21/05 | 2.90 | 2.90 | 348.00 | | | | | MATTER: *Case Administration* |
| | Thu | 104767 / 203 | | | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |

~ See the last page of exhibit for explanation

EXHIBIT G-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 04/22/05 | 5.30 | 5.30 | 636.00 | | 0.80 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8); |
| | Fri   104767 / 205 | | | | | 1.30 | F | 2 | ORGANIZATION OF PLEADINGS (1.3); |
| | | | | | | 1.50 | F | 3 | PREPARATION OF UPDATED INDEX TO PLEADING (1.5); |
| | | | | | | 0.90 | F | 4 | PREPARATION OF UPDATED INDEX TO FILES (.9); |
| | | | | | | 0.50 | F | 5 | RETRIEVAL AND REVIEW OF DOCKET SHEET (.5); |
| | | | | | | 0.30 | F | 6 | ORGANIZATION OF MATERIALS FOR MAY 6, 2005 HEARING (.3) |
| | 04/25/05 | 7.70 | 6.10 | 732.00 | | 0.20 | F | 1 | MATTER: *Change of Venue*<br>' PREPARATION OF NOTICE OF HEARING REGARDING MATTERS SCHEDULED FOR MAY 5, 2005 (.2); |
| | Mon   104758 / 98 | | | | | 0.60 | F | 2 | PREPARATION FOR AND ELECTRONIC FILING OF SAME (.6); |
| | | | | | | 0.80 | F | 3 | PREPARATION FOR AND SERVICE OF SAME (.8); |
| | | | | | | 0.90 | F | 4 | PREPARATION OF UPDATED INDEX TO FILES (.9); |
| | | | | | | 5.20 | F | 5 | PREPARATION OF INDEX TO PLEADINGS AND ORGANIZATION OF SAME (5.2) |
| | 04/26/05 | 2.50 | 1.80 | 216.00 | | 0.40 | F | 1 | MATTER: *Case Administration*<br>PREPARATION OF CERTIFICATE OF SERVICE REGARDING NOTICE OF HEARING ON MOTIONS SCHEDULED FOR HEARING ON MAY 6, 2005 (.4); |
| | Tue   104767 / 211 | | | | | 0.30 | F | 2 | PREPARATION FOR AND ELECTRONIC FILING OF SAME (.3); |
| | | | | | | 0.80 | F | 3 | PREPARATION OF INDEX TO CERTIFICATES OF SERVICE (.8); |
| | | | | | | 0.40 | F | 4 | PREPARATION OF UPDATED INDEX TO FILE (.4); |
| | | | | | | 0.60 | F | 5 | DISTRIBUTION OF INCOMING PLEADINGS AND CORRESPONDENCE (.6) |
| | 04/27/05 | 1.40 | 1.40 | 168.00 | | 0.50 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.5); |
| | Wed   104767 / 212 | | | | | 0.90 | F | 2 | UPDATED INDEX TO FILES AND PLEADINGS (.9) |
| | 04/28/05 | 0.80 | 0.30 | 36.00 | | 0.50 | F | 1 | MATTER: *Case Administration*<br>PREPARATION OF NOTICE OF HEARING SCHEDULE (.5); |
| | Thu   104767 / 213 | | | | | 0.30 | F | 2 | PREPARATION OF UPDATED INDEX TO FILE (.3) |
| | 04/29/05 | 4.40 | 3.40 | 408.00 | | 1.10 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.1); |
| | Fri   104767 / 214 | | | | | 0.30 | F | 2 | UPDATE OF PLEADING INDEX (.3) |
| | | | | | | 0.90 | F | 3 | UPDATE OF INDEX TO FILES (.9) |
| | | | | | | 1.10 | F | 4 | PREPARATION OF MAY 6, 2005 HEARING NOTEBOOK (1.1) |
| | | | | | | 1.00 | F | 5 | PREPARATION OF AGENDA FOR MAY 6, 2005 HEARING (1.0) |

~  See the last page of exhibit for explanation

EXHIBIT G-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Ward, K | | | 28.40 | 3,408.00 | | | | |
| NUMBER OF ENTRIES: | | | 14 | | | | | |
| | | | 28.40 | $3,408.00 | | | | |
| Total Number of Entries: | 14 | | | | | | | |

EXHIBIT G-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Ward, K | 28.40 | 3,408.00 | 0.00 | 0.00 | 28.40 | 3,408.00 | 0.00 | 0.00 | 28.40 | 3,408.00 |
| | 28.40 | $3,408.00 | 0.00 | $0.00 | 28.40 | $3,408.00 | 0.00 | $0.00 | 28.40 | $3,408.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 20.70 | 2,484.00 | 0.00 | 0.00 | 20.70 | 2,484.00 | 0.00 | 0.00 | 20.70 | 2,484.00 |
| Change of Venue | 7.70 | 924.00 | 0.00 | 0.00 | 7.70 | 924.00 | 0.00 | 0.00 | 7.70 | 924.00 |
| | 28.40 | $3,408.00 | 0.00 | $0.00 | 28.40 | $3,408.00 | 0.00 | $0.00 | 28.40 | $3,408.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT G-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| Jackson, C | 7.30 | 2,153.50 |
| | 7.30 | $2,153.50 |

EXHIBIT G-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Retention/Fee Matters (Smith Hulsey)* |
| Jackson, C | 04/14/05 | 5.10 | 2.30 | 678.50 | | 2.80 | F | 1 | PREPARATION OF APPLICATION AND DISCLOSURE (2.8): |
| | Thu    104752/ 18 | | | | | 2.30 | F | 2 | REVIEW OF OFFICE DATABASES FOR CONFLICTS (2.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Retention/Fee Matters (Smith Hulsey)* |
| | 04/17/05 | 3.40 | 1.00 | 295.00 | B | 0.60 | F | 1 | REVIEW AND REPLIED TO CORRESPONDENCE FROM ROSALIE GRAY (.6): |
| | Sun    104752/ 22 | | | | | 1.30 | F | 2 | EXTENSIVE REVISIONS TO RETENTION APPLICATION AND DECLARATION (1.3): |
| | | | | | D | 0.50 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5): |
| | | | | | | 1.00 | F | 4 | REVIEW AND ANALYSIS OF DATABASE FOR CONFLICTS (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Retention/Fee Matters (Smith Hulsey)* |
| | 04/18/05 | 7.80 | 3.00 | 885.00 | | 3.00 | F | 1 | CONTINUED REVIEW OF DATABASE REGARDING CONFLICTS (3.0): |
| | Mon    104752/ 25 | | | | | 2.00 | F | 2 | PREPARATION OF DECLARATION FOR RETENTION APPLICATION (2.0): |
| | | | | | | 1.80 | F | 3 | CONFERENCE WITH ROSALIE GRAY, JAMES H. POST AND STEPHEN D. BUSEY REGARDING SAME (1.8): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH KIMBERLY S. WARD REGARDING INVESTIGATION NEEDED (.5): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH LARRY APPEL REGARDING SAME (.2): |
| | | | | | | 0.30 | F | 6 | PREPARATION OF PACKAGE FOR LARRY APPEL (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Retention/Fee Matters (Smith Hulsey)* |
| | 04/19/05 | 1.50 | 1.00 | 295.00 | | 1.00 | F | 1 | FINAL REVIEW OF COMPUTER DATABASE FOR CONFLICTS (1.0): |
| | Tue    104752/ 27 | | | | | 0.50 | F | 2 | REVISION OF DECLARATION (.5) |
| | | | 7.30 | 2,153.50 | | | | | |
| | | | | | | | | | |
| NUMBER OF ENTRIES: | | 4 | | | | | | | |
| | | | 7.30 | $2,153.50 | | | | | |

Total
Number of Entries:      4

EXHIBIT G-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Jackson, C | 7.30 | 2,153.50 | 0.00 | 0.00 | 7.30 | 2,153.50 | 0.00 | 0.00 | 7.30 | 2,153.50 |
| | 7.30 | $2,153.50 | 0.00 | $0.00 | 7.30 | $2,153.50 | 0.00 | $0.00 | 7.30 | $2,153.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Retention/Fee Matters (Smith Hulsey) | 7.30 | 2,153.50 | 0.00 | 0.00 | 7.30 | 2,153.50 | 0.00 | 0.00 | 7.30 | 2,153.50 |
| | 7.30 | $2,153.50 | 0.00 | $0.00 | 7.30 | $2,153.50 | 0.00 | $0.00 | 7.30 | $2,153.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT H
LEGAL RESEARCH
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burns, D | 27.40 | 4,521.00 |
| Busey, S | 0.40 | 158.00 |
| Jackson, C | 0.50 | 147.50 |
| McKay, E | 28.10 | 6,322.50 |
| Post, J | 13.20 | 4,686.00 |
| Schule, E | 13.80 | 2,277.00 |
| Ward, K | 3.10 | 372.00 |
| | 86.50 | $18,484.00 |

EXHIBIT H
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Burns, D | 04/26/05 | 4.90 | 4.90 | 808.50 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue | 104762/ 147 | | | | | 1 | RESEARCH REGARDING BANKRUPTCY CODE 362(6) AND WHETHER THREATENED ACTS OF RECLAMATION COMMITTEE CONSTITUTE VIOLATION OF AUTOMATIC STAY |
| | 04/27/05 | 6.20 | 6.20 | 1,023.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Wed | 104762/ 150 | | | | 3.60 | F | 1 RESEARCH REGARDING VIOLATION OF AUTOMATIC STAY WHEN CREDITORS REFUSE TO DEAL WITH DEBTOR UNLESS DEBTOR PAYS PREPETITION DEBT (3.6): |
| | | | | | | 2.20 | F | 2 RESEARCH REGARDING BANKRUPTCY CASE LAW INVOLVING INJUNCTIONS AS A REMEDY TO VIOLATION OF AUTOMATIC STAY (2.2): |
| | | | | | | 0.40 | F | 3 RESEARCH ELEVENTH CIRCUIT AND MIDDLE DISTRICT CASE LAW ON BANKRUPTCY CODE 362(A)(6) (.4) |
| | 04/28/05 | 3.50 | 2.90 | 478.50 | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Thu | 104756/ 46 | | | | 0.60 | F | 1 REVIEW OF FACTS OF DEALINGS OF WINN-DIXIE AND ANDERSON NEWS REGARDING SALES CONTRACT FOR MAGAZINES AND PERIODICALS (.6): |
| | | | | | | 2.90 | F | 2 RESEARCH REGARDING BANKRUPTCY COURTS' TREATMENT OF CONTRACTS FOR FINANCIAL ACCOMMODATIONS AND WHETHER OUR CONTRACT AND DEALINGS WITH ANDERSON NEWS CONSTITUTE A CONTRACT FOR FINANCIAL ACCOMMODATIONS (2.9) |
| | 04/28/05 | 7.90 | 7.90 | 1,303.50 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Thu | 104762/ 154 | | | | 3.10 | F | 1 RESEARCH REGARDING CREDITORS' REFUSAL TO SUPPLY GOODS AS VIOLATION OF 362(A)(6) (3.1): |
| | | | | | | 2.80 | F | 2 RESEARCH REGARDING INJUNCTION AS DEBTORS' REMEDY IN BANKRUPTCY COURT FOR VIOLATION OF 362 AUTOMATIC STAY (2.8): |
| | | | | | | 2.00 | F | 3 BANKRUPTCY COURT'S USE OF 105 POWERS TO JOIN VIOLATIONS OF STAY (2.0) |
| | 04/29/05 | 3.10 | 3.10 | 511.50 | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Fri | 104756/ 50 | | | | | 1 | RESEARCH REGARDING SECTION 365(C)(2) FINANCIAL ACCOMMODATION CONTRACTS INVOLVING SALE OF GOODS |
| | 04/29/05 | 3.80 | 2.40 | 396.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Fri | 104762/ 162 | | | | 1.60 | F | 1 RESEARCH REGARDING ELEVENTH CIRCUIT LAW ON SECTION 362(A)(6) VIOLATIONS OF STAY (1.6): |
| | | | | | | 0.80 | F | 2 RESEARCH REGARDING MIDDLE DISTRICT OF FLORIDA LAW ON SECTION 362(A)(6) VIOLATIONS (.8): |
| | | | | | | 1.40 | F | 3 REVIEW OF CASES AND IDENTIFY STRONGEST ARGUMENTS TO SHOW VIOLATION OF SECTION 362 AUTOMATIC STAY FOR REFUSAL TO SUPPLY GOODS (1.4) |
| | | | 27.40 | 4,521.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Busey, S | 04/29/05 | 0.90 | 0.40 | 158.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Fri | 104762/ 160 | | | | 0.40 | F | 1 REVIEW CASE LAW REGARDING VENDORS' REFUSAL TO DEAL AND TELEPHONE CALL WITH JAN BAKER REGARDING SAME (.4): |
| | | | | | | 0.30 | F | 2 REVIEW TERMS OF FILING RECLAMATION ADVERSARY PROCEEDING (.3): |
| | | | | | | 0.20 | F | 3 REVIEW MEMORANDUM ON RECONCILIATION OF RECLAMATION CLAIMS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT H
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 0.40 | 158.00 | | | | |
| Busey, S | | | | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *Leases (Real Property)* |
| Jackson, C | 04/29/05 | 2.00 | 0.50 | 147.50 | | 1.00 | F | 1  REVIEW, REVISION, FINALIZATION, AND FILING OF REJECTION MOTION (1.0): |
| | Fri    104761/ 123 | | | | | 0.50 | F | 2  LEGAL RESEARCH REGARDING EFFECT (.5): |
| | | | | | | 0.50 | F | 3  CONFERENCE WITH KEITH SAMBUR AND SALLY HENRY REGARDING SAME (.5) |
| | | | 0.50 | 147.50 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| McKay, E | 04/13/05 | 2.30 | 2.30 | 517.50 | | | | 1  RESEARCH CASE LAW REGARDING SECTION 2.702 OF THE UNIFORMED COMMERCIAL CODE |
| | Wed    104762/ 127 | | | | | | | |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 04/14/05 | 10.10 | 4.60 | 1,035.00 | | 1.50 | F | 1  REVIEW OF FIRST DAY ORDERS REGARDING RECLAMATION CLAIMS (1.5): |
| | Thu    104762/ 130 | | | | | 1.00 | F | 2  REVIEW OF CLAIMS MADE FOR RECLAMATION (1.0): |
| | | | | | | 2.50 | F | 3  REVIEW OF FIRST DAY FINANCING ORDERS FOR DEBTOR-IN-POSSESSION FINANCING (2.5): |
| | | | | | E | 0.50 | F | 4  RECLAMATION CONFERENCE CALL (.5): |
| | | | | | | 4.60 | F | 5  RESEARCH LAW REGARDING RECLAMATION CLAIMS (4.6) |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 04/15/05 | 8.30 | 5.50 | 1,237.50 | E | 1.00 | F | 1  RECLAMATION CONFERENCE CALL (1.0): |
| | Fri    104762/ 132 | | | | | 5.50 | F | 2  RESEARCH CASE LAW REGARDING RECLAMATION CLAIMS (5.5): |
| | | | | | | 1.00 | F | 3  REVIEW RECLAMATION MEMORANDA (1.0): |
| | | | | | | 0.80 | F | 4  REVIEW FINAL AND INTERIM FINANCING ORDERS (.8) |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 04/20/05 | 8.30 | 3.80 | 855.00 | | 2.50 | F | 1  REVIEW OF TRANSCRIPT OF HEARING FOR APPROVAL OF DEBTOR-IN-POSSESSION FINANCING AND FINAL RECLAMATION ORDER (2.5): |
| | Wed    104762/ 137 | | | | | 2.00 | F | 2  REVIEW OF LEGAL MEMORANDUM REGARDING RECLAMATION CLAIMS IN ELEVENTH CIRCUIT (2.0): |
| | | | | | | 3.80 | F | 3  RESEARCH TREATMENT OF RECLAMATION CLAIMS IN BANKRUPTCY (3.8) |

~  See the last page of exhibit for explanation

EXHIBIT H
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| McKay, E | 04/21/05 | 5.80 | 2.10 | 472.50 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 2.30 | F | 1 PREPARATION OF COMPLAINT FOR DECLARATION THAT RECLAMATION CLAIMS ARE VALUELESS (2.3); |
| | Thu | 104762/ 140 | | | | 0.50 | F | 2 COMMUNICATION WITH JAMES H. POST REGARDING FORM OF RECLAMATION COMPLAINT (.5); |
| | | | | | | 0.40 | F | 3 COMMUNICATION WITH SALLY HENRY REGARDING RECLAMATION CLAIMS (.4): |
| | | | | | | 2.10 | F | 4 RESEARCH BANKRUPTCY LAW REGARDING ADVERSARY PROCEEDINGS AND RULES RELATED TO SERVICE OF PROCESS (2.1) |
| | | | | | | 0.50 | F | 5 REVIEW CHART OF RECLAMATION CREDITORS AND COORDINATE RESEARCH FOR OBTAINING SERVICE INFORMATION MATRIX FOR EACH CREDITOR (.5) |
| | 04/26/05 | 10.40 | 5.50 | 1,237.50 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 2.40 | F | 1 PREPARATION OF COMPLAINT FOR DECLARATORY JUDGMENT THAT RECLAMATION CLAIMS ARE VALUELESS (2.4); |
| | Tue | 104762/ 148 | | | | 5.50 | F | 2 RESEARCH BANKRUPTCY LAW REGARDING REFUSAL TO DEAL (5.5); |
| | | | | | | 2.50 | F | 3 REVIEW FINAL FINANCING ORDER AND FINAL RECLAMATION ORDER (2.5) |
| | 04/27/05 | 10.00 | 4.30 | 967.50 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 5.70 | F | 1 PREPARATION OF COMPLAINT FOR DECLARATORY JUDGMENT THAT RECLAMATION CLAIMS ARE VALUELESS (5.7); |
| | Wed | 104762/ 153 | | | | 4.30 | F | 2 RESEARCH ANTI-TRUST LAWS REGARDING CONCERTED REFUSALS TO DEAL (4.3) |
| | | | 28.10 | 6,322.50 | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | |
| Post, J | 04/21/05 | 3.80 | 3.80 | 1,349.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | | | 1 REVIEW OF MATERIAL PLEADINGS AND LEGAL RESEARCH IN PREPARATION OF A DECLARATORY JUDGMENT COMPLAINT REGARDING VALUELESS DEFENSE |
| | Thu | 104762/ 139 | | | | | | |
| | 04/25/05 | 5.20 | 3.20 | 1,136.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 2.00 | F | 1 REVIEW OF MOTIONS, ORDERS AND CASE LAW MATERIAL TO DECLARATORY IUDGMENT COMPLAINT ON VALUELESS DEFENSE (2.0); |
| | Mon | 104762/ 143 | | | | 3.20 | F | 2 REVIEW OF STATUTES AND CASE LAW APPLICABLE TO POSSIBLE COMPLAINT FOR INJUNCTIVE RELIEF AGAINST RECLAMATION CREDITORS WHO THREATEN NOT TO SELL GOODS TO DEBTORS UNLESS DISPUTE RECLAMATION CLAIMS ARE PAID (3.2) |
| | 04/26/05 | 4.80 | 2.60 | 923.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 2.20 | F | 1 REVIEW OF MATERIAL ORDERS AND CASE LAW IN PREPARATION OF DECLARATORY JUDGMENT COMPLAINT ON VALUELESS DEFENSE (2.2); |
| | Tue | 104762/ 145 | | | | 2.60 | F | 2 REVIEW OF STATUTES AND CASE LAW IN PREPARATION OF COMPLAINT FOR INJUNCTIVE RELIEF AGAINST RECLAMATION CREDITORS THREATENING NOT TO SELL GOODS TO DEBTORS UNLESS CLAIMS ARE PAID UPON TERMS UNSUPPORTED BY LAW (2.6) |

~ See the last page of exhibit for explanation

EXHIBIT H
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Post, J | 04/27/05 Wed 104762/ 151 | 3.10 | 1.80 | 639.00 | | 0.50 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* TELEPHONE CALL WITH SALLY HENRY AND ELLEN GORDON (XROADS) REGARDING THE PREPARATION OF A DECLARATORY JUDGMENT COMPLAINT AGAINST RECLAMATION CREDITORS ON THE VARIOUS DEFENSES (.5); |
| | | | | | | 1.80 | F | 2 | REVIEW OF MATERIAL ORDERS AND CASE LAW REGARDING THE PROPOSED DECLARATORY JUDGMENT ACTION (1.8); |
| | | | | | | 0.80 | F | 3 | ANALYSIS AND IMPLEMENTATION OF LOGISTICS FOR SERVICE OF AN ADVERSARY PROCEEDING COMPLAINT ON 468 DEFENDANTS AND RELATED MATTERS (.8) |
| | 04/29/05 Fri 104756/ 49 | 2.80 | 0.80 | 284.00 | C | 0.90 | A | 1 | MATTER: *Automatic Stay (Relief Actions)* PREPARATION OF AND ISSUANCE OF PROPOSED STIPULATION BY E-MAIL TO ANDERSON NEWS REGARDING A TEMPORARY STANDSTILL AGREEMENT WITH 15 DAY CREDIT TERMS |
| | | | | | C | 0.90 | A | 2 | AND TELEPHONE CALLS AND E-MAIL REGARDING SAME WITH CO-COUNSEL AND CLIENT (1.8); |
| | | | | | | 0.20 | F | 3 | E-MAIL CORRESPONDENCE WITH CLIENT AND CO-COUNSEL REGARDING MARTINEZ PERSONAL INJURY CLAIM (.2); |
| | | | | | | 0.80 | F | 4 | REVIEW OF CASE LAW REGARDING FINANCIAL ACCOMMODATIONS CONTRACTS (.8) |
| | 04/29/05 Fri 104762/ 161 | 2.20 | 1.00 | 355.00 | | 1.00 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* REVIEW OF CASE LAW REGARDING VALUELESS DEFENSE AND CREDITOR VIOLATION OF STAY BY REFUSING TO ENTER INTO CASH SALES TO DEBTORS ABSENT PAYMENT OF PREPETITION DEBT (1.0); |
| | | | | | | 1.20 | F | 2 | REVIEW OF BALANCE SHEET AND RELATED FINANCIAL INFORMATION IN PREPARATION OF VALUELESS DEFENSE (1.2) |
| | | | 13.20 | 4,686.00 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |
| Schule, E | 04/26/05 Tue 104764/ 176 | 2.20 | 2.20 | 363.00 | | | | 1 | MATTER: *Asset Disposition (General)* LEGAL RESEARCH REGARDING COURT AUTHORITY TO APPROVE BROKER'S FEES |
| | 04/26/05 Tue 104765/ 188 | 1.50 | 1.50 | 247.50 | | | | 1 | MATTER: *Litigation (General)* LEGAL RESEARCH REGARDING EXTENSION OF REMOVAL DEADLINE TO FEDERAL COURT |
| | 04/27/05 Wed 104764/ 177 | 3.20 | 3.20 | 528.00 | | | | 1 | MATTER: *Asset Disposition (General)* LEGAL RESEARCH REGARDING COURT AUTHORIZATION TO APPROVE BROKER'S COMMISSION |
| | 04/28/05 Thu 104764/ 179 | 2.40 | 2.40 | 396.00 | | | | 1 | MATTER: *Asset Disposition (General)* LEGAL RESEARCH REGARDING APPLICATION OF SECTION 1146(C) EXEMPTING SALE OF BANKRUPTCY ESTATE ASSETS FORM DOCUMENT STAMP TAX WHEN PLAN IS NOT YET CONFIRMED |
| | 04/29/05 Fri 104761/ 122 | 3.40 | 3.40 | 561.00 | | | | 1 | MATTER: *Leases (Real Property)* LEGAL RESEARCH REGARDING RETROACTIVE EFFECTIVE DATE OF REJECTION OF LEASE TO AVOID PAYMENT OF ADMINISTRATIVE RENT |

~  See the last page of exhibit for explanation

EXHIBIT H
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Asset Disposition (General)* |
| Schule, E | 04/29/05 | 1.10 | 1.10 | 181.50 | | | 1 | LEGAL RESEARCH REGARDING SECTION 328 AND RETENTION OF PROFESSIONALS |
| | Fri    104764/ 183 | | | | | | | |
| | | | 13.80 | 2,277.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| Ward, K | 04/22/05 | 1.70 | 0.80 | 96.00 | | 0.90 | F | 1 PREPARATION OF LOCATION OF 341 MEETING (.9): |
| | Fri    104749/ 9 | | | | | 0.80 | F | 2 RESEARCH REGARDING FORM NOTICE OF 341 MEETING (.8) |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 04/27/05 | 2.30 | 2.30 | 276.00 | | | | 1 RESEARCH REGARDING RECLAMATION CLAIMANTS |
| | Wed    104762/ 152 | | | | | | | |
| | | | 3.10 | 372.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 86.50 | $18,484.00 | | | | |

Total
Number of Entries:    29

EXHIBIT H
LEGAL RESEARCH
Smith Hulsey & Busey

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Burns, D | 27.40 | 4,521.00 | 0.00 | 0.00 | 27.40 | 4,521.00 | 0.00 | 0.00 | 27.40 | 4,521.00 |
| Busey, S | 0.40 | 158.00 | 0.00 | 0.00 | 0.40 | 158.00 | 0.00 | 0.00 | 0.40 | 158.00 |
| Jackson, C | 0.50 | 147.50 | 0.00 | 0.00 | 0.50 | 147.50 | 0.00 | 0.00 | 0.50 | 147.50 |
| McKay, E | 28.10 | 6,322.50 | 0.00 | 0.00 | 28.10 | 6,322.50 | 0.00 | 0.00 | 28.10 | 6,322.50 |
| Post, J | 13.20 | 4,686.00 | 0.00 | 0.00 | 13.20 | 4,686.00 | 0.00 | 0.00 | 13.20 | 4,686.00 |
| Schule, E | 13.80 | 2,277.00 | 0.00 | 0.00 | 13.80 | 2,277.00 | 0.00 | 0.00 | 13.80 | 2,277.00 |
| Ward, K | 3.10 | 372.00 | 0.00 | 0.00 | 3.10 | 372.00 | 0.00 | 0.00 | 3.10 | 372.00 |
| | 86.50 | $18,484.00 | 0.00 | $0.00 | 86.50 | $18,484.00 | 0.00 | $0.00 | 86.50 | $18,484.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (General) | 8.90 | 1,468.50 | 0.00 | 0.00 | 8.90 | 1,468.50 | 0.00 | 0.00 | 8.90 | 1,468.50 |
| Automatic Stay (Relief Actions) | 6.80 | 1,274.00 | 0.00 | 0.00 | 6.80 | 1,274.00 | 0.00 | 0.00 | 6.80 | 1,274.00 |
| Claims Admin. (Reclamation/Trust Funds) | 64.60 | 14,689.50 | 0.00 | 0.00 | 64.60 | 14,689.50 | 0.00 | 0.00 | 64.60 | 14,689.50 |
| Creditor Meetings/Statutory Committees | 0.80 | 96.00 | 0.00 | 0.00 | 0.80 | 96.00 | 0.00 | 0.00 | 0.80 | 96.00 |
| Leases (Real Property) | 3.90 | 708.50 | 0.00 | 0.00 | 3.90 | 708.50 | 0.00 | 0.00 | 3.90 | 708.50 |
| Litigation (General) | 1.50 | 247.50 | 0.00 | 0.00 | 1.50 | 247.50 | 0.00 | 0.00 | 1.50 | 247.50 |
| | 86.50 | $18,484.00 | 0.00 | $0.00 | 86.50 | $18,484.00 | 0.00 | $0.00 | 86.50 | $18,484.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT I-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Busey, S | 2.80 | 1,106.00 |
| Jackson, C | 24.40 | 7,198.00 |
| Post, J | 1.40 | 497.00 |
| Ward, K | 4.00 | 480.00 |
| | 32.60 | $9,281.00 |

EXHIBIT I-1  PAGE 1 of 4

EXHIBIT I-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|---------------|-----------|------------|---|-------------|
| 04/13/05 Wed | Jackson, C 104752/17 | 3.30 | 3.30 | 973.50 | | 1.20 2.00 0.10 | F F F | **MATTER:** Retention/Fee Matters (Smith Hulsey)<br>1 REVIEW AND ANALYSIS OF RETENTION APPLICATION AND CONSENTS ALREADY FILED (1.2);<br>2 PREPARATION OF RETENTION APPLICATION, PROPOSED ORDER AND SUPPORTING AFFIDAVIT (2.0);<br>3 CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.1) |
| 04/13/05 Wed | Ward, K 104752/16 | 1.10 | 1.10 | 132.00 | | 0.50 0.40 0.20 | F F F | **MATTER:** Retention/Fee Matters (Smith Hulsey)<br>1 PREPARATION OF APPLICATION TO EMPLOY SMITH HULSEY & BUSEY (.5);<br>2 AFFIDAVIT IN SUPPORT OF SAME (.4);<br>3 PROPOSED ORDER THEREON (.2) |
| 04/14/05 Thu | Jackson, C 104752/18 | 5.10 | 5.10 | 1,504.50 | G | 2.80 2.30 | F F | **MATTER:** Retention/Fee Matters (Smith Hulsey)<br>1 PREPARATION OF APPLICATION AND DISCLOSURE (2.8);<br>2 REVIEW OF OFFICE DATABASES FOR CONFLICTS (2.3) |
| 04/14/05 Thu | Ward, K 104767/193 | 1.40 | 0.80 | 96.00 | G | 0.30 0.30 0.80 | F F F | **MATTER:** Case Administration<br>1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.3);<br>2 E-MAIL CORRESPONDENCE TO ROSALIE GRAY REGARDING ADDITIONS TO MASTER SERVICE LIST (.3);<br>3 PREPARATION OF REVISED LIST OF BILLING AND DESCRIPTIONS (.8) |
| 04/15/05 Fri | Busey, S 104752/20 | 0.80 | 0.80 | 316.00 | | | | **MATTER:** Retention/Fee Matters (Smith Hulsey)<br>1 REVISION OF DEBTORS' APPLICATION TO RETAIN SMITH HULSEY & BUSEY AS ADDITIONAL SECTION 327(A) COUNSEL |
| 04/15/05 Fri | Jackson, C 104752/19 | 1.30 | 1.30 | 383.50 | | | | **MATTER:** Retention/Fee Matters (Smith Hulsey)<br>1 PREPARATION OF DECLARATION IN SUPPORT OF APPLICATION AND REVISION OF SAME |
| 04/17/05 Sun | Busey, S 104752/23 | 1.10 | 1.10 | 434.50 | C  C, D | | | **MATTER:** Retention/Fee Matters (Smith Hulsey)<br>1 REVIEW AND REVISION OF CYNTHIA C. JACKSON'S DECLARATION AND DISCLOSURES OF SMITH HULSEY & BUSEY'S CONNECTIONS TO INTERESTED PARTIES<br>2 AND CONFERENCE WITH JAMES H. POST AND CYNTHIA C. JACKSON REGARDING NECESSARY DISCLOSURES |
| 04/17/05 Sun | Jackson, C 104752/22 | 3.40 | 3.40 | 1,003.00 | B  D  G | 0.60 1.30 0.50 1.00 | F F F F | **MATTER:** Retention/Fee Matters (Smith Hulsey)<br>1 REVIEW AND REPLIED TO CORRESPONDENCE FROM ROSALIE GRAY (.6);<br>2 EXTENSIVE REVISIONS TO RETENTION APPLICATION AND DECLARATION (1.3);<br>3 CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5);<br>4 REVIEW AND ANALYSIS OF DATABASE FOR CONFLICTS (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 4

EXHIBIT I-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 04/17/05 Sun | Post, J 104752/21 | 1.40 | 1.40 | 497.00 | | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF SMITH HULSEY & BUSEY'S APPLICATION FOR EMPLOYMENT, REVIEW OF DISCLOSURE PROVISIONS AND PAST AND PRESENT CLIENT MATTER INFORMATION |
| 04/18/05 Mon | Busey, S 104752/24 | 0.90 | 0.90 | 355.50 | | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) CONFERENCE WITH CYNTHIA C. JACKSON REGARDING DISCLOSURE REQUIREMENTS IN COMPLETING THE FIRM'S DECLARATION IN SUPPORT OF ITS RETENTION APPLICATION |
| 04/18/05 Mon | Jackson, C 104752/25 | 7.80 | 7.80 | 2,301.00 | G | 3.00 2.00 1.80 0.50 0.20 0.30 | F F F F F F | 1 2 3 4 5 6 | MATTER: Retention/Fee Matters (Smith Hulsey) CONTINUED REVIEW OF DATABASE REGARDING CONFLICTS (3.0); PREPARATION OF DECLARATION FOR RETENTION APPLICATION (2.0); CONFERENCE WITH ROSALIE GRAY, JAMES H. POST AND STEPHEN D. BUSEY REGARDING SAME (1.8); CONFERENCE WITH KIMBERLY S. WARD REGARDING INVESTIGATION NEEDED (.5); CONFERENCE WITH LARRY APPEL REGARDING SAME (.2); PREPARATION OF PACKAGE FOR LARRY APPEL (.3) |
| 04/18/05 Mon | Ward, K 104752/26 | 0.90 | 0.90 | 108.00 | | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF DECLARATION OF SMITH HULSEY & BUSEY |
| 04/19/05 Tue | Jackson, C 104752/27 | 1.50 | 1.50 | 442.50 | G | 1.00 0.50 | F F | 1 2 | MATTER: Retention/Fee Matters (Smith Hulsey) FINAL REVIEW OF COMPUTER DATABASE FOR CONFLICTS (1.0); REVISION OF DECLARATION (.5) |
| 04/20/05 Wed | Jackson, C 104752/29 | 2.00 | 2.00 | 590.00 | | 1.00 1.00 | F F | 1 2 | MATTER: Retention/Fee Matters (Smith Hulsey) CONFERENCE WITH CLERK'S OFFICE AND WITH WINN-DIXIE (1.0); FINALIZATION AND FILING OF RETENTION DOCUMENTS (1.0) |
| 04/20/05 Wed | Ward, K 104752/28 | 1.20 | 1.20 | 144.00 | | 0.90 0.30 | F F | 1 2 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION FOR AND ELECTRONIC FILING OF APPLICATION TO EMPLOY SMITH HULSEY & BUSEY (.9) AND PROPOSED ORDER (.3) |
| | | | 32.60 | $9,281.00 | | | | | |

Total
Number of Entries:        15

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 4

EXHIBIT I-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Busey, S | 2.80 | 1,106.00 | 0.00 | 0.00 | 2.80 | 1,106.00 | 0.00 | 0.00 | 2.80 | 1,106.00 |
| Jackson, C | 24.40 | 7,198.00 | 0.00 | 0.00 | 24.40 | 7,198.00 | 0.00 | 0.00 | 24.40 | 7,198.00 |
| Post, J | 1.40 | 497.00 | 0.00 | 0.00 | 1.40 | 497.00 | 0.00 | 0.00 | 1.40 | 497.00 |
| Ward, K | 4.00 | 480.00 | 0.00 | 0.00 | 4.00 | 480.00 | 0.00 | 0.00 | 4.00 | 480.00 |
| | 32.60 | $9,281.00 | 0.00 | $0.00 | 32.60 | $9,281.00 | 0.00 | $0.00 | 32.60 | $9,281.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 0.80 | 96.00 | 0.00 | 0.00 | 0.80 | 96.00 | 0.00 | 0.00 | 0.80 | 96.00 |
| Retention/Fee Matters (Smith Hulsey) | 31.80 | 9,185.00 | 0.00 | 0.00 | 31.80 | 9,185.00 | 0.00 | 0.00 | 31.80 | 9,185.00 |
| | 32.60 | $9,281.00 | 0.00 | $0.00 | 32.60 | $9,281.00 | 0.00 | $0.00 | 32.60 | $9,281.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT I-1  PAGE 4 of 4

EXHIBIT I-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Busey, S | 2.50 | 987.50 |
| Jackson, C | 3.80 | 1,121.00 |
| Ward, K | 3.70 | 444.00 |
| | 10.00 | $2,552.50 |

EXHIBIT I-2  PAGE 1 of 4

EXHIBIT I-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 04/25/05 Mon | Busey, S 104753'30 | 1.20 | 1.20 | 474.00 | | | | 1 | ADVICE TO LARRY APPEL AND JAN BAKER REGARDING INDEMNIFICATION AND SECTION 328 APPROVAL ISSUES IN THE RETENTION APPLICATIONS OF THE DEBTORS AND THE FINANCIAL ADVISORS' RETENTION APPLICATIONS AND ALTERNATIVES THE DEBTORS SHOULD CONSIDER |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 04/26/05 Tue | Jackson, C 104753'31 | 1.30 | 1.30 | 383.50 | | | | 1 | REVISION, FINALIZATION AND FILING OF SUPPORT TO FEE REQUESTS |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 04/26/05 Tue | Ward, K 104753'32 | 2.70 | 2.70 | 324.00 | | | 0.70 | F | 1 PREPARATION OF NOTICE OF HEARING ON CREDITORS' COMMITTEES APPLICATIONS TO EMPLOY HOULIHAN, LOKEY HOWARD & ZUKIN (.7); |
| | | | | | | | 0.40 | F | 2 PREPARATION FOR AND ELECTRONIC FILING OF SAME (.4); |
| | | | | | | | 0.90 | F | 3 PREPARATION FOR AND SERVICE ON SAME (.9); |
| | | | | | | | 0.50 | F | 4 PREPARATION FOR AND ELECTRONIC FILING OF SECOND SUPPLEMENT TO EXHIBIT A OF THE MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS (.5); |
| | | | | | | | 0.20 | F | 5 PREPARATION FOR AND SERVICE OF SAME (.2) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 04/27/05 Wed | Ward, K 104753'33 | 1.00 | 1.00 | 120.00 | | | 0.40 | F | 1 PREPARATION OF CERTIFICATE OF SERVICE REGARDING NOTICE OF HEARING ON CREDITORS' COMMITTEE'S APPLICATIONS TO EMPLOY HOULIHAN LOKEY, HOWARD & ZUKIN AND ALVAREZ AND MARSAL (.4); |
| | | | | | | | 0.30 | F | 2 PREPARATION FOR AND ELECTRONIC FILING OF SAME (.3); |
| | | | | | | | 0.20 | F | 3 CERTIFICATE OF SERVICE (.2); |
| | | | | | | | 0.10 | F | 4 CERTIFICATE OF SERVICE REGARDING SUPPLEMENTAL DECLARATION OF SARAH ROBINSON BORDERS REGARDING EMPLOYMENT OF KING AND SPALDING (.1) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 04/29/05 Fri | Busey, S 104753'34 | 1.30 | 1.30 | 513.50 | | | 0.40 | F | 1 TELEPHONE CONFERENCE WITH DAN BAKER AND MATT BARR REGARDING RETENTION APPLICATIONS OF THE COMMITTEE'S FINANCIAL ADVISORS, INCLUDING SECTION 328 AND INDEMNITY ISSUES, AND SCHEDULING OF THE COMMITTEE'S APPLICATION (.4); |
| | | | | | | | 0.50 | F | 2 TWO TELEPHONE CALLS WITH JAN BAKER REGARDING RETENTION APPLICATIONS OF THE DEBTORS AND THE COMMITTEE'S FINANCIAL ADVISORS AND CONVERSATIONS WITH THE U.S. TRUSTEE REGARDING SAME (.5); |
| | | | | | | | 0.40 | F | 3 TELEPHONE CALL WITH JAN BAKER AND FLIP HUFFARD OF BLACKSTONE REGARDING TERMS OF BLACKSTONE'S RETENTION (.4) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 04/29/05 Fri | Jackson, C 104753'35 | 2.50 | 2.50 | 737.50 | E | | 1.40 | F | 1 REVIEW AND REVISION OF DJM MOTION (1.4); |
| | | | | | | | 0.80 | F | 2 CONFERENCE WITH STEPHEN D. BUSEY AND JAN BAKER REGARDING SAME (.8); |
| | | | | | | | 0.30 | F | 3 CONFERENCE WITH KEITH DAW REGARDING SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 2 of 4

EXHIBIT I-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 10.00 | $2,552.50 | | | | |

Total
Number of Entries:        6

EXHIBIT I-2  PAGE 3 of 4

EXHIBIT I-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Busey, S | 2.50 | 987.50 | 0.00 | 0.00 | 2.50 | 987.50 | 0.00 | 0.00 | 2.50 | 987.50 |
| Jackson, C | 3.80 | 1,121.00 | 0.00 | 0.00 | 3.80 | 1,121.00 | 0.00 | 0.00 | 3.80 | 1,121.00 |
| Ward, K | 3.70 | 444.00 | 0.00 | 0.00 | 3.70 | 444.00 | 0.00 | 0.00 | 3.70 | 444.00 |
| | 10.00 | $2,552.50 | 0.00 | $0.00 | 10.00 | $2,552.50 | 0.00 | $0.00 | 10.00 | $2,552.50 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Retention/Fee Matters (Others) | 10.00 | 2,552.50 | 0.00 | 0.00 | 10.00 | 2,552.50 | 0.00 | 0.00 | 10.00 | 2,552.50 |
| | 10.00 | $2,552.50 | 0.00 | $0.00 | 10.00 | $2,552.50 | 0.00 | $0.00 | 10.00 | $2,552.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT I-2  PAGE 4 of 4

EXHIBIT J
Expenses By Category
Smith Hulsey & Busey

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/16/05 | | 1,373.10 | | 1,373.10 | | DOCUMENT DUPLICATING |
| 05/16/05 | | 68.02 | | 68.02 | | POSTAGE |
| 05/16/05 | | 427.90 | | 427.90 | | TELEPHONE |
| 05/16/05 | | 785.68 | | 785.68 | | WESTLAW |
| 05/16/05 | | 35.00 | | 35.00 | | FACSIMILE TRANSMISSION |
| 05/16/05 | | 5.00 | | 5.00 | | MESSENGER SERVICE |
| 05/16/05 | | 623.32 | | 623.32 | | OUTSIDE DOCUMENT DUPLICATING SERVICE |
| | | $3,318.02 | | $3,318.02 | | |

# Appendix A

# Procedures and Methodology for Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

## *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.   REVIEW PROCEDURES AND METHODOLOGY ......................................... 1
  A.   Reconciliation of Fees and Expenses ..................................... 1
  B.   Review and Analysis of Fees and Expenses ............................... 1
  C.   Exhibits to the Report ................................................. 2
      1.   Embedded Time/Assigned Task Hours ................................. 3
      2.   Calculation of Hours and Fees on Exhibits ........................ 3
          a)   Ranges of Hours and Fees ..................................... 4
          b)   Proportional Hours and Fees .................................. 5
          c)   Combined Hours and Fees ...................................... 6
      3.   Overlapping Categories ........................................... 7

*Stuart Maue*

## I.    REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case professionals, and the United States Trustee.

### A.    Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through manual and computer recomputation of fees and expenses.  Using the hourly rates provided by the firms, the total hours and fees submitted on the fee applications were recomputed.  If there were discrepancies between the amounts billed and the amounts computed, they were reconciled whenever possible, and discrepancies that could not be reconciled were itemized.  Similarly, expense amounts were also recomputed and any discrepancies itemized.

### B.    Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of 11. U.S.C.  §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

**C.**     **Exhibits to the Report**

The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

**1.      Embedded Time/Assigned Task Hours**

The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

**2.      Calculation of Hours and Fees on Exhibits**

Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

### I. REVIEW PROCEDURES AND METHODOLOGY (Continued)

single time increment to the entry. Stuart Maue employs several methods to clarify such entries. Those methods are as follows:

a) **Ranges of Hours and Fees**

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits. When a firm has assigned a discrete time increment to a task, such tasks are "isolated." To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category. When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked. All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum. The resulting total or "maximum" represents the most number of hours associated with the category. The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees. Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category. The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

b)    <u>**Proportional Hours and Fees**</u>

Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.   The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC. The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).  The hours and fees assigned to tasks in a blocked

*Stuart Maue*

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

c)      **Combined Hours and Fees**

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

**3.**       **Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.