## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

      Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Second Interim Fee Application of Smith Hulsey & Busey, for Period from May 1, 2005, through and including September 30, 2005.

Dated:  June 21, 2006.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

SMITH HULSEY & BUSEY

By   *s/ D. J. Baker*
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

By   *s/ Cynthia C. Jackson*
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

Co-Counsel for Debtors

## United States Bankruptcy Court
## Middle District of Florida
## Jacksonville Division

In re:

WINN-DIXIE STORES, INC., et al.,

        Debtors.

Case No. 05-03817-3F1

Chapter 11

Jointly Administered

### Fee Examiner's Report for Second Interim Fee Application of Smith Hulsey & Busey, for Period from May 1, 2005 through and including September 30, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Second Interim Fee Application of Smith Hulsey & Busey, for the period from May 1, 2005, through and including September 30, 2005.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the Second Interim Application of Smith Hulsey & Busey and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Second Interim Fee Application Submitted by

**SMITH HULSEY & BUSEY**
of
Jacksonville, Florida

For the Interim Period

**May 1, 2005 Through September 30, 2005**



In the Matter Entitled

***In re:  Winn-Dixie Stores, Inc., et al.***

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**June 14, 2006**

*Stuart Maue*

## SMITH HULSEY & BUSEY

### SUMMARY OF FINDINGS

#### Second Interim Application (May 1, 2005 Through September 30, 2005)

##### A.     Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $1,428,768.50 | |
| Expenses Requested | 59,029.21 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,487,797.71 |
| | | |
| Fees Computed | $1,427,551.50 | |
| Expenses Computed | 59,029.21 | |
| | | |
| FEES AND EXPENSES COMPUTED | | $1,486,580.71 |

Discrepancies in Fees:

| | | |
|---|---|---|
| Task Hours Not Equal to Entry Hours | $     1,185.00 | |
| Differences Between Detail Provided and Timekeeper Summaries | 32.00 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $     1,217.00 |

##### B.     Amounts Requested – Based on Firm's Response

| | | | |
|---|---|---|---|
| Fees Requested | | $1,428,768.50 | |
| *Voluntary reduction due to task hour discrepancy* | *(1,217.00)* | | |
| *Voluntary reduction due to double billing* | *(114.00)* | *(1,331.00)* | |
| | | | |
| REVISED FEES REQUESTED | | | $1,427,437.50 |
| | | | |
| Expenses Requested | $     59,029.21 | | |
| | | | |
| REVISED EXPENSES REQUESTED | | 59,029.21 | |
| | | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | | $1,486,466.71 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### C.   Professional Fees

#### 1.   Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 4 | Potential Double Billing | B | 0.60 | $114.00[1] | * |

#### 2.   Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Fees Attributable to Hourly Rate Increases | C-2 | | $15,408.00 | 1% |
| 7 | Vaguely Described Conferences | D-1 | 81.10 | 23,979.50 | 2% |
| 7 | Other Vaguely Described Activities | D-2 | 31.40 | 9,437.00 | * |
| 9 | Blocked Entries | E | 203.55 | 57,818.25 | 4% |
| 11 | Intraoffice Conferences | F | 76.67 | 19,942.67 | 1% |
| 11 | Intraoffice Conferences – Multiple Attendance | F | 13.10 | 3,082.50 | * |
| 12 | Nonfirm Conferences, Hearings, and Other Events | G | 260.55 | 81,521.75 | 6% |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | G | 121.35 | 29,255.75 | 2% |

#### 3.   Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Personnel Who Billed 10.00 or Fewer Hours | H | 19.20 | $ 3,652.00 | * |
| 14 | Days Billed in Excess of 12.00 Hours | I-1 | 688.80 | 198,586.00 | 14% |
| 16 | Electronic Filing and Service Activities | J-1 | 115.80 | 13,896.00 | * |
| 16 | Administrative/Clerical Activities by Paraprofessionals | J-2 | 244.00 | 29,327.00 | 2% |
| 16 | Administrative/Clerical Activities by Professionals | J-3 | 27.40 | 5,210.00 | * |
| 17 | Legal Research | K | 701.16 | 144,992.25 | 10% |
| 18 | Smith Hulsey Retention and Compensation | L-1 | 29.90 | 6,598.50 | * |
| 18 | Other Case Professionals Retention and Compensation | L-2 | 210.50 | 47,619.50 | 3% |

---

[1] This amount has been voluntarily reduced by Smith Hulsey as shown in Section B of this Summary of Findings.

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### D.    Expenses

#### 1.    Compliance With Guidelines

| Page No. | | Amount |
|---|---|---|
| 23 | Photocopies | $28,546.62 |
| 23 | Facsimiles | 399.00 |
| 23 | Computer-Assisted Legal Research | 8,639.56 |
| 24 | Meals | 323.60 |
| 25 | Telephone Charges | 6,777.98 |
| 25 | Postage | 8,033.30 |

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 16 | Administrative/Clerical Activities – Paraprofessional | 244.00 | $ 29,327.00 | 0.00 | $    0.00 | 244.00 | $ 29,327.00 |
| 16 | Administrative/Clerical Activities – Professional | 27.40 | 5,210.00 | 0.00 | 0.00 | 27.40 | 5,210.00 |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 121.35 | 29,255.75 | 0.00 | 0.00 | 121.35 | 29,255.75 |
| 11 | Intraoffice Conferences – Multiple Attendance | 13.10 | 3,082.50 | 0.00 | 0.00 | 13.10 | 3,082.50 |
| 7 | Vaguely Described Conferences | 81.10 | 23,979.50 | 0.00 | 0.00 | 81.10 | 23,979.50 |
| 7 | Other Vaguely Described Activities | 31.40 | 9,437.00 | 0.00 | 0.00 | 31.40 | 9,437.00 |
| 9 | Blocked Entries | 203.55 | 57,818.25 | 19.25 | 5,660.75 | 184.30 | 52,157.50 |
| 13 | Personnel Who Billed 10.00 or Fewer Hours | 19.20 | 3,652.00 | 8.50 | 1,584.50 | 10.70 | 2,067.50 |
| 17 | Legal Research | 701.16 | 144,992.25 | 35.36 | 7,977.75 | 665.80 | 137,014.50 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 24 | Meals | $   323.60 | $0.00 | $   323.60 |
| 25 | Telephone Charges | 6,777.98 | 0.00 | 6,777.98 |
| 25 | Postage | 8,033.30 | 0.00 | 8,033.30 |

* Less than 1%

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.  INTRODUCTION ............................................................... 1

II.  PROCEDURES AND METHODOLOGY .......................................... 2
    A.  Appendix A ........................................................... 2
    B.  Overlap Calculation .................................................. 2

III.  RECOMPUTATION OF FEES AND EXPENSES ........................................ 3

IV.  REVIEW OF FEES ............................................................ 4
    A.  Technical Billing Discrepancies ........................................ 4
        1.  Potential Double Billing ........................................ 4
    B.  Compliance With Billing Guidelines .................................... 4
        1.  Firm Staffing and Rates ........................................ 5
            a)  Timekeepers and Positions ............................. 5
            b)  Hourly Rate Increases ................................... 6
        2.  Time Increments ................................................ 6
        3.  Complete and Detailed Task Descriptions ......................... 7
            a)  Vaguely Described Conferences ....................... 7
            b)  Other Vaguely Described Activities .................... 8
        4.  Blocked Entries ................................................. 9
        5.  Multiple Professionals at Hearings and Conferences ................ 10
            a)  Intraoffice Conferences ................................ 10
            b)  Nonfirm Conferences, Hearings, and Events .............. 11
    C.  Fees to Examine for Necessity, Relevance, and Reasonableness .......... 13
        1.  Personnel Who Billed 10.00 or Fewer Hours ..................... 13
        2.  Long Billing Days .............................................. 14
        3.  Administrative/Clerical Activities .............................. 15
        4.  Legal Research ................................................. 17
        5.  Travel ......................................................... 18
        6.  Summary of Projects ........................................... 18

V.  REVIEW OF EXPENSES ......................................................... 21
    A.  Technical Billing Discrepancies ....................................... 22
    B.  Compliance With Billing Guidelines .................................... 22
        1.  Complete and Detailed Itemization of Expenses .................. 22
        2.  Photocopies ................................................... 23
        3.  Facsimiles .................................................... 23
        4.  Computer-Assisted Legal Research ............................. 23

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

5.    Overhead Expenses ................................................................ 24
  a)    Meals ...................................................................... 24
  b)    Telephone Charges ...................................................... 25
  c)    Postage ................................................................... 25

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.      Discrepancy Schedule ............................................................................. 3

B.      Potential Double Billing .......................................................................... 4

C-1.   Summary of Hours and Fees by Timekeeper and Position
C-2.   Schedule of Fees Attributable to Hourly Rate Increases ....................................... 6

D-1.   Vaguely Described Conferences
D-2.   Other Vaguely Described Activities ................................................................ 7

E.      Blocked Entries.................................................................................... 9

F.      Intraoffice Conferences ........................................................................... 11

G.      Nonfirm Conferences, Hearings, and Other Events .......................................... 12

H.      Personnel Who Billed 10.00 or Fewer Hours.................................................. 13

I-1.   Days Billed in Excess of 12.00 Hours
I-2.   Daily Calendar.................................................................................... 14

J-1.   Electronic Filing and Service Activities
J-2.   Administrative/Clerical Activities by Paraprofessionals
J-3.   Administrative/Clerical Activities by Professionals........................................... 16

K.      Legal Research .................................................................................... 17

L-1.   Smith Hulsey Retention and Compensation
L-2.   Other Case Professionals Retention and Compensation ...................................... 18

M.      Expenses by Category............................................................................ 21

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1. The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Second Interim Application of Smith Hulsey & Busey for Allowance and Payment of Compensation for Services Rendered and Reimbursement of Costs Advanced (May 1, 2005 through September 30, 2005)" (the

*Stuart Maue*

"Application").  Smith Hulsey & Busey ("Smith Hulsey"), located in Jacksonville, Florida, is

co-counsel for Winn-Dixie Stores, Inc. and its subsidiaries and affiliates.

## II.     PROCEDURES AND METHODOLOGY

### A.     Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and

for information regarding the exhibits are presented with this report in Appendix A

provided as a separate document on the disk enclosed with this report.

### B.     Overlap Calculation

When a billing entry appears on more than one exhibit, "overlap" occurs among

the hour and fee calculations for those categories.  In the final report, Stuart Maue

calculates overlap among categories to ensure that the hours and fees for any task or

entry are not included in more than one category total.  Section E of the Summary of

Findings displays the totals for each exhibit before and after the calculation for overlap,

the total dollar amount of the overlap in each category and the percentage of the fees

represented by the overlap in each category.  The overlap calculation does not include

the following categories:  hourly rate increases, travel, legal research or long billing

days.  The entries in these categories are provided for informational purposes;

however; overlap calculations for these categories are available upon request to Stuart

Maue.

*Stuart Maue*

## III.   RECOMPUTATION OF FEES AND EXPENSES

Smith Hulsey requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $1,428,768.50 |
| Expense Reimbursement Requested: | 59,029.21 |
| Total Fees and Expenses: | $1,487,797.71 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $1,217.00 more than the computed amounts.  The discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.  Also, on two invoices there was a difference between the hours shown in the professional services summary and the total hours billed by timekeeper on those invoices.  The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amounts.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

### Smith Hulsey Response:

*Smith Hulsey acknowledged that there was a discrepancy between the requested fee amount and the computed fee amount, and requested the Court to "disallow a total $1,217.00 of fees as reflected in Schedule A of Stuart Maue's report on Smith Hulsey's second fee application."*

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

#### 1.    Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). Entries classified as potential double billings are displayed on EXHIBIT B and total 0.60 hour with $114.00 in associated fees. The questioned tasks are marked with an ampersand **[&]** on the exhibit.

#### Smith Hulsey Response:

*Smith Hulsey responded that this time was inadvertently entered into its billing system twice and "the Court should disallow this time."*

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines:

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

1.      **Firm Staffing and Rates**

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

a)      **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.  Smith Hulsey staffed this matter with 23 timekeepers, including 5 shareholders, 9 associates, 5 summer associates, and 4 paralegals.

Smith Hulsey billed a total of 5,831.10 hours during the interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Shareholders | 2,598.70 | 45% | $  863,314.50 | 61% |
| Associates | 1,924.00 | 33% | 405,305.00 | 28% |
| Summer Associates | 187.40 | 3% | 24,362.00 | 2% |
| Paralegals | 1,121.00 | 19% | 134,570.00 | 9% |
| TOTAL | 5,831.10 | 100% | $1,427,551.50 | 100% |

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The blended hourly rate for the Smith Hulsey professionals is $280.50 and the blended hourly rate for professionals and paraprofessionals is $244.82.

The total hours and fees billed by each timekeeper, the position of each timekeeper, their hourly billing rates, and a computation of the blended hourly rate for each position are displayed on EXHIBIT C-1.

b)      **Hourly Rate Increases**

Smith Hulsey increased the hourly rates of three timekeepers during this interim period.  The rate increases ranged from $15.00 per hour to $25.00 per hour and were effective on July 1, 2005, for associate Eric N. McKay and August 1, 2005, for associates Elizabeth Schule and Beau Bowin.

The hourly rate increases of all timekeepers resulted in $15,408.00 in additional fees being billed during this interim period. The hourly rates for those timekeepers whose rates changed during the interim period and the fees associated with those rate increases are displayed on EXHIBIT C-2.

2.      **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

3.    **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)    **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT D-1 and total 81.10 hours with $23,979.50 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**b)**    **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

The entries identified as other vaguely described activities are displayed on EXHIBIT D-2 and total 31.40 hours with $9,437.00 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

<u>**Smith Hulsey Response:**</u>

*Smith Hulsey's responded that "Smith Hulsey identifies each participant and recipient where practical.  Because of the size of the cases and the hundreds of telephone calls and e-mails received and replied to by Smith Hulsey each day however, the identity of each recipient is not practical for every entry."*

*Smith Hulsey further stated, the "descriptions of the activities billed were adequate and appropriate" and "the description describes the task sufficiently when considered within the context of the category in which it was placed."  Moreover, Smith Hulsey asserted, "To identify each recipient would provide no meaningful benefit to the estate relative to the expense, and would be extraordinarily inefficient."*

**4.**   <u>**Blocked Entries**</u>

<u>**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.**</u>  **U.S. Trustee Guidelines (b)(4)(v)**

Smith Hulsey lumped some of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT E and total 203.55 hours with $57,818.25 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

        <u>**Smith Hulsey Response:**</u>

*        In response, Smith Hulsey stated, "typically Smith Hulsey does not block more than .50 hours of related time together, it is sometimes not practical to do so."  Particularly, Smith Hulsey stated that it was responsible for the sale of over 300 store leases in 3 days and based on the circumstances believed that the time descriptions provided were "...sufficient and it would not be beneficial to the estate" for the timekeeper "...to spend additional time breaking each communication and activity down."*

**5.**      <u>**Multiple Professionals at Hearings and Conferences**</u>

        <u>**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**</u>  **U.S. Trustee Guidelines (b)(4)(v)**

        When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

        a)      <u>**Intraoffice Conferences**</u>

        Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Maue identified 136 entries describing conferences between Smith Hulsey personnel, which represents 1% of the total fees requested in the Application.  The entries describing intraoffice conferences are displayed on EXHIBIT F and total 76.67 hours with $19,942.67 in associated fees.

On some occasions, more than one Smith Hulsey timekeeper billed for attending the same intraoffice conference.  Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 13.10 hours with $3,082.50 in associated fees.

b)      **Nonfirm Conferences, Hearings, and Events**

Stuart Maue identified those instances where two or more Smith Hulsey professionals or paraprofessionals attended the same hearing, conference, or other event.  These conferences do not include intraoffice conferences.

When more than one timekeeper bills to attend a meeting, hearing, or other event, the activity descriptions should identify and explain the role of each timekeeper billing for that activity and the need for multiple attendees.  Generally when partner Stephen Busey billed for appearances at hearings, his task descriptions identified the motion or matter for which he appeared.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Stuart Maue identified many occasions when two or more Smith Hulsey timekeepers billed for attendance at a hearing, other event or conference that was also attended by nonfirm personnel.  For example, on May 19, 2005, three professionals billed to attend the same hearing and on July 29, 2005, three professionals and one paraprofessional billed to attend the same hearing.

EXHIBIT G  displays the entries where more than one Smith Hulsey timekeeper billed for attendance at a hearing, other event or conference attended by nonfirm personnel.  Those entries total 260.55 hours with $81,521.75 in associated fees.  The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 121.35 hours with $29,255.75 in associated fees.

### Smith Hulsey Response:

*Smith Hulsey responded, "Nothing in the guidelines prohibits more than one professional from attending a meeting or hearing. Moreover, Smith Hulsey has the primary responsibility of representing the Debtors in hearings in these cases.  It would be Inefficient and not in*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

*the Debtors' interest not to have those lawyers at the hearings who are familiar with the matters being heard."*

C.   **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.   **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Seven Smith Hulsey timekeepers billed 10.00 or fewer hours during this interim period.  The entries for timekeepers who billed 10.00 or fewer hours during this interim period are displayed on EXHIBIT H and total 19.20 hours with associated fees of $3,652.00.

**Smith Hulsey Response:**

*In Smith Hulsey's response the following information was provided, "Each of the timekeepers who billed fewer than ten hours is a nonbankruptcy lawyer brought into the case for discrete issues on which the individual had expertise and could assist the Debtors most efficiently."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.    Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT I-1 displays the billing entries for the 51 days on which a timekeeper billed more than 12.00 hours.  These entries total 688.80 hours with $198,586.00 in associated fees.

EXHIBIT I-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**Smith Hulsey Response:**

*In its response, Smith Hulsey expressed satisfaction that "each entry was accurate and necessary."  Smith Hulsey stated, "Because of the relatively small size of our firm, the responsible timekeepers were required to spend a*

*Stuart Maue*

**IV. REVIEW OF FEES  (Continued)**

*significant, if not personally sacrificial, amount of time each day to accomplish*
*the sales in the time frame established by the client."*

**3.      Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.   Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Stuart Maue notes that Smith Hulsey was retained as local counsel and, as such, "coordinated the Debtors' activities with and provided information to the Bankruptcy Court, and the Clerk of the Bankruptcy Court."  Many of those activities related to the electronic filing and service of documents, which is usually considered a clerical activity.  It appeared that other case professionals forwarded documents to Smith Hulsey so that the firm could file those

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

documents with the Court.  The firm's role of receiving, filing and serving documents from other case professionals may remove its electronic filing and service activities from the administrative clerical category.  In order for these activities to be reviewed, they have been classified as "Electronic Filing and Service" and included on a separate exhibit.  Those entries appear on EXHIBIT J-1 and total 115.80 hours with $13,896.00 in associated fees.

The Application included other activities that Stuart Maue classified as administrative or clerical activities.  These activities include "Organization of files," "Update index to files," "Retrieval and review of docket sheet," and "Distribution of incoming pleadings and correspondence."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT J-2 and total 244.00 hours with $29,327.00 in associated fees.

Administrative and clerical activities by professionals are displayed on EXHIBIT J-3 and total 27.40 hours with $5,210.00 in associated fees.

**Smith Hulsey Response:**

*Smith Hulsey response stated, "…Smith Hulsey is charged with filing with the Bankruptcy Court every pleading on behalf of the Debtor's in these cases.  This entails reviewing those pleadings to assure they are in adequate form and meet the requirement of the Court.  Because of our electronic filing*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*requirements, only attorneys and paralegals are allowed to file pleadings."
Smith Hulsey further stated that the firm was "satisfied that these tasks were
appropriately staffed and billed."*

4.     **Legal Research**

Stuart Maue has identified the activities describing legal research so that
a determination may be made of whether the issues researched should be
familiar to experienced attorneys, whether the research is performed by
attorneys with the appropriate level of experience, and whether the fees billed
for research are otherwise reasonable, necessary, and relevant.

Four timekeepers billed more than 67.00 hours related to the discharge,
release, and enforceability of a supersedeas bond and 47.00 hours related to
obtaining relief from the automatic stay.  In addition, 9.80 hours were billed to
research requirements for nunc pro tunc relief related to the retention and
compensation of professionals.   All entries describing legal research are
displayed on EXHIBIT K and total 701.16 hours with $144,992.25 in associated
fees, which represents 10% of the total fees billed by the firm during this second
interim period.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

> **Smith Hulsey Response:**
>
> *Upon review of the time entries identified as legal research, Smith Hulsey expressed satisfaction "that in each instance, the time was not only reasonable, necessary and relevant, but useful to the estate."*

**5.    Travel**

The Application did not include any entries billed by Smith Hulsey for travel.

**6.    Summary of Projects**

Smith Hulsey categorized its services into 29 billing projects including "Retention/Fee Matters (Smith Hulsey)" and "Retention/Fee Matters (Others)." For purposes of this report, Stuart Maue renamed the firm's "Retention/Fee Matters (Smith Hulsey)" to "Smith Hulsey Retention and Compensation" and the "Retention/Fee Matters (Others) to "Other Case Professionals Retention and Compensation."  During the review, Stuart Maue identified some billing entries in other Smith Hulsey project categories that appeared related to the retention and compensation of the other case professionals.   Those entries were reassigned to the Stuart Maue designated retention and compensation category.

Entries describing tasks related to the retention and compensation of Smith Hulsey are displayed on EXHIBIT L-1 and total 29.90 hours with $6,598.50 in associated fees.  Entries related to the retention and compensation

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

of "Other Case Professionals" are displayed on EXHIBIT L-2 and total 210.50 hours with $47,619.50 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Case Administration | 511.60 | $90,083.00 | 6% |
| Executory Contracts | 207.50 | $52,691.50 | 4% |
| Financing | 9.20 | $2,756.50 | * |
| General Corporate Advice | 17.40 | $5,857.00 | * |
| Asset Disposition (General) | 1,624.60 | $359,403.00 | 25% |
| Asset Disposition (Inventory) | 378.70 | $97,181.50 | 7% |
| Asset Disposition (Real Property) | 104.60 | $21,019.50 | 1% |
| Automatic Stay (Relief Actions) | 753.00 | $208,060.00 | 15% |
| Business Operations/Strategic Planning | 35.70 | $12,381.50 | * |
| Claims Admin. (General) | 459.20 | $133,440.00 | 9% |
| Claims Admin. (Reclamation/Trust Funds) | 215.80 | $51,446.50 | 4% |
| Claims Admin. (PACA/PASA) | 65.10 | $16,490.00 | 1% |
| Creditor Meetings/Statutory Committees | 129.30 | $43,845.00 | 3% |
| Disclosure Statement/Voting Issues | 4.60 | $1,067.00 | * |
| Employee Matters (General) | 76.80 | $24,190.50 | 2% |

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Environmental Matters | 36.30 | $12,069.00 | * |
| Insurance | 15.10 | $4,328.50 | * |
| Leases (Real Property) | 519.30 | $116,491.00 | 8% |
| Litigation (General) | 188.40 | $54,919.50 | 4% |
| Regulatory and SEC Matters | 3.70 | $1,449.50 | * |
| Reorganization Plan/Plan Sponsors | 32.20 | $10,107.00 | * |
| Reports and Schedules | 7.40 | $1,098.00 | * |
| Tax Matters | 44.60 | $10,036.50 | * |
| U.S. Trustee Matters | 23.80 | $7,063.50 | * |
| Utilities | 125.70 | $35,468.00 | 2% |
| Claims Litigation | 1.10 | $390.50 | * |

* Less than 1%

*Stuart Maue*

## V.   **REVIEW OF EXPENSES**

Smith Hulsey requested reimbursement of expenses in the amount of $59,029.21 in the Application.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Outside Document Duplicating | $17,633.67 | 30% |
| Document Duplicating | 10,912.95 | 18% |
| Computer-Assisted Legal Research | 8,639.56 | 15% |
| Postage | 8,033.30 | 14% |
| Telephone | 6,777.98 | 11% |
| Express Mail | 2,655.67 | 4% |
| Conference Calls | 1,234.81 | 2% |
| Other Database Research | 1,234.56 | 2% |
| Transcripts | 724.11 | 1% |
| Facsimile | 399.00 | * |
| Filing Fees | 380.00 | * |
| Meals | 323.60 | * |
| Certification Fees | 40.00 | * |
| Search Fee | 35.00 | * |
| Messenger Services | 5.00 | * |
| **TOTAL** | $59,029.21 | 100% |

* Less than 1%

These expenses are displayed by category on EXHIBIT M.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

**A.**     **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

**B.**     **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**   U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

**1.**     **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Smith Hulsey provided only a summary of expenses by category for each month.   The Application did not include itemized detail or supporting documentation for the expense charges.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

2.    <u>**Photocopies**</u>

The Application included a request for reimbursement of photocopy charges that total $10,912.95.  The Application stated that the requested rate for these internal photocopies was $0.15 per page.  In addition, Smith Hulsey requested $17,633.67 in outside document duplicating costs.  The necessity or purpose of this outside duplicating cost was not included in the Application.

<u>**Smith Hulsey Response:**</u>

*In its response, Smith Hulsey reiterated that it billed $0.15 per page for internally generated copies and provided supporting documentation for the charges by outside vendors.*

3.    <u>**Facsimiles**</u>

Smith Hulsey requested reimbursement for facsimile charges, calculated at a rate of $1.00 per page and totaling $399.00.

4.    <u>**Computer-Assisted Legal Research**</u>

Smith Hulsey requested reimbursement for computer-assisted legal research charges in the amount of $8,639.56.  The Application did not state the method used to calculate the computer-assisted legal research or whether the amount requested is at actual cost or at a discounted rate.

<u>**Smith Hulsey Response:**</u>

*In its response, Smith Hulsey stated that the computer-assisted legal research charge reflected in the application is for the firm's cost only.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

5.      <u>**Overhead Expenses**</u>

**Factors relevant to a determination that the expense is proper
include the following:**

**Whether the expenses appear to be in the nature nonreimbursable
overhead.  Overhead includes, but is not limited to, word processing,
proofreading, secretarial and other clerical services, rent, utilities,
office equipment and furnishings, insurance, taxes, local telephones
and monthly car phone charges, lighting, heating and cooling, and
library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for
the actual cost of out-of-pocket expense items that are directly attributable to the
representation and that are not part of office overhead.  These expenses include
filing fees and court costs; long-distance telephone charges; photocopying costs;
travel, meal, and lodging expenses; and court reporter fees.  Expenses such as
word processing and postage are generally considered to be a part of office
overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)      <u>**Meals**</u>

The Application included one meal charge that totaled $323.60.
The description of the expense stated that it was "lunch provided to
Winn-Dixie personnel, XRoads personnel, landlords and assignees and
their counsel to facilitate negotiations and court approval of stores sales
at hearings held on July 27 - 29, 2005."

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**b)      Telephone Charges**

Smith Hulsey requested reimbursement for an expense identified as telephone charges totaling $6,777.98.  The charges were not itemized but listed by totals on a monthly basis.  Stuart Maue was unable to determine if local telephone charges or cellular telephone charges were included in these expenses.

**Smith Hulsey Response:**

*In its response, Smith Hulsey stated that the telephone charges are for long-distance toll charges only.*

**c)      Postage**

Smith Hulsey requested reimbursement for postage totaling $8,033.30.  This total included a credit for a refund the firm received from the U.S. Postal Service.

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**Smith Hulsey & Busey**

Differences Between Detail Provided and Timekeeper Summaries

| Invoice Number | Matter Name | Hours Billed | Sum of Fee Detail | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|
| 109221 | Claims Admin. (General) | 2.50 | 1.90 | Busey | $395.00 | 0.60 | $  237.00 |
| 109229 | Executory Contracts | 89.40 | 90.40 | Bowin | $205.00 | (1.00) | (205.00) |
| | | | | | **SUBTOTAL** | **(0.40)** | **$  32.00** |

Differences Due to Task Hours Not Agreeing With Entry Hours

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|
| 108173 | Automatic Stay (Relief Actions) | 1578 | 08/10/05 | 6.70 | 5.70 | McKnight Prendergast | $250.00 | 1.00 | $  250.00 |
| 109221 | Claims Admin. (General) | 2156 | 09/07/05 | 7.40 | 6.40 | McKay | $240.00 | 1.00 | 240.00 |
| 109229 | Executory Contracts | 2252 | 09/08/05 | 10.50 | 8.30 | Bowin | $205.00 | 2.20 | 451.00 |
| 109229 | Executory Contracts | 2269 | 09/19/05 | 4.70 | 3.40 | Schule | $190.00 | 1.30 | 247.00 |
| 109216 | Leases (Real Property) | 2033 | 09/13/05 | 7.00 | 7.50 | Copeland | $120.00 | (0.50) | (60.00) |
| 109216 | Leases (Real Property) | 2047 | 09/19/05 | 3.40 | 3.00 | Schule | $190.00 | 0.40 | 76.00 |
| 109216 | Leases (Real Property) | 2065 | 09/27/05 | 8.00 | 8.10 | Schule | $190.00 | (0.10) | (19.00) |
| | | | | | | | **SUBTOTAL** | **5.30** | **1,185.00** |

| | | |
|---|---|---|
| Fees Requested | $ | 1,428,768.50 |
| Fees Computed | | 1,427,551.50 |
| | $ | 1,217.00 |
| | | |
| Differences Between Detail Provided and Timekeeper Summaries | $ | 32.00 |
| Differences Due to Task Hours Not Agreeing With Entry Hours | | 1,185.00 |
| | $ | 1,217.00 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith Hulsey & Busey

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 1.20 | 228.00 |
| | 1.20 | $228.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 0.60 | 114.00 |
| | 0.60 | $114.00 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Retention/Fee Matters (Others)* |
| 06/13/05 | Bowin, B | 5.80 | 1.20 | 228.00 | | 0.80 | F | 1 | REVIEW DOCKET FOR BROKER AGREEMENTS (.8); |
| Mon | 106443'485 | | | | | 1.10 | F | 2 | REVISION OF MOTION TO RETAIN AND COMPENSATE BROKERS (1.1); |
| | | | | | | 0.60 | F | 3 | DRAFT OF PROPOSED ORDER GRANTING MOTION TO APPROVE RETENTION OF BROKERS (.6); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH KIMBERLY S. WARD REGARDING LOCATION OF BROKERAGE AGREEMENTS (.2); |
| | | | | | K | 1.30 | F | 5 | RESEARCH REQUIREMENTS FOR NUNC PRO TUNC ORDER (1.3); |
| | | | | | K | 1.20 | F | 6 | RESEARCH REGARDING WHETHER BROTHERS ARE CONSIDERED "PROFESSIONAL PERSONS" UNDER SECTION 327 (1.2); |
| | | | | | | 0.60 | F & | 7 | DRAFT OF PROPOSED ORDER GRANTING MOTION TO APPROVE RETENTION OF BROKERS (.6) |

| | | |
|------|--|--|
| TOTAL OF ALL ENTRIES | 1.20 | $228.00 |
| TOTAL ENTRY COUNT: | 1 | |
| TOTAL TASK COUNT: | 2 | |
| TOTAL OF & ENTRIES | 0.60 | $114.00 |
| TOTAL ENTRY COUNT: | 1 | |
| TOTAL TASK COUNT: | 1 | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 |
| | 1.20 | $228.00 | 0.00 | $0.00 | 1.20 | $228.00 | 0.00 | $0.00 | 1.20 | $228.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 0.60 | 114.00 | 0.00 | 0.00 | 0.60 | 114.00 | 0.00 | 0.00 | 0.60 | 114.00 |
| | 0.60 | $114.00 | 0.00 | $0.00 | 0.60 | $114.00 | 0.00 | $0.00 | 0.60 | $114.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Retention/Fee Matters (Others) | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 |
| | 1.20 | $228.00 | 0.00 | $0.00 | 1.20 | $228.00 | 0.00 | $0.00 | 1.20 | $228.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Retention/Fee Matters (Others) | 0.60 | 114.00 | 0.00 | 0.00 | 0.60 | 114.00 | 0.00 | 0.00 | 0.60 | 114.00 |
| | 0.60 | $114.00 | 0.00 | $0.00 | 0.60 | $114.00 | 0.00 | $0.00 | 0.60 | $114.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith Hulsey & Busey**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| CCJ | Jackson, Cynthia C. | SHAREHOLDER | $295.00 | $295.00 | 1,313.60 | $387,512.00 | 411 |
| JHP | Post, James H. | SHAREHOLDER | $355.00 | $355.00 | 764.60 | $271,433.00 | 344 |
| SDB | Busey, Stephen D. | SHAREHOLDER | $395.00 | $395.00 | 489.80 | $193,471.00 | 304 |
| TES | Sleeth, Tim S. | SHAREHOLDER | $355.00 | $355.00 | 29.90 | $10,614.50 | 15 |
| JRS | Smith Jr., John R. | SHAREHOLDER | $355.00 | $355.00 | 0.80 | $284.00 | 2 |
| No. of Billers for Position: 5 | | Blended Rate for Position: | $332.21 | | 2,598.70 | $863,314.50 | |
| | | | | | % of Total:   44.57% | % of Total:   60.48% | |
| ENM | McKay, Eric N. | ASSOCIATE | $225.00 | $240.00 | 545.00 | $127,066.50 | 112 |
| EMS | Schule, Elizabeth M. | ASSOCIATE | $165.00 | $190.00 | 589.10 | $104,634.00 | 241 |
| LMP | McKnight Prendergast, Leanne | ASSOCIATE | $250.00 | $250.00 | 331.60 | $82,900.00 | 94 |
| BB | Bowin, Beau | ASSOCIATE | $190.00 | $205.00 | 412.70 | $81,947.00 | 110 |
| DDB | Burns, David D. | ASSOCIATE | $165.00 | $165.00 | 24.10 | $3,976.50 | 11 |
| EWE | Ensminger, Eric W. | ASSOCIATE | $205.00 | $205.00 | 13.20 | $2,706.00 | 6 |
| CTC | Chiu, Charmaine T. M. | ASSOCIATE | $250.00 | $250.00 | 4.10 | $1,025.00 | 1 |
| BJM | Millis, Bert J. | ASSOCIATE | $250.00 | $250.00 | 2.50 | $625.00 | 4 |
| CAB | Beard, Charles A. | ASSOCIATE | $250.00 | $250.00 | 1.70 | $425.00 | 1 |
| No. of Billers for Position: 9 | | Blended Rate for Position: | $210.66 | | 1,924.00 | $405,305.00 | |
| | | | | | % of Total:   33.00% | % of Total:   28.39% | |
| MRW | Wojeski, Meghan R. | SUM ASSOCIATE | $130.00 | $130.00 | 84.90 | $11,037.00 | 19 |
| DMA | Applegate, David M. | SUM ASSOCIATE | $130.00 | $130.00 | 65.20 | $8,476.00 | 24 |
| JRA | Abrisch, Joy R. | SUM ASSOCIATE | $130.00 | $130.00 | 22.20 | $2,886.00 | 9 |
| MAC | Crist, Matthew A. | SUM ASSOCIATE | $130.00 | $130.00 | 12.00 | $1,560.00 | 4 |
| TGW | Wilson III, Thomas G. | SUM ASSOCIATE | $130.00 | $130.00 | 3.10 | $403.00 | 1 |
| No. of Billers for Position: 5 | | Blended Rate for Position: | $130.00 | | 187.40 | $24,362.00 | |
| | | | | | % of Total:   3.21% | % of Total:   1.71% | |
| KSW | Ward, Kimberly S. | PARALEGAL | $120.00 | $120.00 | 602.00 | $72,240.00 | 407 |

**STUART MAUE**

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith Hulsey & Busey**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| TLC | Copeland, Tana L. | PARALEGAL | $120.00 | $120.00 | 512.00 | $61,440.00 | 151 |
| PTD | De Wees, Patrice T. | PARALEGAL | $125.00 | $125.00 | 4.00 | $500.00 | 8 |
| TML | Lee, Therese M. | PARALEGAL | $130.00 | $130.00 | 3.00 | $390.00 | 4 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $120.04 | | 1,121.00 | $134,570.00 | |
| | | | | % of Total:   19.22% | % of Total:   9.43% | | |
| | Total No. of Billers: 23 | Blended Rate for Report: | $244.82 | | 5,831.10 | $1,427,551.50 | |

STUART MAUE

EXHIBIT C-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

Smith Hulsey & Busey

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Schule, Elizabeth M. | ASSOCIATE | $165.00 | $190.00 | 15% | 589.10 | $ 104,634.00 | $ 97,201.50 | $ 7,432.50 | 7% |
| McKay, Eric N. | ASSOCIATE | $225.00 | $240.00 | 7% | 545.00 | 127,066.50 | 122,625.00 | 4,441.50 | 3% |
| Bowin, Beau | ASSOCIATE | $190.00 | $205.00 | 8% | 412.70 | 81,947.00 | 78,413.00 | 3,534.00 | 4% |
| Timekeepers Without Rate Increases | | | | | 4,284.30 | 1,113,904.00 | 1,113,904.00 | - | - |
| | | | | | **5,831.10** | **$ 1,427,551.50** | **$ 1,412,143.50** | **$ 15,408.00** | **1%** |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 0.10 | 20.50 |
| Busey, S | 1.40 | 553.00 |
| De Wees, P | 0.70 | 87.50 |
| Jackson, C | 65.40 | 19,293.00 |
| McKay, E | 5.00 | 1,140.00 |
| Post, J | 7.00 | 2,485.00 |
| Schule, E | 0.80 | 152.00 |
| Sleeth, T | 0.70 | 248.50 |
| | 81.10 | $23,979.50 |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Asset Disposition (General) |
| 05/03/05 | McKay, E | 2.00 | 2.00 | 450.00 | | 1.00 | F | 1  TELEPHONE CONFERENCE REGARDING ASSET DISPOSITIONS (1.0); |
| Tue | 105825/251 | | | | | 1.00 | F | 2  TELEPHONE CONFERENCE TO REVIEW PROJECTED TIMELINE FOR SALE OF CERTAIN STORES (1.0) |
| | | | | | | | | |
| | | | | | | | | MATTER: Asset Disposition (General) |
| 05/10/05 | McKay, E | 2.00 | 2.00 | 450.00 | | | | 1  TELEPHONE CONFERENCE TO DISCUSS PROCEDURES AND TIMELINE FOR ASSET DISPOSITIONS |
| Tue | 105825/265 | | | | | | | |
| | | | | | | | | MATTER: Environmental Matters |
| 05/11/05 | Sleeth, T | 5.00 | 0.20 | 71.00 | | 0.40 | F | 1  REVIEW OF CONTRACT (.4); |
| Wed | 105812/110 | | | | | 3.00 | F | 2  RESEARCH REGARDING INDEMNIFICATION ISSUES (3.0); |
| | | | | | K | 0.20 | F | 3  TELEPHONE CALL WITH KEITH DAW (.2); |
| | | | | | | 0.40 | F | 4  TELEPHONE CALL WITH KEN KIRSCHNER REGARDING RESIDUAL PETROLEUM CONTAMINATION (.4); |
| | | | | | | 1.00 | F | 5  PREPARATION OF COMMENTS ON DRAFT AGREEMENT FOR KEN KIRSCHNER (1.0) |
| | | | | | | | | MATTER: Asset Disposition (General) |
| 05/23/05 | Jackson, C | 4.90 | 2.80 | 826.00 | G | 1.00 | F | 1  CONFERENCE WITH SHEON KAROL AND HOLLY ETLIN (1.0); |
| Mon | 105825/310 | | | | | 2.80 | F | 2  PREPARATION AND PARTICIPATION IN TELEPHONE CONFERENCE REGARDING SALES AND EXTENSIVE REVISIONS TO MOTIONS FOR BIDDING PROCEDURES (2.8); |
| | | | | | | 1.10 | F | 3  RECEIVED COMMENTS FROM ADVISORS REGARDING SAME (1.1) |
| | | | | | | | | MATTER: Utilities |
| 05/31/05 | Busey, S | 2.40 | 0.20 | 79.00 | | 0.20 | F | 1  CONFERENCE WITH JAY CASTLE (.2); |
| Tue | 105826/374 | | | | | 0.20 | F | 2  MEMORANDUM TO LARRY APPEL (.2); |
| | | | | | | 0.30 | F | 3  TELEPHONE CONFERENCE WITH JAN BAKER (.3); |
| | | | | | | 0.20 | F | 4  TELEPHONE CALL WITH HOLLY ETLIN (.2); |
| | | | | | | 0.30 | F | 5  MEMORANDA TO JAY CASTLE (.3); |
| | | | | | | | | 6  ALL REGARDING PREPARATION OF WITNESSES AND EXHIBITS FOR JUNE 2, 2005 HEARING ON THE UTILITIES MOTIONS; |
| | | | | | | | | 7  REVIEW OF APPLICABLE CASE LAW (.4); |
| | | | | | | 0.40 | F | 8  REVIEW OF CASH FLOW FORECASTS (.4); |
| | | | | | | 0.40 | F | 9  REVIEW OF TRANSCRIPT OF MAY 19, 2005 JEA HEARING (.4) |
| | | | | | | | | MATTER: Asset Disposition (General) |
| 05/31/05 | Jackson, C | 4.70 | 2.80 | 826.00 | | 2.80 | F | 1  CONFERENCES WITH SHEON KAROL, KEITH DAW, PAM WINDHAM, BRYAN GASTON, MIKE CHLEBOVEC (2.8); |
| Tue | 105825/337 | | | | | 1.60 | F | 2  EXTENSIVE ANALYSIS OF SALE PROCEDURES (1.6); |
| | | | | | | 0.30 | F | 3  CONFERENCE WITH SKADDEN ARPS REGARDING SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 06/02/05 | Jackson, C | 2.60 | 0.50 | 147.50 | | 1.20 | F | 1 | PREPARATION FOR SALE HEARING (1.2): |
| Thu | 106444/503 | | | | | 0.90 | F | 2 | CONFERENCE WITH OPPOSING COUNSEL REGARDING REVISIONS TO ORDER (.9): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE REGARDING LIQUIDATION AGENTS (.5) |
| | | | | | | | | | MATTER: Executory Contracts |
| 06/03/05 | Jackson, C | 2.10 | 1.50 | 442.50 | | 1.50 | F | 1 | CONFERENCES AND CORRESPONDENCE REGARDING STATUS OF LEASED EQUIPMENT AND ENTERPRISE SALES (1.5): |
| Fri | 106463/910 | | | | | 0.60 | F | 2 | CONFERENCE WITH ROSALIE GRAY AND WITH KEITH DAW REGARDING SAME (.6) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 06/08/05 | Jackson, C | 12.80 | 1.00 | 295.00 | | 3.20 | F | 1 | CONFERENCES WITH COMMITTEE, BANK GROUP AND WITH UNITED STATES TRUSTEE REGARDING BIDDING PROCEDURES AND EXTENSIVE REVISIONS TO SAME (3.2): |
| Wed | 106458/746 | | | | | 2.10 | F | 2 | CONFERENCES WITH BANK GROUP REGARDING SALES ORDER AND REVISION OF SAME (2.1): |
| | | | | | | 1.50 | F | 3 | CONFERENCE WITH SHEON KAROL REGARDING SALE PROCESS AND WITH DJM AND TFP REGARDING SAME (1.5): |
| | | | | | | 2.00 | F | 4 | REVISIONS TO SALE MOTION AND CONFERENCES WITH BANK GROUP AND COMMITTEE REGARDING SAME (2.0): |
| | | | | | | 1.00 | F | 5 | CONFERENCE REGARDING BID PROCEDURES AND REVIEW OF CHANGES REGARDING SAME (1.0): |
| | | | | | | 0.30 | F | 6 | CONFERENCE WITH UNITED STATES TRUSTEE REGARDING SALE PROCESS (.3): |
| | | | | | | 1.00 | F | 7 | PREPARATION AND FILING OF NOTICES REGARDING MOTION TO FILE UNDER SEAL AND BID PROTECTIONS (1.0): |
| | | | | | | 0.50 | F | 8 | CONFERENCES WITH ED ZIMMER REGARDING WITNESS TESTIMONY ON JUNE 16, 2005 (.5): |
| | | | | | | 1.20 | F | 9 | PREPARATION FOR SAME (1.2) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 06/12/05 | Jackson, C | 2.40 | 0.50 | 147.50 | | 1.30 | F | 1 | REVISIONS TO BIDDING PROCEDURES, ORDER APPROVING BIDDING PROCESS AND SALES ORDER (1.3): |
| Sun | 106458/753 | | | | | 0.60 | F | 2 | CONFERENCES WITH KING & SPALDING AND WITH THE COMMITTEE REGARDING SAME (.6): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE REGARDING BIDDING WITH WINN-DIXIE (.5) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 06/20/05 | Jackson, C | 3.70 | 0.60 | 177.00 | | 0.60 | A | 1 | REVISIONS TO ENTERPRISE SALE MOTION |
| Mon | 106458/770 | | | | | 0.60 | A | 2 | AND CONFERENCE REGARDING SAME (1.2) |
| | | | | | | 1.00 | F | 3 | CONFERENCES WITH KEN KIRSCHNER REGARDING HARAHAN SALE (1.0): |
| | | | | | | 1.50 | F | 4 | CONFERENCES WITH LANDLORDS REGARDING BIDDING PROCEDURES (1.5) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 06/22/05 | Jackson, C | 4.80 | 0.75 | 221.25 | | 1.60 | F | 1 | REVISION OF MOTION TO APPROVE AGENCY AND LIQUIDATION (1.6): |
| Wed | 106444/518 | | | | E | 0.75 | A | 2 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM XROADS REGARDING SALE OF PHARMACY INVENTORY |
| | | | | | E | 0.75 | A | 3 | AND CONFERENCE REGARDING SAME (1.5) |
| | | | | | | 1.00 | F | 4 | REVISION OF BROKER MOTION (1.0): |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE TO SKADDEN ARPS REGARDING SAME (.3): |
| | | | | | | 0.40 | F | 6 | CONFERENCE WITH BEAU BOWIN REGARDING LEGAL RESEARCH ON SAME (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 06/23/05 | Jackson, C | 4.80 | 1.30 | 383.50 | | 2.30 | F | 1 | REVISIONS TO LIQUIDATION MOTION AND CORRESPONDENCE REGARDING SAME (2.3): |
| Thu | 106444/521 | | | | | 1.30 | F | 2 | CORRESPONDENCE AND CONFERENCES REGARDING PHARMACY MOTION (1.3): |
| | | | | | | 1.20 | F | 3 | REVISION OF BROKER MOTION AND CONFERENCE WITH MIKE CHLEBOVEC REGARDING SAME (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 06/24/05 | Jackson, C | 5.80 | 2.30 | 678.50 | | 2.30 | F | 1 | CONFERENCES REGARDING STATUS OF BIDS (2.3): |
| Fri | 106458/783 | | | | | 2.80 | F | 2 | REVIEW AND REVISION OF EXHIBITS TO MOTION (2.8): |
| | | | | | D | 0.70 | F | 3 | REVISIONS TO SALE MOTION AND CORRESPONDENCE REGARDING SAME (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 06/25/05 | Jackson, C | 6.10 | 1.00 | 295.00 | | 2.00 | F | 1 | REVISION OF MOTION TO SELL, MOTION FOR GOING OUT OF BUSINESS SALES (2.0): |
| Sat | 106444/525 | | | | | 1.30 | F | 2 | PREPARATION OF ORDER ON GOING OUT OF BUSINESS SALES (1.3): |
| | | | | | | 1.00 | F | 3 | PREPARATION OF ORDER ON PHARMACY SALES (1.0): |
| | | | | | | 0.80 | F | 4 | REVISION TO PHARMACY MOTION (.8): |
| | | | | | | 1.00 | F | 5 | CORRESPONDENCE AND CONFERENCES REGARDING KERP, REGARDING PHARMACY SALE (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 06/25/05 | Jackson, C | 2.20 | 0.80 | 236.00 | | 1.40 | F | 1 | REVISION OF SCHEDULES AND COMPARE INFORMATION (1.4): |
| Sat | 106458/788 | | | | | 0.80 | F | 2 | TELEPHONE CALLS REGARDING STATUS OF BIDS (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 06/26/05 | Jackson, C | 6.60 | 1.00 | 295.00 | | 1.00 | F | 1 | CONFERENCE CALLS REGARDING STATUS OF BIDS (1.0): |
| Sun | 106444/526 | | | | D | 0.50 | F | 2 | CORRESPONDENCE REGARDING ESTOPPEL ISSUE (.5): |
| | | | | | D | 0.60 | F | 3 | REGARDING PHARMACY ISSUES (.6): |
| | | | | | D | 0.50 | F | 4 | AND OWNED STORES (.5): |
| | | | | | | 2.00 | F | 5 | REVISIONS TO EXHIBITS (2.0): |
| | | | | | | 2.00 | F | 6 | REVISIONS TO PHARMACEUTICAL MOTION AND PREPARATION OF GOB AND PHARMACEUTICAL ORDER (2.0) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 06/28/05 | Jackson, C | 7.30 | 1.00 | 295.00 | | 1.00 | A | 1 | REVIEW OF NOTICE ISSUES AND CORRESPONDENCE |
| Tue | 106458/800 | | | | | 1.00 | A | 2 | AND ATTENDANCE AT CONFERENCES REGARDING LANDLORD NOTICE (2.0); |
| | | | | | | 1.50 | F | 3 | REVISIONS TO STALKING HORSE SUMMARY (1.5); |
| | | | | | | 2.00 | F | 4 | CONFERENCES WITH KEITH DAW AND KIM NEIL REGARDING CURE ISSUES (2.0); |
| | | | | | | 1.80 | F | 5 | CONFERENCES WITH BRIAN WALSH AND SHEON KAROL REGARDING BIDS (1.8) |
| | | | | | | | | | MATTER: Regulatory and SEC Matters |
| 06/30/05 | Busey, S | 2.10 | 0.20 | 79.00 | | 0.20 | F | 1 | CONFERENCE WITH ELENA ESCAMILLA REGARDING THE DEBTORS' RESPONSE TO THE U.S. TRUSTEE'S REQUEST TO IDENTIFY EQUITY SECURITY HOLDERS (.2); |
| Thu | 106452/596 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH JAY SKELTON REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH JAY SKELTON AND LARRY APPEL REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 4 | REVIEW OF COMMUNICATIONS FROM THE SECURITIES AND EXCHANGE COMMISSION REGARDING SAME (.2); |
| | | | | | | 0.40 | F | 5 | DRAFT COMMUNICATION TO ELENA ESCAMILLA REGARDING THE DEBTORS' EQUITY SECURITY HOLDERS (.4); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH LARRY APPEL REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH JAY SKELTON (.2); |
| | | | | | | 0.40 | F | 8 | REVIEW OF STATUTORY AND CASE LAW (.4) |
| | | | | | | | | | MATTER: Case Administration |
| 07/05/05 | Jackson, C | 1.20 | 1.20 | 354.00 | | | | 1 | REVISION OF AGENDA AND CONFERENCES REGARDING SAME |
| Tue | 107350/1028 | | | | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 07/05/05 | Jackson, C | 4.10 | 2.30 | 678.50 | | 2.30 | F | 1 | FINALIZATION OF SERVICE ISSUES ON SALE ENTERPRISE MOTION AND CONFERENCES REGARDING SAME (2.3); |
| Tue | 107357/1163 | | | | | 1.80 | F | 2 | CONFERENCES WITH WINN-DIXIE AND DJM REGARDING SALE ISSUES AND WITH KING & SPALDING REGARDING SAME (1.8) |
| | | | | | | | | | MATTER: Litigation (General) |
| 07/06/05 | Jackson, C | 1.00 | 0.80 | 236.00 | | 0.80 | F | 1 | CONFERENCE REGARDING HERITAGE MINT (.8); |
| Wed | 107345/990 | | | | D | 0.20 | F | 2 | CORRESPONDENCE REGARDING SAME (.2) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 07/06/05 | Jackson, C | 6.00 | 0.20 | 59.00 | | 1.00 | F | 1 | CONFERENCES WITH LANDLORDS REGARDING CURE AND AUCTION ISSUES (1.0); |
| Wed | 107357/1164 | | | | | 1.00 | F | 2 | CONFERENCES WITH WINN-DIXIE AND DJM REGARDING SAME (1.0); |
| | | | | | D | 1.80 | F | 3 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.8); |
| | | | | | | 0.70 | F | 4 | PREPARATION FOR CURE HEARING (.7); |
| | | | | | K | 1.30 | F | 5 | RESEARCH REGARDING NOTICE ISSUES (1.3); |
| | | | | | | 0.20 | F | 6 | CONFERENCES REGARDING BID ISSUES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | **MATTER: Executory Contracts** |
| 07/12/05 Tue | Jackson, C 107352/1080 | 1.20 | 1.20 | 354.00 | | | 1 | PREPARATION FOR HERITAGE MINT'S HEARING AND CONFERENCES REGARDING SAME |
| | | | | | | | | **MATTER: Litigation (General)** |
| 07/14/05 Thu | Post, J 107345/998 | 4.60 | 0.80 | 284.00 | | 3.80 | F 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON HERITAGE MINT MOTION TO COMPEL THE ASSUMPTION OR REJECTION OF EXECUTORY CONTRACT AND CONFERENCES WITH CLIENT AND WITNESSES BEFORE AND AFTER HEARING (3.8); |
| | | | | | | 0.80 | F 2 | E-MAIL CORRESPONDENCE AND TELEPHONE CALLS REGARDING PROPOSED SETTLEMENT (.8) |
| | | | | | | | | **MATTER: Asset Disposition (General)** |
| 07/15/05 Fri | Jackson, C 107357/1186 | 7.00 | 2.70 | 796.50 | | 1.40 | F 1 | PREPARATION OF COMPETING BID PACKAGE AND REVIEW OF COMPETING BIDS (1.4); |
| | | | | | | 1.50 | F 2 | CONFERENCES IN PREPARATION OF AUCTION AND COMPETING BIDS (1.5); |
| | | | | | | 0.60 | F 3 | REVISIONS OF BID PACKAGE FOR DJM (.6); |
| | | | | | | 1.20 | F 4 | REVISION AND FINALIZATION OF SECOND SALE MOTION AND CONFERENCES REGARDING SAME (1.2); |
| | | | | | | 1.50 | F 5 | CONFERENCES WITH LARGE NUMBER OF LANDLORDS REGARDING SALE PROCESS AND CORRESPONDENCE REGARDING SAME (1.5); |
| | | | | | | 0.50 | F 6 | PREPARATION OF NOTICES REGARDING CHANGE OF AUCTION AND CORRESPONDENCE REGARDING SAME (.5); |
| | | | | | | 0.30 | F 7 | CONFERENCES WITH KIM LAMAINA AND ADAM RAVIN REGARDING SAME (.3) |
| | | | | | | | | **MATTER: Retention/Fee Matters (Others)** |
| 07/15/05 Fri | Jackson, C 107358/1285 | 3.20 | 1.90 | 560.50 | | 1.90 | F 1 | CONFERENCES AND CORRESPONDENCE REGARDING FEE APPLICATIONS AND FEE HEARING (1.9); |
| | | | | | | 1.30 | F 2 | PREPARATION AND FILING OF APPLICATIONS (1.3) |
| | | | | | | | | **MATTER: Asset Disposition (Inventory)** |
| 07/15/05 Fri | Jackson, C 107359/1305 | 2.00 | 2.00 | 590.00 | E | | 1 | FINALIZATION AND FILING OF AMENDED LIQUIDATION MOTION |
| | | | | | E | | 2 | AND CONFERENCES REGARDING SAME |
| | | | | | | | | **MATTER: Asset Disposition (General)** |
| 07/18/05 Mon | Jackson, C 107357/1195 | 12.90 | 2.90 | 855.50 | E | 1.45 | A 1 | PREPARATION FOR AND ANALYSIS OF AUCTION AND RESULTS (1.45); |
| | | | | | E | 1.45 | A 2 | AND CONFERENCES REGARDING SAME (2.9); |
| | | | | | | 1.30 | F 3 | PREPARATION OF MOTION AND RELATED DOCUMENTS REGARDING SECOND PHASE SALES (1.3); |
| | | | | | | 2.00 | F 4 | FILING AND SERVICE OF COMPETITORS' BIDS AND CORRESPONDENCE REGARDING SAME (2.0); |
| | | | | | | 1.90 | F 5 | NEGOTIATIONS WITH LANDLORDS AND BIDDERS REGARDING SAME (1.9); |
| | | | | | | 4.80 | F 6 | PREPARATION FOR HEARINGS ON SALES OF OVER 80 STORES INCLUDING RECEIVING AND RESPONDING TO OVER 120 E-MAILS REGARDING SALES (4.8) |
| | | | | | | | | **MATTER: Asset Disposition (General)** |
| 07/20/05 Wed | Jackson, C 107357/1213 | 9.30 | 1.50 | 442.50 | | 3.80 | F 1 | PREPARATION AND FILING OF SUCCESSFUL BIDS AND NOTICES REGARDING SAME (3.8); |
| | | | | | | 2.70 | F 2 | PREPARATION FOR SALES HEARINGS (2.7); |
| | | | | | G | 1.30 | F 3 | CONFERENCES WITH LANDLORDS AND BIDDERS AND WINN-DIXIE REGARDING SAME (1.3); |
| | | | | | | 1.50 | F 4 | CONFERENCES REGARDING FACILITY AND SALES AND PREPARATION FOR SAME (1.5) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 07/20/05 | Jackson, C | 2.00 | 2.00 | 590.00 | | 1.20 | F 1 | CONFERENCES REGARDING PHARMACEUTICAL SALES AND PREPARATION FOR HEARINGS REGARDING SAME (1.2); |
| Wed | 107359/1307 | | | | | 0.80 | F 2 | CONFERENCES REGARDING LIQUIDATION MOTION AND NEGOTIATIONS REGARDING SAME (.8) |
| | | | | | | | | MATTER: Asset Disposition (General) |
| 07/21/05 | Jackson, C | 10.80 | 2.00 | 590.00 | | 3.40 | F 1 | PREPARATION FOR SALE HEARINGS (3.4); |
| Thu | 107357/1223 | | | | | 2.60 | F 2 | CONFERENCES WITH SUCCESSFUL BIDDERS REGARDING HEARING (2.6); |
| | | | | | | 1.30 | F 3 | CONFERENCES WITH LANDLORDS TO RESOLVE OBJECTIONS (1.3); |
| | | | | | | 1.50 | F 4 | REVISION OF SECOND PHASE SALE MOTION AND CORRESPONDENCE REGARDING SAME (1.5); |
| | | | | | | 2.00 | F 5 | CONFERENCES REGARDING FACILITY AND DC SALES AND PREPARATION FOR SAME (2.0) |
| | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 07/21/05 | Jackson, C | 4.20 | 1.80 | 531.00 | | 1.90 | F 1 | PREPARATION FOR GOING-OUT-OF-BUSINESS HEARING (1.9); |
| Thu | 107359/1309 | | | | | 0.50 | F 2 | CONFERENCES WITH LIQUIDATORS, UNITED STATES TRUSTEE AND CREDITORS REGARDING SAME (.5); |
| | | | | | | 1.80 | F 3 | CONFERENCES AND PREPARATION FOR PHARMACEUTICAL SALE HEARINGS (1.8) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 07/21/05 | Post, J | 3.20 | 2.20 | 781.00 | | 0.80 | F 1 | TELEPHONE CALLS AND E-MAIL REGARDING PROPOSED CLAIMS RESOLUTION MOTION (.8); |
| Thu | 107344/984 | | | | | 0.60 | F 2 | TELEPHONE CALLS AND E-MAIL REGARDING PROPOSED MOTION FOR OMNIBUS CLAIMS OBJECTIONS (.6); |
| | | | | | | 0.80 | F 3 | E-MAIL AND TELEPHONE CALLS REGARDING INTERNAL REVENUE SERVICE REQUEST TO EXTEND BAR DATE (.8); |
| | | | | | | 1.00 | F 4 | CORRESPONDENCE TO SOUTH FLORIDA WATER MANAGEMENT DISTRICT REGARDING DEBTOR'S REFUSAL TO EXTEND POC BAR DATE AND CORRESPONDENCE TO CLIENT REGARDING SAME (1.0) |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 08/03/05 | Post, J | 5.40 | 0.80 | 284.00 | | 2.60 | F 1 | PREPARATION FOR AUGUST 8, 2005 HEARING ON MOTION TO LIFT STAY FILED BY WAH HONG GO, DAVID TIMMONS AND SARRIA (2.6); |
| Wed | 108173/1564 | | | | | 0.30 | F 2 | E-MAIL WITH ATTORNEYS FOR SARRIA REGARDING CONTINUANCE OF HEARING AND PREPARATION OF STIPULATION (.3); |
| | | | | | | 0.80 | F 3 | CORRESPONDENCE TO ATTORNEYS REGARDING THE WITHDRAWAL OF THEIR STAY NOTICES DUE TO THE ABSENCE OF INSURANCE (.8); |
| | | | | | | 0.30 | F 4 | E-MAIL REGARDING ENFORCEMENT OF STAY OF LAWSUIT FILED BY AMANDA INGLE (.3); |
| | | | | | | 0.80 | F 5 | E-MAIL AND TELEPHONE CALLS REGARDING ENFORCEMENT OF STAY OF FORECLOSURE ACTION AGAINST DEBTORS' LEASEHOLD INTEREST (CENTRAL PROGRESSIVE V. BY-PASS) (.8); |
| | | | | | | 0.60 | F 6 | E-MAIL TO CLIENT REGARDING NEW STAY MOTIONS (.6) |
| | | | | | | | | MATTER: Asset Disposition (General) |
| 08/08/05 | Jackson, C | 1.50 | 1.50 | 442.50 | E | | 1 | PREPARATION FOR AUCTION |
| Mon | 108178/1730 | | | | E | | 2 | AND CONFERENCES REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Executory Contracts |
| 08/10/05 | Jackson, C | 7.60 | 1.50 | 442.50 | | 1.80 | F | 1 | REVIEW AND REVISION OF MEMORANDUM REGARDING RHODES LEASE (1.8); |
| Wed | 108169/1446 | | | | | 1.50 | F | 2 | REVIEW AND EXTENSIVE REVISION OF PENMAN PLAZA OBJECTION AND CONFERENCES REGARDING SAME (1.5); |
| | | | | | | 2.00 | F | 3 | REVIEW AND ANALYSIS OF CURE CORRESPONDENCE AND PLEADINGS AND RESPONSE TO SAME (2.0); |
| | | | | | | 0.90 | F | 4 | PREPARATION OF CORRESPONDENCE IN RESPONSE TO TERMINATION NOTICE (.9); |
| | | | | | K | 1.40 | F | 5 | LEGAL RESEARCH REGARDING CAUSE UNDER 365(D)(3) (1.4) |
| | | | | | | | | | MATTER: Litigation (General) |
| 08/10/05 | Post, J | 1.40 | 0.90 | 319.50 | | 0.50 | F | 1 | E-MAIL CORRESPONDENCE REGARDING PENMAN PLAZA'S MOTION TO COMPEL ASSUMPTION OF LEASE AND TELEPHONE CALL WITH ATTORNEY FOR PENMAN PLAZA REGARDING SAME (.5); |
| Wed | 108170/1469 | | | | | 0.90 | F | 2 | TELEPHONE CALL REGARDING CLAIMS AND REVIEW OF DOCUMENTS (.9) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 08/11/05 | De Wees, P | 0.60 | 0.30 | 37.50 | E, H | | | 1 | PREPARATION OF E-MAILS AND TELEPHONE CALLS REGARDING MEMORANDUM TO OBTAIN INFORMATION REGARDING AUDIT OPINION LETTER; |
| Thu | 108171/1498 | | | | E, H | | | 2 | DELIVERY OF ORIGINAL MEMORANDUM AND COPY OF AUDIT OPINION REQUEST LETTER TO CYNTHIA C. JACKSON |
| | | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 08/12/05 | Jackson, C | 5.20 | 2.00 | 590.00 | | 1.20 | F | 1 | PREPARATION AND FILING OF NOTICES ON PHARMACY SALES (1.2); |
| Fri | 108166/1390 | | | | | 1.40 | F | 2 | PREPARATION OF LIQUIDATION ORDER AND CONFERENCES REGARDING SAME (1.4); |
| | | | | | | 2.00 | F | 3 | PREPARATION OF MOTION TO RETAIN LIQUIDATOR FOR DC SALES (2.0); |
| | | | | | | 0.60 | F | 4 | CONFERENCE REGARDING FREON ISSUES (.6) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/12/05 | Jackson, C | 1.80 | 1.30 | 383.50 | | 0.50 | F | 1 | PREPARATION AND FILING OF 4TH OMNIBUS MOTION (.5); |
| Fri | 108177/1679 | | | | E | 0.65 | A | 2 | PREPARATION AND FILING OF PENMAN PLAZA OBJECTION |
| | | | | | E | 0.65 | A | 3 | AND CONFERENCES REGARDING SAME (1.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/12/05 | Post, J | 1.70 | 0.50 | 177.50 | | 1.20 | F | 1 | TELEPHONE CALL AND E-MAIL CORRESPONDENCE WITH CREDITORS COMMITTEE COUNSEL AND CLIENT REGARDING CLAIMS RESOLUTION MOTION (1.2); |
| Fri | 108172/1525 | | | | | 0.50 | F | 2 | TELEPHONE CALL AND E-MAIL REGARDING MOTION TO EXTEND BAR DATE TO BE FILED BY FLORIDA TAX COLLECTORS (.5) |
| | | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 08/15/05 | Jackson, C | 3.30 | 0.40 | 118.00 | | 1.50 | F | 1 | REVISIONS TO LIQUIDATION MOTION AND ORDER TO INCORPORATE RESPONSES FOR DEBTORS (1.5); |
| Mon | 108166/1392 | | | | E | 0.40 | A | 2 | CORRESPONDENCE TO CONSTITUENTS REGARDING SAME |
| | | | | | | 0.40 | A | 3 | AND CONFERENCES REGARDING SAME (.8); |
| | | | | | | 1.00 | F | 4 | CONFERENCE WITH XROADS REGARDING FREON AND ABUNDANCE OF EQUIPMENT (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 08/15/05 Mon | Jackson, C 108178/1743 | 1.40 | 1.40 | 413.00 | | | | 1 | CORRESPONDENCE AND CONFERENCES REGARDING CURE ISSUES |
| | | | | | | | | | MATTER: Case Administration |
| 08/15/05 Mon | Jackson, C 108181/1828 | 2.60 | 1.50 | 442.50 | | 1.50 1.10 | F F | 1 2 | REVISIONS TO AGENDA AND CONFERENCES REGARDING UPDATED STATUS (1.5); PREPARATION FOR OMNIBUS HEARING ON AUGUST 18, 2005 (1.1) |
| | | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 08/16/05 Tue | Jackson, C 108166/1396 | 3.70 | 2.50 | 737.50 | | 1.80 1.20 0.70 | F F F | 1 2 3 | CONFERENCES REGARDING FREON ISSUES (1.8); REVISIONS TO LIQUIDATION MOTION AND FILING OF SAME (1.2); CONFERENCES REGARDING SAME (.7) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/17/05 Wed | Jackson, C 108177/1685 | 1.80 | 1.80 | 531.00 | E E | | | 1 2 | PREPARATION FOR HEARING ON PENMAN PLAZA AND CONFERENCES REGARDING SAME |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 08/17/05 Wed | Jackson, C 108178/1751 | 1.70 | 0.65 | 191.75 | E | 0.65 0.65 0.40 | A A F | 1 2 3 | CONFERENCES REGARDING STATUS OF BIDS AND PREPARATION AND FILING OF NOTICES (1.3); PREPARATION FOR AUGUST 26, 2005 HEARING (.4) |
| | | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 08/18/05 Thu | Jackson, C 108166/1400 | 3.80 | 0.50 | 147.50 | | 0.50 1.30 2.00 | F F F | 1 2 3 | CONFERENCES REGARDING ASTOR AND FITZGERALD (.5); REVIEW OF BACKGROUND AND FOODS REGARDING SAME (1.3); PREPARATION OF MOTION REGARDING SAME (2.0) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 08/18/05 Thu | Jackson, C 108178/1756 | 1.80 | 0.50 | 147.50 | | 0.50 1.30 | F F | 1 2 | CONFERENCES REGARDING CONTINGENT BIDS (.5); CONFERENCES WITH LANDLORDS REGARDING BID STATUS AND CORRESPONDENCE REGARDING SAME (1.3) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 08/22/05 Mon | Jackson, C 108178/1767 | 2.90 | 1.00 | 295.00 | | 1.00 0.90 1.00 | F F F | 1 2 3 | CONFERENCE CALL REGARDING SECOND PHASE SALE (1.0); PREPARATION OF AGENDA FOR AUGUST 26, 2005 HEARING (.9); CONFERENCES WITH LANDLORDS IN PREPARATION FOR HEARING (1.0) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 08/23/05 Tue | De Wees, P 108171/1500 | 0.40 | 0.40 | 50.00 | H | | | 1 | TELEPHONE CALLS WITH OUTSTANDING REQUEST MEMORANDUM DISTRIBUTION REGARDING AUDIT OPINION LETTER REPORTS |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 08/23/05 | Jackson, C | 5.10 | 1.90 | 560.50 | | 0.50 | F | 1 | CONFERENCE CALL REGARDING STATUS OF SECOND PHASE (.5): |
| Tue | 108178/1771 | | | | | 0.20 | F | 2 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING ADMINISTRATION (.2): |
| | | | | | | 1.40 | F | 3 | TELEPHONE CONFERENCE REGARDING REAL ESTATE SALES (1.4): |
| | | | | | | 3.00 | F | 4 | PREPARATION FOR SALE HEARING (3.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 08/29/05 | Busey, S | 0.50 | 0.10 | 39.50 | | 0.20 | F | 1 | TELEPHONE CALL WITH MATT BARR REGARDING THE DRAFT JOINT MOTION (.2): |
| Mon | 108164/1369 | | | | | 0.20 | F | 2 | MEMORANDUM TO DAVID TURETSKY REGARDING SAME (.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH JAN BAKER (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 08/31/05 | Busey, S | 1.50 | 0.70 | 276.50 | | 0.50 | F | 1 | PREPARATION FOR SEPTEMBER 8, 2005 HEARING ON THE DEBTORS' MOTION TO EXTEND EXCLUSIVE PERIODS IN LIGHT OF THE HURRICANE IMPACT INCLUDING CONFERENCE WITH JAN BAKER (.5): |
| Wed | 108175/1653 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH LARRY APPEL AND JAN BAKER (.3): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH JAY CRYSTAL (.4): |
| | | | | | | 0.30 | F | 4 | MEMORANDUM TO MICHAEL FRIETAG (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/31/05 | Schule, E | 5.10 | 0.80 | 152.00 | | 2.10 | F | 1 | PREPARATION OF PROPOSED ORDER FOR STORE 1566 AND TELEPHONE CALL WITH BRIAN WALSH REGARDING SAME (2.1): |
| Wed | 108177/1709 | | | | | 0.50 | F | 2 | TELEPHONE CALL WITH MIKE SCHMAHL REGARDING OBJECTIONS TO DEBTORS' LEASE REJECTION PROCEDURES AND E-MAIL CORRESPONDENCE WITH MIKE SCHMAHL REGARDING SAME (.5): |
| | | | | | | 0.80 | F | 3 | REVIEW OF E-MAIL CORRESPONDENCE AND VOICE MESSAGES REGARDING SALE MOTIONS (.8): |
| | | | | | | 1.70 | F | 4 | REVISION OF ORDER REGARDING RETROACTIVE LEASE REJECTION AND OBJECTIONS BY CATAMOUNT AND WOODBURY, LLC (1.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/07/05 | Jackson, C | 5.80 | 2.40 | 708.00 | | 3.40 | F | 1 | CONFERENCE AND NEGOTIATIONS WITH COMMITTEE, LANDLORDS REGARDING REJECTION PROCEDURES AND REVISIONS TO ORDER FOR SAME (3.4): |
| Wed | 109216/2021 | | | | | 2.40 | F | 2 | NEGOTIATIONS REGARDING 365(D)(4) AND CORRESPONDENCE REGARDING SAME (2.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/13/05 | Jackson, C | 3.90 | 2.60 | 767.00 | | 1.30 | F | 1 | CONFERENCES WITH SKADDEN ARPS, BRYAN GASTON AND MIKE CHLEBOVEC REGARDING LEASE REJECTIONS AND ACTIONS NEEDED (1.3): |
| Tue | 109216/2032 | | | | E | 1.30 | A | 2 | PREPARATION OF FORM OF LEASE REJECTION |
| | | | | | E | 1.30 | A | 3 | AND CONFERENCES REGARDING SAME (2.6) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:Executory Contracts |
| 09/15/05 Thu | Bowin, B 109229/2265 | 7.50 | 0.10 | 20.50 | | 0.20 | F | 1 | TELEPHONE CALL WITH JANE LEAMY REGARDING COORDINATING OUR OBJECTION TO COMPUTER LEASING CORPORATION'S REQUEST FOR ADMINISTRATIVE EXPENSE WITH SKADDEN'S OBJECTION TO COMPUTER LEASING CORPORATION'S MOTION TO COMPEL WINN-DIXIE TO ACCEPT OR REJECT LEASE (.2): |
| | | | | | G | 1.00 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY, JAY CASTLE, CRAIG BOUCHER, AND ROSALIE GRAY REGARDING OBJECTION TO COMPUTER LEASING CORPORATION'S MOTIONS (1.0); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH ERIC N. MCKAY REGARDING COMPUTER LEASING CORPORATION'S REQUEST FOR ADMINISTRATIVE EXPENSE (.5): |
| | | | | | K | 0.30 | F | 4 | RESEARCH REGARDING REASONABLY EQUIVALENT VALUE (.3): |
| | | | | | | 1.30 | F | 5 | REVISION TO OBJECTION TO COMPUTER LEASING CORPORATION'S REQUEST FOR PAYMENTS OF ADMINISTRATIVE EXPENSE (1.3): |
| | | | | | K | 4.10 | F | 6 | RESEARCH OF CASE LAW REGARDING PRECEDENCE FOR BRINGING FRAUDULENT TRANSFER ACTION TO RECOVER POST-PETITION TRANSFERS (4.1): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL WITH JANE LEAMY (.1) |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 09/26/05 Mon | Jackson, C 109216/2060 | 2.40 | 0.30 | 88.50 | | 0.50 | F | 1 | CONFERENCE WITH KEN KIRSCHNER AND SHEON KAROL REGARDING REJECTION OF FACILITY LEASES (.5): |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING REJECTION MOTION FOR OCTOBER 7, 2005 (.2): |
| | | | | | | 0.30 | F | 3 | CONFERENCE REGARDING STORE NO. 251 (.3): |
| | | | | | | 1.40 | F | 4 | CONFERENCES WITH LANDLORDS REGARDING SURRENDER AND SEPTEMBER 2005 RENT (1.4) |
| | | | | | | | | | MATTER:Litigation (General) |
| 09/26/05 Mon | Jackson, C 109218/2133 | 0.70 | 0.30 | 88.50 | | 0.30 | F | 1 | CONFERENCE REGARDING DIRECTORS AND OFFICERS DISPUTE (.3): |
| | | | | | | 0.40 | F | 2 | CORRESPONDENCE TO DAY CASTLE REGARDING SAME AND ACTIONS NEEDED (.4) |
| | | | | | | | | | MATTER:Executory Contracts |
| 09/27/05 Tue | Busey, S 109229/2280 | 0.50 | 0.20 | 79.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH HOLLY ETLIN AND CRAIG BOUCHER REGARDING VALUE OF EQUIPMENT LEASED BY THE DEBTORS FROM COMPUTER LEASING CORPORATION AND APPROPRIATE PARAMETERS OF SETTLEMENT NEGOTIATIONS (.3): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH ARTHUR SPECTOR (.2) |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 09/27/05 Tue | McKay, E 109221/2189 | 6.10 | 1.00 | 240.00 | | 3.10 | F | 1 | PREPARATION OF MEMORANDUM REGARDING MEDICARE SECONDARY PAYER ACT AND EFFECT ON THE CLAIM RESOLUTION PROCEDURE (3.1): |
| | | | | | | 1.00 | F | 2 | TELEPHONE CONFERENCE REGARDING CLAIM RESOLUTION PROCEDURE MAILING (1.0): |
| | | | | | | 2.00 | F | 3 | CONFERENCE WITH JAMES H. POST TO DISCUSS STAY LITIGATION, CLAIMS RESOLUTION PROCEDURE AND RELATED ISSUES (2.0) |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 09/27/05 Tue | Post, J 109221/2190 | 7.60 | 1.80 | 639.00 | | 4.00 | F | 1 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE OF WORKING GROUP ON CLAIMS RESOLUTION PROCESS (4.0): |
| | | | | | | 1.80 | F | 2 | TELEPHONE CALLS AND E-MAIL CORRESPONDENCE REGARDING INFORMATION AND DOCUMENTS NECESSARY TO MEET SEPTEMBER 30, 2005 DEADLINE FOR COMMENCEMENT OF CLAIMS RESOLUTION PROCESS (1.8): |
| | | | | | | 1.80 | F | 3 | REVIEW OF MATERIAL DOCUMENTS, PROOFS OF CLAIM AND LEGAL RESEARCH FOR ANALYSIS OF WINN-DIXIE'S POSSIBLE LIABILITY FOR MEDICARE CLAIMS OF LIENS WHEN PAYING SETTLEMENTS TO PERSONAL INJURY CLAIMANTS (1.8) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|---------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/29/05 | Jackson, C | 8.10 | 1.00 | 295.00 | | 1.80 | F | 1 | CONFERENCES WITH LANDLORDS' COUNSEL REGARDING RENT AND RETURN OF KEYS (1.8); |
| Thu | 109216/2072 | | | | D | 2.20 | F | 2 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (2.2); |
| | | | | | | 1.00 | F | 3 | PREPARATION FOR AND CONFERENCE REGARDING GREENLAND PLAZA (1.0); |
| | | | | | D | 1.00 | F | 4 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.0); |
| | | | | | | 1.40 | F | 5 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING CURE ISSUES (1.4); |
| | | | | | | 0.70 | F | 6 | TELEPHONE CONFERENCES WITH LANDLORDS' COUNSEL REGARDING SAME (.7) |
| | | | | | | | | | MATTER: Environmental Matters |
| 09/29/05 | Sleeth, T | 3.30 | 0.50 | 177.50 | D | 0.20 | F | 1 | REVIEW OF LEASE (.2); |
| Thu | 109226/2224 | | | | | 0.50 | F | 2 | TELEPHONE CALL AND E-MAILS WITH PAT ROSS REGARDING TEMPORARY CLOSURE (.5); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALL WITH COUNSEL FOR MERIDIAN, MISSISSIPPI LOCATION (.5); |
| | | | | | | 0.80 | F | 5 | REVIEW OF LEASE AND E-MAILS WITH PAT ROSS AND KEITH DAW REGARDING HURRICANE DAMAGE AND TANK CLOSURE (.8); |
| | | | | | E | 0.50 | A | 6 | REVIEW OF LEASE AND SUBLEASE |
| | | | | | E | 0.50 | A | 7 | AND TELEPHONE CALLS AND E-MAIL(S) WITH PAT ROSS AND KEITH DAW REGARDING INSURANCE AND TANK CLOSURE ISSUES (1.0) |
| | | | 81.10 | $23,979.50 | | | | | |

Total
Number of Entries:        66

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 0.10 | 20.50 | 0.00 | 0.00 | 0.10 | 20.50 | 0.00 | 0.00 | 0.10 | 20.50 |
| Busey, S | 1.40 | 553.00 | 0.00 | 0.00 | 1.40 | 553.00 | 0.00 | 0.00 | 1.40 | 553.00 |
| De Wees, P | 0.40 | 50.00 | 0.60 | 75.00 | 1.00 | 125.00 | 0.30 | 37.50 | 0.70 | 87.50 |
| Jackson, C | 65.40 | 19,293.00 | 0.00 | 0.00 | 65.40 | 19,293.00 | 0.00 | 0.00 | 65.40 | 19,293.00 |
| McKay, E | 5.00 | 1,140.00 | 0.00 | 0.00 | 5.00 | 1,140.00 | 0.00 | 0.00 | 5.00 | 1,140.00 |
| Post, J | 7.00 | 2,485.00 | 0.00 | 0.00 | 7.00 | 2,485.00 | 0.00 | 0.00 | 7.00 | 2,485.00 |
| Schule, E | 0.80 | 152.00 | 0.00 | 0.00 | 0.80 | 152.00 | 0.00 | 0.00 | 0.80 | 152.00 |
| Sleeth, T | 0.70 | 248.50 | 0.00 | 0.00 | 0.70 | 248.50 | 0.00 | 0.00 | 0.70 | 248.50 |
| | 80.80 | $23,942.00 | 0.60 | $75.00 | 81.40 | $24,017.00 | 0.30 | $37.50 | 81.10 | $23,979.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (General) | 34.35 | 9,853.25 | 0.00 | 0.00 | 34.35 | 9,853.25 | 0.00 | 0.00 | 34.35 | 9,853.25 |
| Asset Disposition (Inventory) | 15.75 | 4,646.25 | 0.00 | 0.00 | 15.75 | 4,646.25 | 0.00 | 0.00 | 15.75 | 4,646.25 |
| Automatic Stay (Relief Actions) | 0.80 | 284.00 | 0.00 | 0.00 | 0.80 | 284.00 | 0.00 | 0.00 | 0.80 | 284.00 |
| Case Administration | 2.70 | 796.50 | 0.00 | 0.00 | 2.70 | 796.50 | 0.00 | 0.00 | 2.70 | 796.50 |
| Claims Admin. (General) | 5.50 | 1,837.50 | 0.00 | 0.00 | 5.50 | 1,837.50 | 0.00 | 0.00 | 5.50 | 1,837.50 |
| Creditor Meetings/Statutory Committees | 0.10 | 39.50 | 0.00 | 0.00 | 0.10 | 39.50 | 0.00 | 0.00 | 0.10 | 39.50 |
| Environmental Matters | 0.70 | 248.50 | 0.00 | 0.00 | 0.70 | 248.50 | 0.00 | 0.00 | 0.70 | 248.50 |
| Executory Contracts | 4.50 | 1,338.50 | 0.00 | 0.00 | 4.50 | 1,338.50 | 0.00 | 0.00 | 4.50 | 1,338.50 |
| General Corporate Advice | 0.40 | 50.00 | 0.60 | 75.00 | 1.00 | 125.00 | 0.30 | 37.50 | 0.70 | 87.50 |
| Leases (Real Property) | 10.20 | 2,925.00 | 0.00 | 0.00 | 10.20 | 2,925.00 | 0.00 | 0.00 | 10.20 | 2,925.00 |
| Litigation (General) | 2.80 | 928.00 | 0.00 | 0.00 | 2.80 | 928.00 | 0.00 | 0.00 | 2.80 | 928.00 |
| Regulatory and SEC Matters | 0.20 | 79.00 | 0.00 | 0.00 | 0.20 | 79.00 | 0.00 | 0.00 | 0.20 | 79.00 |
| Reorganization Plan/Plan Sponsors | 0.70 | 276.50 | 0.00 | 0.00 | 0.70 | 276.50 | 0.00 | 0.00 | 0.70 | 276.50 |
| Retention/Fee Matters (Others) | 1.90 | 560.50 | 0.00 | 0.00 | 1.90 | 560.50 | 0.00 | 0.00 | 1.90 | 560.50 |
| Utilities | 0.20 | 79.00 | 0.00 | 0.00 | 0.20 | 79.00 | 0.00 | 0.00 | 0.20 | 79.00 |
| | 80.80 | $23,942.00 | 0.60 | $75.00 | 81.40 | $24,017.00 | 0.30 | $37.50 | 81.10 | $23,979.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|---------------:|--------------:|
| Busey, S | 0.90 | 355.50 |
| Jackson, C | 29.10 | 8,584.50 |
| Post, J | 1.20 | 426.00 |
| Sleeth, T | 0.20 | 71.00 |
| | 31.40 | $9,437.00 |

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 05/02/05 | Jackson, C | 3.50 | 1.00 | 295.00 | | 2.00 | F | 1 | CONFERENCE WITH SKADDEN ARPS' SALE TEAM REGARDING TRANSMITTAL OF SALE ISSUES (2.0); |
| Mon | 105825/248 | | | | | 0.50 | F | 2 | CONFERENCE WITH KEITH DAW REGARDING BROKERAGE FEE WITH FOOD LION AND LEASE REJECTION AND SALE ISSUES (.5); |
| | | | | | | 1.00 | F | 3 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SALE ISSUES (1.0) |
| | | | | | | | | | MATTER: Utilities |
| 05/02/05 | Jackson, C | 0.30 | 0.20 | 59.00 | | 0.20 | F | 1 | REVIEW OF AND REPLY TO E-MAIL FROM NINA LEFLEUR (.2); |
| Mon | 105826/339 | | | | | 0.10 | F | 2 | CONFERENCE WITH ROSALIE GRAY REGARDING SAME (.1) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/03/05 | Busey, S | 1.10 | 0.40 | 158.00 | | 0.70 | F | 1 | REVIEW OF RECLAMATION PROCEDURES ORDER AND DRAFT NOTICE REGARDING DEBTORS' ASSERTION OF VOLUNTARY DEFENSE (.7); |
| Tue | 105806/30 | | | | | 0.40 | F | 2 | REVIEW OF CASE LAW (.4) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/09/05 | Jackson, C | 1.50 | 0.50 | 147.50 | | 1.00 | F | 1 | REVIEW AND REVISION OF RECLAMATION MOTION AND ORDER (1.0); |
| Mon | 105806/50 | | | | | 0.50 | F | 2 | RECEIVED AND REPLIED TO EXTENSIVE CORRESPONDENCE REGARDING SAME (.5) |
| | | | | | | | | | MATTER: Utilities |
| 05/16/05 | Jackson, C | 5.10 | 1.30 | 383.50 | | 2.80 | F | 1 | PREPARATION FOR MAY 19, 2005 HEARING (2.8); |
| Mon | 105826/352 | | | | | 1.00 | F | 2 | CONFERENCE WITH STEPHANIE FELD (1.0); |
| | | | | | | 1.30 | F | 3 | REVIEW OF AND RESPONSE TO CORRESPONDENCE (1.3) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 05/20/05 | Jackson, C | 3.40 | 0.60 | 177.00 | | 0.80 | F | 1 | REVIEW AND REVISION OF DECLARATION FOR SALES (.8); |
| Fri | 105825/302 | | | | | 1.50 | F | 2 | REVIEW AND ANALYSIS OF COMMENTS ON BIDDING PROCEDURES FROM DJM ASSET MANAGEMENT AND KING & SPALDING AND INCORPORATION OF SAME (1.5); |
| | | | | | | 0.60 | F | 3 | CORRESPONDENCE REGARDING SAME (.6); |
| | | | | | | 0.50 | F | 4 | REVIEW AND REPLY TO CORRESPONDENCE REGARDING SALES (.5) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 05/24/05 | Jackson, C | 6.70 | 1.40 | 413.00 | | 5.30 | F | 1 | REVISIONS TO SALE DOCUMENTS INCLUDING BIDDING PROCEDURES, MOTION TO APPROVE, MOTION TO FILE UNDER SEAL AND RELATED ORDERS (5.3); |
| Tue | 105825/317 | | | | | 1.40 | F | 2 | CORRESPONDENCE REGARDING SAME (1.4) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 05/27/05 | Post, J | 4.80 | 0.20 | 71.00 | | 0.20 | F | 1 | E-MAIL CORRESPONDENCE WITH ATTORNEY FOR WAH HONG GO (.2); |
| Fri | 105822/236 | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH DAVID TIMMONS REGARDING STAY RELIEF (.3); |
| | | | | | | 0.50 | F | 3 | PREPARATION OF STIPULATION REGARDING THRIVENT FINANCIAL'S MOTION TO LIFT STAY (.5); |
| | | | | | | 3.80 | F | 4 | PREPARATION OF MOTION, PROPOSED ORDER AND RELATED DOCUMENTS FOR BANKRUPTCY COURT APPROVAL OF CLAIMS RESOLUTION PROCEDURES (3.8) |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 06/13/05 | Jackson, C | 1.70 | 1.40 | 413.00 | | 1.40 | F | 1 | REVIEW AND ANALYSIS OF CORRESPONDENCE (1.4); |
| Mon | 106451/583 | | | | | 0.30 | F | 2 | CONFERENCE WITH SKADDEN, ARPS REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 06/13/05 | Jackson, C | 10.10 | 1.30 | 383.50 | | 0.60 | F | 1 | CONFERENCE WITH PUBLIC RELATIONS FIRM REGARDING SALE MOTION (.6); |
| Mon | 106458/755 | | | | | 2.20 | F | 2 | REVISIONS TO BIDDING PROCEDURES TO RESOLVE LANDLORDS' OBJECTIONS (2.2); |
| | | | | | | 1.40 | F | 3 | CONFERENCES WITH COMMITTEE AND DIP REGARDING SAME (1.4); |
| | | | | | | 2.80 | F | 4 | CONFERENCES WITH LANDLORDS REGARDING SAME (2.8); |
| | | | | | | 1.30 | F | 5 | REVISIONS TO SALE MOTION AND CORRESPONDENCE REGARDING SAME (1.3); |
| | | | | | | 1.80 | F | 6 | CONFERENCES WITH DIP AND WITH COMMITTEE REGARDING SAME (1.8) |
| | | | | | | | | | MATTER: Litigation (General) |
| 06/20/05 | Jackson, C | 1.30 | 0.30 | 88.50 | | 1.00 | F | 1 | REVIEW AND ANALYSIS OF MOTIONS BY TRM CORPORATION AND PLEGURM (1.0); |
| Mon | 106461/900 | | | | | 0.30 | F | 2 | REVIEW OF AND REPLY TO CORRESPONDENCE REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 06/24/05 | Jackson, C | 5.80 | 0.70 | 206.50 | D | 2.30 | F | 1 | CONFERENCES REGARDING STATUS OF BIDS (2.3); |
| Fri | 106458/783 | | | | | 2.80 | F | 2 | REVIEW AND REVISION OF EXHIBITS TO MOTION (2.8); |
| | | | | | | 0.70 | F | 3 | REVISIONS TO SALE MOTION AND CORRESPONDENCE REGARDING SAME (.7) |
| | | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 06/26/05 | Jackson, C | 6.60 | 1.60 | 472.00 | D | 1.00 | F | 1 | CONFERENCE CALLS REGARDING STATUS OF BIDS (1.0); |
| Sun | 106444/526 | | | | | 0.50 | F | 2 | CORRESPONDENCE REGARDING ESTOPPEL ISSUE (.5); |
| | | | | | | 0.60 | F | 3 | REGARDING PHARMACY ISSUES (.6); |
| | | | | | | 0.50 | F | 4 | AND OWNED STORES (.5); |
| | | | | | | 2.00 | F | 5 | REVISIONS TO EXHIBITS (2.0); |
| | | | | | | 2.00 | F | 6 | REVISIONS TO PHARMACEUTICAL MOTION AND PREPARATION OF GOB AND PHARMACEUTICAL ORDER (2.0) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

|  |  |  | INFORMATIONAL | | | | | |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  |  |  |  |  |  |  | MATTER: Asset Disposition (General) |
| 06/27/05 | Jackson, C | 12.90 | 1.40 | 413.00 |  | 2.60 | F | 1 | PREPARATION OF EXHIBITS FOR SALE MOTION REGARDING CURE, LANDLORDS AND INVENTORY (2.6): |
| Mon | 106458/792 |  |  |  | K | 1.20 | F | 2 | LEGAL RESEARCH REGARDING NOTICE (1.2): |
|  |  |  |  |  |  | 0.30 | F | 3 | CONFERENCES WITH ERIC N. MCKAY REGARDING SAME (.3): |
|  |  |  |  |  |  | 0.20 | F | 4 | CONFERENCES WITH LAW CLERKS REGARDING MARKETING ISSUE (.2): |
|  |  |  |  |  | K | 0.50 | F | 5 | RESEARCH REGARDING PHARMACY NOTICE (.5): |
|  |  |  |  |  |  | 1.60 | F | 6 | CONFERENCES WITH WINN-DIXIE REGARDING SALE ISSUES (1.6): |
|  |  |  |  |  |  | 0.40 | F | 7 | CORRESPONDENCE REGARDING CURE (.4): |
|  |  |  |  |  |  | 0.90 | F | 8 | REVIEW AND REVISION OF HARAHAN ASSET PURCHASE AGREEMENT AND MOTION AND ORDER (.9): |
|  |  |  |  |  |  | 1.00 | F | 9 | CORRESPOND AND CONFIRM REGARDING CURRENT LEASES (1.0): |
|  |  |  |  |  | E |  |  | 10 | CONFERENCE WITH LARRY APPEL AND CATHERINE IBOLD REGARDING NOTICE ISSUES |
|  |  |  |  |  | E, K |  |  | 11 | AND RESEARCH REGARDING SAME (1.8): |
|  |  |  |  |  |  | 2.40 | F | 12 | REVISIONS TO ASSET PURCHASE AGREEMENT AND MOTION (2.4) |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: Case Administration |
| 06/28/05 | Jackson, C | 2.00 | 0.20 | 59.00 |  | 1.00 | F | 1 | CONFERENCES WITH COURTROOM ADMINISTRATOR AND WITH CREDITORS REGARDING UPCOMING HEARINGS AND ACTIONS NEEDED (1.0): |
| Tue | 106459/859 |  |  |  |  | 0.20 | F | 2 | CORRESPONDENCE REGARDING SAME (.2): |
|  |  |  |  |  |  | 0.30 | F | 3 | REVIEW OF AGENDA (.3): |
|  |  |  |  |  |  | 0.50 | F | 4 | PREPARATION OF NOTEBOOK FOR COURT (.5) |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: Utilities |
| 07/05/05 | Jackson, C | 2.30 | 1.00 | 295.00 |  | 1.30 | F | 1 | CONFERENCES WITH WINN-DIXIE AND SKADDEN, ARPS REGARDING UTILITIES ISSUE (1.3): |
| Tue | 107353/1087 |  |  |  |  | 1.00 | F | 2 | REVIEW OF AND RESPONSE TO CORRESPONDENCE REGARDING SAME (1.0) |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: Litigation (General) |
| 07/06/05 | Jackson, C | 1.00 | 0.20 | 59.00 | D | 0.80 | F | 1 | CONFERENCE REGARDING HERITAGE MINT (.8): |
| Wed | 107345/990 |  |  |  |  | 0.20 | F | 2 | CORRESPONDENCE REGARDING SAME (.2) |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: Asset Disposition (General) |
| 07/06/05 | Jackson, C | 6.00 | 1.80 | 531.00 |  | 1.00 | F | 1 | CONFERENCES WITH LANDLORDS REGARDING CURE AND AUCTION ISSUES (1.0): |
| Wed | 107357/1164 |  |  |  |  | 1.00 | F | 2 | CONFERENCES WITH WINN-DIXIE AND DJM REGARDING SAME (1.0): |
|  |  |  |  |  |  | 1.80 | F | 3 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.8): |
|  |  |  |  |  |  | 0.70 | F | 4 | PREPARATION FOR CURE HEARING (.7): |
|  |  |  |  |  | K | 1.30 | F | 5 | RESEARCH REGARDING NOTICE ISSUES (1.3): |
|  |  |  |  |  | D | 0.20 | F | 6 | CONFERENCES REGARDING BID ISSUES (.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/13/05 Wed | Jackson, C 107359/1303 | 2.00 | 0.20 | 59.00 | | | | | MATTER: Asset Disposition (Inventory) |
| | | | | | | 0.50 | F | 1 | CONFERENCES WITH LIQUIDATOR REPRESENTATIVES AND XROADS REGARDING CHANGES TO ORDER AND MOTION (.5): |
| | | | | | | 0.20 | F | 2 | CORRESPONDENCE FROM WACHOVIA AND REPLY TO SAME (.2): |
| | | | | | | 0.80 | F | 3 | REVISIONS TO MOTION AND ORDER (.8): |
| | | | | | | 0.50 | F | 4 | CONFERENCES WITH WINN-DIXIE REGARDING PHARMACEUTICAL SALES AND ACTIONS NEEDED (.5) |
| 08/01/05 Mon | Jackson, C 108181/1799 | 2.60 | 0.60 | 177.00 | | | | | MATTER: Case Administration |
| | | | | | | 2.00 | F | 1 | PREPARATION FOR AUGUST 4, 2005 HEARING AND CONFERENCES WITH WINN-DIXIE AND XROADS REGARDING STATUS OF EACH ITEM (2.0): |
| | | | | | | 0.60 | F | 2 | CORRESPONDENCE REGARDING FORM OF ORDERS (.6) |
| 08/05/05 Fri | Post, J 108173/1567 | 2.90 | 0.30 | 106.50 | | | | | MATTER: Automatic Stay (Relief Actions) |
| | | | | | | 0.60 | F | 1 | E-MAIL AND TELEPHONE CALL WITH CLIENT REGARDING ENFORCEMENT OF STAY IN CENTRAL PROGRESSIVE CASE (.6): |
| | | | | | | 0.30 | F | 2 | E-MAIL WITH ATTORNEY FOR SARRIA (.3): |
| | | | | | | 1.00 | F | 3 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH CLIENT IN PREPARATION FOR HEARINGS ON WAH HONG GO AND DAVID TIMMONS STAY MOTIONS, INCLUDING PREPARATION OF PROPOSED TESTIMONY AND PROPOSED ORDER (1.0): |
| | | | | | | 0.20 | F | 4 | UPDATE OF INDEX TO STAY LITIGATION (.2): |
| | | | | | | 0.30 | F | 5 | PREPARATION AND ISSUANCE OF INDEX TO STAY ENFORCEMENT LITIGATION (.3): |
| | | | | | | 0.50 | F | 6 | PREPARATION, SERVICE AND FILING OF NOTICE OF PENDING CHAPTER 11 CASE IN RAUBENS PIERRE CASE (.5) |
| 08/11/05 Thu | Busey, S 108177/1673 | 1.30 | 0.50 | 197.50 | F | | | | MATTER: Leases (Real Property) |
| | | | | | | 0.50 | F | 1 | REVIEW OF CASE LAW (.5): |
| | | | | | | 0.40 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON (.4): |
| | | | | | | 0.40 | F | 3 | REVISION OF REDRAFT OF MEMORANDUM OF LAW IN OPPOSITION TO PENMAN PLAZA'S MOTION TO COMPEL (.4) |
| 08/11/05 Thu | Jackson, C 108166/1387 | 3.90 | 1.00 | 295.00 | | | | | MATTER: Asset Disposition (Inventory) |
| | | | | | | 1.30 | F | 1 | PREPARATION OF MOTION TO RETAIN LIQUIDATOR'S FOR DC'S (1.3): |
| | | | | | | 1.00 | F | 2 | CORRESPONDENCE AND CONFERENCES WITH XROADS REGARDING SAME (1.0): |
| | | | | | | 0.60 | F | 3 | ANALYSIS OF PROPOSED AGENCY AGREEMENT AND RFP (.6): |
| | | | | | | 1.00 | F | 4 | CORRESPONDENCE REGARDING PHARMACY SALES (1.0) |
| 08/11/05 Thu | Jackson, C 108178/1738 | 1.00 | 1.00 | 295.00 | | | | | MATTER: Asset Disposition (General) |
| | | | | | | | | 1 | CORRESPONDENCE REGARDING SUPERVALU HEARING |
| 08/23/05 Tue | Jackson, C 108166/1409 | 2.60 | 0.80 | 236.00 | | | | | MATTER: Asset Disposition (Inventory) |
| | | | | | | 1.50 | F | 1 | REVISIONS TO MOTION AND ORDER REGARDING ASTOR AND FITZGERALD (1.5): |
| | | | | | | 0.80 | F | 2 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.8): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING ABANDONMENT (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 08/25/05 | Jackson, C | 2.10 | 0.50 | 147.50 | | 1.60 | F 1 | CONFERENCES WITH WINN-DIXIE, KING & SPALDING AND XROADS REGARDING DALTON, GEORGIA LANDLORD STAY VIOLATIONS AND ACTIONS NEEDED (1.6); |
| Thu | 108173/1620 | | | | | 0.50 | F 2 | CORRESPONDENCE REGARDING SAME (.5) |
| | | | | | | | | MATTER: Case Administration |
| 09/27/05 | Jackson, C | 3.10 | 1.90 | 560.50 | | 1.20 | F 1 | REVIEW AND ANALYSIS OF AND REVISIONS TO OCTOBER 7, 2005 AGENDA (1.2); |
| Tue | 109213/1939 | | | | | 1.90 | F 2 | CORRESPONDENCE REGARDING STATUS OF VARIOUS MATTERS AND REVIEW OF FILE REGARDING SAME (1.9) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 09/27/05 | Jackson, C | 7.50 | 1.40 | 413.00 | | 2.60 | F 1 | CONFERENCES WITH LANDLORDS FOR REJECTED STORES REGARDING SEPTEMBER 2005 RENT AND SURRENDER OF PREMISES (2.6); |
| Tue | 109216/2063 | | | | | 1.40 | F 2 | RECEIVED AND REPLIED TO LANDLORDS' COUNSEL REGARDING SAME (1.4); |
| | | | | | | | 1.30 | F 3 | CONFERENCES WITH LANDLORDS' COUNSEL REGARDING CURE ISSUES (1.3); |
| | | | | | | | 1.40 | F 4 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.4); |
| | | | | | | | 0.80 | F 5 | CONFERENCE WITH TIM E. SLEETH REGARDING GREENLAND PLAZA (.8) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 09/28/05 | Jackson, C | 4.50 | 1.20 | 354.00 | | 0.50 | F 1 | CONFERENCE CALL WITH XROADS AND WINN-DIXIE REGARDING CURE ISSUES (.5); |
| Wed | 109216/2068 | | | | | 1.20 | F 2 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING SAME (1.2); |
| | | | | | | | 0.60 | F 3 | CONFERENCES WITH LANDLORDS' COUNSEL REGARDING SAME (.6); |
| | | | | | | | 1.20 | F 4 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING SEPTEMBER 2005 RENT AND SURRENDER OF PREMISES (1.2); |
| | | | | | | | 1.00 | F 5 | CONFERENCE CALLS WITH LANDLORDS REGARDING SAME (1.0) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 09/29/05 | Jackson, C | 8.10 | 3.20 | 944.00 | | 1.80 | F 1 | CONFERENCES WITH LANDLORDS' COUNSEL REGARDING RENT AND RETURN OF KEYS (1.8); |
| Thu | 109216/2072 | | | | | 2.20 | F 2 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (2.2); |
| | | | | | D | 1.00 | F 3 | PREPARATION FOR AND CONFERENCE REGARDING GREENLAND PLAZA (1.0); |
| | | | | | | 1.00 | F 4 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.0); |
| | | | | | | 1.40 | F 5 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING CURE ISSUES (1.4); |
| | | | | | | 0.70 | F 6 | TELEPHONE CONFERENCES WITH LANDLORDS' COUNSEL REGARDING SAME (.7) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Environmental Matters |
| 09/29/05 | Sleeth, T | 3.30 | 0.20 | 71.00 | | 0.20 | F | 1 | REVIEW OF LEASE (.2); |
| Thu | 109226/2224 | | | | | 0.50 | F | 2 | TELEPHONE CALL AND E-MAILS WITH PAT ROSS REGARDING TEMPORARY CLOSURE (.5); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.3); |
| | | | | | D | 0.50 | F | 4 | TELEPHONE CALL WITH COUNSEL FOR MERIDIAN, MISSISSIPPI LOCATION (.5); |
| | | | | | | 0.80 | F | 5 | REVIEW OF LEASE AND E-MAILS WITH PAT ROSS AND KEITH DAW REGARDING HURRICANE DAMAGE AND TANK CLOSURE (.8); |
| | | | | | E | 0.50 | A | 6 | REVIEW OF LEASE AND SUBLEASE |
| | | | | | E | 0.50 | A | 7 | AND TELEPHONE CALLS AND E-MAIL(S) WITH PAT ROSS AND KEITH DAW REGARDING INSURANCE AND TANK CLOSURE ISSUES (1.0) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/30/05 | Jackson, C | 4.40 | 2.40 | 708.00 | | 1.20 | F | 1 | CONFERENCES WITH BRYAN GASTON, WITH SHEON KAROL, WITH CATHERINE IBOLD, WITH KIM NEIL, WITH KEITH DAW REGARDING REJECTION AND CURE ISSUES (1.2); |
| Fri | 109216/2077 | | | | | 2.40 | F | 2 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING SAME (2.4); |
| | | | | | | 0.80 | F | 3 | REVIEW AND REVISION OF MEMORANDUM FROM BEAU BOWIN REGARDING SANDWICH LEASES (.8) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/30/05 | Post, J | 4.40 | 0.70 | 248.50 | | 1.80 | F | 1 | PREPARATION FOR OCTOBER 7, 2005 HEARING ON MOTION TO SETTLE DE MINIMUS CLAIMS WITH CASH PAYMENTS, INCLUDING PROPOSED TESTIMONY AND EXHIBITS (1.8); |
| Fri | 109221/2200 | | | | | 0.60 | F | 2 | TELEPHONE CALL WITH ATTORNEYS FOR COMMITTEE AND OTHERS REGARDING A PROPOSED COMPROMISE ON SUCH ISSUE, INCLUDING PREPARATION OF PROPOSED ORDER REGARDING SAME (.6); |
| | | | | | | 0.60 | F | 3 | E-MAIL CORRESPONDENCE WITH KATE LOGAN AND WINN-DIXIE PERSONNEL REGARDING MAIL OUT OF QUESTIONNAIRES AND RELATED PAPERS (.6); |
| | | | | | E | 0.70 | A | 4 | E-MAIL CORRESPONDENCE REGARDING TREATMENT OF ALLEGED MEDICARE CLAIMS AND LINES |
| | | | | | E | 0.70 | A | 5 | AND REVIEW OF LEGAL RESEARCH (1.4) |
| | | | 31.40 | $9,437.00 | | | | | |

Total
Number of Entries:        33

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Busey, S | 0.90 | 355.50 | 0.00 | 0.00 | 0.90 | 355.50 | 0.00 | 0.00 | 0.90 | 355.50 |
| Jackson, C | 29.10 | 8,584.50 | 0.00 | 0.00 | 29.10 | 8,584.50 | 0.00 | 0.00 | 29.10 | 8,584.50 |
| Post, J | 1.20 | 426.00 | 0.00 | 0.00 | 1.20 | 426.00 | 0.00 | 0.00 | 1.20 | 426.00 |
| Sleeth, T | 0.20 | 71.00 | 0.00 | 0.00 | 0.20 | 71.00 | 0.00 | 0.00 | 0.20 | 71.00 |
| | 31.40 | $9,437.00 | 0.00 | $0.00 | 31.40 | $9,437.00 | 0.00 | $0.00 | 31.40 | $9,437.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (General) | 9.20 | 2,714.00 | 0.00 | 0.00 | 9.20 | 2,714.00 | 0.00 | 0.00 | 9.20 | 2,714.00 |
| Asset Disposition (Inventory) | 3.60 | 1,062.00 | 0.00 | 0.00 | 3.60 | 1,062.00 | 0.00 | 0.00 | 3.60 | 1,062.00 |
| Automatic Stay (Relief Actions) | 1.00 | 325.00 | 0.00 | 0.00 | 1.00 | 325.00 | 0.00 | 0.00 | 1.00 | 325.00 |
| Case Administration | 2.70 | 796.50 | 0.00 | 0.00 | 2.70 | 796.50 | 0.00 | 0.00 | 2.70 | 796.50 |
| Claims Admin. (General) | 0.70 | 248.50 | 0.00 | 0.00 | 0.70 | 248.50 | 0.00 | 0.00 | 0.70 | 248.50 |
| Claims Admin. (Reclamation/Trust Funds) | 0.90 | 305.50 | 0.00 | 0.00 | 0.90 | 305.50 | 0.00 | 0.00 | 0.90 | 305.50 |
| Employee Matters (General) | 1.40 | 413.00 | 0.00 | 0.00 | 1.40 | 413.00 | 0.00 | 0.00 | 1.40 | 413.00 |
| Environmental Matters | 0.20 | 71.00 | 0.00 | 0.00 | 0.20 | 71.00 | 0.00 | 0.00 | 0.20 | 71.00 |
| Leases (Real Property) | 8.70 | 2,616.50 | 0.00 | 0.00 | 8.70 | 2,616.50 | 0.00 | 0.00 | 8.70 | 2,616.50 |
| Litigation (General) | 0.50 | 147.50 | 0.00 | 0.00 | 0.50 | 147.50 | 0.00 | 0.00 | 0.50 | 147.50 |
| Utilities | 2.50 | 737.50 | 0.00 | 0.00 | 2.50 | 737.50 | 0.00 | 0.00 | 2.50 | 737.50 |
| | 31.40 | $9,437.00 | 0.00 | $0.00 | 31.40 | $9,437.00 | 0.00 | $0.00 | 31.40 | $9,437.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Applegate, D | 5.00 | 650.00 |
| Bowin, B | 19.60 | 3,770.50 |
| Busey, S | 8.10 | 3,199.50 |
| Chiu, C | 4.10 | 1,025.00 |
| De Wees, P | 2.10 | 262.50 |
| Jackson, C | 68.25 | 20,133.75 |
| Lee, T | 1.90 | 247.00 |
| McKnight Prendergast, L | 41.10 | 10,275.00 |
| Post, J | 47.70 | 16,933.50 |
| Schule, E | 3.40 | 646.00 |
| Sleeth, T | 1.70 | 603.50 |
| Ward, K | 0.60 | 72.00 |
| | 203.55 | $57,818.25 |

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/03/05 Tue | Post, J 105825/249 | 2.60 | 2.60 | 923.00 | | | | MATTER: Asset Disposition (General) |
| | | | | | | | 1 | REVIEW OF REVISED TIMELINE FOR ASSET DISPOSITIONS AND E-MAIL CORRESPONDENCE |
| | | | | | | | 2 | AND CONFERENCES REGARDING SAME WITH WORKING GROUP FOR ASSET DISPOSITIONS |
| 05/04/05 Wed | Jackson, C 105825/254 | 5.80 | 1.80 | 531.00 | | 2.00 | F 1 | MATTER: Asset Disposition (General) PREPARATION FOR HEARING ON FOOD LION'S MOTION (2.0): |
| | | | | | G | 1.00 | F 2 | CONFERENCE WITH SKADDEN ARPS' LAWYERS, SMITH, GAMBRELL'S LAWYERS AND WINN-DIXIE REPRESENTATIVES REGARDING SAME (1.0): |
| | | | | | K | 0.50 | F 3 | LEGAL RESEARCH REGARDING 1146(C) (.5): |
| | | | | | | 0.90 | A 4 | CONFERENCE WITH KING & SPALDING GROUP REGARDING ENTERPRISE SALE |
| | | | | | G | 0.90 | A 5 | AND WITH SHEON KAROL REGARDING SAME (1.8): |
| | | | | | | 0.50 | F 6 | REVIEW AND ANALYSIS OF PROPOSED TIMELINE (.5) |
| 05/06/05 Fri | Jackson, C 105817/142 | 4.50 | 1.50 | 442.50 | | 3.00 | F 1 | MATTER: U.S. Trustee Matters PREPARATION FOR AND REPRESENTATION OF DEBTORS AT INITIAL DEBTOR INTERVIEW (3.0): |
| | | | | | | 0.75 | A 2 | REVIEW AND ANALYSIS OF ADDITIONAL DOCUMENTS NEEDED |
| | | | | | | 0.75 | A 3 | AND CONFERENCE WITH ROSALIE GRAY REGARDING SAME (1.5) |
| 05/11/05 Wed | Jackson, C 105819/159 | 5.80 | 2.00 | 590.00 | | 2.30 | F 1 | MATTER: Retention/Fee Matters (Others) REVIEW AND ANALYSIS OF U.S. TRUSTEE OBJECTIONS (2.3): |
| | | | | | G | 1.50 | F 2 | CONFERENCES WITH U.S. TRUSTEE, WITH XROADS, WITH SKADDEN ARPS REGARDING SAME (1.5): |
| | | | | | | | 3 | PREPARATION FOR HEARING REGARDING SAME: |
| | | | | | | | 4 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (2.0) |
| 05/11/05 Wed | Post, J 105806/57 | 3.20 | 3.20 | 1,136.00 | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | | 1 | PREPARATION OF DECLARATORY JUDGMENT COMPLAINT REGARDING VALUELESS DEFENSE TO ALL RECLAMATION CLAIMS, |
| | | | | | | | 2 | INCLUDING REVIEW OF LEGAL RESEARCH |
| | | | | | | | 3 | AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME |
| 05/12/05 Thu | Busey, S 105806/61 | 1.60 | 1.60 | 632.00 | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | | 1 | REVIEW OF CASE LAW |
| | | | | | | | 2 | AND REVIEW WITH JAN BAKER VALUELESS DEFENSE LITIGATION STRATEGY AS LEVERAGE IN NEGOTIATIONS WITH PRINCIPAL RECLAMATION CLAIMANTS |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 05/12/05 Thu | Post, J 105822/215 | 3.20 | 0.80 | 284.00 | | 0.80 | F | 1 | TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH THE COMPANY REGARDING VARIOUS MOTIONS TO LIFT STAY AND RELATED INQUIRIES FROM COUNSEL FOR CREDITORS (.8); |
| | | | | | | 0.60 | F | 2 | CORRESPONDENCE TO ATTORNEY FOR INA KESSLER AND E-MAIL CORRESPONDENCE REGARDING SAME WITH CLIENT (.6): |
| | | | | | | 1.00 | F | 3 | REVIEW OF DEMAND LETTER FROM COUNSEL FOR CAROLYN DOUGLAS AND REVIEW OF LEGAL RESEARCH ON 11 U.S.C. SECTION 523(C)(17) (1.0): |
| | | | | | | 0.40 | A | 4 | PREPARATION OF MOTION FOR AUTHORITY TO SETTLE DE MINUMUS CLAIMS AND E-MAIL CORRESPONDENCE |
| | | | | | | 0.40 | A | 5 | AND TELEPHONE CALLS WITH COMPANY REGARDING SAME (.8) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 05/12/05 Thu | Post, J 105825/271 | 2.80 | 2.80 | 994.00 | | | | 1 | REVIEW OF REVISED TIMELINE, DRAFT OF MOTION TO ESTABLISH BIDDING PROCEDURES |
| | | | | | | | | 2 | AND CONFERENCE WITH CO-COUNSEL REGARDING SAME |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 05/13/05 Fri | Busey, S 105825/278 | 1.30 | 1.30 | 513.50 | | | | 1 | CONFERENCE WITH LARRY APPEL REGARDING PROPOSED TIME LINE AND COURT PROCEDURES FOR ENTERPRISE SALES AND LIQUIDATION SALES, |
| | | | | | | | | 2 | INCLUDING TELEPHONE CONFERENCES WITH ROSALIE GRAY AND WITH DAN HELLER OF KING & SPALDING |
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 05/13/05 Fri | Jackson, C 105810/95 | 3.40 | 2.40 | 708.00 | | 0.60 | A | 1 | REVISIONS TO LIVINGSTON MOTION |
| | | | | | | 0.60 | A | 2 | AND CONFERENCE WITH MIKE CHLEBOVEC REGARDING SAME (1.2); |
| | | | | | | 1.00 | F | 3 | RECEIVED AND REPLIED TO E-MAILS REGARDING HARAHAN WAREHOUSE SALE (1.0); |
| | | | | | | 0.60 | A | 4 | REVISION AND FINALIZATION OF MISCELLANEOUS ASSET SALE MOTIONS |
| | | | | | | 0.60 | A | 5 | AND CONFERENCE WITH ERIC DAVIS REGARDING SAME (1.2) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/18/05 Wed | Post, J 105806/71 | 2.00 | 1.20 | 426.00 | | 0.60 | A | 1 | PREPARATION FOR MAY 19, 2005 HEARING ON MOTION TO EXTEND DATE FOR ISSUANCE OF RECLAMATION STATEMENTS AND VALUE NOTICES |
| | | | | | | 0.60 | A | 2 | AND TELEPHONE CONFERENCES REGARDING SAME WITH CO-COUNSEL AND CREDITORS (1.2); |
| | | | | | | 0.80 | F | 2 | REVIEW OF RECENT LEGAL AUTHORITY ON VALUELESS DEFENSE (.8) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 05/23/05 Mon | Post, J 105822/227 | 6.60 | 4.80 | 1,704.00 | | 0.60 | F | 1 | REVIEW OF DAVID TIMMONS' MOTION TO LIFT STAY AND RELATED MOTIONS AND E-MAIL CORRESPONDENCE TO CLIENT REGARDING SAME (.6); |
| | | | | | | 0.80 | F | 2 | E-MAIL CORRESPONDENCE TO ATTORNEY FOR WAH HONG GO REGARDING CONSENT ORDER TO LIFT STAY (.8); |
| | | | | | | 0.40 | F | 3 | E-MAIL CORRESPONDENCE TO DENNIS LEVINE REGARDING INFORMATION ON PROCEDURES TO RESOLVE AUTO-RELATED CLAIMS (.4); |
| | | | | | | 2.40 | A | 4 | REVIEW OF MOTIONS, ORDERS, PROCEDURES AND OTHER DOCUMENTS FROM OTHER LARGE CASES IN PREPARATION OF MOTION FOR APPROVAL OF PROCEDURES TO LIQUIDATE CLAIMS AND E-MAIL |
| | | | | | | 2.40 | A | 5 | AND TELEPHONE CALLS WITH CLIENT AND CO-COUNSEL REGARDING SAME (4.8) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 05/23/05 | Ward, K | 0.60 | 0.60 | 72.00 | | | | 1 | CONFERENCE WITH JAMES H. POST REGARDING STATUS OF STAY LITIGATION MATTERS |
| Mon | 105822/228 | | | | | | | 2 | AND PREPARATION OF INDEX TO STAY LITIGATION MATTERS |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 05/24/05 | Jackson, C | 2.80 | 2.80 | 826.00 | | | | 1 | PREPARATION FOR SECTION 341 MEETING |
| Tue | 105805/13 | | | | | | | 2 | AND CONFERENCE WITH WINN-DIXIE AND U.S. TRUSTEE REGARDING SAME |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 05/25/05 | Jackson, C | 4.20 | 3.20 | 944.00 | | 1.60 | A | 1 | REVISIONS TO SALE DOCUMENTS |
| Wed | 105825/321 | | | | | 1.60 | A | 2 | AND CONFERENCE WITH CREDITORS COMMITTEE REGARDING SAME (3.2); |
| | | | | | | 1.00 | F | 3 | CONFERENCE WITH SHEON KAROL AND HOLLY ETLIN (1.0) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 05/30/05 | Jackson, C | 1.50 | 1.50 | 442.50 | G | | | 1 | CONFERENCE WITH STEPHEN D. BUSEY AND ROSALIE GRAY |
| Mon | 105805/22 | | | | K | | | 2 | AND RESEARCH REGARDING RETIREE'S ISSUES |
| | | | | | | | | | MATTER: Case Administration |
| 05/30/05 | Jackson, C | 0.70 | 0.70 | 206.50 | | | | 1 | REVISION AGENDA |
| Mon | 105845/467 | | | | | | | 2 | AND CONFERENCE WITH STEPHEN D. BUSEY |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 06/02/05 | Bowin, B | 6.80 | 2.50 | 475.00 | | 0.12 | A | 1 | DRAFT OF THRIVENT FINANCIAL'S STIPULATION TO WITHDRAW MOTION FOR RELIEF FROM STAY: |
| Thu | 106456/646 | | | | | 0.12 | A | 2 | REVIEW OF MORTGAGE, MODIFICATION AND ASSIGNMENT DOCUMENTS: |
| | | | | | | 0.13 | A | 3 | DRAFT NOTICE AND MOTION FOR APPROVAL OF STIPULATION: |
| | | | | | | 0.13 | A | 4 | REVIEW OF GROUND LEASE (.5): |
| | | | | | | 1.25 | A | 5 | DRAFT OF MOTION TO CORPORATE BROKERS: |
| | | | | | | 1.25 | A | 6 | REVIEW OF CASE FILES REGARDING BROKERS' DUTIES AND COMPENSATION (2.5): |
| | | | | | G | 3.30 | F | 7 | ATTENDANCE AT OMNIBUS HEARING (3.3): |
| | | | | | | 0.50 | F | 8 | PREPARATION OF MOTION (.5) |
| | | | | | | | | | MATTER: Case Administration |
| 06/03/05 | Jackson, C | 2.00 | 2.00 | 590.00 | F | | | 1 | CONFERENCES WITH STEPHEN D. BUSEY AND ELIZABETH M. SCHULE |
| Fri | 106459/821 | | | | | | | 2 | AND PREPARATION FOR JUNE 16, 2005 HEARING |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 06/08/05 Wed | Post, J 106456/662 | 6.40 | 3.70 | 1,313.50 | | 0.30 | F | 1 | E-MAIL CORRESPONDENCE WITH CLAIMANT'S ATTORNEY AND CLIENT REGARDING RESPONDING ORDER ON AUTOMOBILE CLAIMS (.3): |
| | | | | | | 0.60 | A | 2 | PREPARATION OF STIPULATION REGARDING BOBBIE EDWARDS' STAY RELIEF MOTION |
| | | | | | | 0.60 | A | 3 | AND TELEPHONE CALLS REGARDING SAME WITH CLIENT AND THE CREDITORS' COMMITTEE COUNSEL (1.2): |
| | | | | | | 0.75 | A | 4 | PREPARATION OF STIPULATION REGARDING THRIVENT FINANCIAL'S STAY RELIEF MOTION |
| | | | | | | 0.75 | A | 5 | AND TELEPHONE CALLS REGARDING SAME WITH CREDITOR COMMITTEE'S COUNSEL, CLIENT AND ATTORNEY FOR MOVANT (1.5): |
| | | | | | | 0.50 | A | 6 | E-MAIL CORRESPONDENCE AND TELEPHONE CALL WITH CLIENT REGARDING SARRAI STAY RELIEF MOTION |
| | | | | | | 0.50 | F | 7 | AND TELEPHONE CALL REGARDING SAME WITH CREDITORS COMMITTEE'S COUNSEL (1.0) |
| | | | | | | 0.50 | F | 8 | E-MAIL CORRESPONDENCE REGARDING POTENTIAL VIOLATION OF STAY IN GROVE V. WINN-DIXIE (.5): |
| | | | | | | 0.30 | F | 9 | E-MAIL CORRESPONDENCE REGARDING POTENTIAL VIOLATION OF STAY IN CONNIE HICKS V. WINN-DIXIE (.3): |
| | | | | | | 0.30 | F | 10 | REVIEW OF TIMMONS' NOTICE OF INDIGENCY (.3): |
| | | | | | | 0.50 | F | 11 | PREPARATION OF AND E-MAIL CORRESPONDENCE TO CLIENT REGARDING FORM NOTICE OF PENDING CHAPTER 11 FOR JACKSONVILLE CASES (.5): |
| | | | | | | 0.50 | F | 12 | CORRESPONDENCE TO ATTORNEY FOR VICKY MCLLEE REGARDING STAY RELIEF AND TELEPHONE CALL WITH CLIENT REGARDING SAME (.5): |
| | | | | | | 0.30 | F | 13 | E-MAIL CORRESPONDENCE TO CLIENT REGARDING GRANADA VILLAGE DEMAND LETTER (.3) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 06/10/05 Fri | Applegate, D 106456/667 | 5.00 | 5.00 | 650.00 | K | | | 1 | RESEARCH REGARDING LEASE AND SUBLEASE REJECTIONS: |
| | | | | | | | | 2 | PREPARATION OF MEMORANDUM REGARDING INFORMAL PROOF OF CLAIM DOCTRINE |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 06/10/05 Fri | Busey, S 106458/750 | 2.10 | 2.10 | 829.50 | | | | 1 | REVIEW AND REVISION OF PROPOSED MOTION AND SUPPORTING MEMORANDUM FOR SALE OF THE DEBTORS' NON-CORE STORES, INVENTORY AND EQUIPMENT AND ASSUMPTION AND ASSIGNMENT OF RELATED LEASES |
| | | | | | | | | 2 | AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME |
| | | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 06/11/05 Sat | Jackson, C 106444/514 | 8.70 | 2.00 | 590.00 | | 2.50 | F | 1 | PREPARATION OF MOTION TO APPROVE AGENCY AND LIQUIDATION SALES (2.5): |
| | | | | | | 1.40 | F | 2 | LEGAL RESEARCH REGARDING SAME (1.4): |
| | | | | | K | 1.80 | F | 3 | CONFERENCES WITH KING & SPALDING AND WITH XROADS REGARDING SAME (1.8): |
| | | | | | | 1.00 | F | 4 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME AND FROM LANDLORDS REGARDING BIDDING (1.0): |
| | | | | | | 1.00 | A | 5 | REVISIONS TO SALE MOTION |
| | | | | | F | 1.00 | A | 6 | AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (2.0) |
| | | | | | | | | | MATTER: Business Operations/Strategic Planning |
| 06/14/05 Tue | Jackson, C 106447/556 | 1.20 | 1.20 | 354.00 | | | | 1 | WINN-DIXIE CONFERENCES REGARDING CASE STATUS AND STRATEGY |
| | | | | | | | | 2 | AND CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Executory Contracts |
| 06/20/05 | Jackson, C | 1.60 | 1.20 | 354.00 | | 0.60 | A | 1 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING HERITAGE MINT |
| Mon | 106463/923 | | | | | 0.60 | A | 2 | AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.2): |
| | | | | | | 0.40 | F | 3 | REVISION AND TRANSMITTAL OF GARDEN PARK PLAZA'S ORDER (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Asset Disposition (Inventory) |
| 06/22/05 | Jackson, C | 4.80 | 1.50 | 442.50 | | 1.60 | F | 1 | REVISION OF MOTION TO APPROVE AGENCY AND LIQUIDATION (1.6): |
| Wed | 106444/518 | | | | | 0.75 | A | 2 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM XROADS REGARDING SALE OF PHARMACY INVENTORY |
| | | | | | D | 0.75 | A | 3 | AND CONFERENCE REGARDING SAME (1.5) |
| | | | | | | 1.00 | F | 4 | REVISION OF BROKER MOTION (1.0): |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE TO SKADDEN ARPS REGARDING SAME (.3): |
| | | | | | | 0.40 | F | 6 | CONFERENCE WITH BEAU BOWIN REGARDING LEGAL RESEARCH ON SAME (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Asset Disposition (General) |
| 06/27/05 | Jackson, C | 12.90 | 1.80 | 531.00 | | 2.60 | F | 1 | PREPARATION OF EXHIBITS FOR SALE MOTION REGARDING CURE, LANDLORDS AND INVENTORY (2.6): |
| Mon | 106458/792 | | | | K | 1.20 | F | 2 | LEGAL RESEARCH REGARDING NOTICE (1.2): |
| | | | | | | 0.30 | F | 3 | CONFERENCES WITH ERIC N. MCKAY REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 4 | CONFERENCES WITH LAW CLERKS REGARDING MARKETING ISSUE (.2): |
| | | | | | K | 0.50 | F | 5 | RESEARCH REGARDING PHARMACY NOTICE (.5): |
| | | | | | | 1.60 | F | 6 | CONFERENCES WITH WINN-DIXIE REGARDING SALE ISSUES (1.6): |
| | | | | | D | 0.40 | F | 7 | CORRESPONDENCE REGARDING CURE (.4): |
| | | | | | D | 0.90 | F | 8 | REVIEW AND REVISION OF HARAHAN ASSET PURCHASE AGREEMENT AND MOTION AND ORDER (.9): |
| | | | | | D | 1.00 | F | 9 | CORRESPOND AND CONFIRM REGARDING CURRENT LEASES (1.0): |
| | | | | | | | | 10 | CONFERENCE WITH LARRY APPEL AND CATHERINE IBOLD REGARDING NOTICE ISSUES |
| | | | | | K | | | 11 | AND RESEARCH REGARDING SAME (1.8): |
| | | | | | | 2.40 | F | 12 | REVISIONS TO ASSET PURCHASE AGREEMENT AND MOTION (2.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Utilities |
| 06/28/05 | Busey, S | 0.90 | 0.90 | 355.50 | | | | 1 | REVIEW OF THE DEBTORS' MOTION TO OVERRULE ELEVEN OBJECTING UTILITIES REQUESTING ADEQUATE ASSURANCE DEPOSITS |
| Tue | 106454/626 | | | | | | | 2 | AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 07/08/05 | Jackson, C | 2.00 | 1.00 | 295.00 | | 1.00 | F | 1 | REVIEW OF AND RESPONSE TO CORRESPONDENCE FROM ADAM RAVIN AND BRYAN GASTON REGARDING LEASES (1.0): |
| Fri | 107346/1012 | | | | | 0.50 | A | 2 | REVIEW AND ANALYSIS OF MEMORANDUM REGARDING RHODES |
| | | | | | | 0.50 | A | 3 | AND CONFERENCE WITH BEAU BOWIN REGARDING SAME (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/12/05 Tue | Post, J 107345/996 | 3.80 | 3.80 | 1,349.00 | | | | 1 | MATTER: Litigation (General) PREPARATION FOR JULY 15, 2005 EVIDENTIARY HEARING ON MOTION OF HERITAGE MINT TO COMPEL DEBTORS TO ASSUME OR REJECT EXECUTORY CONTRACT, |
| | | | | | | | | 2 | INCLUDING TELEPHONE CALLS AND CORRESPONDENCE WITH ATTORNEY FOR HERITAGE MINT, CO-COUNSEL AND OTHERS |
| 07/13/05 Wed | Post, J 107345/997 | 3.40 | 3.40 | 1,207.00 | | | | 1 | MATTER: Litigation (General) PREPARATION FOR JULY 15, 2005 EVIDENTIARY HEARING ON HERITAGE MINT'S MOTION TO COMPEL DEBTORS TO ASSUME OR REJECT CONTRACT, INCLUDING PREPARATION OF HEARING EXHIBITS, |
| | | | | | | | | 2 | TELEPHONE CALL WITH LOCAL COUNSEL FOR PLAINTIFF AND E-MAIL REGARDING SAME |
| 07/15/05 Fri | Jackson, C 107359/1305 | 2.00 | 2.00 | 590.00 | D | | | 1 | MATTER: Asset Disposition (Inventory) FINALIZATION AND FILING OF AMENDED LIQUIDATION MOTION |
| | | | | | D | | | 2 | AND CONFERENCES REGARDING SAME |
| 07/16/05 Sat | Jackson, C 107345/1000 | 2.30 | 1.80 | 531.00 | | | | 1 | MATTER: Litigation (General) PREPARATION OF CORRESPONDENCE IN RESPONSE TO NOTICE OF TERMINATION |
| | | | | | K | | | 2 | AND LEGAL RESEARCH REGARDING SAME (1.8); |
| | | | | | | 0.50 | F | 3 | CORRESPONDENCE TO JAY CASTLE REGARDING RHODES (.5) |
| 07/18/05 Mon | Jackson, C 107357/1195 | 12.90 | 2.90 | 855.50 | D | 1.45 | A | 1 | MATTER: Asset Disposition (General) PREPARATION FOR AND ANALYSIS OF AUCTION AND RESULTS |
| | | | | | D | 1.45 | A | 2 | AND CONFERENCES REGARDING SAME (2.9); |
| | | | | | | 1.30 | F | 3 | PREPARATION OF MOTION AND RELATED DOCUMENTS REGARDING SECOND PHASE SALES (1.3); |
| | | | | | | 2.00 | F | 4 | FILING AND SERVICE OF COMPETITORS' BIDS AND CORRESPONDENCE REGARDING SAME (2.0); |
| | | | | | | 1.90 | F | 5 | NEGOTIATIONS WITH LANDLORDS AND BIDDERS REGARDING SAME (1.9); |
| | | | | | | 4.80 | F | 6 | PREPARATION FOR HEARINGS ON SALES OF OVER 80 STORES INCLUDING RECEIVING AND RESPONDING TO OVER 120 E-MAILS REGARDING SALES (4.8) |
| 07/20/05 Wed | Post, J 107357/1210 | 2.40 | 2.40 | 852.00 | | | | 1 | MATTER: Asset Disposition (General) PREPARATION FOR THE JULY 27, 28 AND 29, 2005 SALE HEARINGS |
| | | | | | | | | 2 | AND E-MAILS AND CONFERENCES WITH WORKING GROUP MEMBERS REGARDING SAME, |
| | | | | | | | | 3 | INCLUDING REVIEW OF SALE AGREEMENT FOR NON-ENTERPRISE BIDDING PROCESS AND RELATED DOCUMENTS |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 07/21/05 | Post, J | 3.20 | 0.80 | 284.00 | | 1.20 | F | 1 | TELEPHONE CALL WITH AND E-MAIL CORRESPONDENCE TO ATTORNEYS FOR CREDITORS REGARDING POSSIBLE STAY RELIEF, INCLUDING ATTORNEYS BULLOCK, GOLDSTEIN, MCBURNEY AND OTHERS (1.2): |
| Thu | 107356/1146 | | | | | 0.40 | A | 2 | PREPARATION AND ISSUANCE OF STIPULATION TO CONTINUE HEARING ON THRIVENT FINANCIAL MOTION |
| | | | | | | 0.40 | A | 3 | AND TELEPHONE CALL WITH THRIVENT FINANCIAL ATTORNEY REGARDING SAME (.8): |
| | | | | | | 0.60 | F | 4 | REVIEW OF TIMMONS' MOTION TO LIFT STAY AND PREPARATION FOR HEARING (.6): |
| | | | | | | 0.20 | F | 5 | ISSUANCE OF UPDATED INDEX TO STAY LITIGATION (.2): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALL WITH ATTORNEY FOR STOKES & REDDICK REGARDING SETTLEMENT OF CLAIM (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/22/05 | Post, J | 2.80 | 1.20 | 426.00 | | 0.60 | A | 1 | E-MAIL CORRESPONDENCE REGARDING INTERNAL REVENUE SERVICE'S REQUEST FOR EXTENSION OF PROOF OF CLAIM BAR DATE |
| Fri | 107344/985 | | | | | 0.60 | A | 2 | AND TELEPHONE CALLS REGARDING SAME WITH DEBORAH MORRIS AND OTHERS (1.2): |
| | | | | | | 0.80 | F | 3 | REVIEW OF NOTICES AND AFFIDAVITS FILED BY LOGAN & COMPANY REGARDING PROOF OF CLAIM PROCEDURE AND PROSPECTIVE COURSE OF ACTION (.8): |
| | | | | | | 0.80 | F | 4 | TELEPHONE CALLS AND E-MAILS WITH COMMITTEE COUNSEL AND OTHERS REGARDING PROPOSED MOTION FOR CLAIMS RESOLUTION PROCEDURE (.8) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 07/22/05 | Post, J | 1.60 | 1.60 | 568.00 | | | | 1 | PREPARATION FOR JULY 27, 28 AND 29, 2005 SALE HEARINGS |
| Fri | 107357/1228 | | | | | | | 2 | AND E-MAILS AND CONFERENCES WITH WORKING GROUP REGARDING SAME |
| | | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 07/23/05 | Bowin, B | 5.00 | 3.00 | 570.00 | | 1.00 | F | 1 | REVIEW OF MOTION TO RETAIN LIQUIDATING AGENT AND SELL AND CLEAR OF LIENS (1.0): |
| Sat | 107359/1313 | | | | | | | 2 | REVIEW AND ANALYSIS OF OBJECTION BY TENNESSEE ATTORNEY GENERAL TO MOTION TO SELL FREE AND CLEAR OF LIENS |
| | | | | | K | | | 3 | AND LEGAL RESEARCH REGARDING SAME (3.0): |
| | | | | | | 1.00 | F | 4 | REVIEW OF OBJECTIONS BY TAX AUTHORITIES (1.0) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 07/25/05 | Bowin, B | 11.00 | 11.00 | 2,090.00 | | | | 1 | PREPARATION FOR SALE HEARINGS INCLUDING PREPARATION OF EXHIBITS, BINDERS AND ORDERS FOR OVER 50 SALES |
| Mon | 107357/1247 | | | | K | | | 2 | AND LEGAL RESEARCH REGARDING 365(D)(3) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 07/25/05 Mon | Busey, S 107359/1320 | 6.60 | 1.60 | 632.00 | | | 0.90 | F | 1 | TWO TELEPHONE CONFERENCES WITH JOE ATHANAS, COUNSEL FOR THE LIQUIDATOR, REGARDING THE PENDING OBJECTIONS TO WINN-DIXIE'S MOTION TO SELL INVENTORY AND FIXTURES AT STORES TO BE CLOSED AND THE DEBTORS' RESPONSES TO THOSE MOTIONS (.9); |
| | | | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH BRIAN FITZGERALD, COUNSEL FOR FLORIDA TAXING AUTHORITIES REGARDING THEIR OBJECTIONS TO THE PROPOSED SALE FREE AND CLEAR OF LIENS (.3); |
| | | | | | | | 0.40 | F | 3 | DRAFT MODIFICATIONS TO THE PROPOSED ORDER TO ADDRESS THE TAXING AUTHORITIES' OBJECTIONS (.4); |
| | | | | | | | 0.50 | F | 4 | CORRESPONDENCE TO WACHOVIA AND THE CREDITORS' COMMITTEE'S COUNSEL REGARDING THE PROPOSED MODIFICATIONS (.5); |
| | | | | | | | 1.20 | F | 5 | OTHER PREPARATION FOR THE JULY 27, 2005 HEARING ON THE MOTION, INCLUDING REVIEWING CASE LAW (1.2); |
| | | | | | | | 0.80 | A | 6 | REVIEW OF THE DEBTORS' MOTION TO ASSUME AND ASSIGN LEASES AND SELL INVENTORY (DOCKET 1961) |
| | | | | | | | 0.80 | A | 7 | AND REVIEW OF PENDING OBJECTIONS AND THE DEBTORS' NEEDED EVIDENTIARY SHOWING WITH CYNTHIA C. JACKSON (1.6); |
| | | | | | | | 1.70 | F | 8 | TELEPHONE CONFERENCE WITH JAY CRYSTAL, CATHERINE IBOLD AND CYNTHIA C. JACKSON REGARDING PREPARATION OF EVIDENCE FOR THE HEARINGS ON JULY 27-29, 2005 (1.7) |
| | | | | | | | | | | MATTER: Asset Disposition (General) |
| 07/25/05 Mon | Post, J 107357/1243 | 1.20 | 1.20 | 426.00 | | | | | 1 | PREPARATION FOR JULY 27, 28 AND 29, 2005 SALE HEARINGS |
| | | | | | | | | | 2 | AND CONFERENCES WITH WORKING GROUP REGARDING SAME |
| | | | | | | | | | | MATTER: Asset Disposition (General) |
| 07/26/05 Tue | Post, J 107357/1251 | 1.40 | 1.00 | 355.00 | | | 0.50 | A | 1 | PREPARATION FOR JULY 27, 28 AND 29, 2005 SALE HEARINGS |
| | | | | | | | 0.50 | A | 2 | AND CONFERENCES WITH WORKING GROUP REGARDING SAME (1.0); |
| | | | | | | | 0.20 | F | 3 | REVIEW OF FORM DOCUMENTS FOR NON-ENTERPRISE SALES (.2); |
| | | | | | | | 0.20 | F | 4 | REVIEW OF PROPOSED AGENDA FOR SALE HEARINGS (.2) |
| | | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 07/27/05 Wed | Post, J 107356/1153 | 5.40 | 1.20 | 426.00 | | | 0.60 | F | 1 | TELEPHONE CALL AND E-MAILS WITH TIM WILLIAMS REGARDING STAY OF LEGRAND LITIGATION (.6); |
| | | | | | | | 0.80 | F | 2 | E-MAIL WITH TIM WILLIAMS REGARDING STAY OF TABARES RANDALL LITIGATION AND CORRESPONDENCE TO PLAINTIFF'S COUNSEL REGARDING SAME (.8); |
| | | | | | | | 0.60 | A | 3 | PREPARATION OF STAY DEMAND LETTER TO KENNETH E. ENRLICH REGARDING RAUBEN PIERRE LITIGATION |
| | | | | | | | 0.60 | A | 4 | AND TELEPHONE CALL WITH (AND FURTHER CORRESPONDENCE WITH) PLAINTIFF'S COUNSEL REGARDING SAME (1.2); |
| | | | | | | | 0.30 | F | 5 | E-MAIL WITH CLIENT REGARDING VOLUNTARY DISMISSAL OF BOYD LITIGATION (.3); |
| | | | | | | | 1.00 | F | 6 | PREPARATION OF RESPONSE IN OPPOSITION TO WAH HONG GO'S MOTION TO LIFT STAY (1.0); |
| | | | | | | | 0.20 | F | 7 | PREPARATION FOR HEARING ON SARRIA ENTERPRISE'S MOTION TO LIFT STAY (.2); |
| | | | | | | | 0.40 | F | 8 | PREPARATION OF HEARING ON TIMMONS' MOTION TO LIFT STAY (.4); |
| | | | | | | | 0.60 | F | 9 | STAY DEMAND LETTER ON ATTORNEY JARET REGARDING RANDALL CLAIM (.6); |
| | | | | | | | 0.30 | F | 10 | E-MAIL REGARDING AGREED ORDER ON BOBBIE EDWARDS' MOTION (.3) |
| | | | | | | | | | | MATTER: Case Administration |
| 08/03/05 Wed | Jackson, C 108181/1804 | 1.50 | 1.50 | 442.50 | | | | | 1 | PREPARATION FOR AUGUST 4, 2005 HEARING |
| | | | | | | | | | 2 | AND CONFERENCES REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | *INFORMATIONAL* | | | | | |
| | | | | | | | | MATTER: Asset Disposition (General) |
| 08/08/05 | Jackson, C | 1.50 | 1.50 | 442.50 | D | | 1 | PREPARATION FOR AUCTION |
| Mon | 108178/1730 | | | | D | | 2 | AND CONFERENCES REGARDING SAME |
| | | | | | | | | |
| | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 08/09/05 | Jackson, C | 1.60 | 1.60 | 472.00 | | | 1 | REVIEW AND REVISION OF EXCLUSIVITY MOTION AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME |
| Tue | 108175/1643 | | | | | | 2 | AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME |
| | | | | | | | | |
| | | | | | | | | MATTER: Leases (Real Property) |
| 08/09/05 | Jackson, C | 4.10 | 2.30 | 678.50 | | 1.15 | A  1 | REVIEW AND REVISION OF MOTION TO EXTEND 365(D) DEADLINE |
| Tue | 108177/1669 | | | | | 1.15 | A  2 | AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (2.3); |
| | | | | | | 0.80 | F  3 | REVIEW OF MOTION TO REJECT LEASES IN PREPARATION FOR AUGUST 18, 2005 HEARING (.8); |
| | | | | | | 1.00 | F  4 | REVIEW OF MOTION AND CORRESPONDENCE BY PENMAN PLAZA (1.0) |
| | | | | | | | | |
| | | | | | | | | MATTER: General Corporate Advice |
| 08/11/05 | De Wees, P | 0.60 | 0.60 | 75.00 | H, D | | 1 | PREPARATION OF E-MAILS AND TELEPHONE CALLS REGARDING MEMORANDUM TO OBTAIN INFORMATION REGARDING AUDIT OPINION LETTER; |
| Thu | 108171/1498 | | | | H | | 2 | DELIVERY OF ORIGINAL MEMORANDUM AND COPY OF AUDIT OPINION REQUEST LETTER TO CYNTHIA C. JACKSON |
| | | | | | | | | |
| | | | | | | | | MATTER: Litigation (General) |
| 08/11/05 | Jackson, C | 3.60 | 1.60 | 472.00 | K | 2.00 | F  1 | LEGAL RESEARCH REGARDING MISDEMEANOR PLEA AND NEED FOR COURT APPROVAL (2.0); |
| Thu | 108170/1471 | | | | | 0.80 | A  2 | REVIEW OF AND DRAFT CORRESPONDENCE REGARDING SAME |
| | | | | | | 0.80 | A  3 | AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.6) |
| | | | | | | | | |
| | | | | | | | | MATTER: Leases (Real Property) |
| 08/11/05 | Jackson, C | 2.90 | 2.60 | 767.00 | | | 1 | PREPARATION OF OBJECTION TO PENMAN PLAZA MOTION |
| Thu | 108177/1676 | | | | K | | 2 | AND LEGAL RESEARCH REGARDING SAME (2.6); |
| | | | | | F | 0.30 | F  3 | CONFERENCES WITH ELIZABETH M. SCHULE AND STEPHEN D. BUSEY REGARDING SAME (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER: Leases (Real Property) |
| 08/12/05 | Jackson, C | 1.80 | 1.30 | 383.50 | | 0.50 | F  1 | PREPARATION AND FILING OF 4TH OMNIBUS MOTION (.5); |
| Fri | 108177/1679 | | | | D | 0.65 | A  2 | PREPARATION AND FILING OF PENMAN PLAZA OBJECTION |
| | | | | | D | 0.65 | A  3 | AND CONFERENCES REGARDING SAME (1.3) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 08/15/05 | Jackson, C | 3.30 | 0.40 | 118.00 | | 1.50 | F | 1 | REVISIONS TO LIQUIDATION MOTION AND ORDER TO INCORPORATE RESPONSES FOR DEBTORS (1.5); |
| Mon | 108166/1392 | | | | | 0.40 | A | 2 | CORRESPONDENCE TO CONSTITUENTS REGARDING SAME |
| | | | | | D | 0.40 | A | 3 | AND CONFERENCES REGARDING SAME (.8); |
| | | | | | | 1.00 | F | 4 | CONFERENCE WITH XROADS REGARDING FREON AND ABUNDANCE OF EQUIPMENT (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 08/15/05 | Jackson, C | 3.20 | 3.20 | 944.00 | | | | 1 | CONFERENCES WITH KEN KIRSCHNER REGARDING HARAHAN SALE |
| Mon | 108179/1794 | | | | K | | | 2 | AND EXTENSIVE RESEARCH REGARDING SURVIVAL OF REPRESENTATIONS AND WARRANTIES IN BANKRUPTCY CONTEXT |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/17/05 | Jackson, C | 1.80 | 1.80 | 531.00 | D | | | 1 | PREPARATION FOR HEARING ON PENMAN PLAZA |
| Wed | 108177/1685 | | | | D | | | 2 | AND CONFERENCES REGARDING SAME |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 08/17/05 | Jackson, C | 1.70 | 0.65 | 191.75 | D | 0.65 | A | 1 | CONFERENCES REGARDING STATUS OF BIDS |
| Wed | 108178/1751 | | | | | 0.65 | A | 2 | AND PREPARATION AND FILING OF NOTICES (1.3); |
| | | | | | | 0.40 | F | 3 | PREPARATION FOR AUGUST 26, 2005 HEARING (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 08/18/05 | Jackson, C | 3.40 | 3.40 | 1,003.00 | K | | | 1 | PREPARATION FOR HEARING ON MOTION TO DETERMINE OBJECTION REGARDING OLD DIXIE |
| Thu | 108161/1353 | | | | K | | | 2 | AND LEGAL RESEARCH REGARDING SAME |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 08/19/05 | Jackson, C | 2.70 | 2.70 | 796.50 | | 0.50 | A | 1 | PREPARATION OF MOTION TO ABANDON |
| Fri | 108166/1402 | | | | | 0.50 | A | 2 | AND CONFERENCES WITH ELIZABETH M. SCHULE REGARDING SAME (1.0); |
| | | | | | | 0.85 | A | 3 | PREPARATION OF MOTION TO SELL FURNITURE, FIXTURES AND EQUIPMENT TO ASTOR AND FITZGERALD |
| | | | | | | 0.85 | A | 3 | AND CONFERENCE WITH JOHN YOUNG REGARDING SAME (1.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 08/19/05 | McKnight Prendergast, L | 3.80 | 1.90 | 475.00 | | 0.60 | F | 1 | CORRESPONDENCE TO ATTORNEYS FOR RAUBENS PIERRE AND DEFENSE COUNSEL REGARDING ACTION PENDING IN VIOLATION OF THE AUTOMATIC STAY (.6); |
| Fri | 108173/1601 | | | | | 0.60 | F | 2 | PREPARATION OF CORRESPONDENCE TO WORKING GROUP REGARDING WHETHER THE VALUE OF ABBEVILLE STORE WOULD JUSTIFY LITIGATING TO PROTECT LEASEHOLD INTEREST OR EARLY ASSUMPTION (.6); |
| | | | | | | 0.95 | A | 3 | REVISION OF COMPLAINT AGAINST CENTRAL PROGRESSIVE BANK |
| | | | | | | 0.95 | A | 4 | AND TELEPHONE CONFERENCE AND E-MAILS TO JOHN ALSBROOK AND SUSIE MORGAN REGARDING SAME (1.9); |
| | | | | | | 0.70 | F | 5 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM STEVEN RADFORD AND CRAIG GOLDENFARB REGARDING LEGRAND MATTER AND PREPARATION OF CORRESPONDENCE TO STEVE RADFORD REGARDING SAME (.7) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/23/05 Tue | Lee, T 108173/1610 | 0.90 | 0.90 | 117.00 | H | | | 1 | MATTER:Automatic Stay (Relief Actions) |
| | | | | | | | | | CONFERENCE WITH JAMES H. POST |
| | | | | | H | | | 2 | AND DOCUMENT SEARCH FOR BANKRUPTCY PLEADINGS REGARDING STAY ENFORCEMENT PLEADINGS IN OTHER CASES |
| 08/23/05 Tue | McKnight Prendergast, L 108173/1609 | 2.00 | 1.50 | 375.00 | K | 0.50 | F | 1 | MATTER:Automatic Stay (Relief Actions) RESEARCH REGARDING WHETHER SERVICE OF PROCESS IN VIOLATION OF THE AUTOMATIC STAY WAS VOID AND THEREFORE CONFERRED NO JURISDICTION OVER DEFENDANT AND PREPARATION OF AFFIRMATIVE DEFENSE REGARDING SAME (.5): |
| | | | | | K | 0.75 | A | 2 | E-MAIL TO MATTHEW COVELER REGARDING MOTION TO TRANSFER VENUE OF THE WAYNE BOYD MATTER |
| | | | | | K | 0.75 | A | 3 | AND RESEARCH REGARDING SAME (1.5) |
| 08/23/05 Tue | Post, J 108170/1480 | 1.20 | 1.20 | 426.00 | G | | | 1 | MATTER:Litigation (General) PREPARATION FOR AND ATTENDANCE AT WORKING GROUP TELEPHONE CONFERENCE REGARDING LITIGATION STRATEGY TO RESOLVE THE PRE-PETITION AND POST-PETITION INTERNAL REVENUE SERVICE CLAIMS |
| | | | | | | | | 2 | AND REVIEW OF LEGAL RESEARCH REGARDING SAME |
| 08/24/05 Wed | Lee, T 108173/1614 | 1.00 | 1.00 | 130.00 | H | | | 1 | MATTER:Automatic Stay (Relief Actions) CONTINUATION OF DOCUMENT SEARCH FOR BANKRUPTCY PLEADINGS AND PREPARATION OF COPIES FOR JAMES H. POST'S REVIEW |
| | | | | | H | | | 2 | AND CONFERENCE WITH JAMES H. POST THEREON |
| 08/24/05 Wed | Post, J 108170/1481 | 3.20 | 2.60 | 923.00 | | 1.30 | F | 1 | MATTER:Litigation (General) PREPARATION OF STOKES & REDDICK MEDIATION STATEMENT, |
| | | | | | | 1.30 | A | 2 | INCLUDING TELEPHONE CALLS REGARDING SAME WITH TIM WILLIAMS AND MEDIATOR (2.6); |
| | | | | | | 0.60 | F | 3 | REVIEW OF APPELLATE BRIEFS (.6) |
| 08/25/05 Thu | Jackson, C 108178/1775 | 7.70 | 3.80 | 1,121.00 | | 1.40 | F | 1 | MATTER:Asset Disposition (General) NEGOTIATIONS WITH LANDLORDS AND ASSIGNS (1.4); |
| | | | | | | 2.50 | F | 2 | PREPARATION OF SALE ORDERS (2.5); |
| | | | | | | 1.90 | A | 3 | PREPARATION FOR AUGUST 26, 2005 HEARINGS |
| | | | | | | 1.90 | A | 4 | AND CONFERENCES WITH KING & SPALDING AND WINN-DIXIE REGARDING SAME (3.8) |
| 08/25/05 Thu | McKnight Prendergast, L 108173/1618 | 3.10 | 2.70 | 675.00 | | 0.68 | A | 1 | MATTER:Automatic Stay (Relief Actions) TELEPHONE CALL WITH KENNY MAXWELL REGARDING ACTING AS LOCAL COUNSEL FOR MOTION TO TRANSFER VENUE OF WAYNE BOYD ACTION, |
| | | | | | | 0.68 | A | 2 | REVIEW OF PLEADING SERVED BY WAYNE BOYD IN STATE COURT ACTION AFTER REMOVAL AND ANALYSIS REGARDING RESPONSE, |
| | | | | | | 0.67 | A | 3 | PREPARATION OF NOTICE OF DISMISSAL |
| | | | | | | 0.67 | A | 4 | CORRESPONDENCE TO WAYNE BOYD REGARDING SAME (2.7) |
| | | | | | | 0.40 | F | 5 | REVIEW OF E-MAILS FROM KEITH DAW REGARDING LANDLORDS' VIOLATIONS OF STAY IN JACKSON, MISSISSIPPI AND DALTON, GEORGIA (.4) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: General Corporate Advice |
| 08/26/05 | De Wees, P | 0.70 | 0.70 | 87.50 | H | | 1 | TELEPHONE CALL WITH CYNTHIA C. JACKSON AND CONFERENCE WITH JOHN R. SMITH, JR. REGARDING REPORT; |
| Fri | 108171/1503 | | | | H, K | | 2 | RESEARCH REGARDING AUDIT OPINION FILES FOR SAMPLE REPORT FORMATS FOR BANKRUPTCY CLIENTS |
| | | | | | | | | MATTER: General Corporate Advice |
| 08/26/05 | Jackson, C | 1.20 | 1.20 | 354.00 | | | 1 | PREPARATION OF RESPONSE FOR AUDIT OPINION LETTER |
| Fri | 108171/1502 | | | | | | 2 | AND CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 08/26/05 | McKnight Prendergast, L | 3.20 | 2.30 | 575.00 | | 0.40 | F 1 | PREPARATION FOR HEARINGS ON MOTIONS FOR RELIEF FROM STAY (.4); |
| Fri | 108173/1624 | | | | | | 2 | FILING OF COMPLAINT AGAINST CENTRAL PROGRESSIVE BANK, |
| | | | | | | | 3 | E-MAILS TO BRENT BARRIERE, JOHN ALSBROOK AND WORKING GROUP REGARDING SAME, |
| | | | | | | | 4 | TELEPHONE CALL WITH JOHN ALSBROOK REGARDING HIS RECOMMENDATIONS REGARDING CENTRAL PROGRESSIVE BANK MATTER, |
| | | | | | K | | 5 | RESEARCH REGARDING SERVICE OF PROCESS AGAINST CENTRAL PROGRESSIVE BANK |
| | | | | | | | 6 | AND E-MAIL TO JOHN ALSBROOK REGARDING SAME (2.3); |
| | | | | | | 0.50 | F 7 | TELEPHONE CALL WITH CRAIG GOLDENFARB REGARDING LEGRAND MATTER AND E-MAIL TO WORKING GROUP REGARDING SAME (.5) |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 08/29/05 | McKnight Prendergast, L | 4.30 | 0.80 | 200.00 | | 0.90 | F 1 | REVIEW, ANALYSIS AND REVISION OF STAY ENFORCEMENT ACTION LIST (.9); |
| Mon | 108173/1627 | | | | | | 2 | E-MAILS WITH SCOTT MORRIS REGARDING SERVICE OF PROCESS IN THE MILLER MATTER; |
| | | | | | K | | 3 | RESEARCH REGARDING REMOVAL AND ANALYSIS REGARDING WHETHER THE MILLER MATTER COULD STILL BE REMOVED (.8); |
| | | | | | | 0.50 | F 4 | TELEPHONE CALL WITH AND E-MAIL TO STEVE RADFORD REGARDING STATUS OF CURTIS ACTION (.5); |
| | | | | | | 0.40 | F 5 | TELEPHONE CALL WITH MATTHEW COVELER REGARDING SUBPOENA SERVED BY WAYNE BOYD (.4); |
| | | | | | | 0.30 | F 6 | TELEPHONE CALL WITH JERRETT MCCONNELL REGARDING WILLIE MCCRAE'S MOTION FOR RELIEF FROM STAY (.3); |
| | | | | | | 0.30 | F 7 | REVIEW AND ANALYSIS OF E-MAIL FROM AND TELEPHONE CALL WITH CHET LITTLE REGARDING NOTICE OF COMMENCEMENT FOR TAMPA FACILITY (.3); |
| | | | | | | 1.10 | F 8 | PREPARATION OF COMPLAINT AGAINST SLOVICK WASHINGTON, ET AL. (1.1) |
| | | | | | | | | MATTER: General Corporate Advice |
| 08/31/05 | De Wees, P | 0.80 | 0.80 | 100.00 | H | | 1 | REVIEW AND REVISION OF AUDIT OPINION LETTER PER COMMENTS FROM STEPHEN D. BUSEY AND REPORTS FROM CYNTHIA C. JACKSON AND JAMES H. POST; |
| Wed | 108171/1505 | | | | H | | 2 | CONFERENCE WITH MELLISSA MOYERS AND JULIE MERANTE IN ACCOUNTING TO CONFIRM STATUS OF LEGAL FEES AND EXPENSES; |
| | | | | | H | | 3 | REVIEW AND REVISION OF AUDIT OPINION LETTER PER COMMENTS FROM JOHN R. SMITH, JR.; |
| | | | | | H | | 4 | PREPARATION OF E-MAILS TO STEPHEN D. BUSEY AND CYNTHIA C. JACKSON |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER: Automatic Stay (Relief Actions)** |
| 08/31/05 | McKnight Prendergast, L | 7.40 | 1.60 | 400.00 | | 0.60 | F | 1 | PREPARATION OF STAY ENFORCEMENT LETTER TO ATTORNEYS FOR LOURDES HERNANDEZ (.6): |
| Wed | 108173/1633 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH AND E-MAILS WITH STEVE EICKEL AND CYNTHIA C. JACKSON REGARDING MOTION FILED BY FRONT END SERVICES (.5): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL AND E-MAILS WITH STEPHANIE TEICHER AND CHET LITTLE REGARDING WHETHER NOTICE OF COMMENCEMENT AND LIENS PREDATING WACHOVIA'S MORTGAGE AS A RESULT THEREOF, ARE AUTHORIZED UNDER DIP FINANCING AGREEMENT (.5): |
| | | | | | | 1.70 | F | 4 | PREPARATION OF ORDER GRANTING WAN HONG GO'S MOTION FOR RELIEF FROM STAY AND NEGATIVE NOTICE (1.7): |
| | | | | | | 1.10 | F | 5 | REVIEW AND ANALYSIS OF MOTION FOR RELIEF FROM STAY FILED IN STATE COURT BY ESSY KLEINMAN AND PREPARATION OF CORRESPONDENCE TO ATTORNEYS FOR ESSY KLEINMAN REGARDING SAME (1.1): |
| | | | | | | 0.70 | F | 6 | ANALYSIS REGARDING TIME LIMIT FOR REMOVAL OF CASE RELATED TO BANKRUPTCY CASE (.7): |
| | | | | | | 0.50 | F | 7 | E-MAIL TO STEVE RADFORD REGARDING CURTIS AND LEGRAND MATTERS (.5): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL TO DOUG LAMB REGARDING RALPH BURCHETTE MOTION FOR RELIEF FROM STAY (.2); |
| | | | | | | 0.80 | A | 9 | REVIEW OF MILLER MOTION FOR RELIEF FROM STAY, |
| | | | | | K | 0.80 | A | 10 | RESEARCH REGARDING WHETHER SPECIAL ADMISSION IS REQUIRED FOR OUT OF STATE ATTORNEY TO PROSECUTE SUCH MOTION AND E-MAILS TO DAY CASTLE REGARDING SAME (1.6) |
| | | | | | | | | | **MATTER: Creditor Meetings/Statutory Committees** |
| 09/02/05 | Bowin, B | 3.30 | 2.10 | 430.50 | | 1.20 | F | 1 | REVIEW OF COURT DOCKET FOR RECENTLY FILED OBJECTIONS (1.2): |
| Fri | 109212/1877 | | | | | 1.05 | A | 2 | REVIEW MOTIONS TO SEAL FILED BY WINN-DIXIE AND OFFICIAL CREDITORS' COMMITTEE |
| | | | | | K | 1.05 | A | 3 | AND RESEARCH REGARDING LEGAL SUFFICIENCY OF MOTIONS (2.1) |
| | | | | | | | | | **MATTER: Executory Contracts** |
| 09/02/05 | Bowin, B | 5.10 | 1.00 | 205.00 | G | 0.50 | A | 1 | PREPARE FOR AND CONFERENCE WITH STEPHEN D. BUSEY, CYNTHIA C. JACKSON AND ARTHUR SPECTOR, COUNSEL FOR COMPUTER LEASING CORPORATION, REGARDING COMPUTER LEASING CORPORATION'S LEASE AND DISCUSSION OF OPTIONS WITH STEPHEN D. BUSEY (1.0): |
| Fri | 109229/2243 | | | | | 0.50 | A | 2 | RAND DISCUSSION OF OPTIONS WITH STEPHEN D. BUSEY (1.0): |
| | | | | | K | 2.20 | F | 3 | RESEARCH CASE LAW ON STANDARD FOR INSOLVENCY UNDER FLORIDA STATUTE 726.105 AND 726.106 AND UNIFORM FRAUDULENT TRANSFER ACT (2.2): |
| | | | | | G | 1.10 | F | 4 | PREPARE FOR AND CONFERENCE WITH STEPHEN D. BUSEY AND HOLLY ETLIN REGARDING COMPUTER LEASING CORPORATION'S LEASE (1.1): |
| | | | | | F | 0.50 | F | 5 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING CAUSES OF ACTION AGAINST COMPUTER LEASING CORPORATION (.5): |
| | | | | | | 0.30 | F | 6 | PERFORM CORPORATE RECORD SEARCH FOR COLIN ARMSTRONG OF COMPUTER LEASING CORPORATION (.3) |
| | | | | | | | | | **MATTER: Leases (Real Property)** |
| 09/13/05 | Jackson, C | 3.90 | 2.60 | 767.00 | | 1.30 | F | 1 | CONFERENCES WITH SKADDEN ARPS, BRYAN GASTON AND MIKE CHLEBOVEC REGARDING LEASE REJECTIONS AND ACTIONS NEEDED (1.3): |
| Tue | 109216/2032 | | | | D | 1.30 | A | 2 | PREPARATION OF FORM OF LEASE REJECTION |
| | | | | | D | 1.30 | A | 3 | AND CONFERENCES REGARDING SAME (2.6) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| | | INFORMATIONAL | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|-------------|
| | | | | | | | | MATTER: Environmental Matters |
| 09/13/05 | Jackson, C | 1.30 | 1.30 | 383.50 | | | 1 | CONFERENCES WITH GREENWOOD COUNSEL REGARDING CLEAN-UP ISSUES |
| Tue | 109226/2218 | | | | | | 2 | AND WITH TIM E. SLEETH REGARDING SAME |
| | | | | | | | | |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 09/13/05 | McKnight Prendergast, L | 7.80 | 7.30 | 1,825.00 | | | 1 | E-MAIL TO SCOTT MORRIS REGARDING STATUS OF LUMPER'S MOTION FOR RECONSIDERATION OF STATE COURT STAY, |
| Tue | 109214/1961 | | | | | | 2 | PREPARATION OF ADVERSARY COMPLAINT AGAINST LUMPER FOR VIOLATION OF THE AUTOMATIC STAY, |
| | | | | | | | 3 | RESEARCH REGARDING STATUS OF LUMPER'S MOTION FOR RELIEF FROM STAY, |
| | | | | | | | 4 | REVIEW AND ANALYSIS OF LUMPER'S SECOND MOTION FOR RELIEF FROM STAY, |
| | | | | | | | 5 | ANALYSIS REGARDING AND PREPARATION OF RESPONSE IN OPPOSITION TO LUMPER'S SECOND MOTION FOR RELIEF FROM STAY |
| | | | | | | | 6 | AND E-MAIL TO JAY CASTLE REGARDING STATUS OF LUMPER'S STATE COURT ACTION AND MOTION FOR RELIEF FROM STAY AND RECOMMENDED COURSE OF ACTION (6.9); |
| | | | | | | | 7 | REVIEW OF MOTION FOR RELIEF FROM STAY FILED BY EDDIE TRAFFICA, RESEARCH REGARDING WHETHER EDDIE TRAFFICA HAS FILED A PROOF OF CLAIM AND PREPARATION OF CORRESPONDENCE TO ATTORNEYS FOR EDDIE TRAFFICA SUGGESTING THAT SHE PARTICIPATE IN THE CLAIMS RESOLUTION PROCEDURE RATHER THAN PROSECUTE A MOTION FOR RELIEF FROM STAY (.4); |
| | | | | | | 0.50 | F 8 | TELEPHONE CALL TO MATTHEW COVELER REGARDING STATUS OF WAYNE BOYD MATTER AND ANALYSIS REGARDING POTENTIAL COURSES OF ACTION WITH RESPECT THERETO (.5) |
| | | | | | | | | |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 09/19/05 | Chiu, C | 4.10 | 4.10 | 1,025.00 | H | | 1 | CONFERENCE WITH ERIC N. MCKAY REGARDING MEDICARE LIENS AND TREATMENT OF SAME IN BANKRUPTCY; |
| Mon | 109221/2170 | | | | H, K | | 2 | RESEARCH REGARDING MEDICARE SECONDARY PAYOR RULES AND REGULATIONS REGARDING REPAYMENT TO MEDICARE FROM LIABILITY INSURANCE |
| | | | | | | | | |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 09/20/05 | Busey, S | 0.60 | 0.60 | 237.00 | | | 1 | CONFERENCE WITH JAMES H. POST REGARDING DANNON'S MOTION FOR RELIEF TO AFFECT ITS RECLAMATION CLAIM; |
| Tue | 109214/1975 | | | | | | 2 | REVIEW OF CASE LAW |
| | | | | | | | | |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 09/20/05 | McKnight Prendergast, L | 6.50 | 5.40 | 1,350.00 | | 1.08 | A 1 | REVIEW OF NOTICE OF DEPOSITION SERVED BY DANNON, |
| Tue | 109214/1974 | | | | | 1.08 | A 2 | E-MAIL TO WORKING GROUP OF SAME, |
| | | | | | | 1.08 | A 3 | ANALYSIS OF RESPONSE IN OPPOSITION TO DANNON"S MOTION FOR RELIEF FROM STAY, |
| | | | | | | 1.08 | A 4 | TELEPHONE CONFERENCES WITH WORKING GROUP REGARDING SAME |
| | | | | | | 1.08 | A 5 | AND PREPARATION OF MOTION FOR CONTINUANCE OF HEARING ON DANNON'S MOTION FOR RELIEF FROM STAY [5.4]. |
| | | | | | | 1.10 | F 6 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH JAY CASTLE AND SCOTT MORRIS REGARDING PREPARATION FOR HEARING ON LUMPER'S MOTION FOR RELIEF FROM STAY (1.1) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 09/20/05 Tue | Post, J 109214/1976 | 5.20 | 2.20 | 781.00 | | 1.80 | F | 1 | PREPARATION FOR SEPTEMBER 26, 2005 HEARING ON LUMPER'S MOTION TO LIFT STAY, INCLUDING PREPARATION OF PROPOSED TESTIMONY AND EXHIBITS AND TELEPHONE CALLS WITH PROSPECTIVE WITNESSES (1.8); |
| | | | | | | 0.74 | A | 2 | PREPARATION FOR SEPTEMBER 26, 2005 HEARING ON DANNON'S MOTION TO LIFT STAY, INCLUDING REVIEW OF LEGAL RESEARCH |
| | | | | | | 0.73 | A | 3 | AND REVISIONS TO RESPONSE IN OPPOSITION TO MOTION, |
| | | | | | | 0.73 | A | 4 | TELEPHONE CONFERENCES WITH PROSPECTIVE WITNESSES AND CLIENT (2.2); |
| | | | | | | 1.00 | F | 5 | TELEPHONE CALL WITH ATTORNEY FOR THRIVENT REGARDING STIPULATION TO CONTINUE FINAL HEARING ON MOTION AND PREPARATION OF SAME (1.0); |
| | | | | | | 0.20 | F | 6 | PREPARATION AND ISSUANCE OF UPDATE TO INDEX TO LIFT STAY MOTIONS (.2) |
| | | | | | | | | | MATTER: Environmental Matters |
| 09/20/05 Tue | Schule, E 109226/2220 | 3.40 | 3.40 | 646.00 | K | | | 1 | REVIEW OF CASE LAW |
| | | | | | | | | 2 | AND MEETING WITH TIM E. SLEETH REGARDING ENVIRONMENTAL CLEAN-UP COSTS ARISING FROM PRE-PETITION ACTIVITIES BY THE DEBTORS IN THEIR LEASEHOLD INTEREST |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/21/05 Wed | Jackson, C 109221/2177 | 1.50 | 1.50 | 442.50 | | | | 1 | PREPARATION OF AGENDA |
| | | | | | | | | 2 | AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING HEARINGS |
| | | | | | | | | 3 | AND CONFERENCE WITH ROSALIE GRAY REGARDING SAME |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 09/21/05 Wed | McKnight Prendergast, L 109214/1977 | 8.90 | 8.20 | 2,050.00 | | | | 1 | REVIEW OF DANNON'S AMENDED NOTICE OF DEPOSITION AND DOCUMENT DEMAND, |
| | | | | | | | | 2 | PREPARATION OF MOTION FOR CONTINUANCE OF HEARING ON DANNON'S MOTION FOR RELIEF FROM STAY AND MOTION FOR PROTECTIVE ORDER FROM PENDING DISCOVERY REQUESTS, |
| | | | | | | | | 3 | REVIEW OF E-MAIL CORRESPONDENCE REGARDING NEGOTIATIONS FOR STIPULATION TO CONTINUANCE OF HEARING, |
| | | | | | K | | | 4 | RESEARCH REGARDING WHETHER EACH PURCHASE OF DANNON PRODUCTS COULD BE CONSIDERED TO HAVE INVOLVED SEPARATE CONTRACTS, |
| | | | | | | | | 5 | AND PREPARATION OF RESPONSE IN OPPOSITION TO DANNON'S MOTION FOR RELIEF FROM STAY (8.2); |
| | | | | | | 0.50 | F | 6 | PREPARATION OF OUTLINE OF JAY CASTLE'S TESTIMONY FOR LUMPER'S MOTION FOR RELIEF FROM STAY (.5); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH JILL DOWNEY REGARDING ALLOWING PROSECUTION TO CONTINUE AGAINST WINN-DIXIE'S EMPLOYEE IN THE CURTIS MATTER (.2) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 09/21/05 Wed | Post, J 109214/1978 | 6.40 | 4.60 | 1,633.00 | | 1.15 | A | 1 | PREPARATION FOR SEPTEMBER 26, 2005 HEARING ON DANNON'S MOTION TO LIFT STAY, |
| | | | | | | 1.15 | A | 2 | INCLUDING REVIEW OF LEGAL RESEARCH AND REVISIONS TO RESPONSE IN OPPOSITION TO MOTION, |
| | | | | | | 1.15 | A | 3 | TELEPHONE CALLS AND E-MAILS WITH DANNON'S ATTORNEY AND CLIENT REGARDING POSSIBLE SETTLEMENT OR CONTINUANCE OF FINAL HEARING |
| | | | | | | 1.15 | A | 4 | AND PREPARATION OF MOTION FOR CONTINUANCE AND PROTECTIVE ORDER REGARDING LATE NOTICED DEPOSITIONS AND DOCUMENT REQUESTS (4.6); |
| | | | | | | 1.80 | F | 5 | PREPARATION FOR SEPTEMBER 26, 2005 HEARING ON LUMPER'S MOTION FOR RELIEF FROM STAY, INCLUDING PREPARATION OF DIRECT EXAMINATION OF WITNESSES AND PREPARATION OF TRIAL EXHIBITS (1.8) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 09/21/05 Wed | Sleeth, T 109226/2222 | 0.70 | 0.70 | 248.50 | K | | | MATTER:Environmental Matters |
| | | | | | | | | 1 RESEARCH REGARDING REGULATIONS FOR TANK CLOSURE |
| | | | | | | | | 2 AND REVIEW OF LEASE AND OBJECTION REGARDING MERIDIAN, MISSISSIPPI LOCATION |
| | | | | | | | | 3 AND CORRESPONDENCE TO PAT ROSS AND CYNTHIA C. JACKSON REGARDING SAME |
| 09/26/05 Mon | McKnight Prendergast, L 109214/1987 | 4.70 | 4.10 | 1,025.00 | | | | MATTER: Automatic Stay (Relief Actions) |
| | | | | | | | | 1 REVIEW OF AFFIDAVIT OF KATE LOGAN REGARDING LUMPER'S CLAIMS, |
| | | | | | K | | | 2 RESEARCH AND ANALYSIS REGARDING WHETHER THE AFFIDAVIT IS ADMISSIBLE UNDER THE RESIDUAL EXCEPTION TO THE HEARSAY RULE, |
| | | | | | K | | | 3 RESEARCH REGARDING WHETHER THE COURT MAY TAKE JUDICIAL NOTICE OF CLAIMS REGISTER MAINTAINED BY CLAIMS AGENT, |
| | | | | | | | | 4 PREPARATION OF RESPONSE IN OPPOSITION TO LUMPER'S MOTION FOR RELIEF FROM STAY, |
| | | | | | | | | 5 E-MAILS TO SCOTT MORRIS REGARDING OUTCOME OF HEARING AND CASE LAW HE REQUESTED REGARDING THE AUTOMATIC STAY |
| | | | | | | | | 6 AND PREPARATION OF PROPOSED ORDER DENYING THE LUMPER'S MOTION FOR RELIEF FROM STAY (4.1); |
| | | | | | | 0.40 | F | 7 REVIEW OF E-MAILS BETWEEN JAY CASTLE AND LAURA WARING REGARDING SUMWALT CLAIM AND E-MAIL TO LAURA WARING REGARDING DOCUMENTATION OF AND APPROVAL PROCESS FOR SETTLEMENT OF SAME (.4); |
| | | | | | | 0.20 | F | 8 TELEPHONE CALL WITH MATTHEW COVELER REGARDING STATUS OF AND STRATEGY FOR WAYNE BOYD'S TEXAS ACTION (.2) |
| 09/27/05 Tue | McKnight Prendergast, L 109221/2187 | 2.40 | 0.60 | 150.00 | | | | MATTER: Claims Admin. (General) |
| | | | | | | 0.30 | F | 1 TELEPHONE CALL WITH MICHELLE SHIRIO REGARDING MOTION TO ALLOW LATE CLAIM OF MARKETPLACE OF FRANKFORD LTD. (.3); |
| | | | | | | | | 2 TELEPHONE CALL WITH CHARLES DITTMAR REGARDING MOTION TO ALLOW LATE FILED CLAIM OF LESCO MEDISEARCH, RESEARCH REGARDING CLAIM, |
| | | | | | | | | 3 MOTION TO ALLOW LATE FILED CLAIM AND THE SCHEDULING OF THE DEBT TO LESCO MEDISEARCH (.6); |
| | | | | | | 1.10 | F | 4 TELEPHONE CALL AND E-MAILS WITH DANE LEAMY AND JAY CASTLE REGARDING MOTIONS TO ALLOW LATE CLAIMS BY MARKETPLACE OF FRANKFORD AND LESCO MEDISEARCH (1.1); |
| | | | | | | 0.40 | F | 5 ANALYSIS REGARDING BAR DATE FOR ADMINISTRATIVE EXPENSE CLAIMS (.4) |
| 09/28/05 Wed | McKnight Prendergast, L 109214/1992 | 7.60 | 4.70 | 1,175.00 | | | | MATTER: Automatic Stay (Relief Actions) |
| | | | | | | 0.60 | F | 1 PREPARATION OF STIPULATION CONTINUING THE HEARING ON CONCORD FUND'S MOTION FOR RELIEF FROM STAY AND E-MAILS WITH EDDIE HELD REGARDING SAME (.6); |
| | | | | | | 0.50 | F | 2 TELEPHONE CALLS WITH GERALD GOLSON REGARDING POSSIBLE RELIEF FROM THE STAY TO FORECLOSE AGAINST PROPERTY AGAINST WHICH WINN-DIXIE HAS DE MINIMUS LIENS AND ANALYSIS OF SAME (.5); |
| | | | | | | 1.50 | F | 3 TELEPHONE CONFERENCE WITH JAY CASTLE AND CREDITORS COMMITTEE COUNSEL REGARDING CASH PAYMENTS OF LESS THAN $5,000 IN CLAIMS RESOLUTION PROCEDURE AND PREPARATION OF AGREED ORDER REGARDING SAME (1.5); |
| | | | | | K | 0.30 | F | 4 RESEARCH REGARDING WHETHER DEFENDANT IN ACTION BROUGHT BY DEBTOR MUST OBTAIN RELIEF FROM THE AUTOMATIC STAY IN ORDER TO ASSERT COUNTERCLAIMS (.3) |
| | | | | | K | 1.18 | A | 5 RESEARCH REGARDING TRANSFER OF VENUE FOR PROCEEDING RELATED TO A BANKRUPTCY CASE, |
| | | | | | K | 1.18 | A | 6 RESEARCH REGARDING FILING MOTION TO TRANSFER VENUE IN THE NORTHERN DISTRICT OF TEXAS, |
| | | | | | | 1.17 | A | 7 PREPARATION OF MOTION TO TRANSFER VENUE OF WAYNE BOYD MATTER, |
| | | | | | | 1.17 | A | 8 TELEPHONE CALLS WITH TOM CHOATE AND MATTHEW COVELER REGARDING TOM CHOATE ACTING AS LOCAL COUNSEL IN BOYD MATTER PURSUANT TO LOCAL RULE REQUIRING LOCAL COUNSEL LOCATED WITHIN 50 MILES OF THE COURTHOUSE (4.7) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Environmental Matters |
| 09/29/05 | Sleeth, T | 3.30 | 1.00 | 355.00 | D | 0.20 | F | 1 | REVIEW OF LEASE (.2); |
| Thu | 109226/2224 | | | | | 0.50 | F | 2 | TELEPHONE CALL AND E-MAILS WITH PAT ROSS REGARDING TEMPORARY CLOSURE (.5); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.3); |
| | | | | | D | 0.50 | F | 4 | TELEPHONE CALL WITH COUNSEL FOR MERIDIAN, MISSISSIPPI LOCATION (.5); |
| | | | | | | 0.80 | F | 5 | REVIEW OF LEASE AND E-MAILS WITH PAT ROSS AND KEITH DAW REGARDING HURRICANE DAMAGE AND TANK CLOSURE (.8); |
| | | | | | | 0.50 | A | 6 | REVIEW OF LEASE AND SUBLEASE |
| | | | | | | 0.50 | A | 7 | AND TELEPHONE CALLS AND E-MAIL(S) WITH PAT ROSS AND KEITH DAW REGARDING INSURANCE AND TANK CLOSURE ISSUES (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/30/05 | Post, J | 4.40 | 1.40 | 497.00 | | 1.80 | F | 1 | PREPARATION FOR OCTOBER 7, 2005 HEARING ON MOTION TO SETTLE DE MINUMUS CLAIMS WITH CASH PAYMENTS, INCLUDING PROPOSED TESTIMONY AND EXHIBITS (1.8); |
| Fri | 109221/2200 | | | | | 0.60 | F | 2 | TELEPHONE CALL WITH ATTORNEYS FOR COMMITTEE AND OTHERS REGARDING A PROPOSED COMPROMISE ON SUCH ISSUE, INCLUDING PREPARATION OF PROPOSED ORDER REGARDING SAME (.6); |
| | | | | | | 0.60 | F | 3 | E-MAIL CORRESPONDENCE WITH KATE LOGAN AND WINN-DIXIE PERSONNEL REGARDING MAIL OUT OF QUESTIONNAIRES AND RELATED PAPERS (.6); |
| | | | | | D | 0.70 | A | 4 | E-MAIL CORRESPONDENCE REGARDING TREATMENT OF ALLEGED MEDICARE CLAIMS AND LINES |
| | | | | | | 0.70 | A | 5 | AND REVIEW OF LEGAL RESEARCH (1.4) |
| | | | 203.55 | $57,818.25 | | | | | |

Total
Number of Entries:        91

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Applegate, D | 5.00 | 650.00 | 0.00 | 0.00 | 5.00 | 650.00 | 0.00 | 0.00 | 5.00 | 650.00 |
| Bowin, B | 19.60 | 3,770.50 | 0.00 | 0.00 | 19.60 | 3,770.50 | 0.00 | 0.00 | 19.60 | 3,770.50 |
| Busey, S | 8.10 | 3,199.50 | 0.00 | 0.00 | 8.10 | 3,199.50 | 0.00 | 0.00 | 8.10 | 3,199.50 |
| Chiu, C | 4.10 | 1,025.00 | 0.00 | 0.00 | 4.10 | 1,025.00 | 0.00 | 0.00 | 4.10 | 1,025.00 |
| De Wees, P | 2.10 | 262.50 | 0.00 | 0.00 | 2.10 | 262.50 | 0.00 | 0.00 | 2.10 | 262.50 |
| Jackson, C | 68.25 | 20,133.75 | 0.00 | 0.00 | 68.25 | 20,133.75 | 0.00 | 0.00 | 68.25 | 20,133.75 |
| Lee, T | 1.90 | 247.00 | 0.00 | 0.00 | 1.90 | 247.00 | 0.00 | 0.00 | 1.90 | 247.00 |
| McKnight Prendergast, L | 41.10 | 10,275.00 | 0.00 | 0.00 | 41.10 | 10,275.00 | 0.00 | 0.00 | 41.10 | 10,275.00 |
| Post, J | 47.70 | 16,933.50 | 0.00 | 0.00 | 47.70 | 16,933.50 | 0.00 | 0.00 | 47.70 | 16,933.50 |
| Schule, E | 3.40 | 646.00 | 0.00 | 0.00 | 3.40 | 646.00 | 0.00 | 0.00 | 3.40 | 646.00 |
| Sleeth, T | 1.70 | 603.50 | 0.00 | 0.00 | 1.70 | 603.50 | 0.00 | 0.00 | 1.70 | 603.50 |
| Ward, K | 0.60 | 72.00 | 0.00 | 0.00 | 0.60 | 72.00 | 0.00 | 0.00 | 0.60 | 72.00 |
| | 203.55 | $57,818.25 | 0.00 | $0.00 | 203.55 | $57,818.25 | 0.00 | $0.00 | 203.55 | $57,818.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (General) | 41.65 | 12,167.75 | 0.00 | 0.00 | 41.65 | 12,167.75 | 0.00 | 0.00 | 41.65 | 12,167.75 |
| Asset Disposition (Inventory) | 13.20 | 3,739.00 | 0.00 | 0.00 | 13.20 | 3,739.00 | 0.00 | 0.00 | 13.20 | 3,739.00 |
| Asset Disposition (Real Property) | 5.60 | 1,652.00 | 0.00 | 0.00 | 5.60 | 1,652.00 | 0.00 | 0.00 | 5.60 | 1,652.00 |
| Automatic Stay (Relief Actions) | 69.20 | 18,231.50 | 0.00 | 0.00 | 69.20 | 18,231.50 | 0.00 | 0.00 | 69.20 | 18,231.50 |
| Business Operations/Strategic Planning | 1.20 | 354.00 | 0.00 | 0.00 | 1.20 | 354.00 | 0.00 | 0.00 | 1.20 | 354.00 |
| Case Administration | 4.20 | 1,239.00 | 0.00 | 0.00 | 4.20 | 1,239.00 | 0.00 | 0.00 | 4.20 | 1,239.00 |
| Claims Admin. (General) | 8.80 | 2,540.50 | 0.00 | 0.00 | 8.80 | 2,540.50 | 0.00 | 0.00 | 8.80 | 2,540.50 |
| Claims Admin. (PACA/PASA) | 3.40 | 1,003.00 | 0.00 | 0.00 | 3.40 | 1,003.00 | 0.00 | 0.00 | 3.40 | 1,003.00 |
| Claims Admin. (Reclamation/Trust Funds) | 6.00 | 2,194.00 | 0.00 | 0.00 | 6.00 | 2,194.00 | 0.00 | 0.00 | 6.00 | 2,194.00 |
| Creditor Meetings/Statutory Committees | 6.40 | 1,699.00 | 0.00 | 0.00 | 6.40 | 1,699.00 | 0.00 | 0.00 | 6.40 | 1,699.00 |
| Environmental Matters | 6.40 | 1,633.00 | 0.00 | 0.00 | 6.40 | 1,633.00 | 0.00 | 0.00 | 6.40 | 1,633.00 |
| Executory Contracts | 2.20 | 559.00 | 0.00 | 0.00 | 2.20 | 559.00 | 0.00 | 0.00 | 2.20 | 559.00 |
| General Corporate Advice | 3.30 | 616.50 | 0.00 | 0.00 | 3.30 | 616.50 | 0.00 | 0.00 | 3.30 | 616.50 |
| Leases (Real Property) | 11.60 | 3,422.00 | 0.00 | 0.00 | 11.60 | 3,422.00 | 0.00 | 0.00 | 11.60 | 3,422.00 |
| Litigation (General) | 14.40 | 4,908.00 | 0.00 | 0.00 | 14.40 | 4,908.00 | 0.00 | 0.00 | 14.40 | 4,908.00 |
| Reorganization Plan/Plan Sponsors | 1.60 | 472.00 | 0.00 | 0.00 | 1.60 | 472.00 | 0.00 | 0.00 | 1.60 | 472.00 |
| Retention/Fee Matters (Others) | 2.00 | 590.00 | 0.00 | 0.00 | 2.00 | 590.00 | 0.00 | 0.00 | 2.00 | 590.00 |
| U.S. Trustee Matters | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 |
| Utilities | 0.90 | 355.50 | 0.00 | 0.00 | 0.90 | 355.50 | 0.00 | 0.00 | 0.90 | 355.50 |
| | 203.55 | $57,818.25 | 0.00 | $0.00 | 203.55 | $57,818.25 | 0.00 | $0.00 | 203.55 | $57,818.25 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Beard, C | 0.20 | 50.00 |
| Bowin, B | 8.60 | 1,710.50 |
| Burns, D | 0.80 | 132.00 |
| Busey, S | 10.05 | 3,969.75 |
| Chiu, C | 2.05 | 512.50 |
| Copeland, T | 0.50 | 60.00 |
| Crist, M | 1.10 | 143.00 |
| De Wees, P | 0.55 | 68.75 |
| Jackson, C | 22.25 | 6,563.75 |
| Lee, T | 0.95 | 123.50 |
| McKay, E | 12.20 | 2,874.00 |
| McKnight Prendergast, L | 1.40 | 350.00 |
| Millis, B | 1.60 | 400.00 |
| Post, J | 1.72 | 609.42 |
| Schule, E | 8.30 | 1,469.50 |
| Sleeth, T | 1.60 | 568.00 |
| Ward, K | 2.60 | 312.00 |
| Wojeski, M | 0.20 | 26.00 |
| | 76.67 | $19,942.67 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Beard, C | 0.00 | 0.00 |
| Bowin, B | 1.00 | 202.00 |
| Burns, D | 0.00 | 0.00 |
| Busey, S | 1.10 | 434.50 |
| Chiu, C | 0.00 | 0.00 |
| Copeland, T | 0.50 | 60.00 |
| Crist, M | 0.00 | 0.00 |
| De Wees, P | 0.00 | 0.00 |
| Jackson, C | 4.40 | 1,298.00 |
| Lee, T | 0.00 | 0.00 |
| McKay, E | 1.30 | 300.00 |

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| McKnight Prendergast, L | 0.00 | 0.00 |
| Millis, B | 0.00 | 0.00 |
| Post, J | 0.00 | 0.00 |
| Schule, E | 3.00 | 525.00 |
| Sleeth, T | 0.20 | 71.00 |
| Ward, K | 1.60 | 192.00 |
| Wojeski, M | 0.00 | 0.00 |
| | 13.10 | $3,082.50 |

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/02/05 | Burns, D | 4.10 | 0.50 | 82.50 | K | 2.30 | F | 1 | RESEARCH REGARDING CREDITORS EFFORTS TO EXTORT PAYMENT OF RECLAMATION CLAIM AS VIOLATION OF AUTOMATIC STAY (2.3): |
| Mon | 105806/26 | | | | | 0.50 | F | 2 | CONFERENCE WITH ERIC N. MCKAY REGARDING SAME (.5): |
| | | | | | K | 1.30 | F | 3 | RESEARCH REGARDING INJUNCTIVE RULING AS TO VIOLATION OF AUTOMATIC STAY (1.3) |
| | | | | | | | | | MATTER:*Environmental Matters* |
| 05/04/05 | Beard, C | 1.70 | 0.20 | 50.00 | H | 0.20 | F | 1 | CONFERENCE WITH TIM E. SLEETH REGARDING BANKRUPTCY AND ENVIRONMENTAL ISSUES AND RESEARCH REGARDING SAME (.2): |
| Wed | 105812/106 | | | | H | 1.50 | F | 2 | REVIEW OF CASES REGARDING ENVIRONMENTAL ISSUES IN BANKRUPTCY (1.5) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/04/05 | Busey, S | 0.80 | 0.20 | 79.00 | | 0.60 | F | 1 | FINALIZATION OF NOTICE TO RECLAMATION CREDITORS REGARDING SPECIFIC RECLAMATION DEFENSES (.6): |
| Wed | 105806/35 | | | | | 0.20 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Environmental Matters* |
| 05/04/05 | Sleeth, T | 2.00 | 0.50 | 177.50 | | 1.50 | F | 1 | REVIEW AGREEMENTS AND CORRESPONDENCE REGARDING SALE OF HARAHAN WAREHOUSE (1.5): |
| Wed | 105812/107 | | | | | 0.50 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING BANKRUPTCY COURT APPROVAL OF SALE (.5) |
| | | | | | | | | | MATTER:*Environmental Matters* |
| 05/05/05 | Sleeth, T | 0.90 | 0.10 | 35.50 | | 0.10 | F | 1 | CONFERENCE CALL WITH CYNTHIA C. JACKSON REGARDING SALE OF HARAHAN WAREHOUSE (.1): |
| Thu | 105812/108 | | | | | 0.80 | F | 2 | TELEPHONE CALL WITH KEN KIRSCHNER REGARDING ENVIRONMENTAL ISSUES IN SALE OF HARAHAN WAREHOUSE (.8) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/09/05 | Busey, S | 0.50 | 0.10 | 39.50 | | 0.20 | F | 1 | REVIEW OF DRAFT MOTION TO EXTEND RECLAMATION DEADLINES (.2): |
| Mon | 105806/47 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH LARRY APPEL AND JAN BAKER REGARDING IMPACT OF MOTION ON PREPARATION OF THE DEBTORS' ACTION REGARDING THE VALUELESS DEFENSE (.2): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH JAMES H. POST REGARDING TIMING (.1) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 05/09/05 | Jackson, C | 6.10 | 0.60 | 177.00 | | 3.00 | F | 1 | EXTENSIVE REVISIONS TO PROPOSED ORDER ON FOOD LION SALE AND PHARMACEUTICAL SALE (3.0): |
| Mon | 105825/260 | | | | | 0.50 | F | 2 | CONFERENCE WITH MIKE CHLEBOVEC REGARDING FOOD LION ISSUES AND ACTIONS NEEDED (.5): |
| | | | | | | 2.00 | F | 3 | PREPARATION FOR MAY 10, 2005 MEETING ON ENTERPRISE SALE (2.0): |
| | | | | | | 0.60 | F | 4 | CONFERENCE WITH JAMES H. POST AND ERIC N. MCKAY REGARDING SAME (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Asset Disposition (General)* |
| 05/10/05 | Jackson, C | 8.20 | 1.00 | 295.00 | | 1.50 | F | 1 REVIEW AND EXTENSIVE ANALYSIS OF TIMELINES FOR ENTERPRISE SALES (1.5): |
| Tue | 105825/263 | | | | | 1.30 | F | 2 CONFERENCE WITH KING & SPALDING, XROADS, AND SKADDEN ARPS REGARDING SAME (1.3): |
| | | | | | | 0.20 | F | 3 PREPARATION FOR AND PARTICIPATION IN ENTERPRISE SALE TELEPHONE CONFERENCE (.2): |
| | | | | | | 1.00 | F | 4 CONFERENCE WITH JAMES H. POST AND STEPHEN D. BUSEY REGARDING SAME (1.0): |
| | | | | | G | 1.00 | F | 5 CONFERENCE WITH KEN KIRSCHNER, TIM E. SLEETH AND MIKE CHLEBOVEC REGARDING HARAHAN SALE (1.0): |
| | | | | | | 1.80 | F | 6 CONFERENCE WITH ERIC DAVIS AND KIM LAMAINA REGARDING FOOD LION AND PHARMACEUTICAL (1.8): |
| | | | | | | 1.40 | F | 7 REVISIONS TO SAME (1.4) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 05/10/05 | McKay, E | 5.00 | 0.50 | 112.50 | | 0.50 | F | 1 COMMUNICATION WITH JAMES H. POST REGARDING LEASE REJECTION DAMAGES AND PRORATION OF EXPENSES UNDER 365(D)(3) (.5): |
| Tue | 105843/394 | | | | K | 4.50 | F | 2 RESEARCH LAW REGARDING PRORATION OF REJECTION DAMAGES UNDER 365(D)(3) AND RESEARCH REGARDING LEASE ISSUES UNDER 365(D)(3) (4.5) |
| | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| 05/11/05 | Jackson, C | 5.80 | 1.00 | 295.00 | | 2.30 | F | 1 REVIEW AND ANALYSIS OF U.S. TRUSTEE OBJECTIONS (2.3): |
| Wed | 105819/159 | | | | G | 1.50 | F | 2 CONFERENCES WITH U.S. TRUSTEE, WITH XROADS, WITH SKADDEN ARPS REGARDING SAME (1.5): |
| | | | | | E | | | 3 PREPARATION FOR HEARING REGARDING SAME: |
| | | | | | E | | | 4 CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (2.0) |
| | | | | | | | | MATTER:*Asset Disposition (General)* |
| 05/11/05 | Jackson, C | 8.20 | 1.30 | 383.50 | G | 2.00 | F | 1 PREPARATION FOR AND PARTICIPATION IN ENTERPRISE PRESENTATION TO UCC (2.0): |
| Wed | 105825/268 | | | | | 1.00 | F | 2 RECEIVED AND REPLIED TO CORRESPONDENCE FROM MIKE CHLEBOVEC REGARDING NEW SALE (1.0): |
| | | | | | | 1.00 | F | 3 CONFERENCE WITH ERIC DAVIS, WITH KIM LAMAINA REGARDING PHARMACEUTICAL ORDER AND FOOD LION ORDER (1.0): |
| | | | | | | 0.50 | F | 4 CONFERENCE WITH ERIC DAVIS AND WITH KIM LAMAINA REGARDING HARAHAN SALE (.5): |
| | | | | | | 0.20 | F | 5 CONFERENCE WITH KEITH DAW REGARDING HEARING DATES (.2): |
| | | | | | | 1.30 | F | 6 CONFERENCE WITH STEPHEN D. BUSEY, JAMES H. POST AND ERIC N. MCKAY REGARDING ENTERPRISE SALES (1.3): |
| | | | | | | 1.20 | F | 7 CONFERENCE WITH AIRPLANE BROKER, ADAM RAVIN AND SALLY HENRY REGARDING AIRPLANE SALE AND U.S. TRUSTEE OBJECTIONS (1.2): |
| | | | | | | 1.00 | F | 8 REVIEW AND REVISION OF MISCELLANEOUS ASSET MOTIONS (1.0) |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/11/05 | Post, J | 3.20 | 1.07 | 378.67 | E | | | 1 PREPARATION OF DECLARATORY JUDGMENT COMPLAINT REGARDING VALUELESS DEFENSE TO ALL RECLAMATION CLAIMS, |
| Wed | 105806/57 | | | | E | | | 2 INCLUDING REVIEW OF LEGAL RESEARCH |
| | | | | | E | | | 3 AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Asset Disposition (General)* |
| 05/12/05 Thu | Burns, D 105825/274 | 0.80 | 0.30 | 49.50 | | 0.30 | F | 1 CONFERENCE WITH ERIC N. MCKAY REGARDING SALES OF WINN-DIXIE STORES WITHIN BANKRUPTCY COURT AND NECESSARY PROCEDURES (.3); |
| | | | | | | 0.50 | F | 2 RESEARCH ON FLEMING CASE FOR MOTION DEALING WITH BIDDING PROCEDURES (.5) |
| | | | | | | | | MATTER: *Asset Disposition (General)* |
| 05/12/05 Thu | Jackson, C 105825/273 | 7.50 | 0.50 | 147.50 | | 1.50 | F | 1 REVISION OF ORDERS ON FOOD LION AND PHARMACEUTICAL (1.5); |
| | | | | | | 1.00 | F | 2 CONFERENCE WITH KIM LAMAINA AND CREDITORS' COUNSEL AND FOOD LION REGARDING SAME (1.0); |
| | | | | | | 2.80 | F | 3 PREPARATION OF MOTION TO SELL MISCELLANEOUS ASSETS AND EXTENSIVE REVISIONS TO SAME AND TO PROPOSED ORDER (2.8); |
| | | | | | | 0.70 | F | 4 REVIEW AND REVISION OF MOTION TO SELL FACILITY (.7); |
| | | | | | | 0.50 | F | 5 CONFERENCE WITH ERIC N. MCKAY REGARDING BIDDING PROCEDURES (.5); |
| | | | | | | 1.00 | F | 6 CONFERENCE WITH D.J. BAKER, STEPHEN D. BUSEY, JAMES H. POST, AND ERIC DAVIS REGARDING ENTERPRISE SALE ISSUES (1.0) |
| | | | | | | | | MATTER: *Asset Disposition (General)* |
| 05/13/05 Fri | Jackson, C 105825/281 | 4.00 | 1.10 | 324.50 | | 2.60 | F | 1 REVIEW OF AND EXTENSIVE REVISIONS TO BIDDING PROCEDURE MOTION (2.6); |
| | | | | | | 1.10 | F & | 2 CONFERENCE WITH STEPHEN D. BUSEY, JAMES H. POST, ERIC N. MCKAY REGARDING SAME (1.1); |
| | | | | | | 0.30 | F | 3 REVIEW AND REPLIED TO CORRESPONDENCE REGARDING ENTERPRISE SALES CONSORTIUM BIDDING (.3) |
| | | | | | | | | MATTER: *Asset Disposition (General)* |
| 05/13/05 Fri | McKay, E 105825/280 | 5.10 | 0.80 | 180.00 | | 3.50 | F | 1 CONTINUED PREPARATION OF GENERIC BIDDING PROCEDURES (3.5); |
| | | | | | | 0.80 | F & | 2 CONFERENCE WITH CYNTHIA C. JACKSON AND JAMES H. POST TO DISCUSS ENTERPRISE SALES (.8); |
| | | | | | | 0.80 | F | 3 REVIEW OF ASSET SALE MOTION AND ORDER FROM IN THE MATTER OF FRIEDMAN'S (.8) |
| | | | | | | | | MATTER: *Environmental Matters* |
| 05/13/05 Fri | Sleeth, T 105812/112 | 2.50 | 0.10 | 35.50 | K | 1.20 | F | 1 RESEARCH REGARDING DISCHARGE OF ENVIRONMENTAL CLAIMS (1.2); |
| | | | | | | 0.50 | F | 2 REVIEW OF NEW DRAFT OF AGREEMENT (.5); |
| | | | | | | 0.10 | F | 3 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING INDEMNIFICATION ISSUES WITH CREDITORS COMMITTEES (.1); |
| | | | | | | 0.70 | F | 4 TELEPHONE CALL WITH KEN KIRSCHNER REGARDING REVISIONS TO DRAFT AND AGREEMENT OPTIONS (.7) |
| | | | | | | | | MATTER: *Asset Disposition (General)* |
| 05/16/05 Mon | Jackson, C 105825/287 | 4.30 | 1.80 | 531.00 | | 2.00 | F | 1 PREPARATION OF BIDDING PROCEDURES AND MOTION (2.0); |
| | | | | | | 1.80 | F | 2 CONFERENCE WITH STEPHEN D. BUSEY, WITH JAMES H. POST: WITH ERIC N. MCKAY REGARDING SAME (1.8); |
| | | | | | | 0.50 | F | 3 CORRESPONDENCE TO WORKING TEAM REGARDING SAME (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/17/05 | McKay, E | 6.10 | 0.50 | 112.50 | | 0.80 | F | MATTER:*Leases (Real Property)* |
| Tue | 105843/398 | | | | | | | 1 REVIEW OF OBJECTION FILED BY GARDENS PARK PLAZA (.8). |
| | | | | | K | 2.50 | F | 2 RESEARCH REGARDING LAW OF PRORATION OF TAXES FOR UNEXPIRED NONRESIDENTIAL LEASE (2.5): |
| | | | | | | 2.30 | F | 3 REVISION OF ORDER RELATING TO DEBTORS' MOTION SEEKING EXTENSION OF TIME TO ASSURE ON REJECT UNEXPIRED LEASING (2.3): |
| | | | | | | 0.50 | F | 4 CONFERENCE WITH JAMES H. POST REGARDING GARDENS PARK PLAZA'S OBJECTION (.5) |
| 05/19/05 | Crist, M | 3.60 | 1.10 | 143.00 | K | 2.50 | F | MATTER:*Employee Matters (General)* |
| Thu | 105821/199 | | | | | | | 1 RESEARCH REGARDING KEY EMPLOYEE RETENTION PLANS (2.5): |
| | | | | | | 1.10 | F | 2 CONFERENCE WITH ELIZABETH M. SCHULE REGARDING SAME (1.1) |
| 05/19/05 | Schule, E | 6.90 | 1.10 | 181.50 | | 1.80 | F | MATTER:*Case Administration* |
| Thu | 105845/450 | | | | | | | 1 REVIEW OF ALL FILES FOR OMNIBUS HEARING TO DETERMINE ALL MOTIONS AND ORDERS THAT WERE COMPLETED AND COULD BE SUBMITTED TO THE COURT (1.8): |
| | | | | | | 1.10 | F | 2 CONFERENCE WITH CYNTHIA C. JACKSON AND STEPHEN D. BUSEY REGARDING MAY 19, 2005 HEARING (1.1): |
| | | | | | | 2.00 | F | 3 PREPARATION FOR JUNE 2, 2005 OMNIBUS HEARING (2.0): |
| | | | | | G | 2.00 | F | 4 ATTENDANCE AT MAY 19, 2005 OMNIBUS HEARING (2.0) |
| 05/20/05 | McKay, E | 5.60 | 0.40 | 90.00 | K | 3.70 | F | MATTER:*Leases (Real Property)* |
| Fri | 105843/405 | | | | | | | 1 RESEARCH REGARDING LAW OF SECTION 365(D)(3) (3.7): |
| | | | | | | 0.40 | F | 2 CONFERENCE WITH JAMES H. POST REGARDING POTENTIAL REJECTION DAMAGES RELATED TO ASSET DISPOSITIONS (.4): |
| | | | | | K | 1.50 | F | 3 PREPARATION OF MEMORANDUM REGARDING SECTION 365(D)(3) (1.5) |
| 05/23/05 | Bowin, B | 3.80 | 1.40 | 266.00 | | 1.40 | F | MATTER:*Asset Disposition (General)* |
| Mon | 105825/312 | | | | | | | 1 CONFERENCE WITH JAMES H. POST REGARDING STATUS OF BANKRUPTCY PROCEEDING, SPECIFICALLY MAJOR DATES PERTAINING TO ENTERPRISE SALES & LIQUIDATION PROCESSES (1.4): |
| | | | | | | 1.50 | F | 2 REVIEW OF INTERNAL DOCUMENTS REGARDING TIME LINES PERTAINING TO ENTERPRISE SALES & LIQUIDATION PROCESSES (1.5): |
| | | | | | | 0.90 | F | 3 TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON, KING & SPALDING, AND XROADS' REPRESENTATIVE (.9) |
| 05/23/05 | Ward, K | 0.60 | 0.30 | 36.00 | E | | | MATTER:*Automatic Stay (Relief Actions)* |
| Mon | 105822/228 | | | | | | | 1 CONFERENCE WITH JAMES H. POST REGARDING STATUS OF STAY LITIGATION MATTERS |
| | | | | | E | | | 2 AND PREPARATION OF INDEX TO STAY LITIGATION MATTERS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/24/05 Tue | Busey, S 105821/202 | 2.90 | 0.20 | 79.00 | | 0.20 | A | 1 | REVIEW OF JAY CASTLE'S MEMORANDA REGARDING THE DEBTORS' RESPONSE TO THE DISCOVERY PROPOUNDED BY THE ASPIRANT RETIREES' CREDITORS COMMITTEE |
| | | | | | | 0.20 | A | 2 | AND CONFERENCE WITH JAMES H. POST REGARDING FORMATION OF RESPONSES TO THE INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS (.4): |
| | | | | | | 1.60 | F | 3 | PREPARATION OF DRAFT ANSWERS TO THE INTERROGATORIES AND A RESPONSE TO THE REQUEST FOR PRODUCTION AND REVIEW OF THE DOCUMENTS (1.6): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH JAY CASTLE REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 5 | MEMORANDUM TO MOVANT'S COUNSEL, DAVID MCFARLIN REGARDING SAME AND FORWARDING DOCUMENTS (.3): |
| | | | | | | 0.30 | F | 6 | MEMORANDUM TO JAY CASTLE REGARDING MAY 31, 2005 DEPOSITION OF A WINN-DIXIE REPRESENTATIVE (.3) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 05/24/05 Tue | McKnight Prendergast, L 105822/229 | 3.50 | 1.40 | 350.00 | K | 2.10 | F | 1 | RESEARCH REGARDING CLAIMS RESOLUTION PROCEDURES IN BANKRUPTCY CASES (2.1): |
| | | | | | | 1.40 | F | 2 | CONFERENCE WITH JAMES H. POST (1.4) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 05/25/05 Wed | Schule, E 105843/410 | 0.70 | 0.70 | 115.50 | | | | 1 | CONFERENCE WITH CYNTHIA C. JACKSON AND DAVID M. APPLEGATE REGARDING PRE-PETITION AND POST-PETITION TAX OBLIGATIONS |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 05/26/05 Thu | Bowin, B 105843/412 | 1.70 | 0.40 | 76.00 | | 0.40 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON AND MEGHAN R. WOJESKI REGARDING ELEVENTH CIRCUIT STANDARD FOR APPROVING COMPROMISE UNDER BANKRUPTCY RULE 9019 (.4): |
| | | | | | K | 1.30 | F | 2 | RESEARCH REGARDING WHETHER WINN-DIXIE MAY RETURN DEPOSIT OF SUBTENANT WHO VALIDLY HAS TERMINATED ITS LEASE (1.3) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 05/28/05 Sat | Bowin, B 105822/237 | 1.00 | 0.50 | 95.00 | | 0.50 | F | 1 | CONFERENCE WITH JAMES H. POST REGARDING STIPULATION AS TO WITHDRAWAL OF MOTION FOR RELIEF FROM STAY FILED BY THRIVENT FINANCIAL (.5): |
| | | | | | | 0.50 | F | 2 | DRAFT OF STIPULATION TO WITHDRAW MOTION FOR RELIEF FROM STAY (.5) |
| | | | | | | | | | MATTER:*Case Administration* |
| 05/30/05 Mon | Jackson, C 105845/467 | 0.70 | 0.35 | 103.25 | E | | | 1 | REVISION AGENDA |
| | | | | | E | | | 2 | AND CONFERENCE WITH STEPHEN D. BUSEY |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 05/31/05 Tue | McKay, E 105825/338 | 1.90 | 0.40 | 90.00 | | 0.50 | F | 1 | REVIEW OF TIMELINE FOR ASSET SALES (.5): |
| | | | | | | 1.00 | F | 2 | REVIEW OF BIDDING PROCEDURES, SALE ORDER, AND SALE MOTION (1.0): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING MODIFYING SALE STRATEGY (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 06/01/05 | McKay, E | 0.70 | 0.50 | 112.50 | | 0.20 | F | 1 | REVIEW OF TIMELINE FOR ASSET SALES (.2); |
| Wed | 106484/940 | | | | | 0.50 | F | 2 | CONFERENCE WITH JAMES H. POST AND CYNTHIA C. JACKSON REGARDING ASSET DISPOSITIONS (.5) |
| | | | | | | | | | MATTER:*Case Administration* |
| 06/03/05 | Jackson, C | 2.00 | 1.00 | 295.00 | E | | & | 1 | CONFERENCES WITH STEPHEN D. BUSEY AND ELIZABETH M. SCHULE |
| Fri | 106459/821 | | | | E | | | 2 | AND PREPARATION FOR JUNE 16, 2005 HEARING |
| | | | | | | | | | MATTER:*Case Administration* |
| 06/03/05 | Schule, E | 2.60 | 0.60 | 99.00 | | 2.00 | F | 1 | PREPARATION FOR JUNE 16, 2005 OMNIBUS HEARING (2.0); |
| Fri | 106459/820 | | | | | 0.60 | F & | 2 | CONFERENCE WITH CYNTHIA C. JACKSON AND STEPHEN D. BUSEY REGARDING AGENDA FOR JUNE 16, 2005 HEARING (.6) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 06/06/05 | Bowin, B | 0.70 | 0.30 | 57.00 | | 0.30 | F | 1 | CONFERENCE WITH JAMES H. POST REGARDING MOTION TO LIFT STAY FILED BY BOBBIE EDWARDS (.3); |
| Mon | 106456/654 | | | | | 0.40 | F | 2 | REVIEW OF MOTION TO LIFT STAY, ORDER ON MOTION FOR RELIEF FROM STAY FILED BY WAH HONG GO (.4) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 06/08/05 | Post, J | 1.10 | 0.40 | 142.00 | | 0.40 | A | 1 | REVISIONS TO BID PROTECTIONS PROCEDURE |
| Wed | 106458/747 | | | | | 0.40 | A | 2 | AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.8); |
| | | | | | | | 0.30 | F | 3 | REVIEW OF OBJECTIONS TO MOTION FOR BIDDING PROCEDURES (.3) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 06/10/05 | Busey, S | 2.10 | 1.05 | 414.75 | E | | | 1 | REVIEW AND REVISION OF PROPOSED MOTION AND SUPPORTING MEMORANDUM FOR SALE OF THE DEBTORS' NON-CORE STORES, INVENTORY AND EQUIPMENT AND ASSUMPTION AND ASSIGNMENT OF RELATED LEASES |
| Fri | 106458/750 | | | | E | | | 2 | AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 06/11/05 | Busey, S | 1.10 | 0.70 | 276.50 | | 0.70 | F & | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING MY COMMENTS ON THE DRAFT ENTERPRISE SALE MOTION AND NECESSARY MODIFICATIONS TO THE MOTION (.7); |
| Sat | 106458/752 | | | | | 0.40 | F | 2 | REVIEW NOTICE PROCEDURES REGARDING THE MOTION (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/11/05 | Jackson, C | 8.70 | 1.00 | 295.00 | | 2.50 | F | 1 | MATTER:*Asset Disposition (Inventory)* |
| | | | | | | | | | PREPARATION OF MOTION TO APPROVE AGENCY AND LIQUIDATION SALES (2.5); |
| Sat | 106444/514 | | | | K | 1.40 | F | 2 | LEGAL RESEARCH REGARDING SAME (1.4); |
| | | | | | | 1.80 | F | 3 | CONFERENCES WITH KING & SPALDING AND WITH XROADS REGARDING SAME (1.8); |
| | | | | | | 1.00 | F | 4 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME AND FROM LANDLORDS REGARDING BIDDING (1.0); |
| | | | | | E | 1.00 | A | 5 | REVISIONS TO SALE MOTION |
| | | | | | E | 1.00 | A & | 6 | AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (2.0) |
| | | | | | | | | | |
| 06/13/05 | Bowin, B | 5.80 | 0.20 | 38.00 | | 0.80 | F | 1 | MATTER:*Retention/Fee Matters (Others)* |
| | | | | | | | | | REVIEW DOCKET FOR BROKER AGREEMENTS (.8); |
| Mon | 106443/485 | | | | | 1.10 | F | 2 | REVISION OF MOTION TO RETAIN AND COMPENSATE BROKERS (1.1); |
| | | | | | | 0.60 | F | 3 | DRAFT OF PROPOSED ORDER GRANTING MOTION TO APPROVE RETENTION OF BROKERS (.6); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH KIMBERLY S. WARD REGARDING LOCATION OF BROKERAGE AGREEMENTS (.2); |
| | | | | | K | 1.30 | F | 5 | RESEARCH REQUIREMENTS FOR NUNC PRO TUNC ORDER (1.3); |
| | | | | | K | 1.20 | F | 6 | RESEARCH REGARDING WHETHER BROTHERS ARE CONSIDERED "PROFESSIONAL PERSONS" UNDER SECTION 327 (1.2); |
| | | | | | B | 0.60 | F | 7 | DRAFT OF PROPOSED ORDER GRANTING MOTION TO APPROVE RETENTION OF BROKERS (.6) |
| | | | | | | | | | |
| 06/13/05 | Millis, B | 0.70 | 0.70 | 175.00 | H | 0.50 | F | 1 | MATTER:*Tax Matters* |
| | | | | | | | | | TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING AD VALOREM TAX AND LEGAL RESEARCH REGARDING THE SAME (.5); |
| Mon | 106464/931 | | | | H | 0.20 | F | 2 | TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING LOCAL TRANSFER TAXES WITH RESPECT TO SALE OF INVENTORY AND ASSIGNMENT OF LEASEHOLD INTERESTS (.2) |
| | | | | | | | | | |
| 06/14/05 | Bowin, B | 0.10 | 0.10 | 19.00 | | | | 1 | MATTER:*Case Administration* |
| | | | | | | | | | CONFERENCE WITH KIMBERLY S. WARD REGARDING THE LOCATION OF BROKERAGE AGREEMENTS AND DOCUMENTS |
| Tue | 106459/834 | | | | | | | | |
| | | | | | | | | | |
| 06/14/05 | Jackson, C | 1.20 | 0.60 | 177.00 | E | | | 1 | MATTER:*Business Operations/Strategic Planning* |
| | | | | | | | | | WINN-DIXIE CONFERENCES REGARDING CASE STATUS AND STRATEGY |
| Tue | 106447/556 | | | | E | | | 2 | AND CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| 06/15/05 | Bowin, B | 1.70 | 0.40 | 76.00 | | 0.30 | F | 1 | CONTACT ELAINE LANE AT XROADS AND JANE LEAMY AT SKADDEN REGARDING THE AMOUNT OF ADMINISTRATIVE FEES AND BROKERS (.3); |
| Wed | 106443/491 | | | | | 0.20 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING EMPLOYMENT REQUIREMENTS FOR APPLICATIONS FOR EMPLOYMENT NUNC PRO TUNC - SPECIFICALLY, RULE 2014 AND THE REQUIREMENT TO SHOW GOOD CAUSE FOR NOT FILING APPLICATIONS PRIOR TO EMPLOYING BROKERS (.2); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH JANE LEAMY AT SKADDEN, ARPS REGARDING PAYMENT TO BROKERS (.2); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING REQUIREMENT TO FILE VERIFIED STATEMENT WITH MOTION TO RETAIN BROKERS (.2); |
| | | | | | | 0.80 | F | 5 | REVIEW OF MOTION TO RETAIN BROKERS (.8) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 06/15/05 | McKay, E | 4.10 | 0.50 | 112.50 | K | 3.60 | F | 1 | RESEARCH REGARDING ENFORCEABILITY OF RESTRICTIVE LEASE PROVISIONS (3.6); |
| Wed | 106458/762 | | | | | 0.50 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING ASSIGNMENT OF LEASES CONTAINING RESTRICTIVE LEASE PROVISIONS (.5) |
| | | | | | | | | | MATTER:*Utilities* |
| 06/15/05 | Schule, E | 0.20 | 0.20 | 33.00 | | | | 1 | TELEPHONE CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING STATUS OF OBJECTING UTILITIES FOR JUNE 16, 2005 OMNIBUS HEARING |
| Wed | 106454/617 | | | | | | | | |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| 06/17/05 | Ward, K | 0.90 | 0.30 | 36.00 | | 0.30 | F | 1 | PREPARATION FOR AND SERVICE OF ORDER APPROVING RETENTION OF DELOITTE CONSULTING (.3); |
| Fri | 106443/495 | | | | | 0.30 | F | 2 | AND ORDER APPROVING SETTLEMENT WITH BAIN & COMPANY (.3); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING FIRST INTERIM FEE APPLICATIONS (.3) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 06/20/05 | Busey, S | 1.40 | 0.20 | 79.00 | | 0.40 | F | 1 | TELEPHONE CALL WITH BILL ZEWADSKI, COUNSEL FOR PUBLIX, REGARDING THE STORE SALE PROCESS (.4); |
| Mon | 106458/769 | | | | | 0.20 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING PUBLIX'S INTEREST AND SENDING BIDDING PROCEDURES TO BILL ZEWADSKI (.2); |
| | | | | | | 0.80 | F | 3 | REVIEW AND REVISION OF THE REVISED ENTERPRISE SALE MOTION (.8) |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 06/20/05 | Jackson, C | 1.60 | 0.60 | 177.00 | E | 0.60 | A | 1 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING HERITAGE MINT |
| Mon | 106463/923 | | | | E | 0.60 | A | 2 | AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.2); |
| | | | | | | 0.40 | F | 3 | REVISION AND TRANSMITTAL OF GARDEN PARK PLAZA'S ORDER (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 06/21/05 | Jackson, C | 3.30 | 0.20 | 59.00 | | 0.70 | F | 1 | CONFERENCE WITH XROADS REGARDING CURE AMOUNTS AND LEASE ISSUES (.7): |
| Tue | 106458/774 | | | | | 0.20 | F | 2 | CONFERENCE WITH ERIC N. MCKAY REGARDING ACTIONS NEEDED (.2): |
| | | | | | | 0.90 | F | 3 | CONFERENCE WITH WINN-DIXIE GROUP REGARDING BID STATUS (.9): |
| | | | | | | 1.50 | F | 4 | CONFERENCE WITH LANDLORDS REGARDING SALE PROCESS (1.5) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 06/21/05 | Millis, B | 0.30 | 0.30 | 75.00 | H | 0.20 | F | 1 | CONFERENCE WITH ERIC W. ENSMINGER REGARDING LOCAL TRANSFER TAXES ON LEASE ASSIGNMENTS (.2): |
| Tue | 106464/935 | | | | H | 0.10 | F | 2 | TELEPHONE CALL WITH CYNTHIA C. JACKSON (.1) |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| 06/22/05 | Bowin, B | 1.20 | 0.20 | 38.00 | K | 1.00 | F | 1 | RESEARCH REGARDING NUNC PRO TUNC (1.0): |
| Wed | 106443/501 | | | | | 0.20 | F & | 2 | CONFERENCE WITH ELIZABETH M. SCHULE AND THOMAS G. WILSON, III REGARDING REQUIREMENTS FOR NUNC PRO TUNC APPLICATION (.2) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 06/22/05 | Millis, B | 0.60 | 0.30 | 75.00 | H | 0.30 | F | 1 | CONFERENCE WITH ERIC W. ENSMINGER REGARDING LOCAL TAXES WITH RESPECT TO SALE OF INVENTORY AND ASSIGNMENT OF LEASES (.3): |
| Wed | 106464/937 | | | | H | 0.30 | F | 2 | REVIEW OF MEMORANDUM OF ERIC W. ENSMINGER REGARDING SUMMARY OF LOCAL TAXES (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/22/05 | Schule, E | 2.50 | 0.50 | 82.50 | | 1.00 | F | 1 | DRAFT OF HEARING OUTLINE FOR DEBTORS' MOTION FOR ORDER TO AUTHORIZE REJECTION OF NON-RESIDENTIAL REAL PROPERTY LEASE WITH AMERICAN KB PROPERTIES I, LIMITED PARTNERSHIP (1.0): |
| Wed | 106460/885 | | | | | 1.00 | F | 2 | DRAFT OF HEARING OUTLINE FOR DEBTORS' MOTION TO REJECT NON-RESIDENTIAL LEASE WITH PEWTER PARTNER AGREEMENT (1.0): |
| | | | | | | 0.50 | F & | 3 | CONFERENCE WITH THOMAS G. WILSON, III AND BEAU BOWIN REGARDING LEGAL RESEARCH ON DEBTORS' MOTION TO EMPLOY PROFESSIONALS NUNC PRO TUNC (.5) |
| | | | | | | | | | MATTER:*U.S. Trustee Matters* |
| 06/22/05 | Ward, K | 0.30 | 0.20 | 24.00 | | 0.20 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING QUARTERLY FEES (.2): |
| Wed | 106446/552 | | | | | 0.10 | F | 2 | TRANSMITTAL OF REVISED U.S. TRUSTEE'S FEE STATEMENTS FOR FIRST QUARTER OF 2005 TO JAY CASTLE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 06/23/05 | Schule, E | 1.80 | 0.20 | 33.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH STEPHANIE FELD REGARDING UPDATED STATUS OF PENDING UTILITIES OBJECTIONS (.2); |
| Thu | 106454/622 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH JESSENIA PAOLI REGARDING SAME (.2); |
| | | | | | | 0.60 | F | 3 | DRAFT OF UPDATED HEARING OUTLINE TO REFLECT CURRENT STATUS OF UTILITIES OBJECTIONS (.6); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH DENISE KALOUDIS REGARDING NOTICE OF MOTION FOR DETERMINATION (.2); |
| | | | | | | 0.20 | F & | 5 | CONFERENCE WITH CYNTHIA C. JACKSON AND KIMBERLY S. WARD REGARDING NOTICE PROCEDURES FOR MOTION FOR DETERMINATION (.2); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALL TO DENISE KALOUDIS REGARDING CONTINUANCE OF UTILITY OBJECTIONS NOT YET RESOLVED (.4) |
| | | | | | | | | | MATTER:*Case Administration* |
| 06/23/05 | Ward, K | 1.50 | 0.30 | 36.00 | J | 0.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.4); |
| Thu | 106459/851 | | | | J | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3); |
| | | | | | | 0.30 | F & | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING MOTIONS TO BE SERVED (.3); |
| | | | | | J | 0.30 | F | 4 | UPDATE PLEADING INDEX (.3); |
| | | | | | J | 0.20 | F | 5 | UPDATE INDEX TO FILES (.2) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 06/24/05 | Post, J | 0.50 | 0.25 | 88.75 | | | | 1 | PREPARATION FOR JUNE 30, 2005 DEADLINE FOR SERVICE AND FILING RECLAMATION NOTICES |
| Fri | 106455/638 | | | | | | | 2 | AND TELEPHONE CALL REGARDING SAME WITH KIMBERLY S. WARD |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 06/27/05 | Jackson, C | 12.90 | 0.30 | 88.50 | | 2.60 | F | 1 | PREPARATION OF EXHIBITS FOR SALE MOTION REGARDING CURE, LANDLORDS AND INVENTORY (2.6); |
| Mon | 106458/792 | | | | K | 1.20 | F | 2 | LEGAL RESEARCH REGARDING NOTICE (1.2); |
| | | | | | | 0.30 | F | 3 | CONFERENCES WITH ERIC N. MCKAY REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 4 | CONFERENCES WITH LAW CLERKS REGARDING MARKETING ISSUE (.2); |
| | | | | | K | 0.50 | F | 5 | RESEARCH REGARDING PHARMACY NOTICE (.5); |
| | | | | | | 1.60 | F | 6 | CONFERENCES WITH WINN-DIXIE REGARDING SALE ISSUES (1.6); |
| | | | | | D | 0.40 | F | 7 | CORRESPONDENCE REGARDING CURE (.4); |
| | | | | | | 0.90 | F | 8 | REVIEW AND REVISION OF HARAHAN ASSET PURCHASE AGREEMENT AND MOTION AND ORDER (.9); |
| | | | | | D | 1.00 | F | 9 | CORRESPOND AND CONFIRM REGARDING CURRENT LEASES (1.0); |
| | | | | | E | | | 10 | CONFERENCE WITH LARRY APPEL AND CATHERINE IBOLD REGARDING NOTICE ISSUES |
| | | | | | E, K | | | 11 | AND RESEARCH REGARDING SAME (1.8); |
| | | | | | | 2.40 | F | 12 | REVISIONS TO ASSET PURCHASE AGREEMENT AND MOTION (2.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| 06/27/05 Mon | Wojeski, M 106444/529 | 5.20 | 0.20 | 26.00 | | 0.20 | F | 1 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING NOTICE OF REQUIREMENTS FOR THE TRANSFER OF PHARMACEUTICAL ASSETS (.2); |
| | | | | | K | 5.00 | F | 2 RESEARCH REGARDING NOTICE OF REQUIREMENTS FOR TRANSFER OF PRESCRIPTIONS (5.0) |
| | | | | | | | | MATTER:*Utilities* |
| 06/28/05 Tue | Busey, S 106454/626 | 0.90 | 0.45 | 177.75 | E | | | 1 REVIEW OF THE DEBTORS' MOTION TO OVERRULE ELEVEN OBJECTING UTILITIES REQUESTING ADEQUATE ASSURANCE DEPOSITS |
| | | | | | E | | | 2 AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME |
| | | | | | | | | MATTER:*Tax Matters* |
| 06/28/05 Tue | Millis, B 106464/939 | 0.90 | 0.30 | 75.00 | H | 0.60 | F | 1 REVIEW OF E-MAIL FROM CYNTHIA C. JACKSON AND PREPARATION OF E-MAIL MEMORANDUM TO CYNTHIA C. JACKSON REGARDING CODE SECTION 1146(A) AND LOCAL TAXES (.6); |
| | | | | | H | 0.30 | F | 2 CONFERENCE WITH ERIC W. ENSMINGER (.3) |
| | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| 06/28/05 Tue | Schule, E 106444/533 | 3.00 | 0.20 | 33.00 | | 0.20 | F | 1 CONFERENCE WITH MEGHAN R. WOJESKI REGARDING LEGAL RESEARCH REGARDING NOTICE REQUIREMENTS UPON CLOSING OF A PHARMACY (.2); |
| | | | | | K | 2.80 | F | 2 RESEARCH REGARDING NOTICE OF PROCEDURES UPON SALE OF ASSETS OUTSIDE ORDINARY COURSE OF BUSINESS (2.8) |
| | | | | | | | | MATTER:*Asset Disposition (General)* |
| 06/29/05 Wed | Schule, E 106458/802 | 1.00 | 0.30 | 49.50 | | 0.30 | F | 1 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING NOTICE PROCEDURES UPON SALE OF ASSETS OUTSIDE ORDINARY CAUSE OF BUSINESS (.3); |
| | | | | | | 0.70 | F | 2 REVIEW AND REVISION OF DEBTORS' MOTION FOR SALE OF ASSETS (.7) |
| | | | | | | | | MATTER:*Asset Disposition (General)* |
| 07/05/05 Tue | Busey, S 107357/1160 | 2.20 | 2.20 | 869.00 | | | | 1 CONFERENCE WITH CYNTHIA C. JACKSON AND OTHER PREPARATION FOR HEARINGS ON THE DEBTORS' MOTIONS TO APPROVE ENTERPRISE SALES AND THE DEBTORS' MOTION FOR AUTHORITY TO CONDUCT GOING OUT OF BUSINESS SALES |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/08/05 Fri | Jackson, C 107346/1012 | 2.00 | 0.50 | 147.50 | | 1.00 | F | 1 REVIEW OF AND RESPONSE TO CORRESPONDENCE FROM ADAM RAVIN AND BRYAN GASTON REGARDING LEASES (1.0); |
| | | | | | E | 0.50 | A | 2 REVIEW AND ANALYSIS OF MEMORANDUM REGARDING RHODES |
| | | | | | E | 0.50 | A | 3 AND CONFERENCE WITH BEAU BOWIN REGARDING SAME (1.0) |
| | | | | | | | | MATTER:*Asset Disposition (General)* |
| 07/08/05 Fri | Ward, K 107357/1172 | 0.90 | 0.30 | 24.00 | | 0.70 | F | 1 TELEPHONE CALLS WITH WALL STREET JOURNAL AND ADAM LEVIN OF MILLER LEGAL SERVICES REGARDING PUBLICATION OF NOTICE OF SALE IN THE WALL STREET JOURNAL (.7); |
| | | | | | | 0.20 | F | 2 CONFERENCE WITH TANA L. COPELAND REGARDING PREPARATION OF CERTIFICATE OF SERVICE REGARDING SALE MOTION (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 07/18/05 | McKay, E | 7.80 | 0.50 | 120.00 | | 4.20 | F | 1 | PREPARATION OF MOTION TO APPROVE SALE OF STORES TO ASSOCIATED WHOLESALE GROCERS AND ALEX LEE (4.2): |
| Mon | 107357/1196 | | | | | 1.50 | F | 2 | PREPARATION OF ORDER TO APPROVE SALE OF LEASES AND REJECTION OF UNSOLD LEASES (1.5): |
| | | | | | | 0.50 | F & | 3 | ATTENDANCE AT MEETING REGARDING ASSET SALES WITH CYNTHIA C. JACKSON, JAMES H. POST, KIMBERLY S. WARD, TANA L. COPELAND AND ELIZABETH M. SCHULE (.5): |
| | | | | | | 1.60 | F | 4 | PREPARATION FOR SALE HEARINGS (1.6) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 07/18/05 | Schule, E | 5.10 | 0.50 | 82.50 | K | 4.60 | F | 1 | LEGAL RESEARCH REGARDING LANDLORD'S OBJECTIONS TO CURE AMOUNTS (4.6): |
| Mon | 107357/1197 | | | | | 0.50 | F & | 2 | CONFERENCE WITH CYNTHIA C. JACKSON AND JAMES H. POST REGARDING ASSET PURCHASE AGREEMENTS (.5) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 07/18/05 | Ward, K | 2.30 | 0.50 | 60.00 | | 0.50 | F & | 1 | ATTENDANCE AT TEAM MEETING REGARDING SALE HEARING AND ACTIONS TO BE TAKEN (.5): |
| Mon | 107357/1193 | | | | | 0.30 | F | 2 | TELEPHONE CALLS WITH CREDITORS REGARDING MOTION TO SELL (.3): |
| | | | | | J | 1.30 | F | 3 | ORGANIZATION OF DOCUMENTS FOR HEARINGS (1.3): |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISION OF CERTIFICATE OF SERVICE REGARDING MOTION TO SELL (.2) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 07/20/05 | Copeland, T | 9.50 | 0.50 | 60.00 | | 6.00 | F | 1 | PREPARATION FOR AND CORRESPONDENCE TO OVER 80 LANDLORDS REGARDING SALE OF THEIR LEASEHOLD INTEREST (6.0): |
| Wed | 107357/1211 | | | | | 3.00 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF ASSET PURCHASE AGREEMENTS AND RELATED DOCUMENTS TO EACH (3.0): |
| | | | | | | 0.50 | F & | 3 | ATTENDANCE AT TEAM MEETING REGARDING PREPARATION FOR HEARING ON MOTION TO SELL (.5) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 07/20/05 | Ward, K | 5.60 | 0.50 | 60.00 | | 0.70 | F | 1 | PREPARATION FOR AND CORRESPONDENCE TO LANDLORDS REGARDING SALE OF ASSETS (.7): |
| Wed | 107357/1209 | | | | | 1.30 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF ASSET PURCHASE AGREEMENTS AND RELATED DOCUMENTS TO EACH (1.3): |
| | | | | | | 0.50 | F & | 3 | ATTENDANCE AT TEAM MEETING REGARDING PREPARATION FOR HEARING ON MOTION TO SELL (.5): |
| | | | | | | 0.20 | F | 4 | PREPARATION OF AMENDED NOTICE OF FILING AND HEARING REGARDING WAL-MART'S ASSET PURCHASE AGREEMENT (.2): |
| | | | | | J | 1.10 | F | 5 | ORGANIZATION OF ASSET PURCHASE AGREEMENT (1.1): |
| | | | | | | 1.20 | F | 6 | RESEARCH REGARDING ATTORNEYS FOR LANDLORDS (1.2): |
| | | | | | | 0.60 | F | 7 | PREPARATION OF SCHEDULE OF OBJECTIONS TO CURE AMOUNTS (.6) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 07/22/05 | Busey, S | 1.60 | 1.20 | 474.00 | | 1.20 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING STATUS OF THE DEBTORS' MOTION TO AUTHORIZE SECTION 363 SALES OF ASSETS AND ASSIGNMENTS OF LEASES OF TARGETED STORES AND PREPARATION FOR HEARINGS ON JULY 27, 28 AND 29, 2005 (1.2): |
| Fri | 107357/1226 | | | | | 0.40 | F | 2 | REVIEW AND REVISION OF DRAFT AGENDA FOR COURT PROCEEDINGS FOR THOSE DAYS (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| 07/23/05 | Jackson, C | 1.50 | 0.20 | 59.00 | | 1.30 | F | 1 | REVIEW OF CORRESPONDENCE AND PREPARATION FOR HEARING (1.3): |
| Sat | 107355/1312 | | | | | 0.20 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| 08/03/05 | Schule, E | 6.60 | 0.30 | 57.00 | | 0.30 | F | 1 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING ORDER FOR APPLICATIONS (.3): |
| Wed | 108168/1424 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH MARGERY REED OF DUANE MORRIS AND KIM LAMAINA REGARDING AUGUST 4, 2005 OMNIBUS HEARING AND MOTION FOR INSURANCE RENEWAL (.2): |
| | | | | | | 0.70 | F | 3 | TELEPHONE CONVERSATION WITH KIM LAMAINA REGARDING FINAL ORDERS FOR PROFESSIONAL FEE APPLICATIONS (.7): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH STEVE EICHEL AND KIM LAMAINA REGARDING FEE APPLICATION AMENDMENTS (.2): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH DOUG STANFORD'S OFFICE REGARDING AMENDED FEE APPLICATION ORDER (.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH CARLA AT XROADS REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH MIKE COMMEFORD AT MILBANK TWEED REGARDING SAME (.2): |
| | | | | | | 0.10 | F | 8 | E-MAIL TO SALLY FELD REGARDING AMENDED FEE APPLICATION ORDER (.1): |
| | | | | | | 0.80 | F | 9 | REVIEW OF AMENDED FEE APPLICATIONS SUBMITTED BY PROFESSIONALS (.8): |
| | | | | | | 0.40 | F | 10 | TELEPHONE CALL WITH KIM LAMAINA REGARDING FINAL FEE APPLICATION FOR TOQUT, SEGAL AND SEGAL (.4): |
| | | | | | | 0.30 | F | 11 | TELEPHONE CALL WITH KIM LAMAINA REGARDING UPDATE ON AMENDED FEE APPLICATION ORDERS (.3): |
| | | | | | | 0.40 | F | 12 | DRAFT E-MAIL TO ALL PROFESSIONALS REGARDING FEE APPLICATION ORDER AMENDMENT (.4): |
| | | | | | | 0.30 | F | 13 | TELEPHONE CONFERENCE WITH KIM LAMAINA AND STEVE EICHEL REGARDING CONTACTING ALL PROFESSIONALS ABOUT AMENDED FEE APPLICATION ORDERS (.3): |
| | | | | | | 2.20 | F | 14 | DRAFT OF AMENDED FEE APPLICATION ORDERS (2.2): |
| | | | | | | 0.10 | F | 15 | TELEPHONE CALL WITH DAWN PERSON OF TOQUT, SEGAL AND SEGAL REGARDING AMENDED FEE APPLICATION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 08/03/05 | Schule, E | 0.50 | 0.50 | 95.00 | | | & | 1 | CONFERENCE WITH KIMBERLY S. WARD AND CYNTHIA C. JACKSON REGARDING MANAGEMENT OF INCOMING CORRESPONDENCE RELATED TO WINN-DIXIE |
| Wed | 108181/1805 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 08/03/05 | Ward, K | 5.30 | 0.30 | 36.00 | J | 2.70 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.7): |
| Wed | 108181/1806 | | | | J | 0.40 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4): |
| | | | | | J | 0.70 | F | 3 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR AUGUST 4, 2005 HEARING (.7): |
| | | | | | J | 0.90 | F | 4 | PREPARATION OF HEARING NOTEBOOK (.9): |
| | | | | | J | 0.30 | F | 5 | UPDATED MASTER SERVICE LIST (.3): |
| | | | | | | 0.30 | F & | 6 | CONFERENCE WITH CYNTHIA C. JACKSON AND ELIZABETH M. SCHULE REGARDING ACTION LIST (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/09/05 Tue | Busey, S 108159/1331 | 0.60 | 0.20 | 79.00 | | 0.40 | F | 1 | MATTER:*Tax Matters* <br> REVIEW OF THE INTERNAL REVENUE SERVICE'S MOTION TO EXTEND CLAIMS BAR DATE AND CONFERENCES WITH WINN-DIXIE PERSONNEL REGARDING THE DEBTORS' RESPONSE TO THE MOTION (.4): |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING NEGOTIATIONS WITH THE INTERNAL REVENUE SERVICE (.2) |
| 08/09/05 Tue | Jackson, C 108175/1643 | 1.60 | 0.80 | 236.00 | E | | | 1 | MATTER:*Reorganization Plan/Plan Sponsors* <br> REVIEW AND REVISION OF EXCLUSIVITY MOTION AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME |
| | | | | | E | | | 2 | AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME |
| 08/09/05 Tue | Jackson, C 108177/1669 | 4.10 | 1.15 | 339.25 | E | 1.15 | A | 1 | MATTER:*Leases (Real Property)* <br> REVIEW AND REVISION OF MOTION TO EXTEND 365(D) DEADLINE |
| | | | | | E | 1.15 | A | 2 | AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (2.3); |
| | | | | | | 0.80 | F | 3 | REVIEW OF MOTION TO REJECT LEASES IN PREPARATION FOR AUGUST 18, 2005 HEARING (.8): |
| | | | | | | 1.00 | F | 4 | REVIEW OF MOTION AND CORRESPONDENCE BY PENMAN PLAZA (1.0) |
| 08/09/05 Tue | McKay, E 108159/1332 | 4.50 | 1.00 | 240.00 | | 1.00 | F | 1 | MATTER:*Tax Matters* <br> CONFERENCE WITH JAMES H. POST REGARDING EFFECT OF BANKRUPTCY PROCEEDING ON TAX REFUNDS AND WHETHER DEBTORS SHOULD GRANT AN EXTENSION OF TIME FOR INTERNAL REVENUE SERVICE TO FILE A PROOF OF CLAIM (1.0); |
| | | | | | K | 3.50 | F | 2 | RESEARCH TAX AUDITS AND REFUNDS IN BANKRUPTCY PROCEEDINGS (3.5) |
| 08/11/05 Thu | Busey, S 108177/1673 | 1.30 | 0.40 | 158.00 | D | 0.50 | F | 1 | MATTER:*Leases (Real Property)* <br> REVIEW OF CASE LAW (.5): |
| | | | | | | 0.40 | F & | 2 | CONFERENCE WITH CYNTHIA C. JACKSON (.4): |
| | | | | | | 0.40 | F | 3 | REVISION OF REDRAFT OF MEMORANDUM OF LAW IN OPPOSITION TO PENMAN PLAZA'S MOTION TO COMPEL (.4) |
| 08/11/05 Thu | Jackson, C 108170/1471 | 3.60 | 0.80 | 236.00 | K | 2.00 | F | 1 | MATTER:*Litigation (General)* <br> LEGAL RESEARCH REGARDING MISDEMEANOR PLEA AND NEED FOR COURT APPROVAL (2.0); |
| | | | | | E | 0.80 | A | 2 | REVIEW OF AND DRAFT CORRESPONDENCE REGARDING SAME |
| | | | | | E | 0.80 | A | 3 | AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.6) |
| 08/11/05 Thu | Jackson, C 108177/1676 | 2.90 | 0.30 | 88.50 | E | | | 1 | MATTER:*Leases (Real Property)* <br> PREPARATION OF OBJECTION TO PENMAN PLAZA MOTION |
| | | | | | E, K | | | 2 | AND LEGAL RESEARCH REGARDING SAME (2.6); |
| | | | | | | 0.30 | F & | 3 | CONFERENCES WITH ELIZABETH M. SCHULE AND STEPHEN D. BUSEY REGARDING SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/11/05 | McKay, E | 8.00 | 0.20 | 48.00 | | 6.40 | F | 1 | PREPARATION OF CLAIM RESOLUTION PROCEDURE (6.4): |
| Thu | 108172/1522 | | | | | 0.20 | F | 2 | MEETING WITH JAMES H. POST REGARDING SAME (.2): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH ROSALIE WALKER GRAY AND JAY CASTLE REGARDING CLAIM RESOLUTION PROCEDURE (.4): |
| | | | | | K | 1.00 | F | 4 | RESEARCH REGARDING BANKRUPTCY COURT JURISDICTION OF CRIMINAL PROCEEDING'S (1.0) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 08/12/05 | Jackson, C | 2.40 | 0.50 | 147.50 | | 1.00 | F | 1 | REVIEW OF SALE NOTICES FOR YIM AND WAL-MART (1.0): |
| Fri | 108178/1740 | | | | | 0.50 | F | 2 | CORRESPONDENCE TO COUNSEL FOR WAL-MART REGARDING SAME (.5): |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH SHEON KAREL (.4): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH BEAU BOWIN REGARDING CURE (.5) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/12/05 | McKay, E | 6.60 | 0.40 | 96.00 | | 5.20 | F | 1 | PREPARATION OF CLAIMS RESOLUTION PROCEDURE, MOTION TO APPROVE CLAIM RESOLUTION PROCEDURE AND RELATED DOCUMENTS (5.2): |
| Fri | 108172/1526 | | | | | 0.40 | F | 2 | MEETING WITH JAMES H. POST REGARDING REVISIONS TO CLAIMS RESOLUTIONS PROCEDURES (.4): |
| | | | | | | 0.50 | F | 3 | MEETING WITH ROSALIE WALKER GRAY REGARDING CLAIM RESOLUTION PROCEDURES (.5): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH JAY CASTLE AND ROSALIE WALKER GRAY REGARDING UCC SEARCH COMMENTS TO CLAIMS RESOLUTIONS PROCEDURES (.5) |
| | | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| 08/12/05 | Schule, E | 6.40 | 0.40 | 76.00 | K | 5.60 | F | 1 | LEGAL RESEARCH REGARDING FREON AND FIXTURES IN CLOSING WINN-DIXIE STORES AND LIABILITY TO LANDLORD FOR EACH ABANDONMENT (5.6): |
| Fri | 108166/1389 | | | | | 0.40 | F & | 2 | CONFERENCE WITH CYNTHIA C. JACKSON AND TIM E. SLEETH REGARDING REFRIGERATION EQUIPMENT IN TARGETED STORES (.4): |
| | | | | | | 0.40 | F | 3 | DRAFT OF HEARING OUTLINE REGARDING DEBTORS' MOTION AUTHORIZING SALE OF PHARMACEUTICAL PRESCRIPTIONS (.4) |
| | | | | | | | | | MATTER:*Environmental Matters* |
| 08/12/05 | Sleeth, T | 1.00 | 0.20 | 71.00 | | 0.20 | F & | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING FREON (.2): |
| Fri | 108162/1357 | | | | K | 0.80 | F | 2 | RESEARCH REGARDING SAME (.8) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 08/15/05 | McKay, E | 6.00 | 0.50 | 120.00 | K | 3.10 | F | 1 | RESEARCH REGARDING EFFECT OF FORECLOSURE ACTION ON DEBTORS' LEASEHOLD PROPERTY RIGHTS IN LOUISIANA (3.1): |
| Mon | 108173/1590 | | | | | 0.50 | F | 2 | COMMUNICATION WITH LEANNE MCKNIGHT PRENDERGAST REGARDING SAME (.5): |
| | | | | | K | 2.40 | F | 3 | RESEARCH REGARDING THE AVAILABILITY OF SANCTIONS FOR VIOLATION OF AUTOMATIC STAY (2.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Asset Disposition (General)* |
| 08/16/05 | Bowin, B | 2.80 | 0.30 | 61.50 | | 0.30 | F | 1  CONFERENCE WITH CYNTHIA C. JACKSON REGARDING CORRESPONDENCE REGARDING CURE OBJECTION (.3); |
| Tue | 108178/1749 | | | | J | 0.50 | F | 2  UPDATE CURE OBJECTION FILE AND SPREADSHEET (.5); |
| | | | | | | 2.00 | F | 3  PREPARATION FOR SALE OF STORES (2.0) |
| | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| 08/16/05 | Schule, E | 5.00 | 0.30 | 57.00 | | 1.30 | F | 1  DRAFT OF PHARMACEUTICAL SALE ORDERS FOR AUGUST 18, 2005 OMNIBUS HEARING (1.3); |
| Tue | 108166/1397 | | | | | 0.30 | F | 2  CONFERENCE WITH CYNTHIA C. JACKSON AND STEPHEN D. BUSEY REGARDING PHARMACEUTICAL SALE ORDERS (.3); |
| | | | | | | 3.40 | F | 3  DRAFT OF MOTION TO ABANDON FURNITURE FIXTURES AND EQUIPMENT (3.4) |
| | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 08/17/05 | McKay, E | 7.70 | 2.30 | 552.00 | | 2.30 | F | 1  CONFERENCE WITH JAMES H. POST REGARDING STAY ENFORCEMENT AND STAY LITIGATION (2.3); |
| Wed | 108173/1597 | | | | | 5.40 | F | 2  PREPARATION OF MEMORANDUM ON AVAILABILITY OF SANCTIONS UNDER SECTION 362 OF BANKRUPTCY CODE (5.4) |
| | | | | | | | | MATTER:*Case Administration* |
| 08/18/05 | Jackson, C | 1.60 | 0.60 | 177.00 | | 1.00 | F | 1  PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT OMNIBUS HEARING (1.0); |
| Thu | 108181/1840 | | | | | 0.60 | F | 2  CONFERENCE WITH STEPHEN D. BUSEY AND ELIZABETH M. SCHULE REGARDING SAME (.6 ) |
| | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 08/18/05 | McKay, E | 7.20 | 0.50 | 120.00 | | 5.40 | F | 1  PREPARATION OF MEMORANDUM ON ADMINISTRATIVE EXPENSE CLAIMS AND POST PETITION LITIGATION (5.4); |
| Thu | 108173/1600 | | | | | 0.50 | F | 2  CONFERENCE WITH JAMES H. POST REGARDING STAY ENFORCEMENT (.5); |
| | | | | | | 1.30 | F | 3  PREPARATION OF MEMORANDUM REGARDING SANCTIONS AVAILABLE UNDER SECTION 362 OF BANKRUPTCY CODE REGARDING VIOLATIONS OF AUTOMATIC STAY (1.3) |
| | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| 08/19/05 | Jackson, C | 2.70 | 0.50 | 147.50 | E | 0.50 | A | 1  PREPARATION OF MOTION TO ABANDON |
| Fri | 108166/1402 | | | | E | 0.50 | A | 2  AND CONFERENCES WITH ELIZABETH M. SCHULE REGARDING SAME (1.0); |
| | | | | | E | 0.85 | A | 3  PREPARATION OF MOTION TO SELL FURNITURE, FIXTURES AND EQUIPMENT TO ASTOR AND FITZGERALD |
| | | | | | E | 0.85 | A | 3  AND CONFERENCE WITH JOHN YOUNG REGARDING SAME (1.7) |
| | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| 08/22/05 | Jackson, C | 2.70 | 0.80 | 236.00 | | 1.20 | F | 1  REVISION OF MOTION TO SELL FURNITURE, FIXTURES AND EQUIPMENT AT ASTOR AND FITZGERALD (1.2); |
| Mon | 108166/1406 | | | | | 0.70 | F | 2  PREPARATION OF PROPOSED ORDER (.7); |
| | | | | | | 0.30 | F | 3  CONFERENCE WITH ELIZABETH M. SCHULE REGARDING ABANDONMENT ISSUES (.3); |
| | | | | | | 0.50 | F | 4  CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|-------------|
| | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| 08/23/05 | Jackson, C | 2.60 | 0.30 | 88.50 | | 1.50 | F | 1 REVISIONS TO MOTION AND ORDER REGARDING ASTOR AND FITZGERALD (1.5): |
| Tue | 108166/1409 | | | | D | 0.80 | F | 2 RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.8): |
| | | | | | | 0.30 | F | 3 <u>CONFERENCE WITH ELIZABETH M. SCHULE REGARDING ABANDONMENT (.3)</u> |
| | | | | | | | | MATTER:*Asset Disposition (General)* |
| 08/23/05 | Jackson, C | 5.10 | 0.20 | 59.00 | D | 0.50 | F | 1 CONFERENCE CALL REGARDING STATUS OF SECOND PHASE (.5): |
| Tue | 108178/1771 | | | | | 0.20 | F | 2 <u>CONFERENCE WITH ELIZABETH M. SCHULE REGARDING ADMINISTRATION (.2):</u> |
| | | | | | D | 1.40 | F | 3 TELEPHONE CONFERENCE REGARDING REAL ESTATE SALES (1.4): |
| | | | | | | 3.00 | F | 4 PREPARATION FOR SALE HEARING (3.0) |
| | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 08/23/05 | Lee, T | 0.90 | 0.45 | 58.50 | E, H | | | 1 <u>CONFERENCE WITH JAMES H. POST</u> |
| Tue | 108173/1610 | | | | E, H | | | 2 AND DOCUMENT SEARCH FOR BANKRUPTCY PLEADINGS REGARDING STAY ENFORCEMENT PLEADINGS IN OTHER CASES |
| | | | | | | | | MATTER:*General Corporate Advice* |
| 08/24/05 | De Wees, P | 0.20 | 0.20 | 25.00 | H | | | 1 <u>CONFERENCE WITH BEAU BOWIN REGARDING LOSS REPORTS</u> |
| Wed | 108171/1501 | | | | | | | |
| | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 08/24/05 | Lee, T | 1.00 | 0.50 | 65.00 | E, H | | | 1 CONTINUATION OF DOCUMENT SEARCH FOR BANKRUPTCY PLEADINGS AND PREPARATION OF COPIES FOR JAMES H. POST'S REVIEW |
| Wed | 108173/1614 | | | | E, H | | | 2 <u>AND CONFERENCE WITH JAMES H. POST THEREON</u> |
| | | | | | | | | MATTER:*General Corporate Advice* |
| 08/26/05 | De Wees, P | 0.70 | 0.35 | 43.75 | E, H | | | 1 <u>TELEPHONE CALL WITH CYNTHIA C. JACKSON AND CONFERENCE WITH JOHN R. SMITH, JR. REGARDING REPORT:</u> |
| Fri | 108171/1503 | | | | E, H, K | | | 2 RESEARCH REGARDING AUDIT OPINION FILES FOR SAMPLE REPORT FORMATS FOR BANKRUPTCY CLIENTS |
| | | | | | | | | MATTER:*General Corporate Advice* |
| 08/26/05 | Jackson, C | 1.20 | 0.60 | 177.00 | E | | | 1 PREPARATION OF RESPONSE FOR AUDIT OPINION LETTER |
| Fri | 108171/1502 | | | | E | | | 2 <u>AND CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME</u> |
| | | | | | | | | MATTER:*Executory Contracts* |
| 08/29/05 | Bowin, B | 9.00 | 0.50 | 102.50 | | 0.50 | F | 1 <u>CONFERENCE WITH STEPHEN D. BUSEY REGARDING COMPUTER LEASING COMPANY'S EQUIPMENT LEASE (.5):</u> |
| Mon | 108169/1457 | | | | G | 0.50 | F | 2 CONFERENCE WITH STEPHEN D. BUSEY AND HOLLY ETLIN REGARDING COMPUTER LEASING COMPANY'S EQUIPMENT LEASE (.5): |
| | | | | | K | 8.00 | F | 3 RESEARCH OF CASE LAW REGARDING FT AS IT PERTAINS TO RENTAL PAYMENTS UNDER EQUIPMENT LEASE (8.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/02/05 Fri | Bowin, B 109229/2243 | 5.10 | 1.00 | 205.00 | E, G | 0.50 | A | 1 | PREPARE FOR AND CONFERENCE WITH STEPHEN D. BUSEY, CYNTHIA C. JACKSON AND ARTHUR SPECTOR, COUNSEL FOR COMPUTER LEASING CORPORATION, REGARDING COMPUTER LEASING CORPORATION'S LEASE AND DISCUSSION OF OPTIONS WITH STEPHEN D. BUSEY (1.0); |
| | | | | | E | 0.50 | A | 2 | RAND DISCUSSION OF OPTIONS WITH STEPHEN D. BUSEY (1.0): |
| | | | | | K | 2.20 | F | 3 | RESEARCH CASE LAW ON STANDARD FOR INSOLVENCY UNDER FLORIDA STATUTE 726.105 AND 726.106 AND UNIFORM FRAUDULENT TRANSFER ACT (2.2); |
| | | | | | G | 1.10 | F | 4 | PREPARE FOR AND CONFERENCE WITH STEPHEN D. BUSEY AND HOLLY ETLIN REGARDING COMPUTER LEASING CORPORATION'S LEASE (1.1); |
| | | | | | | 0.50 | F & | 5 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING CAUSES OF ACTION AGAINST COMPUTER LEASING CORPORATION (.5); |
| | | | | | | 0.30 | F | 6 | PERFORM CORPORATE RECORD SEARCH FOR COLIN ARMSTRONG OF COMPUTER LEASING CORPORATION (.3) |
| | | | | | | | | | MATTER: Executory Contracts |
| 09/02/05 Fri | Jackson, C 109229/2244 | 2.30 | 1.00 | 295.00 | | 1.00 | F & | 1 | CONFERENCES WITH STEPHEN D. BUSEY AND BEAU BOWIN REGARDING COMPUTER LEASING CORPORATION WITH ISSUES (1.0); |
| | | | | | | 0.80 | F | 2 | REVIEW OF ORDER AND DOCUMENTS REGARDING SAME (.8); |
| | | | | | G | 0.50 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY AND ARTHUR SPECTOR REGARDING SAME (.5) |
| | | | | | | | | | MATTER: Litigation (General) |
| 09/02/05 Fri | Schule, E 109218/2116 | 3.20 | 0.50 | 95.00 | | 0.50 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING DEBTORS' MOTION REGARDING FILING UNDER SEAL OF PLEADINGS RELATED TO APPOINTMENT OF EQUITY COMMITTEE (.5); |
| | | | | | | 2.70 | F | 2 | REVIEW OF DEBTORS' MOTION REGARDING FILING UNDER SEAL OF PLEADINGS RELATED TO APPOINTMENT OF EQUITY COMMITTEE AND REVIEW OF ALL CASE LAW AND CODES CITED WITHIN THE MOTION (2.7) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/05/05 Mon | McKay, E 109221/2153 | 3.60 | 0.50 | 120.00 | | 3.10 | F | 1 | PREPARATION OF CLAIM LITIGATION SPREADSHEET (3.1); |
| | | | | | | 0.50 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING LITIGATION CLAIMS IN LOUISIANA, MISSISSIPPI AND ALABAMA AND PROCEDURES FOR ADDRESSING SUCH CLAIMS IN LIGHT OF HURRICANE KATRINA (.5) |
| | | | | | | | | | MATTER: Executory Contracts |
| 09/06/05 Tue | Busey, S 109229/2246 | 1.90 | 0.60 | 237.00 | | 0.60 | F | 1 | TWO CONFERENCES WITH BEAU BOWIN REGARDING LEGAL RESEARCH RESULTS ON THE ABILITY TO AVOID THE COMPUTER LEASING CORPORATION'S LEASE PAYMENTS AND RELATED FRAUDULENT TRANSFER ISSUES (.6); |
| | | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCE WITH ROSALIE GRAY AND BEAU BOWIN REGARDING DEFENSES AND RIGHTS OF ACTION (.6); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH JAN BAKER REGARDING SAME (.3); |
| | | | | | | 0.40 | F | 4 | RESEARCH REGARDING CHARLES ROBERTSON'S AFFILIATION WITH COMPUTER LEASING CORPORATION'S PRINCIPALS (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 09/06/05 | McKay, E | 8.90 | 0.50 | 120.00 | | 1.10 | F | 1 | REVIEW AND ANALYSIS OF LITIGATION CLAIMS INFORMATION SUBMITTED BY LOGAN & COMPANY (1.1): |
| Tue | 10922Ï/2154 | | | | | 0.50 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING LITIGATION CLAIMS AND SUGGESTED PROCEDURES FOR TRACKING CLAIM RESOLUTION PROCEDURES (.5): |
| | | | | | | 1.00 | F | 3 | ATTENDANCE AT TELEPHONE CONFERENCE WITH JAMES H. POST AND JANE LEAMY REGARDING OMNIBUS CLAIM OBJECTIONS AND OBJECTIONS TO LITIGATION CLAIMS AND REVIEW OF MATERIAL DOCUMENTS (1.0): |
| | | | | | | 2.20 | F | 4 | PREPARATION OF OUTLINE AND ISSUES REGARDING CLAIM RESOLUTION PROCEDURES (2.2): |
| | | | | | K | 4.10 | F | 5 | RESEARCH AUTHORITY FOR DEBTORS TO SETTLE LITIGATION CLAIMS IN CASH PURSUANT TO SECTION 363 OF THE BANKRUPTCY CODE (4.1) |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 09/07/05 | Busey, S | 1.10 | 0.30 | 118.50 | | 0.40 | F | 1 | REVIEW OF MEMORANDUM FROM COMPUTER LEASING CORPORATION'S COUNSEL REGARDING ANALYSIS OF MONTHLY BANK PAYMENTS (.4): |
| Wed | 10922Ï/2248 | | | | | 0.40 | F | 2 | MEMORANDUM TO HOLLY ETLIN REGARDING SAME (.4): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH BEAU BOWIN REGARDING WINN-DIXIE'S RIGHT OF ACTION AGAINST COMPUTER LEASING CORPORATION (.3) |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 09/08/05 | Busey, S | 1.30 | 0.60 | 237.00 | | 0.30 | F | 1 | REVIEW OF MEMORANDA FROM HOLLY ETLIN REGARDING COMPUTER LEASING CORPORATION'S SCHEDULE OF BANK PAYMENTS (.3): |
| Thu | 10922Ï/2250 | | | | | 0.40 | F | 2 | CONFERENCE WITH LARRY APPEL REGARDING CHARLES RAULERSON AND COLIN ARMSTRONG (.4): |
| | | | | | | 0.60 | F | 3 | CONFERENCE WITH BEAU BOWIN REGARDING WINN-DIXIE'S OBJECTION AND COUNTERCLAIM AND AIDING AND ABETTING THEORIES OF ACTION (.6) |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 09/10/05 | Busey, S | 1.40 | 0.50 | 197.50 | | 0.40 | F | 1 | REVIEW OF MEMORANDUM AND CORRESPONDENCE RECEIVED FROM ARTHUR SPECTOR (.4): |
| Sat | 10922Ï/2254 | | | | | 0.50 | F | 2 | REVIEW OF CASE LAW ON WINN-DIXIE'S RIGHT TO ASSERT RECOUPMENT IN COUNTERCLAIM TO A CLAIM FOR ADMINISTRATIVE EXPENSE (.5): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH BEAU BOWIN REGARDING STRUCTURE OF WINN-DIXIE'S DEFENSES AND COUNTERCLAIMS TO COMPUTER LEASING CORPORATION (.5) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 09/12/05 | Jackson, C | 1.60 | 0.50 | 147.50 | | 0.20 | F | 1 | CONFERENCE CALL WITH JAY CASTLE, PAM WINDHAM AND CINDY REYNOLDS REGARDING POTENTIAL LITIGATION ON STORE NO. 251 IN CORAL SPRINGS (.2): |
| Mon | 10921Ï/2122 | | | | | 0.90 | F | 2 | REVIEW AND ANALYSIS OF CORRESPONDENCE REGARDING SAME (.9): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY AND BEAU BOWIN REGARDING COMPUTER LEASING CORPORATION ISSUES AND 251 (.5) |
| | | | | | | | | | MATTER:*Case Administration* |
| 09/13/05 | Busey, S | 0.30 | 0.15 | 59.25 | | | | 1 | REVISION OF PROPOSED AGENDA FOR SEPTEMBER 22, 2005 OMNIBUS HEARING |
| Tue | 10921Ï/1918 | | | | | | | 2 | AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SCHEDULING OF MATTERS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Environmental Matters* |
| 09/13/05 | Jackson, C | 1.30 | 0.65 | 191.75 | E | | 1 | CONFERENCES WITH GREENWOOD COUNSEL REGARDING CLEAN-UP ISSUES |
| Tue | 109226/2218 | | | | E | | 2 | AND WITH TIM E. SLEETH REGARDING SAME |
| | | | | | | | | |
| | | | | | | | | MATTER:*Executory Contracts* |
| 09/14/05 | Bowin, B | 8.50 | 1.50 | 307.50 | | 0.80 | F | 1 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING FACTUAL DISCOVERIES IN COMPUTER LEASING CORPORATION'S MATTER AND EFFECT ON LEGAL POSITION (.8): |
| Wed | 109229/2262 | | | | | 0.50 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING REVISIONS TO BE MADE TO OBJECTION TO COMPUTER LEASING CORPORATION'S REQUEST FOR ADMINISTRATIVE EXPENSE (.5): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH CRAIG BOUCHER REGARDING TOTAL AMOUNT OF MONTHLY PAYMENTS MADE BY WINN-DIXIE TO COMPUTER LEASING CORPORATION PURSUANT TO MASTER LEASE AND EQUIPMENT SCHEDULES (.2): |
| | | | | | | 1.20 | F | 4 | REVIEW OF CORRESPONDENCE FROM XROADS DETAILING THE FINANCIAL ASPECTS OF THE MASTER LEASE BETWEEN WINN-DIXIE AND COMPUTER LEASING CORPORATION, THE TYPES OF EQUIPMENT LEASED AND THE VARYING AMOUNTS AND LEASE TERMS FOR EACH (1.2): |
| | | | | | | 3.50 | F | 5 | REVISION OF OBJECTION TO COMPUTER LEASING CORPORATION'S MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSES TO INCLUDE NEWLY DISCOVERED FINANCIAL DATA, AND ADD COUNT IN COUNTERCLAIM FOR DECLARATORY JUDGMENT THAT LEASE IS UNENFORCEABLE (3.5): |
| | | | | | | 0.20 | F | 6 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING REVISED OBJECTION TO COMPUTER LEASING CORPORATION'S MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE (.2): |
| | | | | | | 2.10 | F | 7 | REVISION OF OBJECTION TO COMPUTER LEASING CORPORATION'S MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE (2.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Executory Contracts* |
| 09/15/05 | Bowin, B | 7.50 | 0.50 | 102.50 | | 0.20 | F | 1 | TELEPHONE CALL WITH JANE LEAMY REGARDING COORDINATING OUR OBJECTION TO COMPUTER LEASING CORPORATION'S REQUEST FOR ADMINISTRATIVE EXPENSE WITH SKADDEN'S OBJECTION TO COMPUTER LEASING CORPORATION'S MOTION TO COMPEL WINN-DIXIE TO ACCEPT OR REJECT LEASE (.2): |
| Thu | 109229/2265 | | | | G | 1.00 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY, JAY CASTLE, CRAIG BOUCHER, AND ROSALIE GRAY REGARDING OBJECTION TO COMPUTER LEASING CORPORATION'S MOTIONS (1.0): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH ERIC N. MCKAY REGARDING OBJECTION TO COMPUTER LEASING CORPORATION'S REQUEST FOR ADMINISTRATIVE EXPENSE (.5): |
| | | | | | K | 0.30 | F | 4 | RESEARCH REGARDING REASONABLY EQUIVALENT VALUE (.3): |
| | | | | | | 1.30 | F | 5 | REVISION TO OBJECTION TO COMPUTER LEASING CORPORATION'S REQUEST FOR PAYMENTS OF ADMINISTRATIVE EXPENSE (1.3): |
| | | | | | K | 4.10 | F | 6 | RESEARCH OF CASE LAW REGARDING PRECEDENCE FOR BRINGING FRAUDULENT TRANSFER ACTION TO RECOVER POST-PETITION TRANSFERS (4.1): |
| | | | | | D | 0.10 | F | 7 | TELEPHONE CALL WITH JANE LEAMY (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Executory Contracts* |
| 09/16/05 | Busey, S | 0.50 | 0.30 | 118.50 | | 0.20 | F | 1 | MEMORANDUM TO HOLLY ETLIN REGARDING WINN-DIXIE'S COUNTERCLAIM TO COMPUTER LEASING CORPORATION (.2): |
| Fri | 109229/2266 | | | | | 0.30 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING RESEARCH ON FRAUDULENT TRANSFER ISSUES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/16/05 Fri | McKay, E 109221/2168 | 7.00 | 0.20 | 48.00 | G | 4.00 | F | MATTER:*Claims Admin. (General)*<br>1  PREPARATION FOR AND ATTENDANCE AT CLAIM RESOLUTION PROCEDURE MEETING AT WINN-DIXIE (4.0); |
| | | | | | K | 2.40 | F | 2  RESEARCH RIGHT OF MEDICARE TO ASSERT LIEN AGAINST SETTLEMENT PROCEEDS UNDER CLAIM RESOLUTION PROCEDURE (2.4); |
| | | | | | | 0.20 | F | 3  COMMUNICATE WITH TIM WILLIAMS REGARDING PROOFS OF CLAIMS FOR EMPLOYMENT CLAIMS (.2); |
| | | | | | | 0.20 | F | 4  CONFERENCE WITH JAMES H. POST REGARDING IMPLEMENTING CLAIM RESOLUTION PROCEDURE AND TRAINING SCHEDULE (.2); |
| | | | | | | 0.20 | F | 5  CONFERENCE WITH KATE LOGAN REGARDING PROOFS OF CLAIM DATABASE AND STATUS OF IMPORTING CLAIMS (.2) |
| 09/19/05 Mon | Chiu, C 109221/2170 | 4.10 | 2.05 | 512.50 | E, H | | | MATTER:*Claims Admin. (General)*<br>1  CONFERENCE WITH ERIC N. MCKAY REGARDING MEDICARE LIENS AND TREATMENT OF SAME IN BANKRUPTCY; |
| | | | | | E, H, K | | | 2  RESEARCH REGARDING MEDICARE SECONDARY PAYOR RULES AND REGULATIONS REGARDING REPAYMENT TO MEDICARE FROM LIABILITY INSURANCE |
| 09/20/05 Tue | Busey, S 109214/1975 | 0.60 | 0.30 | 118.50 | E | | | MATTER:*Automatic Stay (Relief Actions)*<br>1  CONFERENCE WITH JAMES H. POST REGARDING DANNON'S MOTION FOR RELIEF TO AFFECT ITS RECLAMATION CLAIM; |
| | | | | | E | | | 2  REVIEW OF CASE LAW |
| 09/20/05 Tue | Schule, E 109226/2220 | 3.40 | 1.70 | 323.00 | E, K | | | MATTER:*Environmental Matters*<br>1  REVIEW OF CASE LAW |
| | | | | | E | | | 2  AND MEETING WITH TIM E. SLEETH REGARDING ENVIRONMENTAL CLEAN-UP COSTS ARISING FROM PRE-PETITION ACTIVITIES BY THE DEBTORS IN THEIR LEASEHOLD INTEREST |
| 09/21/05 Wed | Busey, S 109214/1979 | 0.20 | 0.20 | 79.00 | | | | MATTER:*Automatic Stay (Relief Actions)*<br>1  CONFERENCE WITH JAMES H. POST REGARDING DANNON DISCOVERY AND SCHEDULING |
| 09/21/05 Wed | Jackson, C 109221/2177 | 1.50 | 0.50 | 147.50 | E | | | MATTER:*Claims Admin. (General)*<br>1  PREPARATION OF AGENDA |
| | | | | | E | | | 2  AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING HEARINGS |
| | | | | | E | | | 3  AND CONFERENCE WITH ROSALIE GRAY REGARDING SAME |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 09/23/05 | Busey, S | 1.40 | 0.20 | 79.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH ARTHUR SPECTOR, COUNSEL FOR COMPUTER LEASING CORPORATION, REGARDING DISCOVERY AND SETTLEMENT PARAMETERS FOR THE CASE (.3): |
| Fri | 109229/2275 | | | | | 0.40 | F | 2 | MEMORANDUM TO HOLLY ETLIN, LARRY APPEL AND OTHERS REGARDING SAME (.4): |
| | | | | | | 0.20 | F | 3 | MEMORANDUM TO CRAIG BOUCHER REGARDING WINN-DIXIE'S TOTAL EXPOSURE UNDER THE COMPUTER LEASING CORPORATION'S LEASE (.2): |
| | | | | | | 0.30 | F | 4 | REVIEW OF MEMORANDA FROM HOLLY ETLIN, LARRY APPEL, JAY CASTLE AND CRAIG BOUCHER REGARDING RESOLUTION OF THE COMPUTER LEASING CORPORATION'S LITIGATION (.3): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH BEAU BOWIN REGARDING WINN-DIXIE DISCOVERY TO COMPUTER LEASING CORPORATION (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/26/05 | Jackson, C | 2.40 | 0.20 | 59.00 | | 0.50 | F | 1 | CONFERENCE WITH KEN KIRSCHNER AND SHEON KAROL REGARDING REJECTION OF FACILITY LEASES (.5): |
| Mon | 109216/2060 | | | | | 0.20 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING REJECTION MOTION FOR OCTOBER 7, 2005 (.2): |
| | | | | | D | 0.30 | F | 3 | CONFERENCE REGARDING STORE NO. 251 (.3): |
| | | | | | | 1.40 | F | 4 | CONFERENCES WITH LANDLORDS REGARDING SURRENDER AND SEPTEMBER 2005 RENT (1.4) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/27/05 | Jackson, C | 7.50 | 0.80 | 236.00 | | 2.60 | F | 1 | CONFERENCES WITH LANDLORDS FOR REJECTED STORES REGARDING SEPTEMBER 2005 RENT AND SURRENDER OF PREMISES (2.6): |
| Tue | 109216/2063 | | | | | 1.40 | F | 2 | RECEIVED AND REPLIED TO LANDLORDS' COUNSEL REGARDING SAME (1.4): |
| | | | | | | 1.30 | F | 3 | CONFERENCE WITH LANDLORDS' COUNSEL REGARDING CURE ISSUES (1.3): |
| | | | | | D | 1.40 | F | 4 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.4): |
| | | | | | | 0.80 | F | 5 | CONFERENCE WITH TIM E. SLEETH REGARDING GREENLAND PLAZA (.8) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 09/27/05 | McKay, E | 6.10 | 2.00 | 480.00 | | 3.10 | F | 1 | PREPARATION OF MEMORANDUM REGARDING MEDICARE SECONDARY PAYER ACT AND EFFECT ON THE CLAIM RESOLUTION PROCEDURE (3.1): |
| Tue | 109221/2189 | | | | D | 1.00 | F | 2 | TELEPHONE CONFERENCE REGARDING CLAIM RESOLUTION PROCEDURE MAILING (1.0): |
| | | | | | | 2.00 | F | 3 | CONFERENCE WITH JAMES H. POST TO DISCUSS STAY LITIGATION, CLAIMS RESOLUTION PROCEDURE AND RELATED ISSUES (2.0) |
| | | | | | | | | | MATTER:*Environmental Matters* |
| 09/28/05 | Sleeth, T | 1.00 | 0.40 | 142.00 | | 0.40 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING OBJECTIONS TO ABANDONMENT OF MERIDIAN, MISSISSIPPI SITE (.4): |
| Wed | 109226/2223 | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH PAUL ROSS AT WINN-DIXIE REGARDING TEMPORARY CLOSURE OF TANKS (.4): |
| | | | | | | 0.20 | F | 3 | REVIEW OF DRAFT ORDER WITHDRAWING OBJECTION (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 09/29/05 | Bowin, B | 4.40 | 0.40 | 82.00 | K | 3.60 | F | 1 | RESEARCH REGARDING WHETHER COUNTERCLAIM FILED AGAINST DEBTOR'S POST-PETITION VIOLATES THE AUTOMATIC STAY (3.6): |
| Thu | 109214/1998 | | | | | 0.40 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING RESULTS OF RESEARCH REGARDING COUNTERCLAIM ISSUE (.4): |
| | | | | | | 0.40 | F | 3 | REVIEW OF LEGAL RESEARCH REGARDING THE MEDICARE SECONDARY PAYOR PROGRAM (.4) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/29/05 | Bowin, B | 0.30 | 0.30 | 61.50 | | | & | 1 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING OBJECTION TO CLAIM AND COUNTERCLAIM AGAINST CROWDER FAMILY TRUST |
| Thu | 109216/2075 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 09/29/05 | Bowin, B | 0.60 | 0.60 | 123.00 | | | | 1 | CONFERENCE WITH JAMES H. POST REGARDING INTERPLAY BETWEEN CHAPTER 11 AND THE MEDICARE SECONDARY PAYER PROGRAM |
| Thu | 109221/2197 | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/29/05 | Schule, E | 8.10 | 0.30 | 57.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH MILTON HUGHES REGARDING PROCESS FOR FILING CLAIM FOR ADMINISTRATIVE EXPENSES (.2): |
| Thu | 109216/2073 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH CHRISTIE DOWLING REPRESENTING STORE NO. 519 REGARDING DATE OF REJECTION OF LEASE AND UNPAID RENT (.3): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO TANA L. COPELAND REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH CHRISTIE DOWLING REGARDING SAME (.2): |
| | | | | | | 0.40 | F | 5 | PREPARATION OF UPDATED HEARING OUTLINE ON DEBTORS' MOTION FOR ORDER AUTHORIZING RETROACTIVE REJECTION OF REAL PROPERTY LEASES AND SUBLEASES (.4): |
| | | | | | | 0.40 | F | 6 | PREPARATION OF UPDATED HEARING OUTLINE ON DEBTORS' MOTION FURTHER EXTENDING TIME TO ASSUME OR REJECT LEASES (.4) |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH PAUL CAMPSEN REGARDING REJECTION DATE FOR STORE NO. 915 AND RETURN OF KEYS BY THE DEBTOR (.3): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2) |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE TO PAUL CAMPSEN REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH MILES BERMAN REGARDING REJECTION DATE FOR STORE NO. 2049 (.2): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH TO ANDY HELLENGER REGARDING STATUS OF DEBTORS' INTEREST IN LEASE (.1): |
| | | | | | | 0.30 | F & | 12 | CONFERENCE WITH BEAU BOWIN REGARDING FILING OBJECTION TO CROWDER FAMILY TRUSTS' PROOF OF CLAIM AND FILING COUNTERCLAIM (.3): |
| | | | | | K | 2.40 | F | 13 | LEGAL RESEARCH REGARDING CLAIM FOR RECOUPMENT OF OVERPAYMENT OF RENT IN RESPONSE TO PROOF OF CLAIM FILED BY THE LANDLORD FOR STORE NO. 1328 (2.4): |
| | | | | | | 2.70 | F | 14 | PREPARATION OF OBJECTION TO PROOF OF CLAIM FILED BY LANDLORD FOR STORE NO. 1328 AND COUNTERCLAIM FOR RECOUPMENT FOR OVERPAYMENT OF RENT (2.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Environmental Matters* |
| 09/29/05 | Sleeth, T | 3.30 | 0.30 | 106.50 | D | 0.20 | F | 1 | REVIEW OF LEASE (.2); |
| Thu | 109226/2224 | | | | | 0.50 | F | 2 | TELEPHONE CALL AND E-MAILS WITH PAT ROSS REGARDING TEMPORARY CLOSURE (.5); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.3); |
| | | | | | D | 0.50 | F | 4 | TELEPHONE CALL WITH COUNSEL FOR MERIDIAN, MISSISSIPPI LOCATION (.5); |
| | | | | | | 0.80 | F | 5 | REVIEW OF LEASE AND E-MAILS WITH PAT ROSS AND KEITH DAW REGARDING HURRICANE DAMAGE AND TANK CLOSURE (.8); |
| | | | | | E | 0.50 | A | 6 | REVIEW OF LEASE AND SUBLEASE |
| | | | | | E | 0.50 | A | 7 | AND TELEPHONE CALLS AND E-MAIL(S) WITH PAT ROSS AND KEITH DAW REGARDING INSURANCE AND TANK CLOSURE ISSUES (1.0) |

| | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 76.67 | $19,942.67 | |
| TOTAL ENTRY COUNT: | 136 | | | |
| TOTAL TASK COUNT: | 143 | | | |
| TOTAL OF & ENTRIES | | 13.10 | $3,082.50 | |
| TOTAL ENTRY COUNT: | 25 | | | |
| TOTAL TASK COUNT: | 25 | | | |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

–  See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Beard, C | 0.20 | 50.00 | 0.00 | 0.00 | 0.20 | 50.00 | 0.00 | 0.00 | 0.20 | 50.00 |
| Bowin, B | 8.60 | 1,710.50 | 0.00 | 0.00 | 8.60 | 1,710.50 | 0.00 | 0.00 | 8.60 | 1,710.50 |
| Burns, D | 0.80 | 132.00 | 0.00 | 0.00 | 0.80 | 132.00 | 0.00 | 0.00 | 0.80 | 132.00 |
| Busey, S | 8.10 | 3,199.50 | 3.90 | 1,540.50 | 12.00 | 4,740.00 | 1.95 | 770.25 | 10.05 | 3,969.75 |
| Chiu, C | 0.00 | 0.00 | 4.10 | 1,025.00 | 4.10 | 1,025.00 | 2.05 | 512.50 | 2.05 | 512.50 |
| Copeland, T | 0.50 | 60.00 | 0.00 | 0.00 | 0.50 | 60.00 | 0.00 | 0.00 | 0.50 | 60.00 |
| Crist, M | 1.10 | 143.00 | 0.00 | 0.00 | 1.10 | 143.00 | 0.00 | 0.00 | 1.10 | 143.00 |
| De Wees, P | 0.20 | 25.00 | 0.70 | 87.50 | 0.90 | 112.50 | 0.35 | 43.75 | 0.55 | 68.75 |
| Jackson, C | 16.75 | 4,941.25 | 11.50 | 3,392.50 | 28.25 | 8,333.75 | 5.50 | 1,622.50 | 22.25 | 6,563.75 |
| Lee, T | 0.00 | 0.00 | 1.90 | 247.00 | 1.90 | 247.00 | 0.95 | 123.50 | 0.95 | 123.50 |
| McKay, E | 12.20 | 2,874.00 | 0.00 | 0.00 | 12.20 | 2,874.00 | 0.00 | 0.00 | 12.20 | 2,874.00 |
| McKnight Prendergast, L | 1.40 | 350.00 | 0.00 | 0.00 | 1.40 | 350.00 | 0.00 | 0.00 | 1.40 | 350.00 |
| Millis, B | 1.60 | 400.00 | 0.00 | 0.00 | 1.60 | 400.00 | 0.00 | 0.00 | 1.60 | 400.00 |
| Post, J | 0.40 | 142.00 | 3.70 | 1,313.50 | 4.10 | 1,455.50 | 1.32 | 467.42 | 1.72 | 609.42 |
| Schule, E | 6.60 | 1,146.50 | 3.40 | 646.00 | 10.00 | 1,792.50 | 1.70 | 323.00 | 8.30 | 1,469.50 |
| Sleeth, T | 1.60 | 568.00 | 0.00 | 0.00 | 1.60 | 568.00 | 0.00 | 0.00 | 1.60 | 568.00 |
| Ward, K | 2.30 | 276.00 | 0.60 | 72.00 | 2.90 | 348.00 | 0.30 | 36.00 | 2.60 | 312.00 |
| Wojeski, M | 0.20 | 26.00 | 0.00 | 0.00 | 0.20 | 26.00 | 0.00 | 0.00 | 0.20 | 26.00 |
| | 62.55 | $16,043.75 | 29.80 | $8,324.00 | 92.35 | $24,367.75 | 14.12 | $3,898.92 | 76.67 | $19,942.67 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Beard, C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bowin, B | 1.00 | 202.00 | 0.00 | 0.00 | 1.00 | 202.00 | 0.00 | 0.00 | 1.00 | 202.00 |
| Burns, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Busey, S | 1.10 | 434.50 | 0.00 | 0.00 | 1.10 | 434.50 | 0.00 | 0.00 | 1.10 | 434.50 |
| Chiu, C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Copeland, T | 0.50 | 60.00 | 0.00 | 0.00 | 0.50 | 60.00 | 0.00 | 0.00 | 0.50 | 60.00 |
| Crist, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| De Wees, P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jackson, C | 3.40 | 1,003.00 | 2.00 | 590.00 | 5.40 | 1,593.00 | 1.00 | 295.00 | 4.40 | 1,298.00 |
| Lee, T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McKay, E | 1.30 | 300.00 | 0.00 | 0.00 | 1.30 | 300.00 | 0.00 | 0.00 | 1.30 | 300.00 |
| McKnight Prendergast, L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Millis, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Post, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Schule, E | 3.00 | 525.00 | 0.00 | 0.00 | 3.00 | 525.00 | 0.00 | 0.00 | 3.00 | 525.00 |
| Sleeth, T | 0.20 | 71.00 | 0.00 | 0.00 | 0.20 | 71.00 | 0.00 | 0.00 | 0.20 | 71.00 |
| Ward, K | 1.60 | 192.00 | 0.00 | 0.00 | 1.60 | 192.00 | 0.00 | 0.00 | 1.60 | 192.00 |
| Wojeski, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 12.10 | $2,787.50 | 2.00 | $590.00 | 14.10 | $3,377.50 | 1.00 | $295.00 | 13.10 | $3,082.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey


SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (General) | 18.90 | 5,268.50 | 2.10 | 829.50 | 21.00 | 6,098.00 | 1.05 | 414.75 | 19.95 | 5,683.25 |
| Asset Disposition (Inventory) | 3.90 | 1,018.00 | 0.00 | 0.00 | 3.90 | 1,018.00 | 0.00 | 0.00 | 3.90 | 1,018.00 |
| Asset Disposition (Real Property) | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 |
| Automatic Stay (Relief Actions) | 6.10 | 1,455.00 | 3.10 | 556.00 | 9.20 | 2,011.00 | 1.55 | 278.00 | 7.65 | 1,733.00 |
| Business Operations/Strategic Planning | 0.00 | 0.00 | 1.20 | 354.00 | 1.20 | 354.00 | 0.60 | 177.00 | 0.60 | 177.00 |
| Case Administration | 3.50 | 643.50 | 3.00 | 915.00 | 6.50 | 1,558.50 | 1.50 | 457.50 | 5.00 | 1,101.00 |
| Claims Admin. (General) | 4.40 | 1,035.00 | 5.60 | 1,467.50 | 10.00 | 2,502.50 | 2.55 | 660.00 | 6.95 | 1,695.00 |
| Claims Admin. (Reclamation/Trust Funds) | 0.80 | 201.00 | 3.70 | 1,313.50 | 4.50 | 1,514.50 | 1.32 | 467.42 | 2.12 | 668.42 |
| Employee Matters (General) | 1.30 | 222.00 | 0.00 | 0.00 | 1.30 | 222.00 | 0.00 | 0.00 | 1.30 | 222.00 |
| Environmental Matters | 1.80 | 618.00 | 4.70 | 1,029.50 | 6.50 | 1,647.50 | 2.35 | 514.75 | 4.15 | 1,132.75 |
| Executory Contracts | 7.60 | 2,177.00 | 0.00 | 0.00 | 7.60 | 2,177.00 | 0.00 | 0.00 | 7.60 | 2,177.00 |
| General Corporate Advice | 0.20 | 25.00 | 1.90 | 441.50 | 2.10 | 466.50 | 0.95 | 220.75 | 1.15 | 245.75 |
| Leases (Real Property) | 6.95 | 1,735.75 | 0.00 | 0.00 | 6.95 | 1,735.75 | 0.00 | 0.00 | 6.95 | 1,735.75 |
| Litigation (General) | 1.80 | 478.50 | 0.00 | 0.00 | 1.80 | 478.50 | 0.00 | 0.00 | 1.80 | 478.50 |
| Reorganization Plan/Plan Sponsors | 0.00 | 0.00 | 1.60 | 472.00 | 1.60 | 472.00 | 0.80 | 236.00 | 0.80 | 236.00 |
| Retention/Fee Matters (Others) | 1.40 | 245.00 | 2.00 | 590.00 | 3.40 | 835.00 | 1.00 | 295.00 | 2.40 | 540.00 |
| Tax Matters | 2.80 | 719.00 | 0.00 | 0.00 | 2.80 | 719.00 | 0.00 | 0.00 | 2.80 | 719.00 |
| U.S. Trustee Matters | 0.20 | 24.00 | 0.00 | 0.00 | 0.20 | 24.00 | 0.00 | 0.00 | 0.20 | 24.00 |
| Utilities | 0.40 | 66.00 | 0.90 | 355.50 | 1.30 | 421.50 | 0.45 | 177.75 | 0.85 | 243.75 |
| | 62.55 | $16,043.75 | 29.80 | $8,324.00 | 92.35 | $24,367.75 | 14.12 | $3,898.92 | 76.67 | $19,942.67 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (General) | 5.10 | 1,163.50 | 0.00 | 0.00 | 5.10 | 1,163.50 | 0.00 | 0.00 | 5.10 | 1,163.50 |
| Asset Disposition (Inventory) | 1.40 | 371.00 | 0.00 | 0.00 | 1.40 | 371.00 | 0.00 | 0.00 | 1.40 | 371.00 |
| Asset Disposition (Real Property) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Automatic Stay (Relief Actions) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Operations/Strategic Planning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Case Administration | 1.70 | 266.00 | 2.00 | 590.00 | 3.70 | 856.00 | 1.00 | 295.00 | 2.70 | 561.00 |
| Claims Admin. (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Claims Admin. (Reclamation/Trust Funds) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Employee Matters (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Environmental Matters | 0.20 | 71.00 | 0.00 | 0.00 | 0.20 | 71.00 | 0.00 | 0.00 | 0.20 | 71.00 |
| Executory Contracts | 1.50 | 397.50 | 0.00 | 0.00 | 1.50 | 397.50 | 0.00 | 0.00 | 1.50 | 397.50 |
| General Corporate Advice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leases (Real Property) | 1.80 | 447.50 | 0.00 | 0.00 | 1.80 | 447.50 | 0.00 | 0.00 | 1.80 | 447.50 |
| Litigation (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reorganization Plan/Plan Sponsors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Retention/Fee Matters (Others) | 0.20 | 38.00 | 0.00 | 0.00 | 0.20 | 38.00 | 0.00 | 0.00 | 0.20 | 38.00 |
| Tax Matters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| U.S. Trustee Matters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities | 0.20 | 33.00 | 0.00 | 0.00 | 0.20 | 33.00 | 0.00 | 0.00 | 0.20 | 33.00 |
| | 12.10 | $2,787.50 | 2.00 | $590.00 | 14.10 | $3,377.50 | 1.00 | $295.00 | 13.10 | $3,082.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Applegate, D | 2.00 | 260.00 |
| Bowin, B | 12.20 | 2,384.00 |
| Busey, S | 90.90 | 35,905.50 |
| Jackson, C | 72.35 | 21,343.25 |
| McKay, E | 7.20 | 1,713.00 |
| McKnight Prendergast, L | 2.90 | 725.00 |
| Post, J | 36.50 | 12,957.50 |
| Schule, E | 30.80 | 5,432.00 |
| Sleeth, T | 0.50 | 177.50 |
| Ward, K | 5.20 | 624.00 |
| | 260.55 | $81,521.75 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Applegate, D | 2.00 | 260.00 |
| Bowin, B | 12.20 | 2,384.00 |
| Busey, S | 0.00 | 0.00 |
| Jackson, C | 59.25 | 17,478.75 |
| McKay, E | 7.20 | 1,713.00 |
| McKnight Prendergast, L | 2.90 | 725.00 |
| Post, J | 1.80 | 639.00 |
| Schule, E | 30.80 | 5,432.00 |
| Sleeth, T | 0.00 | 0.00 |
| Ward, K | 5.20 | 624.00 |
| | 121.35 | $29,255.75 |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/03/05 Tue | Busey, S 105813/113 | 0.70 | 0.70 | 276.50 | | | 1 | MATTER:*Business Operations/Strategic Planning* <br> PARTICIPATION IN WEEKLY MANAGEMENT CONFERENCE TO REVIEW BUSINESS OPERATIONS AND DEVELOPMENT OF THE BUSINESS PLAN |
| 05/03/05 Tue | Jackson, C 105813/114 | 0.70 | 0.70 | 206.50 | | | & 1 | MATTER:*Business Operations/Strategic Planning* <br> PARTICIPATION IN WEEKLY MANAGEMENT CONFERENCE TO REVIEW BUSINESS OPERATIONS AND DEVELOPMENT OF THE BUSINESS PLAN |
| 05/03/05 Tue | Jackson, C 105825/250 | 2.30 | 1.50 | 442.50 | | 1.50 F <br> 0.80 F | 1 <br> 2 | MATTER:*Asset Disposition (General)* <br> PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCE WITH XROADS, BLACKSTONE AND KING & SPALDING REGARDING ENTERPRISE SALES AND PLANNING (1.5); <br> TELEPHONE CONFERENCE WITH KING & SPALDING TEAM REGARDING LOGISTICS (.8) |
| 05/03/05 Tue | Post, J 105825/249 | 2.60 | 1.30 | 461.50 | E <br> E | | 1 <br> 2 | MATTER:*Asset Disposition (General)* <br> REVIEW OF REVISED TIMELINE FOR ASSET DISPOSITIONS AND E-MAIL CORRESPONDENCE <br> AND CONFERENCES REGARDING SAME WITH WORKING GROUP FOR ASSET DISPOSITIONS |
| 05/04/05 Wed | Jackson, C 105825/254 | 5.80 | 1.90 | 560.50 | K <br> E <br> E | 2.00 F <br> 1.00 F <br> 0.50 F <br> 0.90 A <br> 0.90 A <br> 0.50 F | 1 <br> 2 <br> 3 <br> 4 <br> & 5 <br> 6 | MATTER:*Asset Disposition (General)* <br> PREPARATION FOR HEARING ON FOOD LION'S MOTION (2.0); <br> CONFERENCE WITH SKADDEN ARPS' LAWYERS, SMITH, GAMBRELL'S LAWYERS AND WINN-DIXIE REPRESENTATIVES REGARDING SAME (1.0); <br> LEGAL RESEARCH REGARDING 1146(C) (.5); <br> CONFERENCE WITH KING & SPALDING GROUP REGARDING ENTERPRISE SALE <br> AND WITH SHEON KAROL REGARDING SAME (1.8); <br> REVIEW AND ANALYSIS OF PROPOSED TIMELINE (.5) |
| 05/04/05 Wed | Post, J 105825/253 | 3.90 | 1.50 | 532.50 | | 0.50 F <br> 1.20 F <br> 1.00 F <br> 1.20 F | 1 <br> 2 <br> 3 <br> 4 | MATTER:*Asset Disposition (General)* <br> PREPARATION FOR AND ATTENDANCE AT CONFERENCE WITH SHEON KAROL REGARDING TIMELINE ISSUES FOR DISPOSITION OF ASSETS AND RELATED MATTERS (.5); <br> REVIEW OF DRAFT ORDER AUTHORIZING SALE AND RELATED MOTION (1.2); <br> PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH WORKING GROUP TO DEFINE TIMELINE AND ALLOCATION OF RESPONSIBILITIES (1.0); <br> REVIEW OF LEGAL RESEARCH ON SECTION 365(D) ISSUES (1.2) |
| 05/06/05 Fri | Busey, S 105811/104 | 0.50 | 0.50 | 197.50 | | | 1 | MATTER:*Asset Disposition (Inventory)* <br> PREPARATION FOR AND ATTENDANCE AT HEARING TO APPROVE NORTH CAROLINA'S PHARMACEUTICAL SALE |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/06/05 Fri | Busey, S 105816/136 | 1.10 | 1.10 | 434.50 | | | | 1 | MATTER:*Insurance*<br>PREPARATION FOR AND ATTENDANCE AT HEARING ON THE DEBTORS' MOTION TO PAY PREPETITION AUTOMOBILE LIABILITY CLAIMS, INCLUDING CONFERENCE WITH DALE BITTER |
| 05/06/05 Fri | Busey, S 105843/388 | 1.90 | 1.90 | 750.50 | | | | 1 | MATTER:*Leases (Real Property)*<br>PREPARATION FOR AND ATTENDANCE AT HEARING ON THE DEBTORS' MOTIONS TO EXTEND THE SECTION 365(D)(3) PERIOD AND TO ASSUME AND ASSIGN VIRGINIA LEASEHOLDS AND EQUIPMENT TO FOOD LION, INCLUDING CONFERENCE WITH MIKE CHLEBOVIC OF WINN-DIXIE |
| 05/06/05 Fri | Schule, E 105845/428 | 3.50 | 3.50 | 577.50 | | | & | 1 | MATTER:*Case Administration*<br>PREPARATION FOR AND ATTENDANCE AT OMNIBUS HEARING |
| 05/10/05 Tue | Jackson, C 105825/263 | 8.20 | 1.00 | 295.00 | | 1.50<br>1.30<br>0.20<br>1.00<br>1.00<br>1.80<br>1.40 | F<br>F<br>F<br>F<br>F &<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7 | MATTER:*Asset Disposition (General)*<br>REVIEW AND EXTENSIVE ANALYSIS OF TIMELINES FOR ENTERPRISE SALES (1.5):<br>CONFERENCE WITH KING & SPALDING, XROADS, AND SKADDEN ARPS REGARDING SAME (1.3):<br>PREPARATION FOR AND PARTICIPATION IN ENTERPRISE SALE TELEPHONE CONFERENCE (.2):<br>CONFERENCE WITH JAMES H. POST AND STEPHEN D. BUSEY REGARDING SAME (1.0):<br>CONFERENCE WITH KEN KIRSCHNER, TIM E. SLEETH AND MIKE CHLEBOVEC REGARDING HARAHAN SALE (1.0):<br>CONFERENCE WITH ERIC DAVIS AND KIM LAMAINA REGARDING FOOD LION AND PHARMACEUTICAL (1.8):<br>REVISIONS TO SAME (1.4) |
| 05/10/05 Tue | Sleeth, T 105812/109 | 2.00 | 0.50 | 177.50 | | 1.50<br>0.50 | F<br>F | 1<br>2 | MATTER:*Environmental Matters*<br>REVIEW OF CONTRACT (1.5):<br>TELEPHONE CALL WITH KEN KIRSCHNER REGARDING OPTIONS (.5) |
| 05/11/05 Wed | Busey, S 105819/158 | 2.40 | 1.70 | 671.50 | | 0.70<br>1.70 | F<br>F | 1<br>2 | MATTER:*Retention/Fee Matters (Others)*<br>REVIEW OF U.S. TRUSTEE OBJECTIONS TO RETENTION OF THE COMMITTEE'S FINANCIAL ADVISORS AND THE COMMITTEE'S COUNSEL (.7):<br>COMMUNICATIONS WITH THE U.S. TRUSTEE'S OFFICE REGARDING ITS OBJECTIONS TO MOST ALL OF THE DEBTORS' AND THE COMMITTEE'S PROFESSIONALS AND PREPARATION FOR THE MAY 19, 2005 HEARING ON THE NUMEROUS OBJECTIONS OF THE U.S. TRUSTEE (1.7) |
| 05/11/05 Wed | Jackson, C 105819/159 | 5.80 | 1.50 | 442.50 | <br><br>E<br>E | 2.30<br>1.50 | F<br>F & | 1<br>2<br>3<br>4 | MATTER:*Retention/Fee Matters (Others)*<br>REVIEW AND ANALYSIS OF U.S. TRUSTEE OBJECTIONS (2.3):<br>CONFERENCES WITH U.S. TRUSTEE, WITH XROADS, WITH SKADDEN ARPS REGARDING SAME (1.5):<br>PREPARATION FOR HEARING REGARDING SAME:<br>CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (2.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 05/11/05 | Jackson, C | 8.20 | 2.00 | 590.00 | | 2.00 | F | & | 1 PREPARATION FOR AND PARTICIPATION IN ENTERPRISE PRESENTATION TO UCC (2.0); |
| Wed | 105825/268 | | | | | 1.00 | F | | 2 RECEIVED AND REPLIED TO CORRESPONDENCE FROM MIKE CHLEBOVEC REGARDING NEW SALE (1.0); |
| | | | | | | 1.00 | F | | 3 CONFERENCE WITH ERIC DAVIS, WITH KIM LAMAINA REGARDING PHARMACEUTICAL ORDER AND FOOD LION ORDER (1.0); |
| | | | | | | 0.50 | F | | 4 CONFERENCE WITH ERIC DAVIS AND WITH KIM LAMAINA REGARDING HARAHAN SALE (.5); |
| | | | | | | 0.20 | F | | 5 CONFERENCE WITH KEITH DAW REGARDING HEARING DATES (.2); |
| | | | | | | 1.30 | F | | 6 CONFERENCE WITH STEPHEN D. BUSEY, JAMES H. POST AND ERIC N. MCKAY REGARDING ENTERPRISE SALES (1.3); |
| | | | | | | 1.20 | F | | 7 CONFERENCE WITH AIRPLANE BROKER, ADAM RAVIN AND SALLY HENRY REGARDING AIRPLANE SALE AND U.S. TRUSTEE OBJECTIONS (1.2); |
| | | | | | | 1.00 | F | | 8 REVIEW AND REVISION OF MISCELLANEOUS ASSET MOTIONS (1.0) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 05/11/05 | Post, J | 4.20 | 1.20 | 426.00 | | 1.20 | F | | 1 REVIEW OF REVISED TIMELINE AND SUGGESTED REVISIONS AND COMMENTS TO WORKING GROUP MEMORANDUM (1.2); |
| Wed | 105825/267 | | | | | 1.20 | F | | 2 ATTENDANCE BY TELEPHONE AT PRESENTATION OF TIMELINE TO CREDITORS COMMITTEE (1.2); |
| | | | | | | 1.80 | F | | 3 ANALYSIS AND PREPARATION OF REQUISITE MOTIONS, ORDERS AND OTHER DOCUMENTS NECESSARY FOR SALE OF ASSETS AS GOING CONCERNS AND AS LIQUIDATION SITUATIONS (1.8) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 05/17/05 | Jackson, C | 6.00 | 4.20 | 1,239.00 | | 4.20 | F | & | 1 PREPARATION FOR AND CONFERENCE WITH XROADS, WINN-DIXIE, KING & SPALDING AND DJM ASSET MANAGEMENT REGARDING SALES TIMELINE AND ACTIONS NEEDED (4.2); |
| Tue | 105825/289 | | | | | 1.80 | F | | 2 PREPARATION OF SALE ORDERS, QUESTIONS AND ANSWERS AND OUTLINE (1.8) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 05/17/05 | Post, J | 4.20 | 4.20 | 1,491.00 | | | | | 1 PREPARATION FOR AND ATTENDANCE AT MEETING WITH SHEON KAROL AND OTHER MEMBERS OF THE WORKING GROUP REGARDING STORE DEPOSITION AND REVISIONS TO TIMELINE INFORMATION |
| Tue | 105825/292 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/19/05 | Busey, S | 0.50 | 0.50 | 197.50 | | | | | 1 PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO EXTEND RECLAMATION DEADLINES |
| Thu | 105806/73 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing* |
| 05/19/05 | Busey, S | 1.00 | 1.00 | 395.00 | | 0.50 | F | | 1 PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO CONTINUE THE DEBTORS' CASH MANAGEMENT SYSTEM (.5); |
| Thu | 105807/84 | | | | | 0.50 | F | | 2 PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO APPROVE AFCO PREMIUM CREDIT FINANCE AGREEMENT (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| 05/19/05 | Busey, S | 3.00 | 2.60 | 1,027.00 | | 0.90 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTIONS TO APPROVE RETENTIONS OF PRICEWATERHOUSE COOPERS, KPMG AND CARLETON FIELDS (.9): |
| Thu | 105819/172 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH JAY SKELTON AND JAN BAKER REGARDING RETENTION OF FINANCIAL ADVISORS FOR THE DEBTORS AND THE COMMITTEE (.4) |
| | | | | | | 1.20 | F | 3 | PREPARATION FOR AND ATTENDANCE AT HEARING ON THE COMMITTEE'S APPLICATION TO RETAIN AKERMAN SENTERFITT (1.2): |
| | | | | | | 0.50 | F | 4 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO RETAIN BAIN & COMPANY (.5) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 05/19/05 | Busey, S | 0.90 | 0.90 | 355.50 | | | | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO SELL DEBTORS' G-200 AIRPLANE |
| Thu | 105825/301 | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/19/05 | Busey, S | 4.80 | 3.30 | 1,303.50 | | 0.50 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO APPROVE PROCESS FOR RESOLVING DISPUTES WITH UTILITIES (.5); |
| Thu | 105826/361 | | | | | 1.50 | F | 2 | CONFERENCE WITH MIKE BYRUM AND JAY CASTLE IN PREPARATION FOR HEARING ON JEA'S OBJECTION TO THE DEBTORS' UTILITIES MOTION (1.5); |
| | | | | | | 2.80 | F | 3 | OTHER PREPARATION FOR AND ATTENDANCE AT HEARING (2.8) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/19/05 | McKay, E | 1.00 | 1.00 | 225.00 | | | & | 1 | ATTENDANCE AT OMNIBUS HEARING |
| Thu | 105806/75 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 05/19/05 | Schule, E | 6.90 | 2.00 | 330.00 | | 1.80 | F | 1 | REVIEW OF ALL FILES FOR OMNIBUS HEARING TO DETERMINE ALL MOTIONS AND ORDERS THAT WERE COMPLETED AND COULD BE SUBMITTED TO THE COURT (1.8): |
| Thu | 105845/450 | | | | | 1.10 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON AND STEPHEN D. BUSEY REGARDING MAY 19, 2005 HEARING (1.1): |
| | | | | | | 2.00 | F | 3 | PREPARATION FOR JUNE 2, 2005 OMNIBUS HEARING (2.0): |
| | | | | | | 2.00 | F & | 4 | ATTENDANCE AT MAY 19, 2005 OMNIBUS HEARING (2.0) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 05/20/05 | Busey, S | 2.70 | 0.20 | 79.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH JAY SKELTON REGARDING FIRST MEETING OF THE CREDITORS (.2): |
| Fri | 105805/5 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH KEN MEEKER REGARDING AGENDA FOR AND CONDUCT OF THE FIRST MEETING OF THE CREDITORS (.3): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH LARRY APPEL REGARDING SAME (.3): |
| | | | | | | 1.60 | F | 4 | DRAFT OUTLINE OF REMARKS FOR DEBTORS' OFFICER TO USE AT THE FIRST MEETING OF CREDITORS AND PREPARATION OF LIST OF QUESTIONS TO ANTICIPATE, AND MEMORANDUM TO LARRY APPEL REGARDING SAME (1.6): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH KATHY LUSSIER REGARDING SAME (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/20/05 Fri | Jackson, C 105805/7 | 5.30 | 3.50 | 1,032.50 | | 3.40 | F | 1 | MATTER:Creditor Meetings/Statutory Committees<br>PREPARATION FOR SECTION 341 MEETING INCLUDING CONFERENCES WITH U.S. TRUSTEE, WITH WINN-DIXIE, WITH SKADDEN ARPS (3.4); |
| | | | | | | 0.50 | F | 2 | PREPARATION OF AGENDA (.5); |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH JAY SKELTON REGARDING SAME (.1); |
| | | | | | | 1.30 | F | 4 | REVIEW AND REPLY TO CORRESPONDENCE REGARDING SECTION 341 MEETING (1.3) |
| 05/20/05 Fri | Ward, K 105805/6 | 1.20 | 1.20 | 144.00 | | | & | 1 | MATTER:Creditor Meetings/Statutory Committees<br>TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON, BILL DOOLITTLE, KATHY LUSSIER, DENNIS WORTHAM, JAY CASTLE, ROSALIE GRAY, KEVIN FAULKNER, AND MICHAEL FREITAGE REGARDING SECTION 341 MEETING STRATEGY |
| 05/23/05 Mon | Busey, S 105805/9 | 4.70 | 2.50 | 987.50 | | 0.70 | F | 1 | MATTER:Creditor Meetings/Statutory Committees<br>TWO TELEPHONE CALLS WITH JAN BAKER REGARDING PREPARATION FOR THE DEBTORS' SECTION 341 MEETING WITH CREDITORS ON JUNE 1, 2005 (.7); |
| | | | | | | 1.50 | F | 2 | REVIEW OF PROPOSED OUTLINE FOR MANAGEMENT'S COMMENTS AT THE MEETING AND PROVIDE COMMENTS TO KATHY LUSSIER (1.5); |
| | | | | | | 2.50 | F | 3 | PREPARATION FOR AND ATTENDANCE AT MEETING WITH WINN-DIXIE SENIOR MANAGEMENT IN PREPARATION FOR JUNE 1, 2005 MEETING WITH CREDITORS (2.5) |
| 05/23/05 Mon | Busey, S 105825/307 | 1.60 | 1.00 | 395.00 | | 1.00 | F | 1 | MATTER:Asset Disposition (General)<br>PREPARATION FOR AND CONFERENCE WITH HOLLY ETLIN AND SHEON KAROL REGARDING TIMELINE FOR ENTERPRISE AND GOB SALES (1.0); |
| | | | | | | 0.60 | F | 2 | REVIEW OF DEBTORS' 269 POINT TIME LINE FOR ASSETS DISPOSITION (.6) |
| 05/23/05 Mon | Jackson, C 105805/10 | 4.50 | 4.50 | 1,327.50 | | | & | 1 | MATTER:Creditor Meetings/Statutory Committees<br>PREPARATION FOR AND CONFERENCES WITH WINN-DIXIE AND U.S. TRUSTEE FOR SECTION 341 MEETING |
| 05/23/05 Mon | Jackson, C 105825/310 | 4.90 | 1.00 | 295.00 | D | 1.00 | F & | 1 | MATTER:Asset Disposition (General)<br>CONFERENCE WITH SHEON KAROL AND HOLLY ETLIN (1.0); |
| | | | | | | 2.80 | F | 2 | PREPARATION AND PARTICIPATION IN TELEPHONE CONFERENCE REGARDING SALES AND EXTENSIVE REVISIONS TO MOTIONS FOR BIDDING PROCEDURES (2.8); |
| | | | | | | 1.10 | F | 3 | RECEIVED COMMENTS FROM ADVISORS REGARDING SAME (1.1) |
| 05/24/05 Tue | Busey, S 105813/116 | 1.00 | 1.00 | 395.00 | | | | 1 | MATTER:Business Operations/Strategic Planning<br>PARTICIPATION IN WEEKLY MANAGEMENT CONFERENCE |
| 05/24/05 Tue | Jackson, C 105813/117 | 1.20 | 1.20 | 354.00 | | | & | 1 | MATTER:Business Operations/Strategic Planning<br>PARTICIPATION IN WINN-DIXIE STRATEGY PLANNING TELEPHONE CONFERENCE AND CORRESPONDENCE TO ROSALIE GRAY REGARDING SAME |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/25/05 Wed | Busey, S 105805/14 | 3.40 | 3.10 | 1,224.50 | | 3.10 | F | 1 | MATTER:*Creditor Meetings/Statutory Committees* PREPARATION FOR AND ATTENDANCE AT DEBTORS' FIRST MEETING WITH CREDITORS IN JACKSONVILLE (3.1); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH JAN BAKER REGARDING SAME AND CREDITOR ISSUES (.3) |
| 05/25/05 Wed | Ward, K 105805/16 | 4.00 | 4.00 | 480.00 | | | & | 1 | MATTER:*Creditor Meetings/Statutory Committees* PREPARATION FOR AND ATTENDANCE AT SECTION 341 MEETING |
| 05/30/05 Mon | Busey, S 105805/21 | 1.30 | 0.80 | 316.00 | | 0.80 | F | 1 | MATTER:*Creditor Meetings/Statutory Committees* PREPARATION FOR JUNE 2, 2005 HEARING ON RETIREES' MOTION TO APPOINT ANOTHER CREDITORS' COMMITTEE, INCLUDING CONFERENCE WITH ROSALIE GRAY REGARDING SECTION 1114 ISSUES (.8); |
| | | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH ROSALIE GRAY, JAN BAKER AND LARRY APPEL REGARDING SAME (.5) |
| 05/30/05 Mon | Jackson, C 105805/22 | 1.50 | 0.75 | 221.25 | E | | & | 1 | MATTER:*Creditor Meetings/Statutory Committees* CONFERENCE WITH STEPHEN D. BUSEY AND ROSALIE GRAY |
| | | | | | E, K | | | 2 | AND RESEARCH REGARDING RETIREE'S ISSUES |
| 05/31/05 Tue | Busey, S 105813/118 | 1.10 | 1.10 | 434.50 | | | | 1 | MATTER:*Business Operations/Strategic Planning* PARTICIPATION IN WEEKLY MANAGEMENT CONFERENCE TO COORDINATE RESTRUCTURING EFFORTS AND ASSET SALES |
| 05/31/05 Tue | Jackson, C 105813/119 | 1.20 | 1.20 | 354.00 | | | & | 1 | MATTER:*Business Operations/Strategic Planning* PREPARATION FOR AND PARTICIPATION IN WEEKLY MANAGEMENT CONFERENCE WITH ROSALIE GRAY REGARDING SAME |
| 06/02/05 Thu | Bowin, B 106456/646 | 6.80 | 3.30 | 627.00 | | 0.12 | A | 1 | MATTER:*Automatic Stay (Relief Actions)* DRAFT OF THRIVENT FINANCIAL'S STIPULATION TO WITHDRAW MOTION FOR RELIEF FROM STAY: |
| | | | | | | 0.12 | A | 2 | REVIEW OF MORTGAGE, MODIFICATION AND ASSIGNMENT DOCUMENTS: |
| | | | | | | 0.13 | A | 3 | DRAFT NOTICE AND MOTION FOR APPROVAL OF STIPULATION: |
| | | | | | | 0.13 | A | 4 | REVIEW OF GROUND LEASE (.5): |
| | | | | | E | 1.25 | A | 5 | DRAFT OF MOTION TO CORPORATE BROKERS: |
| | | | | | E | 1.25 | A | 6 | REVIEW OF CASE FILES REGARDING BROKERS' DUTIES AND COMPENSATION (2.5): |
| | | | | | | 3.30 | F & | 7 | ATTENDANCE AT OMNIBUS HEARING (3.3): |
| | | | | | | 0.50 | F | 8 | PREPARATION OF MOTION (.5) |
| 06/02/05 Thu | Busey, S 106443/473 | 0.70 | 0.70 | 276.50 | | | | 1 | MATTER:*Retention/Fee Matters (Others)* PREPARATION FOR AND A HEARING TO SECURE DEBTOR'S RETENTION OF DJM AND THE FOOD PARTNERS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/02/05 Thu | Busey, S 106451/571 | 1.80 | 1.80 | 711.00 | | | | 1 | PREPARATION FOR AND ATTENDANCE AT EVIDENTIARY HEARING ON THE MOTION OF RICHARD EHSTER AND OTHERS TO APPOINT A RETIREE'S CREDITORS COMMITTEE TO REPRESENT RETIREES |
| | | | | | | | | | MATTER:*Utilities* |
| 06/02/05 Thu | Busey, S 106454/611 | 6.00 | 2.70 | 1,066.50 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH JAY CASTLE AND JAN BAKER REGARDING SCOPE OF CASH FUNDS EVIDENCED AND SECURITY LAW ISSUES (.4); |
| | | | | | | 0.70 | F | 2 | PREPARATION OF WITNESS OUTLINE FOR HOLLY ETLIN (.7); |
| | | | | | | 1.60 | F | 3 | REHEARSE DIRECT TESTIMONY AND CROSS-EXAMINATION OF HOLLY ETLIN REGARDING THE DEBTORS' CASH FORECASTS AND BUSINESS PLAN (1.6); |
| | | | | | | 0.60 | F | 4 | CONFERENCES WITH JAN BAKER, LARRY APPEL AND JAY SKELTON REGARDING UTILITY DEPOSIT ISSUES (.6); |
| | | | | | | 2.70 | F | 5 | PREPARATION FOR AND ATTENDANCE AT EVIDENTIARY HEARING ON THE REQUESTS FOR $2 MILLION DEPOSITS BY DUKE POWER, AMERICAN POWER AND LIGHT AND ORLANDO UTILITIES (2.7) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 06/02/05 Thu | Busey, S 106458/735 | 0.60 | 0.60 | 237.00 | | | | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING TO SECURE COURT APPROVAL OF PROCEDURE FOR SALE OF MISCELLANEOUS ASSETS |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 06/02/05 Thu | Busey, S 106463/907 | 0.50 | 0.50 | 197.50 | | | | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING TO SECURE COURT APPROVAL OF DEBTORS' MOTION TO REJECT EXECUTORY CONTRACTS |
| | | | | | | | | | MATTER:*Utilities* |
| 06/02/05 Thu | Jackson, C 106454/612 | 1.70 | 1.70 | 501.50 | | | & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON UTILITIES OBJECTION |
| | | | | | | | | | MATTER:*Case Administration* |
| 06/02/05 Thu | Jackson, C 106459/817 | 2.80 | 1.50 | 442.50 | | 1.50 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT OMNIBUS HEARING (1.5); |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH JUDGE FUNK'S LAW CLERK REGARDING SAME (.3); |
| | | | | | | 1.00 | F | 3 | REVISION AND SUBMISSION OF ORDERS REGARDING SAME (1.0) |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 06/02/05 Thu | Jackson, C 106463/908 | 0.40 | 0.40 | 118.00 | | | & | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON REJECTION |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 06/06/05 Mon | Bowin, B 106458/742 | 1.50 | 1.50 | 285.00 | | | & | 1 | CONFERENCE WITH MIKE CHLEBOVEC AND CYNTHIA C. JACKSON REGARDING MOTION TO EMPLOY AND COMPENSATE BROKER |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| 06/06/05 | Jackson, C | 7.10 | 0.50 | 147.50 | | 0.50 | F | 1 | CONFERENCES WITH MIKE CHLEVOVEC REGARDING BROKER MOTION (.5); |
| Mon | 106444/509 | | | | | 1.00 | F | 2 | REVIEW OF AND REPLY TO CORRESPONDENCE FROM BROKER AND SKADDEN ARPS REGARDING SAME (1.0); |
| | | | | | | 1.80 | F | 3 | REVISION OF SALE ORDER AND CONFERENCES WITH DIP LENDER AND XROADS REGARDING SAME (1.8); |
| | | | | | | 1.50 | F | 4 | REVISION OF SALE MOTION (1.5); |
| | | | | | | 2.30 | F | 5 | REVISION OF GOB MOTION AND LIQUIDATION (2.3) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 07/14/05 | Post, J | 4.60 | 3.80 | 1,349.00 | | 3.80 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON HERITAGE MINT MOTION TO COMPEL THE ASSUMPTION OR REJECTION OF EXECUTORY CONTRACT AND CONFERENCES WITH CLIENT AND WITNESSES BEFORE AND AFTER HEARING (3.8); |
| Thu | 107345/998 | | | | D | 0.80 | F | 2 | E-MAIL CORRESPONDENCE AND TELEPHONE CALLS REGARDING PROPOSED SETTLEMENT (.8) |
| | | | | | | | | | MATTER:*Case Administration* |
| 07/14/05 | Schule, E | 2.00 | 0.50 | 82.50 | | 0.50 | F & | 1 | ATTENDANCE AT OMNIBUS HEARING (.5); |
| Thu | 107350/1049 | | | | | 1.50 | F | 2 | DRAFT OF AGENDA FOR AUGUST 4, 2005 OMNIBUS HEARING (1.5) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 07/20/05 | Jackson, C | 9.30 | 1.30 | 383.50 | | 3.80 | F | 1 | PREPARATION AND FILING OF SUCCESSFUL BIDS AND NOTICES REGARDING SAME (3.8); |
| Wed | 107357/1213 | | | | | 2.70 | F | 2 | PREPARATION FOR SALES HEARINGS (2.7); |
| | | | | | | 1.30 | F & | 3 | CONFERENCES WITH LANDLORDS AND BIDDERS AND WINN-DIXIE REGARDING SAME (1.3); |
| | | | | | D | 1.50 | F | 4 | CONFERENCES REGARDING FACILITY AND SALES AND PREPARATION FOR SAME (1.5) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 07/20/05 | Post, J | 2.40 | 2.40 | 852.00 | E | | | 1 | PREPARATION FOR THE JULY 27, 28 AND 29, 2005 SALE HEARINGS |
| Wed | 107357/1210 | | | | E | | | 2 | AND E-MAILS AND CONFERENCES WITH WORKING GROUP MEMBERS REGARDING SAME, |
| | | | | | E | | | 3 | INCLUDING REVIEW OF SALE AGREEMENT FOR NON-ENTERPRISE BIDDING PROCESS AND RELATED DOCUMENTS |
| | | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| 07/27/05 | Busey, S | 9.50 | 8.00 | 3,160.00 | | 3.80 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON THE DEBTORS' MOTION FOR AUTHORITY TO HIRE LIQUIDATING AGENTS AND TO CONDUCT GOING-OUT-OF-BUSINESS SALES, INCLUDING RECEIPT OF COMMENTS FROM THE U.S. TRUSTEE, THE CREDITOR COMMITTEE AND LANDLORDS, REVISIONS OF THE PROPOSED ORDER AND PRESENTATION OF THE MATTER TO THE COURT (3.8); |
| Wed | 107359/1324 | | | | | 4.20 | F | 2 | PREPARATION FOR AND ATTENDANCE AT HEARINGS ON THE DEBTORS MOTIONS TO ASSUME AND ASSIGN 18 STORE LEASES AND SALE OF INVENTORY AND FIXTURES (4.2); |
| | | | | | | 1.50 | F | 3 | PREPARATION FOR JULY 28, 2005 HEARING ON THE DEBTORS' MOTIONS TO SELL PHARMACEUTICAL RECORDS AND INVENTORIES (1.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 07/27/05 Wed | Schule, E 107350/1063 | 3.70 | 3.70 | 610.50 | | | & | 1 | PREPARATION FOR AND ATTENDANCE AT OMNIBUS HEARINGS |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 07/28/05 Thu | Busey, S 107357/1262 | 7.50 | 7.50 | 2,962.50 | | 3.80 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARINGS ON THE DEBTORS' MOTION TO SELL PHARMACEUTICAL RECORDS AND INVENTORY IN 138 STORES TO TEN PURCHASERS FOR APPROXIMATELY $16 MILLION PLUS COST OF THE INVENTORY (3.8): |
| | | | | | | 3.70 | F | 2 | PREPARATION FOR AND ATTENDANCE AT HEARINGS TO OBTAIN COURT APPROVAL FOR THE DEBTORS TO ASSUME AND ASSIGN LEASES OF 34 STORES TO SEVEN PURCHASERS (3.7) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 07/28/05 Thu | Schule, E 107357/1265 | 5.90 | 2.20 | 363.00 | | 0.40 | F | 1 | TELEPHONE CALL WITH JOHN ROGERSON REGARDING STORE 912 AND GENOA ASSOCIATES, LLC (.4): |
| | | | | | | 0.20 | F | 2 | E-MAIL CORRESPONDENCE WITH ALAN WEISS REGARDING HARRIS TEETER ORDER (.2): |
| | | | | | | 3.10 | F | 3 | DRAFT OF ENTERPRISE SALE ORDERS FOR BI-LO, SUPERVALU, BAKER FOODS, MOMO, ALEX LEE, AWG/ALEX LEE AND REYNOLDS IGA (3.1): |
| | | | | | | 2.20 | F & | 4 | ATTENDANCE AT SALE HEARING (2.2) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 07/29/05 Fri | Applegate, D 107355/1116 | 4.20 | 2.00 | 260.00 | K | 2.20 | F | 1 | RESEARCH REGARDING 365(F) IN CONNECTION WITH WAL-MART SALE (2.2): |
| | | | | | | 2.00 | F & | 2 | ATTENDANCE AT HEARING ON SAME (2.0) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 07/29/05 Fri | Bowin, B 107355/1117 | 3.00 | 3.00 | 570.00 | | | & | 1 | ATTENDANCE AT OMNIBUS HEARING ON SALES TO ASSIST WITH DOCUMENTARY EVIDENCE AND FOR RESEARCH ISSUES |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 07/29/05 Fri | Busey, S 107343/967 | 5.50 | 2.20 | 869.00 | | 2.30 | F | 1 | CONFERENCE WITH FLIP HUFFARD, SALLY HENRY AND JAY CASTLE IN PREPARATION FOR HEARING ON DEBTORS' MOTION TO APPROVE THE RECLAMATION SETTLEMENT, INCLUDING PREPARING FLIP HUFFARD'S TESTIMONY, PREPARATION OF EXHIBITS AND OTHER PREPARATION FOR THE HEARING (2.3): |
| | | | | | | 2.20 | F | 2 | ATTENDANCE AT HEARING, INCLUDING CONFERENCES WITH DENNIS DUNNE, JOHN HEIFAT AND MARK FRIEDMAN (2.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH LARRY APPEL REGARDING THE HEARING (.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH JAN BAKER REGARDING THE HEARING (.3): |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH KATHY LUSSIER REGARDING ANSWERS TO MEDIA INQUIRIES (.4) |
| | | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| 07/29/05 Fri | Busey, S 107359/1327 | 5.70 | 5.70 | 2,251.50 | | | | 1 | PREPARATION FOR AND ATTENDANCE AT THIRD DAY OF HEARINGS IN BANKRUPTCY COURT ON DEBTORS' MOTIONS TO ASSUME AND ASSIGN LEASES AND SELL STORE INVENTORY IN 32 STORES TO SIX PURCHASERS, INCLUDING CONTESTED EVIDENTIARY HEARINGS ON ADEQUATE ASSURANCE OF THE ASSIGNEES' FUTURE PERFORMANCE AND RELATED ASSIGNMENT ISSUES, INCLUDING RELATED CONFERENCES WITH WINN-DIXIE PERSONNEL, WINN-DIXIE ADVISORS, PURCHASERS AND LANDLORD LAWYERS AND OTHER INTERESTED PERSONS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/29/05 Fri | Jackson, C 107357/1272 | 14.20 | 7.80 | 2,301.00 | | 7.80 3.40 3.00 | F & F F | MATTER:Asset Disposition (General) 1  PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT HEARINGS TO SELL STORES TO BAKER FOODS, AWG/ALEX LEE (29 STORES) MOMO AND SUPERVALU (19 STORES) (7.8): 2  NEGOTIATIONS WITH LANDLORDS AND ASSIGNEES FOR SUPERVALU AND AWG/ALEX LEE (3.4): 3  PREPARATION OF ORDERS (3.0) |
| 07/29/05 Fri | Schule, E 107357/1269 | 7.20 | 4.90 | 808.50 | K | 4.90 1.70 0.60 | F & F F | MATTER:Asset Disposition (General) 1  ATTENDANCE AT SALE HEARING (4.9): 2  LEGAL RESEARCH REGARDING 11 U.S.C. AND 365(K) AND LIABILITY OF ASSIGNEE FOR UNKNOWN THIRD-PARTY CLAIMS (1.7): 3  PREPARATION OF BI-LO ENTERPRISE SALE ORDER (.6) |
| 08/04/05 Thu | Busey, S 108168/1426 | 4.40 | 3.30 | 1,303.50 | | 1.10 3.30 | F F | MATTER:Retention/Fee Matters (Others) 1  CONFERENCE WITH JOHN HELFAT AND BETSY COX REGARDING WACHOVIA'S MOTION TO APPOINT A FEE EXAMINER AND TO NEGOTIATE PROPOSED ORDERS ON THE MOTION AND THE PROFESSIONAL FEE APPLICATIONS (1.1): 2  PREPARATION OF ORDERS, OTHER PREPARATION FOR AND ATTENDANCE AT AUGUST 4, 2005 COURT HEARING ON SIXTEEN PROFESSIONAL INTERIM APPLICATIONS FOR $15+ MILLION DOLLARS, INCLUDING CONVERSATIONS WITH THE U.S. TRUSTEE, THE CREDITORS COMMITTEE AND WACHOVIA COUNSEL (3.3) |
| 08/04/05 Thu | Busey, S 108170/1467 | 2.80 | 2.80 | 1,106.00 | | | | MATTER:Litigation (General) 1  REVIEW OF ADDITIONAL CASE LAW, PREPARATION FOR AND MAKE ARGUMENT AT AUGUST 4, 2005 HEARING ON TRANSAMERICA'S MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE REGARDING PREPETITION CAM CHARGES AND REAL ESTATE TAXES |
| 08/04/05 Thu | Busey, S 108174/1638 | 1.80 | 1.80 | 711.00 | | | | MATTER:Insurance 1  REVIEW OF DEBTORS' MOTION FOR COURT APPROVAL TO RENEW WORKER'S COMPENSATION COVERAGE, CASUALTY AND AUTOMOBILE LIABILITY INSURANCE COVERAGES (SELF-INSURED RETENTION AND FIRST LAYER OF EXCESS) WITH ACE AMERICAN INSURANCE COVERAGE AND OTHER PREPARATION FOR AND ATTENDANCE AT AUGUST 4, 2005 HEARING ON THE MOTION AND OBTAIN COURT APPROVAL |
| 08/04/05 Thu | Jackson, C 108168/1429 | 5.20 | 3.90 | 1,150.50 | | 3.90 1.30 | F & F | MATTER:Retention/Fee Matters (Others) 1  PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARINGS ON RETENTIONS AND CONFERENCE WITH VARIOUS FEE APPLICANTS AND U.S. TRUSTEE REGARDING SAME (3.9): 2  CONFERENCE WITH BANK AND NEGOTIATION OF ORDER ON FEE EXAMINER (1.3) |
| 08/04/05 Thu | Jackson, C 108169/1443 | 1.80 | 1.80 | 531.00 | | | & | MATTER:Executory Contracts 1  PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARINGS ON HERITAGE MINT'S MOTION TO ASSUME OR REJECT AND MOTION FOR RETROACTIVE REJECTION |
| 08/04/05 Thu | Jackson, C 108181/1808 | 1.30 | 1.30 | 383.50 | | | & | MATTER:Case Administration 1  PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT HEARINGS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 08/04/05 Thu | Schule, E 108181/1807 | 3.40 | 2.20 | 418.00 | J | 1.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); |
| | | | | | | 2.20 | F & | 2 | ATTENDANCE AT OMNIBUS HEARING (2.2) |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 08/09/05 Tue | Busey, S 108176/1654 | 1.10 | 1.10 | 434.50 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY CASE MANAGEMENT CONFERENCE WITH SENIOR MANAGEMENT |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 08/09/05 Tue | Jackson, C 108176/1655 | 1.00 | 1.00 | 295.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/09/05 Tue | McKay, E 108172/1516 | 4.00 | 1.00 | 240.00 | | 1.00 | F & | 1 | TELEPHONE CONFERENCE WITH JAMES H. POST AND CREDITORS COMMITTEE REGARDING PAYMENT OF LITIGATION CLAIMS IN CASH (1.0); |
| | | | | | | 3.00 | F | 2 | PREPARATION OF CLAIM RESOLUTION PROCEDURE (3.0) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/09/05 Tue | Post, J 108172/1515 | 6.40 | 4.80 | 1,704.00 | | 4.80 | F | 1 | E-MAIL AND TELEPHONE CONFERENCE WITH ATTORNEYS FOR CREDITORS COMMITTEE AND CLIENT REGARDING CLAIMS RESOLUTION PROCEDURES AND REVISIONS TO MOTION FOR CLAIMS RESOLUTION PROCEDURE (4.8); |
| | | | | | | 1.20 | F | 2 | TELEPHONE CALL WITH LEON CALVERT REGARDING HIS MOTION FOR LEAVE TO INTERNAL REVENUE SERVICE MOTION FOR LEAVE TO FILE LATE PROOF OF CLAIM AND REVIEW OF LEGAL RESEARCH REGARDING THE ADJUDICATION OF TAX CLAIMS UNDER SECTION 505 (1.2); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH BRIAN FITZGERALD REGARDING EXTENSION OF BAR DATE FOR TAX COLLECTORS IN ALL FLORIDA COUNTIES AND TELEPHONE CALL WITH CLIENT REGARDING SAME (.4) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 08/11/05 Thu | McKnight Prendergast, L 108173/1580 | 6.20 | 0.30 | 75.00 | | 4.10 | F | 1 | PREPARATION OF ADVERSARY COMPLAINT AGAINST CENTRAL PROGRESSIVE BANK (4.1); |
| | | | | | | 0.50 | F | 2 | TELEPHONE CALLS WITH ATTORNEYS FOR CENTRAL PROGRESSIVE BANK AND BY-PASS REGARDING WHETHER FORECLOSURE ACTION VIOLATES AUTOMATIC STAY (.5); |
| | | | | | | 0.30 | F & | 3 | TELEPHONE CALL WITH JACKIE EICKNER AND JAMES H. POST REGARDING LEGRAND CASE AND NEED TO STAY ENFORCEMENT (.3); |
| | | | | | K | 1.30 | F | 4 | RESEARCH REGARDING REMOVING WAYNE BOYD CASE TO TEXAS BANKRUPTCY COURT (1.3) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 08/11/05 Thu | Post, J 108173/1582 | 0.80 | 0.80 | 284.00 | | | | 1 | TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH JACKIE EIKNER, JAY CASTLE AND OTHERS REGARDING ENFORCEMENT OF AUTOMATIC STAY IN THE LEGRAND LITIGATION |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 08/16/05 Tue | Busey, S 108176/1656 | 0.70 | 0.70 | 276.50 | | | | 1 | PARTICIPATION IN WEEKLY CASE STATUS CONFERENCE WITH SENIOR WINN-DIXIE MANAGEMENT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/16/05 Tue | Jackson, C 108176/1657 | 1.00 | 1.00 | 295.00 | | | & | 1 | MATTER:*Business Operations/Strategic Planning* PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| 08/18/05 Thu | Busey, S 108159/1334 | 0.40 | 0.40 | 158.00 | | | | 1 | MATTER:*Tax Matters* PREPARATION FOR AND ATTENDANCE AT HEARING ON THE INTERNAL REVENUE SERVICE'S MOTION TO EXTEND THE CLAIMS BAR DATE |
| 08/18/05 Thu | Busey, S 108161/1351 | 4.30 | 3.30 | 1,303.50 | | 0.70 0.30 3.30 | F F F | 1 2 3 | MATTER:*Claims Admin. (PACA/PASA)* REVIEW OF OLD DIXIE INVOICES, XROADS SPREADSHEETS AND CASE LAW (.7): PREPARATION OF NOTEBOOKS FOR AUTHORITIES OF THE COURT AND OPPOSING COUNSEL (.3): AND OTHER PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO DETERMINE OLD DIXIE'S PACA CLAIM (3.3) |
| 08/18/05 Thu | Busey, S 108165/1383 | 0.50 | 0.50 | 197.50 | | | | 1 | MATTER:*Utilities* PREPARATION FOR AND ATTENDANCE AT CONTINUED HEARING OF FLORIDA POWER'S OBJECTION TO THE DEBTORS' UTILITY REPORT |
| 08/18/05 Thu | Busey, S 108177/1688 | 1.50 | 1.50 | 592.50 | | 0.80 0.70 | F F | 1 2 | MATTER:*Leases (Real Property)* NEGOTIATE RESOLUTION OF PENMAN PLAZA'S MOTION TO COMPEL THE DEBTORS TO ASSUME OR REJECT PENMAN PLAZA'S LEASE (.8); PREPARATION FOR AND ATTENDANCE AT HEARING ON PENMAN PLAZA'S MOTION (.7) |
| 08/18/05 Thu | Jackson, C 108177/1689 | 0.80 | 0.80 | 236.00 | | | & | 1 | MATTER:*Leases (Real Property)* NEGOTIATIONS REGARDING PENMAN PLAZA |
| 08/18/05 Thu | Jackson, C 108181/1840 | 1.60 | 1.00 | 295.00 | | 1.00 0.60 | F F | 1 2 | MATTER:*Case Administration* PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT OMNIBUS HEARING (1.0); CONFERENCE WITH STEPHEN D. BUSEY AND ELIZABETH M. SCHULE REGARDING SAME (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| 08/18/05 Thu | McKnight Prendergast, L 108173/1599 | 6.70 | 0.60 | 150.00 | | 0.50 | F | 1 | TELEPHONE CALL AND E-MAILS WITH MATTHEW COVELER REGARDING REMOVAL AND TRANSFER OF WAYNE BOYD MATTER (.5); |
| | | | | | | 1.60 | F | 2 | RESEARCH REGARDING WHETHER THE MILLER LITIGATION WAS FILED AFTER THE ORDER FOR RELIEF AND THEREFORE WAS VOID AND PREPARATION OF CORRESPONDENCE REGARDING VIOLATION OF AUTOMATIC STAY (1.6); |
| | | | | | | 0.40 | F | 3 | PREPARATION OF CORRESPONDENCE TO ATTORNEY FOR RAUBENS PIERRE REGARDING ACTION PENDING IN VIOLATION OF THE AUTOMATIC STAY (.4); |
| | | | | | | 0.80 | F | 4 | TELEPHONE CALL TO JOHN ALSBROOK REGARDING INTERVENING IN ABBEVILLE FORECLOSURE ACTION AND GETTING ORDER ENTERED STAYING SHERIFF'S SALE (.8); |
| | | | | | | 0.40 | F | 5 | E-MAILS WITH SCOTT MORRIS REGARDING CORRESPONDENCE TO MILLER'S ATTORNEYS (.4); |
| | | | | | | 0.30 | F | 6 | E-MAILS TO KEITH DAW REGARDING ABBEVILLE LEASE (.3); |
| | | | | | | 1.90 | F | 7 | REVISION OF ADVERSARY COMPLAINT AGAINST CENTRAL PROGRESSIVE BANK (1.9); |
| | | | | | | 0.60 | F & | 8 | CONFERENCE WITH JAY CASTLE AND JAMES H. POST REGARDING STATUS OF STAY ENFORCEMENT MATTERS (.6); |
| | | | | | | 0.20 | F | 9 | E-MAIL TO WORKING GROUP REGARDING MILLER MATTER (.2) |
| | | | | | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| 08/18/05 Thu | Post, J 108173/1598 | 3.20 | 0.50 | 177.50 | | 1.80 | F | 1 | REVIEW OF STATUS OF STAY ENFORCEMENT ACTIONS AGAINST WAYNE BOYD AND CENTRAL PROGRESSIVE BANK, INCLUDING PREPARATION OF NECESSARY COMPLAINTS AND RELATED PLEADINGS (1.8): |
| | | | | | | 0.50 | F | 2 | CONFERENCE WITH JAY CASTLE REGARDING SAME (.5); |
| | | | | | | 0.40 | F | 3 | CORRESPONDENCE TO ATTORNEY FOR RAUBENS PIERRE REGARDING DISMISSAL OF COMPLAINT (.4); |
| | | | | | | 0.50 | F | 4 | PREPARATION AND ISSUANCE OF STAY ENFORCEMENT LETTER TO ALVIN LENOIR AND CONFERENCE WITH JAY CASTLE REGARDING SAME (.5) |
| | | | | | | | | | MATTER: *Litigation (General)* |
| 08/18/05 Thu | Schule, E 108170/1475 | 1.30 | 1.30 | 247.00 | | | & | 1 | ATTENDANCE AT OMNIBUS HEARING |
| | | | | | | | | | MATTER: *Business Operations/Strategic Planning* |
| 08/23/05 Tue | Busey, S 108176/1658 | 0.80 | 0.80 | 316.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY CASE STATUS WITH SENIOR WINN-DIXIE MANAGEMENT AND SENIOR ADVISORS |
| | | | | | | | | | MATTER: *Business Operations/Strategic Planning* |
| 08/23/05 Tue | Jackson, C 108176/1659 | 1.00 | 1.00 | 295.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| | | | | | | | | | MATTER: *Litigation (General)* |
| 08/23/05 Tue | Post, J 108170/1480 | 1.20 | 0.60 | 213.00 | E | | & | 1 | PREPARATION FOR AND ATTENDANCE AT WORKING GROUP TELEPHONE CONFERENCE REGARDING LITIGATION STRATEGY TO RESOLVE THE PRE-PETITION AND POST-PETITION INTERNAL REVENUE SERVICE CLAIMS |
| | | | | | E | | | 2 | AND REVIEW OF LEGAL RESEARCH REGARDING SAME |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 08/26/05 Fri | Jackson, C 108178/1778 | 6.40 | 6.40 | 1,888.00 | | | | 1 | PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT SALE HEARINGS AND CONFERENCES AND NEGOTIATIONS WITH LANDLORDS AND ASSIGNEES REGARDING SAME |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 08/26/05 Fri | Jackson, C 108181/1862 | 1.80 | 1.80 | 531.00 | | | | 1 | CONFERENCES WITH WINN-DIXIE AND ADVISORS, AND PREPARATION FOR SEPTEMBER 1, 2005 OMNIBUS HEARING AND SEPTEMBER 8, 2005 SPECIAL HEARING |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/26/05 Fri | Schule, E 108177/1702 | 6.10 | 4.60 | 874.00 | | 1.50 | F | 1 | PREPARATION OF PROPOSED SALE ORDERS FOR SALE HEARING (1.5): |
| | | | | | | 2.50 | F & | 2 | ATTENDANCE AT SALE HEARING (2.5): |
| | | | | | | 2.10 | F & | 3 | CONFERENCE WITH CYNTHIA C. JACKSON, STEPHEN D. BUSEY, JAY CASTLE AND BRIAN WALSH REGARDING AGENDA FOR SEPTEMBER 1, 2005 AND SEPTEMBER 8, 2005 HEARINGS (2.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 08/29/05 Mon | Bowin, B 108169/1457 | 9.00 | 0.50 | 102.50 | | 0.50 | F | 1 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING COMPUTER LEASING COMPANY'S EQUIPMENT LEASE (.5): |
| | | | | | | 0.50 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY AND HOLLY ETLIN REGARDING COMPUTER LEASING COMPANY'S EQUIPMENT LEASE (.5): |
| | | | | | K | 8.00 | F | 3 | RESEARCH OF CASE LAW REGARDING FT AS IT PERTAINS TO RENTAL PAYMENTS UNDER EQUIPMENT LEASE (8.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 08/29/05 Mon | Busey, S 108169/1456 | 2.80 | 0.60 | 237.00 | | 0.60 | F | 1 | TELEPHONE CONFERENCES WITH HOLLY ETLIN AND BEAU BOWIN REGARDING XROADS INVESTIGATION INTO COMPUTER LEASING COMPANY'S LEASE (.6): |
| | | | | | | 0.40 | F | 2 | REVIEW OF CRAIG BOUCHER'S FINANCIAL ANALYSIS (.4): |
| | | | | | | 0.60 | F | 3 | TWO TELEPHONE CONFERENCES WITH ROSALIE GRAY AND JANE LEAMY REGARDING DEFENSES TO COMPUTER LEASING COMPANY'S MOTIONS AND ALTERNATIVE COURSES OF ACTION AVAILABLE TO WINN-DIXIE (.6): |
| | | | | | | 0.80 | F | 4 | ANALYSIS OF THEORIES OF ACTION FOR WINN-DIXIE TO AVOID THE COMPANY LEASING COMPANY'S LEASE (.8): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH PAUL SINGERMAN, COUNSEL FOR COMPUTER LEASING COMPANY, REGARDING THE SEPTEMBER 8, 2005 HEARING ON COMPUTER LEASING COMPANY'S MOTIONS AND RELATED ISSUES (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 08/30/05 Tue | Bowin, B 108169/1459 | 8.20 | 0.50 | 102.50 | | 0.50 | F & | 1 | TELEPHONE CONFERENCE WITH STEPHEN D. BUSEY AND PAUL SINGERMAN REGARDING COMPUTER LEASING COMPANY'S LEASE (.5): |
| | | | | | K | 7.70 | F | 2 | RESEARCH OF CASE LAW FOR ALTERNATE THEORIES FOR AVOIDING LIABILITY UNDER COMPUTER LEASING COMPANY'S LEASE AGREEMENT (7.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 08/30/05 | Busey, S | 1.30 | 0.60 | 237.00 | | 0.40 | F | 1 | COMMUNICATIONS WITH XROADS REGARDING WINN-DIXIE PERFORMANCE UNDER THE COMPUTER LEASING COMPANY'S LEASE (.4): |
| Tue | 108169/1458 | | | | | 0.30 | F | 2 | REVIEW OF APPLICABLE CASE LAW (.3): |
| | | | | | | 0.60 | F | 3 | PREPARATION FOR AND TELEPHONE CALL WITH PAUL SINGERMAN REGARDING HEARING ON COMPUTER LEASING COMPANY'S MOTIONS, WINN-DIXIE'S ADVERSARY PROCEEDING TO AVOID THE LEASE AND SETTLEMENT PARAMETERS (.6) |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 08/30/05 | Busey, S | 0.80 | 0.80 | 316.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY CASE STATUS CONFERENCE WITH SENIOR WINN-DIXIE MANAGEMENT AND SENIOR ADVISORS |
| Tue | 108176/1660 | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 08/30/05 | Jackson, C | 1.20 | 1.20 | 354.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| Tue | 108176/1661 | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/01/05 | Busey, S | 1.90 | 0.90 | 355.50 | | 0.40 | F | 1 | CONFERENCE WITH JAN BAKER REGARDING HIS COMMUNICATIONS WITH COUNSEL FOR THE CREDITORS COMMITTEE REGARDING THE COMMITTEE'S MOTION TO FILE UNDER SEAL A MOTION TO DISBAND THE EQUITY COMMITTEE (.4): |
| Thu | 109212/1874 | | | | | 0.90 | F | 2 | PREPARATION FOR AND ATTENDANCE AT COURT HEARING ON THE COMMITTEE'S MOTION (.9): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH JOHN MACDONALD REGARDING SAME (.2): |
| | | | | | | 0.40 | F | 4 | REVIEW OF MEMORANDA FROM DAVID TURETSKY AND PREPARATION OF MEMORANDUM TO DAVID TURETSKY REGARDING PROCESS FOR OBTAINING CONFIDENTIALITY AGREEMENTS FROM INTERESTED PARTIES (.4) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 09/01/05 | Busey, S | 0.90 | 0.90 | 355.50 | | | | 1 | PREPARATION FOR AND ATTENDANCE AT COURT HEARING ON DEBTOR'S MOTION FOR AUTHORITY TO SELL PHARMACEUTICAL ASSETS IN SOUTH CAROLINA |
| Thu | 109217/2081 | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 09/01/05 | Busey, S | 0.90 | 0.90 | 355.50 | | | | 1 | PREPARATION FOR AND ATTENDANCE AT COURT HEARING ON MOTIONS RELATING TO THE CITY OF PLAQUEMINE'S REQUEST FOR A UTILITY DEPOSIT |
| Thu | 109223/2205 | | | | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 09/01/05 | Jackson, C | 5.40 | 2.90 | 855.50 | | 2.90 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARINGS FOR SALE OF FIVE STORES (2.9): |
| Thu | 109217/2080 | | | | | 1.70 | F | 2 | CONFERENCE WITH SHEON KAROL REGARDING SAME AND REGARDING ACTIONS NEEDED FOR SEPTEMBER 8, 2005 SALE HEARINGS (1.7): |
| | | | | | | 0.80 | F | 3 | REVIEW AND REPLY TO CORRESPONDENCE TO COUNSEL FOR TWO STORES AND REVISION OF ORDERS (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Utilities* |
| 09/01/05 | Jackson, C | 1.70 | 1.00 | 295.00 | | 0.50 | F | 1 | CONFERENCE WITH COUNSEL FOR CITY OF PLAQUEMINE (.5); |
| Thu | 109223/2204 | | | | | 1.00 | F | & 2 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON CITY OF PLAQUEMINE'S MOTION (1.0); |
| | | | | | | 0.20 | F | 3 | PREPARATION OF PROPOSED ORDER (.2) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 09/01/05 | Post, J | 8.20 | 5.00 | 1,775.00 | | 3.80 | F | 1 | PREPARATION FOR HEARING ON CLAIMS RESOLUTION PROCEDURES MOTION AND OMNIBUS OBJECTIONS TO CLAIM MOTION, INCLUDING TELEPHONE CALLS REGARDING SAME WITH ATTORNEYS FOR COMMITTEE, D-I-P TENDER AND OTHERS (3.8); |
| Thu | 109221/2149 | | | | | 1.80 | F | 2 | FINAL REVISIONS TO PROPOSED ORDER, PROCEDURES AND RELATED DOCUMENTS (1.8); |
| | | | | | | 1.20 | F | & 3 | ATTENDANCE AT HEARING (1.2); |
| | | | | | | 1.40 | F | 4 | E-MAIL CORRESPONDENCE TO CLIENT AND CO-COUNSEL REGARDING ACTION ITEMS NECESSARY TO IMPLEMENT THE PROCEDURES APPROVAL WITH RESPECT TO BOTH MOTIONS (1.4) |
| | | | | | | | | | MATTER: *Executory Contracts* |
| 09/02/05 | Bowin, B | 5.10 | 1.60 | 328.00 | E | 0.50 | A | 1 | PREPARE FOR AND CONFERENCE WITH STEPHEN D. BUSEY, CYNTHIA C. JACKSON AND ARTHUR SPECTOR, COUNSEL FOR COMPUTER LEASING CORPORATION, REGARDING COMPUTER LEASING CORPORATION'S LEASE AND DISCUSSION OF OPTIONS WITH STEPHEN D. BUSEY (1.0); |
| Fri | 109229/2243 | | | | E | 0.50 | A | 2 | RAND DISCUSSION OF OPTIONS WITH STEPHEN D. BUSEY (1.0); |
| | | | | | K | 2.20 | F | 3 | RESEARCH CASE LAW ON STANDARD FOR INSOLVENCY UNDER FLORIDA STATUTE 726.105 AND 726.106 AND UNIFORM FRAUDULENT TRANSFER ACT (2.2); |
| | | | | | | 1.10 | F | & 4 | PREPARE FOR AND CONFERENCE WITH STEPHEN D. BUSEY AND HOLLY ETLIN REGARDING COMPUTER LEASING CORPORATION'S LEASE (1.1); |
| | | | | | F | 0.50 | F | 5 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING CAUSES OF ACTION AGAINST COMPUTER LEASING CORPORATION (.5); |
| | | | | | | 0.30 | F | 6 | PERFORM CORPORATE RECORD SEARCH FOR COLIN ARMSTRONG OF COMPUTER LEASING CORPORATION (.3) |
| | | | | | | | | | MATTER: *Executory Contracts* |
| 09/02/05 | Busey, S | 2.70 | 1.30 | 513.50 | | 0.70 | F | 1 | TELEPHONE CALL WITH ARTHUR SPECTOR REGARDING FORM OF ORDER OVERRULING COMPUTER LEASING CORPORATION'S OBJECTION, MOVING THE HEARING ON COMPUTER LEASING CORPORATION'S MOTIONS FROM SEPTEMBER 9, 2005 TO SEPTEMBER 22, 2005, WINN-DIXIE'S RIGHT TO CHALLENGE THE COMPUTER LEASING CORPORATION'S LEASES; PARAMETERS OF SETTLEMENT AND RELATED ISSUES (.7); |
| Fri | 109229/2241 | | | | | 0.60 | F | 2 | TELEPHONE CALL WITH HOLLY ETLIN REGARDING ALTERNATIVE ARGUMENTS TO AVOID THE COMPUTER LEASING CORPORATION'S TEASE, FACTUAL HISTORY OF THE LEASE AND SETTLEMENT PARAMETERS (.6); |
| | | | | | | 1.40 | F | 3 | REVIEW OF CASE LAW AND ANALYSIS OF LEASE RECHARACTERIZATION, FRAUDULENT TRANSFER AND AIDING AND ABETTING THEORIES OF ACTION (1.4) |
| | | | | | | | | | MATTER: *Executory Contracts* |
| 09/02/05 | Jackson, C | 2.30 | 0.50 | 147.50 | F | 1.00 | F | 1 | CONFERENCES WITH STEPHEN D. BUSEY AND BEAU BOWIN REGARDING COMPUTER LEASING CORPORATION WITH ISSUES (1.0); |
| Fri | 109229/2244 | | | | | 0.80 | F | 2 | REVIEW OF ORDER AND DOCUMENTS REGARDING SAME (.8); |
| | | | | | | 0.50 | F | & 3 | CONFERENCE WITH STEPHEN D. BUSEY AND ARTHUR SPECTOR REGARDING SAME (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/05 Tue | Bowin, B 109229/2247 | 8.30 | 0.80 | 164.00 | K | 2.10 | F | 1 | MATTER: *Executory Contracts* <br> LEGAL RESEARCH REGARDING INSOLVENCY REQUIREMENTS UNDER FLORIDA STATUTES 726.105 AND 726.106 (2.1): |
| | | | | | | 0.80 | F | & 2 | PREPARE FOR AND CONFERENCE WITH STEPHEN D. BUSEY AND ROSALIE GRAY (.8): |
| | | | | | K | 2.20 | F | 3 | RESEARCH REGARDING AVOIDANCE OF CONTRACT PROCURED BY BREACH OF DUTY OF LOYALTY (2.2): |
| | | | | | K | 2.00 | F | 4 | RESEARCH REGARDING AVOIDANCE OF PRE AND POST-PETITION RENTAL PAYMENTS AS PREFERENCES (2.0): |
| | | | | | K | 1.20 | F | 5 | RESEARCH REGARDING DEBTOR'S ABILITY TO PURSUE FRAUDULENT TRANSFER ACTION FOR POST-PETITION TRANSFERS (1.2) |
| 09/06/05 Tue | Busey, S 109229/2246 | 1.90 | 0.60 | 237.00 | | 0.60 | F | 1 | MATTER: *Executory Contracts* <br> TWO CONFERENCES WITH BEAU BOWIN REGARDING LEGAL RESEARCH RESULTS ON THE ABILITY TO AVOID THE COMPUTER LEASING CORPORATION'S LEASE PAYMENTS AND RELATED FRAUDULENT TRANSFER ISSUES (.6): |
| | | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCE WITH ROSALIE GRAY AND BEAU BOWIN REGARDING DEFENSES AND RIGHTS OF ACTION (.6): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH JAN BAKER REGARDING SAME (.3): |
| | | | | | | 0.40 | F | 4 | RESEARCH REGARDING CHARLES ROBERTSON'S AFFILIATION WITH COMPUTER LEASING CORPORATION'S PRINCIPALS (.4) |
| 09/07/05 Wed | McKay, E 109221/2156 | 7.40 | 1.20 | 288.00 | | 2.10 | F | 1 | MATTER: *Claims Admin. (General)* <br> PREPARATION FOR MEETING CONCERNING PROCEDURES FOR IMPLEMENTING CLAIM RESOLUTION PROCEDURES (2.1): |
| | | | | | | 2.10 | F | 2 | PREPARATION OF OUTLINE OF ISSUES CONCERNING COORDINATION OF SERVICE AND TRACKING CLAIM RESOLUTION PROCEDURE DOCUMENTS (2.1): |
| | | | | | | 1.20 | F | & 3 | ATTENDANCE AT TELEPHONE CONFERENCE WITH JAMES H. POST AND KATE LOGAN REGARDING COORDINATION AND TRACKING OF CLAIM RESOLUTION DOCUMENTS (1.2): |
| | | | | | | 1.00 | F | 4 | PREPARATION OF REVISED CLAIM PROCEDURE QUESTIONNAIRE (1.0) |
| 09/07/05 Wed | Post, J 109221/2157 | 3.80 | 1.20 | 426.00 | | 1.20 | F | 1 | MATTER: *Claims Admin. (General)* <br> PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH LOGAN & COMPANY AND CO-COUNSEL REGARDING LOGISTICS FOR IMPLEMENTING CLAIMS RESOLUTION PROCEDURES (1.2): |
| | | | | | | 0.80 | F | 2 | REVISIONS TO QUESTIONNAIRE BASED UPON DIRECTIVE OF BANKRUPTCY COURT, U.S. TRUSTEE OBJECTIONS AND OTHER EVENTS SUCH AS HURRICANE KATRINA (.8): |
| | | | | | | 1.80 | F | 3 | PREPARATION FOR SEPTEMBER 22, 2005 HEARING ON ISSUE OF CASH PAYMENTS TO SETTLE SMALL CLAIMS (1.8) |
| 09/08/05 Thu | Busey, S 109212/1882 | 4.40 | 2.80 | 1,106.00 | | 0.40 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees* <br> REVISION OF OUTLINE OF LARRY APPEL FOR USE AT HEARING ON THE DEBTORS' MOTION TO HEAR THE CREDITORS COMMITTEE'S MOTION TO DISBAND THE EQUITY COMMITTEE (.4): |
| | | | | | | 1.20 | F | 2 | CONFERENCE WITH LARRY APPEL AND JAY CASTLE IN PREPARATION FOR LARRY APPEL'S TESTIMONY (1.2): |
| | | | | | | 2.80 | F | 3 | REVIEW AND HIGHLIGHT CASE LAW, PLEADINGS AND OTHER PREPARATION FOR AND ATTENDANCE AT HEARING ON THE DEBTORS' MOTION TO HEAR IN CAMERA THE COMMITTEE'S MOTION (2.8) |
| 09/08/05 Thu | Busey, S 109215/2005 | 1.10 | 1.10 | 434.50 | | | | 1 | MATTER: *Asset Disposition (Inventory)* <br> PREPARATION FOR AND ATTENDANCE AT HEARING ON THE DEBTORS' MOTION TO HIRE A LIQUIDATOR AND TO SELL FIXTURES, FURNITURE AND EQUIPMENT AT CLOSED DISTRIBUTION CENTER |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/08/05 Thu | Busey, S 109216/2022 | 1.10 | 1.10 | 434.50 | | | | | MATTER:*Leases (Real Property)* |
| | | | | | | | | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO EXTEND THE TIME TO ASSUME OR REJECT COMMERCIAL LEASES |
| 09/08/05 Thu | Busey, S 109227/2229 | 2.30 | 2.30 | 908.50 | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| | | | | | | | | 1 | OUTLINE ARGUMENT, REVIEW OF CASE LAW AND PLEADINGS AND OTHER PREPARATION FOR AND ATTENDANCE AT HEARING ON THE DEBTORS' MOTION TO EXTEND THE EXCLUSIVE TIME WITHIN WHICH IT MAY FILE A PLAN OF REORGANIZATION |
| 09/08/05 Thu | Jackson, C 109212/1883 | 1.50 | 1.30 | 383.50 | | 1.30 0.20 | F & F | 1 2 | MATTER:*Creditor Meetings/Statutory Committees* PREPARATION FOR AND PARTICIPATION IN HEARINGS REGARDING FILING MOTIONS UNDER SEAL (1.3): CONFERENCES WITH DEBTORS REGARDING SAME (.2) |
| 09/08/05 Thu | Jackson, C 109217/2092 | 5.60 | 4.30 | 1,268.50 | | 4.30 1.30 | F & F | 1 2 | MATTER:*Asset Disposition (General)* PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARINGS ON MOTION TO SELL OR TERMINATE LEASEHOLD INTERESTS AT TEN STORES FOR OVER $500,000 PLUS WAIVER OF CLAIMS IN EXCESS OF $10 MILLION, INCLUDING FINAL NEGOTIATIONS WITH LANDLORDS AND ASSIGNS (4.3): CONFERENCE WITH XROADS AND DEBTORS REGARDING STATUS OF STORE SALES AND OWNED PARCELS (1.3) |
| 09/13/05 Tue | Busey, S 109228/2234 | 0.90 | 0.90 | 355.50 | | | | 1 | MATTER:*Business Operations/Strategic Planning* PREPARATION FOR AND PARTICIPATION IN WEEKLY WINN-DIXIE CASE MANAGEMENT CONFERENCE WITH SENIOR MANAGEMENT AND SENIOR ADVISORS |
| 09/13/05 Tue | Jackson, C 109228/2235 | 1.00 | 1.00 | 295.00 | | | & | 1 | MATTER:*Business Operations/Strategic Planning* PREPARATION FOR AND ATTENDANCE AT WEEKLY STRATEGY CALL |
| 09/15/05 Thu | Bowin, B 109229/2265 | 7.50 | 1.00 | 205.00 | | 0.20 | F | 1 | MATTER:*Executory Contracts* TELEPHONE CALL WITH JANE LEAMY REGARDING COORDINATING OUR OBJECTION TO COMPUTER LEASING CORPORATION'S REQUEST FOR ADMINISTRATIVE EXPENSE WITH SKADDEN'S OBJECTION TO COMPUTER LEASING CORPORATION'S MOTION TO COMPEL WINN-DIXIE TO ACCEPT OR REJECT LEASE (.2): |
| | | | | | | 1.00 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY, JAY CASTLE, CRAIG BOUCHER, AND ROSALIE GRAY REGARDING OBJECTION TO COMPUTER LEASING CORPORATION'S MOTIONS (1.0): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH ERIC N. MCKAY REGARDING OBJECTION TO COMPUTER LEASING CORPORATION'S REQUEST FOR ADMINISTRATIVE EXPENSE (.5): |
| | | | | | K | 0.30 | F | 4 | RESEARCH REGARDING REASONABLY EQUIVALENT VALUE (.3): |
| | | | | | | 1.30 | F | 5 | REVISION TO OBJECTION TO COMPUTER LEASING CORPORATION'S REQUEST FOR PAYMENTS OF ADMINISTRATIVE EXPENSE (1.3): |
| | | | | | K | 4.10 | F | 6 | RESEARCH OF CASE LAW REGARDING PRECEDENCE FOR BRINGING FRAUDULENT TRANSFER ACTION TO RECOVER POST-PETITION TRANSFERS (4.1): |
| | | | | | D | 0.10 | F | 7 | TELEPHONE CALL WITH JANE LEAMY (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER: *Executory Contracts*

| 09/15/05 | Busey, S | 5.00 | 0.90 | 355.50 | | 1.70 | F | 1 | REVISION AND FINALIZATION OF THE OBJECTION TO COMPUTER LEASING CORPORATION'S MOTIONS AND THE DEBTORS' PROPOSED COUNTERCLAIM (1.7): |
| Thu | 109229/2263 | | | | | 0.80 | F | 2 | TELEPHONE CONFERENCE WITH JAY CASTLE AND CRAIG BOUCHER REGARDING ALLEGATIONS OF THE DEBTORS' COUNTERCLAIM AGAINST COMPUTER LEASING CORPORATION (.8): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH JAY CASTLE, CAROLINE GENTILE AND TERRY DERREBERRY REGARDING MEDIA ISSUES ARISING OUT OF THE COMPUTER LEASING CORPORATION'S COUNTERCLAIM (.4): |
| | | | | | | 0.90 | F | 4 | TELEPHONE CONFERENCE WITH JAY CASTLE, LARRY APPEL, HOLLY ETLIN AND CRAIG BOUCHER REGARDING SUBSTANTIVE ISSUES REGARDING THE PROPOSED COMPUTER LEASING CORPORATION'S COUNTERCLAIM (.9): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH CRAIG BOUCHER REGARDING FACTUAL ISSUES (.3): |
| | | | | | | 0.60 | F | 6 | REVISION OF THE COMPUTER LEASING CORPORATION'S COUNTERCLAIM TO INCLUDE COMMENTS RECEIVED FROM OTHERS AND FILE THE OBJECTION AND COUNTERCLAIM (.6): |
| | | | | | | 0.30 | F | 7 | MEMORANDUM TO CAROLINE GENTILE AND TERRY DERREBERRY REGARDING COMPUTER LEASING CORPORATION PLEADINGS (.3) |

MATTER: *Claims Admin. (General)*

| 09/16/05 | McKay, E | 7.00 | 4.00 | 960.00 | | 4.00 | F & | 1 | PREPARATION FOR AND ATTENDANCE AT CLAIM RESOLUTION PROCEDURE MEETING AT WINN-DIXIE (4.0): |
| Fri | 109221/2168 | | | | K | 2.40 | F | 2 | RESEARCH RIGHT OF MEDICARE TO ASSERT LIEN AGAINST SETTLEMENT PROCEEDS UNDER CLAIM RESOLUTION PROCEDURE (2.4): |
| | | | | | | 0.20 | F | 3 | COMMUNICATE WITH TIM WILLIAMS REGARDING PROOFS OF CLAIMS FOR EMPLOYMENT CLAIMS (.2): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH JAMES H. POST REGARDING IMPLEMENTING CLAIM RESOLUTION PROCEDURE AND TRAINING SCHEDULE (.2): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH KATE LOGAN REGARDING PROOFS OF CLAIM DATABASE AND STATUS OF IMPORTING CLAIMS (.2) |

MATTER: *Claims Admin. (General)*

| 09/16/05 | Post, J | 4.20 | 4.20 | 1,491.00 | | | | 1 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE WITH WORKING GROUP TO ESTABLISH PROCEDURES AND PROTOCOL NECESSARY TO IMPLEMENT THE CLAIMS RESOLUTION PROCESS, INCLUDING THE REVIEW OF PROPOSED GUIDELINES, MATERIAL DOCUMENTS, RESPONSE TO FREQUENTLY ASKED QUESTIONS" AND MATERIAL CORRESPONDENCE WITH CLAIMANTS OR THEIR ATTORNEYS |
| Fri | 109221/2167 | | | | | | | | |

MATTER: *Business Operations/Strategic Planning*

| 09/20/05 | Busey, S | 0.90 | 0.90 | 355.50 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY WINN-DIXIE CASE MANAGEMENT CONFERENCE WITH SENIOR MANAGEMENT AND SENIOR ADVISORS |
| Tue | 109228/2236 | | | | | | | | |

MATTER: *Business Operations/Strategic Planning*

| 09/20/05 | Jackson, C | 1.00 | 1.00 | 295.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| Tue | 109228/2237 | | | | | | | | |

MATTER: *Asset Disposition (Inventory)*

| 09/22/05 | Busey, S | 1.70 | 1.30 | 513.50 | | 1.30 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO RETAIN LIQUIDATING AGENT AND SELL FIXTURES IN FITZGERALD, GEORGIA AND ASTOR FACILITIES, INCLUDING TELEPHONE CALL WITH XROADS PEOPLE REGARDING THE TRANSACTION (1.3): |
| Thu | 109215/2013 | | | | | 0.40 | F | 2 | CONFERENCE WITH COUNSEL FOR THE LIQUIDATING AGENT AND REVIEW OF THE PROPOSED ORDER (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 09/22/05 Thu | Busey, S 109216/2052 | 1.80 | 1.80 | 711.00 | | 0.60 | F | 1 | MATTER:*Leases (Real Property)*<br>PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO EXTEND THE TIME TO ASSUME OR REJECT LEASES (.6); |
| | | | | | | 1.20 | F | 2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON THE DEBTORS' TWO MOTIONS TO REJECT LEASES AND ABANDON PROPERTY, INCLUDING COMMUNICATIONS WITH THE LANDLORD AND REVISION OF THE PROPOSED ORDERS (1.2) |
| 09/22/05 Thu | Busey, S 109221/2180 | 0.70 | 0.70 | 276.50 | | | | 1 | MATTER:*Claims Admin. (General)*<br>PREPARATION FOR AND ATTENDANCE AT HEARING ON THE DEBTORS' CLAIMS RESOLUTION PROCEDURES, INCLUDING CONFERENCE WITH JOHN MACDONALD AND JAY CASTLE |
| 09/22/05 Thu | Schule, E 109217/2106 | 8.10 | 5.90 | 1,121.00 | | 5.90 | F & | 1 | MATTER:*Asset Disposition (General)*<br>PREPARATION FOR AND ATTENDANCE AT HEARINGS IN THE BANKRUPTCY COURT ON DEBTORS' MOTIONS TO SELL LEASEHOLD INTEREST IN TARGETED STORES (5.9); |
| | | | | | | 2.20 | F | 2 | REVIEW OF AND REVISION OF PROPOSED ORDERS ON DEBTORS' MOTION TO SELL LEASEHOLD INTEREST IN TARGETED STORES (2.2) |
| 09/27/05 Tue | Busey, S 109228/2238 | 2.50 | 0.70 | 276.50 | | 1.80 | F | 1 | MATTER:*Business Operations/Strategic Planning*<br>PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCE WITH WINN-DIXIE'S BOARD OF DIRECTORS (1.8); |
| | | | | | | 0.70 | F | 2 | PREPARATION FOR AND PARTICIPATION IN WEEKLY WINN-DIXIE CASE MANAGEMENT CONFERENCE WITH SENIOR MANAGEMENT AND SENIOR ADVISORS (.7) |
| 09/27/05 Tue | Jackson, C 109228/2239 | 1.00 | 1.00 | 295.00 | | | & | 1 | MATTER:*Business Operations/Strategic Planning*<br>PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| 09/27/05 Tue | McKnight Prendergast, L 109214/1990 | 2.10 | 1.10 | 275.00 | | 1.10 | F & | 1 | MATTER:*Automatic Stay (Relief Actions)*<br>TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING CLAIMS RESOLUTION PROCEDURE, INCLUDING ISSUES WITH RESPECT TO SENDING OUT AND INITIAL HANDLING OF QUESTIONNAIRES (1.1); |
| | | | | | | 0.60 | F | 2 | ANALYSIS REGARDING STATUS OF STAY RELIEF LITIGATION MATTERS AND UPDATE OF ACTION LIST (.6); |
| | | | | | | 0.40 | F | 3 | ANALYSIS REGARDING STATUS OF STAY ENFORCEMENT LITIGATION AND UPDATE OF ACTION LISTS (.4) |
| 09/27/05 Tue | Post, J 109221/2190 | 7.60 | 4.00 | 1,420.00 | | 4.00 | F | 1 | MATTER:*Claims Admin. (General)*<br>PREPARATION FOR AND ATTENDANCE AT CONFERENCE OF WORKING GROUP ON CLAIMS RESOLUTION PROCESS (4.0); |
| | | | | | D | 1.80 | F | 2 | TELEPHONE CALLS AND E-MAIL CORRESPONDENCE REGARDING INFORMATION AND DOCUMENTS NECESSARY TO MEET SEPTEMBER 30, 2005 DEADLINE FOR COMMENCEMENT OF CLAIMS RESOLUTION PROCESS (1.8); |
| | | | | | | 1.80 | F | 3 | REVIEW OF MATERIAL DOCUMENTS, PROOFS OF CLAIM AND LEGAL RESEARCH FOR ANALYSIS OF WINN-DIXIE'S POSSIBLE LIABILITY FOR MEDICARE CLAIMS OF LIENS WHEN PAYING SETTLEMENTS TO PERSONAL INJURY CLAIMANTS (1.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 09/29/05 Thu | McKnight Prendergast, L 109218/2136 | 2.60 | 0.90 | 225.00 | | 1.40 | F | 1 | REVIEW AND ANALYSIS OF E-MAIL FROM LAURA WARING REGARDING PROVISIONS SHE PLANS TO HAVE INCLUDED IN SUMWALT SETTLEMENT AGREEMENT TO ADDRESS BANKRUPTCY ISSUES AND RESPONSE THERETO (1.4): |
| | | | 0.90 | | | | F & | 2 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING ISSUES RELATED TO MAIL OUT OF QUESTIONNAIRES IN CLAIMS RESOLUTION PROCESS (.9): |
| | | | 0.30 | | | | F | 3 | TELEPHONE CALL WITH MATTHEW KAPLAN'S OFFICE REGARDING THEIR REQUEST TO BE PROVIDED WITH A COPY OF THE CLAIMS RESOLUTION QUESTIONNAIRE FOR ANNA MARTINEZ AND E-MAIL TO KATE LOGAN REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 09/29/05 Thu | Post, J 109221/2196 | 5.80 | 1.00 | 355.00 | | 1.00 | F | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH WORKING GROUP TO DETERMINE ACTIONS NECESSARY TO COMMENCE CLAIMS RESOLUTION PROCESS ON SEPTEMBER 30, 2005 (1.0): |
| | | | | | | 3.20 | F | 2 | REVIEW OF MATERIAL DOCUMENTS, PROOFS OF CLAIM AND LEGAL RESEARCH FOR ANALYSIS OF DEBTORS' POSSIBLE LIABILITY FOR MEDICARE CLAIMS OR LIENS WHEN PAYING TO SETTLEMENT CLAIMS OF PERSONAL INJURY PLAINTIFFS (3.2): |
| | | | | | | 1.60 | F | 3 | TELEPHONE CALL AND E-MAIL CORRESPONDENCE WITH KATE LOGAN AT WINN-DIXIE OFFICES REGARDING LOGISTICS OF OUR IMPLEMENTATION OF CLAIMS RESOLUTION PROCESS (1.6) |

| | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 260.55 | $81,521.75 | |
| TOTAL ENTRY COUNT: | 138 | | | |
| TOTAL TASK COUNT: | 155 | | | |
| TOTAL OF & ENTRIES | | 121.35 | $29,255.75 | |
| TOTAL ENTRY COUNT: | 65 | | | |
| TOTAL TASK COUNT: | 68 | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Applegate, D | 2.00 | 260.00 | 0.00 | 0.00 | 2.00 | 260.00 | 0.00 | 0.00 | 2.00 | 260.00 |
| Bowin, B | 12.20 | 2,384.00 | 0.00 | 0.00 | 12.20 | 2,384.00 | 0.00 | 0.00 | 12.20 | 2,384.00 |
| Busey, S | 90.90 | 35,905.50 | 0.00 | 0.00 | 90.90 | 35,905.50 | 0.00 | 0.00 | 90.90 | 35,905.50 |
| Jackson, C | 71.60 | 21,122.00 | 1.50 | 442.50 | 73.10 | 21,564.50 | 0.75 | 221.25 | 72.35 | 21,343.25 |
| McKay, E | 7.20 | 1,713.00 | 0.00 | 0.00 | 7.20 | 1,713.00 | 0.00 | 0.00 | 7.20 | 1,713.00 |
| McKnight Prendergast, L | 2.90 | 725.00 | 0.00 | 0.00 | 2.90 | 725.00 | 0.00 | 0.00 | 2.90 | 725.00 |
| Post, J | 34.60 | 12,283.00 | 3.80 | 1,349.00 | 38.40 | 13,632.00 | 1.90 | 674.50 | 36.50 | 12,957.50 |
| Schule, E | 30.80 | 5,432.00 | 0.00 | 0.00 | 30.80 | 5,432.00 | 0.00 | 0.00 | 30.80 | 5,432.00 |
| Sleeth, T | 0.50 | 177.50 | 0.00 | 0.00 | 0.50 | 177.50 | 0.00 | 0.00 | 0.50 | 177.50 |
| Ward, K | 5.20 | 624.00 | 0.00 | 0.00 | 5.20 | 624.00 | 0.00 | 0.00 | 5.20 | 624.00 |
| | 257.90 | $80,626.00 | 5.30 | $1,791.50 | 263.20 | $82,417.50 | 2.65 | $895.75 | 260.55 | $81,521.75 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Applegate, D | 2.00 | 260.00 | 0.00 | 0.00 | 2.00 | 260.00 | 0.00 | 0.00 | 2.00 | 260.00 |
| Bowin, B | 12.20 | 2,384.00 | 0.00 | 0.00 | 12.20 | 2,384.00 | 0.00 | 0.00 | 12.20 | 2,384.00 |
| Busey, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jackson, C | 58.50 | 17,257.50 | 1.50 | 442.50 | 60.00 | 17,700.00 | 0.75 | 221.25 | 59.25 | 17,478.75 |
| McKay, E | 7.20 | 1,713.00 | 0.00 | 0.00 | 7.20 | 1,713.00 | 0.00 | 0.00 | 7.20 | 1,713.00 |
| McKnight Prendergast, L | 2.90 | 725.00 | 0.00 | 0.00 | 2.90 | 725.00 | 0.00 | 0.00 | 2.90 | 725.00 |
| Post, J | 1.20 | 426.00 | 1.20 | 426.00 | 2.40 | 852.00 | 0.60 | 213.00 | 1.80 | 639.00 |
| Schule, E | 30.80 | 5,432.00 | 0.00 | 0.00 | 30.80 | 5,432.00 | 0.00 | 0.00 | 30.80 | 5,432.00 |
| Sleeth, T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ward, K | 5.20 | 624.00 | 0.00 | 0.00 | 5.20 | 624.00 | 0.00 | 0.00 | 5.20 | 624.00 |
| | 120.00 | $28,821.50 | 2.70 | $868.50 | 122.70 | $29,690.00 | 1.35 | $434.25 | 121.35 | $29,255.75 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (General) | 69.00 | 20,303.00 | 2.60 | 923.00 | 71.60 | 21,226.00 | 1.30 | 461.50 | 70.30 | 20,764.50 |
| Asset Disposition (Inventory) | 17.10 | 6,704.50 | 0.00 | 0.00 | 17.10 | 6,704.50 | 0.00 | 0.00 | 17.10 | 6,704.50 |
| Asset Disposition (Real Property) | 5.00 | 830.00 | 0.00 | 0.00 | 5.00 | 830.00 | 0.00 | 0.00 | 5.00 | 830.00 |
| Automatic Stay (Relief Actions) | 6.60 | 1,588.50 | 0.00 | 0.00 | 6.60 | 1,588.50 | 0.00 | 0.00 | 6.60 | 1,588.50 |
| Business Operations/Strategic Planning | 19.00 | 6,475.00 | 0.00 | 0.00 | 19.00 | 6,475.00 | 0.00 | 0.00 | 19.00 | 6,475.00 |
| Case Administration | 17.50 | 3,670.50 | 0.00 | 0.00 | 17.50 | 3,670.50 | 0.00 | 0.00 | 17.50 | 3,670.50 |
| Claims Admin. (General) | 27.10 | 8,935.50 | 0.00 | 0.00 | 27.10 | 8,935.50 | 0.00 | 0.00 | 27.10 | 8,935.50 |
| Claims Admin. (PACA/PASA) | 3.30 | 1,303.50 | 0.00 | 0.00 | 3.30 | 1,303.50 | 0.00 | 0.00 | 3.30 | 1,303.50 |
| Claims Admin. (Reclamation/Trust Funds) | 3.70 | 1,291.50 | 0.00 | 0.00 | 3.70 | 1,291.50 | 0.00 | 0.00 | 3.70 | 1,291.50 |
| Creditor Meetings/Statutory Committees | 24.80 | 7,436.00 | 1.50 | 442.50 | 26.30 | 7,878.50 | 0.75 | 221.25 | 25.55 | 7,657.25 |
| Employee Matters (General) | 1.80 | 711.00 | 0.00 | 0.00 | 1.80 | 711.00 | 0.00 | 0.00 | 1.80 | 711.00 |
| Environmental Matters | 0.50 | 177.50 | 0.00 | 0.00 | 0.50 | 177.50 | 0.00 | 0.00 | 0.50 | 177.50 |
| Executory Contracts | 11.60 | 3,476.00 | 0.00 | 0.00 | 11.60 | 3,476.00 | 0.00 | 0.00 | 11.60 | 3,476.00 |
| Financing | 1.00 | 395.00 | 0.00 | 0.00 | 1.00 | 395.00 | 0.00 | 0.00 | 1.00 | 395.00 |
| Insurance | 2.90 | 1,145.50 | 0.00 | 0.00 | 2.90 | 1,145.50 | 0.00 | 0.00 | 2.90 | 1,145.50 |
| Leases (Real Property) | 11.70 | 3,598.50 | 0.00 | 0.00 | 11.70 | 3,598.50 | 0.00 | 0.00 | 11.70 | 3,598.50 |
| Litigation (General) | 8.80 | 2,927.00 | 1.20 | 426.00 | 10.00 | 3,353.00 | 0.60 | 213.00 | 9.40 | 3,140.00 |
| Reorganization Plan/Plan Sponsors | 2.30 | 908.50 | 0.00 | 0.00 | 2.30 | 908.50 | 0.00 | 0.00 | 2.30 | 908.50 |
| Retention/Fee Matters (Others) | 13.70 | 4,871.50 | 0.00 | 0.00 | 13.70 | 4,871.50 | 0.00 | 0.00 | 13.70 | 4,871.50 |
| Tax Matters | 0.40 | 158.00 | 0.00 | 0.00 | 0.40 | 158.00 | 0.00 | 0.00 | 0.40 | 158.00 |
| Utilities | 10.10 | 3,719.50 | 0.00 | 0.00 | 10.10 | 3,719.50 | 0.00 | 0.00 | 10.10 | 3,719.50 |
| | 257.90 | $80,626.00 | 5.30 | $1,791.50 | 263.20 | $82,417.50 | 2.65 | $895.75 | 260.55 | $81,521.75 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (General) | 42.40 | 10,808.00 | 0.00 | 0.00 | 42.40 | 10,808.00 | 0.00 | 0.00 | 42.40 | 10,808.00 |
| Asset Disposition (Inventory) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Asset Disposition (Real Property) | 5.00 | 830.00 | 0.00 | 0.00 | 5.00 | 830.00 | 0.00 | 0.00 | 5.00 | 830.00 |
| Automatic Stay (Relief Actions) | 5.30 | 1,127.00 | 0.00 | 0.00 | 5.30 | 1,127.00 | 0.00 | 0.00 | 5.30 | 1,127.00 |
| Business Operations/Strategic Planning | 10.30 | 3,038.50 | 0.00 | 0.00 | 10.30 | 3,038.50 | 0.00 | 0.00 | 10.30 | 3,038.50 |
| Case Administration | 14.70 | 2,844.50 | 0.00 | 0.00 | 14.70 | 2,844.50 | 0.00 | 0.00 | 14.70 | 2,844.50 |
| Claims Admin. (General) | 7.40 | 1,914.00 | 0.00 | 0.00 | 7.40 | 1,914.00 | 0.00 | 0.00 | 7.40 | 1,914.00 |
| Claims Admin. (PACA/PASA) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Claims Admin. (Reclamation/Trust Funds) | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 |
| Creditor Meetings/Statutory Committees | 11.10 | 2,364.50 | 1.50 | 442.50 | 12.60 | 2,807.00 | 0.75 | 221.25 | 11.85 | 2,585.75 |
| Employee Matters (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Environmental Matters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Executory Contracts | 7.10 | 1,698.50 | 0.00 | 0.00 | 7.10 | 1,698.50 | 0.00 | 0.00 | 7.10 | 1,698.50 |
| Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leases (Real Property) | 5.40 | 1,110.00 | 0.00 | 0.00 | 5.40 | 1,110.00 | 0.00 | 0.00 | 5.40 | 1,110.00 |
| Litigation (General) | 2.20 | 472.00 | 1.20 | 426.00 | 3.40 | 898.00 | 0.60 | 213.00 | 2.80 | 685.00 |
| Reorganization Plan/Plan Sponsors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Retention/Fee Matters (Others) | 5.40 | 1,593.00 | 0.00 | 0.00 | 5.40 | 1,593.00 | 0.00 | 0.00 | 5.40 | 1,593.00 |
| Tax Matters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities | 2.70 | 796.50 | 0.00 | 0.00 | 2.70 | 796.50 | 0.00 | 0.00 | 2.70 | 796.50 |
| | 120.00 | $28,821.50 | 2.70 | $868.50 | 122.70 | $29,690.00 | 1.35 | $434.25 | 121.35 | $29,255.75 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Beard, C | 1.70 | 425.00 |
| Chiu, C | 4.10 | 1,025.00 |
| De Wees, P | 4.00 | 500.00 |
| Lee, T | 3.00 | 390.00 |
| Millis, B | 2.50 | 625.00 |
| Smith Jr., J | 0.80 | 284.00 |
| Wilson III, T | 3.10 | 403.00 |
| | 19.20 | $3,652.00 |

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Beard, C | 05/04/05 | 1.70 | 1.70 | 425.00 | | 0.20 | F | 1 | MATTER: *Environmental Matters* <br> CONFERENCE WITH TIM E. SLEETH REGARDING BANKRUPTCY AND ENVIRONMENTAL ISSUES AND RESEARCH REGARDING SAME (.2): |
| | Wed | 105812/ 106 | | | | 1.50 | F | 2 | REVIEW OF CASES REGARDING ENVIRONMENTAL ISSUES IN BANKRUPTCY (1.5) |
| | | | 1.70 | 425.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Chiu, C | 09/19/05 | 4.10 | 4.10 | 1,025.00 | E | | | 1 | MATTER: *Claims Admin. (General)* <br> CONFERENCE WITH ERIC N. MCKAY REGARDING MEDICARE LIENS AND TREATMENT OF SAME IN BANKRUPTCY: |
| | Mon | 109221/ 2170 | | | E, K | | | 2 | RESEARCH REGARDING MEDICARE SECONDARY PAYOR RULES AND REGULATIONS REGARDING REPAYMENT TO MEDICARE FROM LIABILITY INSURANCE |
| | | | 4.10 | 1,025.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| De Wees, P | 07/29/05 | 0.30 | 0.30 | 37.50 | | | | 1 | MATTER: *General Corporate Advice* <br> PREPARATION OF MEMORANDUM TO CYNTHIA C. JACKSON REGARDING AUDIT OPINION LETTER |
| | Fri | 108171/ 1496 | | | | | | | |
| | 08/11/05 | 0.60 | 0.60 | 75.00 | E, D | | | 1 | MATTER: *General Corporate Advice* <br> PREPARATION OF E-MAILS AND TELEPHONE CALLS REGARDING MEMORANDUM TO OBTAIN INFORMATION REGARDING AUDIT OPINION LETTER: |
| | Thu | 108171/ 1498 | | | E | | | 2 | DELIVERY OF ORIGINAL MEMORANDUM AND COPY OF AUDIT OPINION REQUEST LETTER TO CYNTHIA C. JACKSON |
| | 08/12/05 | 0.20 | 0.20 | 25.00 | | | | 1 | MATTER: *General Corporate Advice* <br> PREPARATION OF E-MAIL TO CATHLEEN COOKE REQUESTING TIMEKEEPER LIST FOR THE AUDIT OPINION LETTER |
| | Fri | 108171/ 1499 | | | | | | | |
| | 08/15/05 | 0.80 | 0.80 | 100.00 | | | | 1 | MATTER: *Case Administration* <br> PREPARATION OF REQUEST MEMORANDUM, DRAFT AUDIT OPINION LETTER AND ACCOUNTING DEPARTMENT MEMORANDUM |
| | Mon | 108181/ 1830 | | | | | | | |
| | 08/23/05 | 0.40 | 0.40 | 50.00 | D | | | 1 | MATTER: *General Corporate Advice* <br> TELEPHONE CALLS WITH OUTSTANDING REQUEST MEMORANDUM DISTRIBUTION REGARDING AUDIT OPINION LETTER REPORTS |
| | Tue | 108171/ 1500 | | | | | | | |
| | 08/24/05 | 0.20 | 0.20 | 25.00 | | | | 1 | MATTER: *General Corporate Advice* <br> CONFERENCE WITH BEAU BOWIN REGARDING LOSS REPORTS |
| | Wed | 108171/ 1501 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| De Wees, P | 08/26/05 | 0.70 | 0.70 | 87.50 | E | | 1 | MATTER: *General Corporate Advice*<br>TELEPHONE CALL WITH CYNTHIA C. JACKSON AND CONFERENCE WITH JOHN R. SMITH, JR. REGARDING REPORT; |
| | Fri    108171/ 1503 | | | | E, K | | 2 | RESEARCH REGARDING AUDIT OPINION FILES FOR SAMPLE REPORT FORMATS FOR BANKRUPTCY CLIENTS |
| | 08/31/05 | 0.80 | 0.80 | 100.00 | E | | 1 | MATTER: *General Corporate Advice*<br>REVIEW AND REVISION OF AUDIT OPINION LETTER PER COMMENTS FROM STEPHEN D. BUSEY AND REPORTS FROM CYNTHIA C. JACKSON AND JAMES H. POST; |
| | Wed    108171/ 1505 | | | | E | | 2 | CONFERENCE WITH MELLISSA MOYERS AND JULIE MERANTE IN ACCOUNTING TO CONFIRM STATUS OF LEGAL FEES AND EXPENSES; |
| | | | | | E | | 3 | REVIEW AND REVISION OF AUDIT OPINION LETTER PER COMMENTS FROM JOHN R. SMITH, JR.; |
| | | | | | E | | 4 | PREPARATION OF E-MAILS TO STEPHEN D. BUSEY AND CYNTHIA C. JACKSON |
| | | | 4.00 | 500.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| Lee, T | 08/23/05 | 0.90 | 0.90 | 117.00 | E | | 1 | MATTER: *Automatic Stay (Relief Actions)*<br>CONFERENCE WITH JAMES H. POST |
| | Tue    108173/ 1610 | | | | E | | 2 | AND DOCUMENT SEARCH FOR BANKRUPTCY PLEADINGS REGARDING STAY ENFORCEMENT PLEADINGS IN OTHER CASES |
| | 08/24/05 | 1.00 | 1.00 | 130.00 | E | | 1 | MATTER: *Automatic Stay (Relief Actions)*<br>CONTINUATION OF DOCUMENT SEARCH FOR BANKRUPTCY PLEADINGS AND PREPARATION OF COPIES FOR JAMES H. POST'S REVIEW |
| | Wed    108173/ 1614 | | | | E | | 2 | AND CONFERENCE WITH JAMES H. POST THEREON |
| | 08/25/05 | 0.60 | 0.60 | 78.00 | | | 1 | MATTER: *Automatic Stay (Relief Actions)*<br>DOCUMENT SEARCH FOR BANKRUPTCY PLEADINGS REGARDING STAY ENFORCEMENT |
| | Thu    108173/ 1617 | | | | | | | |
| | 08/26/05 | 0.50 | 0.50 | 65.00 | | | 1 | MATTER: *Automatic Stay (Relief Actions)*<br>RESEARCH REGARDING BANKRUPTCY PLEADINGS REGARDING TRANSFER OF VENUE |
| | Fri    108173/ 1621 | | | | | | | |
| | | | 3.00 | 390.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Millis, B | 06/13/05 | 0.70 | 0.70 | 175.00 | | 0.50 | F | MATTER: *Tax Matters*<br>1 TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING AD VALOREM TAX AND LEGAL RESEARCH REGARDING THE SAME (.5); |
| | Mon    106464/ 931 | | | | | 0.20 | F | 2 TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING LOCAL TRANSFER TAXES WITH RESPECT TO SALE OF INVENTORY AND ASSIGNMENT OF LEASEHOLD INTERESTS (.2) |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Millis, B | 06/21/05 | 0.30 | 0.30 | 75.00 | | 0.20 | F | 1 | MATTER: *Tax Matters* <br> CONFERENCE WITH ERIC W. ENSMINGER REGARDING LOCAL TRANSFER TAXES ON LEASE ASSIGNMENTS (.2); |
| | Tue | 106464/ 935 | | | | 0.10 | F | 2 | TELEPHONE CALL WITH CYNTHIA C. JACKSON (.1) |
| | 06/22/05 | 0.60 | 0.60 | 150.00 | | 0.30 | F | 1 | MATTER: *Tax Matters* <br> CONFERENCE WITH ERIC W. ENSMINGER REGARDING LOCAL TAXES WITH RESPECT TO SALE OF INVENTORY AND ASSIGNMENT OF LEASES (.3); |
| | Wed | 106464/ 937 | | | | 0.30 | F | 2 | REVIEW OF MEMORANDUM OF ERIC W. ENSMINGER REGARDING SUMMARY OF LOCAL TAXES (.3) |
| | 06/28/05 | 0.90 | 0.90 | 225.00 | | 0.60 | F | 1 | MATTER: *Tax Matters* <br> REVIEW OF E-MAIL FROM CYNTHIA C. JACKSON AND PREPARATION OF E-MAIL MEMORANDUM TO CYNTHIA C. JACKSON REGARDING CODE SECTION 1146(A) AND LOCAL TAXES (.6); |
| | Tue | 106464/ 939 | | | | 0.30 | F | 2 | CONFERENCE WITH ERIC W. ENSMINGER (.3) |
| | | | 2.50 | 625.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Smith Jr., J | 08/30/05 | 0.30 | 0.30 | 106.50 | | | | 1 | MATTER: *General Corporate Advice* <br> REVIEW DESCRIPTION FOR AUDIT OPINION |
| | Tue | 108171/ 1504 | | | | | | | |
| | 08/31/05 | 0.50 | 0.50 | 177.50 | | | | 1 | MATTER: *General Corporate Advice* <br> REVIEW AND REVISION OF DESCRIPTION FOR AUDIT OPINION AND CONFERENCES WITH PATRICE T. DE WEES REGARDING SAME |
| | Wed | 108171/ 1506 | | | | | | | |
| | | | 0.80 | 284.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Wilson III, T | 06/22/05 | 3.10 | 3.10 | 403.00 | K | | | 1 | MATTER: *Retention/Fee Matters (Others)* <br> RESEARCH REGARDING NUNC PRO TUNC EMPLOYMENT OF PROFESSIONAL PERSONS HIRED BY DEBTOR IN BANKRUPTCY |
| | Wed | 106443/ 499 | | | | | | | |
| | | | 3.10 | 403.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | 19.20 | $3,652.00 | | | | |

Total
Number of Entries:    21

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Beard, C | 1.70 | 425.00 | 0.00 | 0.00 | 1.70 | 425.00 | 0.00 | 0.00 | 1.70 | 425.00 |
| Chiu, C | 4.10 | 1,025.00 | 0.00 | 0.00 | 4.10 | 1,025.00 | 0.00 | 0.00 | 4.10 | 1,025.00 |
| De Wees, P | 4.00 | 500.00 | 0.00 | 0.00 | 4.00 | 500.00 | 0.00 | 0.00 | 4.00 | 500.00 |
| Lee, T | 3.00 | 390.00 | 0.00 | 0.00 | 3.00 | 390.00 | 0.00 | 0.00 | 3.00 | 390.00 |
| Millis, B | 2.50 | 625.00 | 0.00 | 0.00 | 2.50 | 625.00 | 0.00 | 0.00 | 2.50 | 625.00 |
| Smith Jr., J | 0.80 | 284.00 | 0.00 | 0.00 | 0.80 | 284.00 | 0.00 | 0.00 | 0.80 | 284.00 |
| Wilson III, T | 3.10 | 403.00 | 0.00 | 0.00 | 3.10 | 403.00 | 0.00 | 0.00 | 3.10 | 403.00 |
| | 19.20 | $3,652.00 | 0.00 | $0.00 | 19.20 | $3,652.00 | 0.00 | $0.00 | 19.20 | $3,652.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Automatic Stay (Relief Actions) | 3.00 | 390.00 | 0.00 | 0.00 | 3.00 | 390.00 | 0.00 | 0.00 | 3.00 | 390.00 |
| Case Administration | 0.80 | 100.00 | 0.00 | 0.00 | 0.80 | 100.00 | 0.00 | 0.00 | 0.80 | 100.00 |
| Claims Admin. (General) | 4.10 | 1,025.00 | 0.00 | 0.00 | 4.10 | 1,025.00 | 0.00 | 0.00 | 4.10 | 1,025.00 |
| Environmental Matters | 1.70 | 425.00 | 0.00 | 0.00 | 1.70 | 425.00 | 0.00 | 0.00 | 1.70 | 425.00 |
| General Corporate Advice | 4.00 | 684.00 | 0.00 | 0.00 | 4.00 | 684.00 | 0.00 | 0.00 | 4.00 | 684.00 |
| Retention/Fee Matters (Others) | 3.10 | 403.00 | 0.00 | 0.00 | 3.10 | 403.00 | 0.00 | 0.00 | 3.10 | 403.00 |
| Tax Matters | 2.50 | 625.00 | 0.00 | 0.00 | 2.50 | 625.00 | 0.00 | 0.00 | 2.50 | 625.00 |
| | 19.20 | $3,652.00 | 0.00 | $0.00 | 19.20 | $3,652.00 | 0.00 | $0.00 | 19.20 | $3,652.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 27.20 | 5,168.00 |
| Busey, S | 12.20 | 4,819.00 |
| Jackson, C | 622.60 | 183,667.00 |
| McKay, E | 14.30 | 3,432.00 |
| Ward, K | 12.50 | 1,500.00 |
| | 688.80 | $198,586.00 |

EXHIBIT I-1  PAGE 1 of 33

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*Asset Disposition (General)* |
| Bowin, B | 07/20/05 | 12.80 | 12.80 | 2,432.00 | | 2.50 | F 1 | REVIEW ALL OBJECTIONS TO MOTION FOR SALE TO DETERMINE DISPUTED CURE AMOUNTS (2.5): |
| | Wed | | 107357/ 1214 | | | 2.00 | F 2 | VERIFICATION OF THE CURE AMOUNTS FOR SOLD STORES AS CLAIMED BY WINN-DIXIE (2.0): |
| | | | | | | 1.60 | F 3 | VERIFICATION OF THE CORRECT LANDLORD ENTITY AND PROPERTY ADDRESS FOR APPROXIMATELY 40 STORES (1.6): |
| | | | | | | 0.40 | F 4 | REVIEW OF ANY DISCREPANCIES IN THE DOCUMENTS RELATING TO SUCH INFORMATION (.4): |
| | | | | | | 0.50 | F 5 | REVIEW OF COURT DOCKET FOR MOST RECENT OBJECTIONS FOR THESE STORES (.5): |
| | | | | | | 2.40 | F 6 | PREPARATION OF MASTER LIST DISPLAYING EACH STORE NUMBER, WHETHER AN APA WAS EXECUTED, LANDLORD ENTITY'S NAME, WINN-DIXIE CURE AMOUNT, LANDLORD'S CURE AMOUNT, OTHER OBJECTIONS, AND DOCKET NUMBER FOR OBJECTIONS (2.4): |
| | | | | | | 2.80 | F 7 | PREPARATION OF SPREADSHEET OF CURE AMOUNTS TO INCLUDE FOR EACH STORE (2.8): |
| | | | | | | 0.60 | F 8 | REVIEW OF CORRESPONDENCE FROM WINN-DIXIE UPDATING SEVERAL CURE AMOUNTS (.6) |
| | | | 12.80 | 2,432.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER:*Asset Disposition (General)* |
| | 07/21/05 | 14.40 | 14.40 | 2,736.00 | | 1.80 | F 1 | CONTINUED REVIEW OF OBJECTIONS TO MOTION FOR SALE TO DETERMINE DISPUTED CURE AMOUNTS (1.8): |
| | Thu | | 107357/ 1224 | | | 1.80 | F 2 | VERIFICATION OF THE CURE AMOUNTS FOR SOLD STORES AS CLAIMED BY WINN-DIXIE (1.8): |
| | | | | | | 1.80 | F 3 | VERIFICATION OF THE CORRECT LANDLORD ENTITY AND PROPERTY ADDRESS FOR EACH STORE (1.8): |
| | | | | | | 1.80 | F 4 | RESOLVE ANY DISCREPANCIES IN THE DOCUMENTS RELATING TO SUCH INFORMATION (1.8): |
| | | | | | | 1.80 | F 5 | REVIEW OF COURT DOCKET FOR MOST RECENT OBJECTIONS (1.8): |
| | | | | | | 1.80 | F 6 | PREPARATION OF MASTER LIST DISPLAYING EACH STORE NUMBER, VERIFICATION OF WHETHER AN APA WAS EXECUTED REGARDING LANDLORD ENTITY'S NAME, WINN-DIXIE CURE AMOUNT, LANDLORD'S CURE AMOUNT, OTHER OBJECTIONS, AND DOCKET NUMBER FOR OBJECTIONS (1.8): |
| | | | | | | 1.80 | F 7 | PREPARATION OF SPREADSHEET OF CURE AMOUNTS TO INCLUDE IN EACH BINDER (1.8): |
| | | | | | | 1.80 | F 8 | REVIEW OF ALL E-MAILS FROM WINN-DIXIE UPDATING SEVERAL CURE AMOUNTS (1.8) |
| | | | 14.40 | 2,736.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 27.20 | 5,168.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Busey, S | 07/29/05 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 33

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Busey, S | 07/29/05 | 5.50 | 5.50 | 2,172.50 | | 2.30 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* <br> CONFERENCE WITH FLIP HUFFARD, SALLY HENRY AND JAY CASTLE IN PREPARATION FOR HEARING ON DEBTORS' MOTION TO APPROVE THE RECLAMATION SETTLEMENT, INCLUDING PREPARING FLIP HUFFARD'S TESTIMONY, PREPARATION OF EXHIBITS AND OTHER PREPARATION FOR THE HEARING (2.3): |
| | | Fri | 107343/ 967 | | | 2.20 | F | 2 | ATTENDANCE AT HEARING, INCLUDING CONFERENCES WITH DENNIS DUNNE, JOHN HEIFAT AND MARK FRIEDMAN (2.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH LARRY APPEL REGARDING THE HEARING (.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH JAN BAKER REGARDING THE HEARING (.3): |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH KATHY LUSSIER REGARDING ANSWERS TO MEDIA INQUIRIES (.4) |
| | | 1.00 | 1.00 | 395.00 | | 0.50 | F | 1 | MATTER:*Utilities* <br> REVIEW OF DEBTORS' MOTION TO RESOLVE THE REMAINING UTILITY REQUESTS FOR DEPOSIT AND THE CITY OF PLAQUEMINE'S MOTION (.5): |
| | | Fri | 107353/ 1093 | | | 0.30 | F | 2 | CONFERENCE WITH JAY CASTLE REGARDING PREPARATION FOR HEARINGS ON THE MOTION, INCLUDING TELEPHONE CONFERENCE WITH JAY CASTLE AND MIKE BYRUM (.3): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH JAN BAKER REGARDING SAME (.2) |
| | | 5.70 | 5.70 | 2,251.50 | | | | 1 | MATTER:*Asset Disposition (Inventory)* <br> PREPARATION FOR AND ATTENDANCE AT THIRD DAY OF HEARINGS IN BANKRUPTCY COURT ON DEBTORS' MOTIONS TO ASSUME AND ASSIGN LEASES AND SELL STORE INVENTORY IN 32 STORES TO SIX PURCHASERS, INCLUDING CONTESTED EVIDENTIARY HEARINGS ON ADEQUATE ASSURANCE OF THE ASSIGNEES' FUTURE PERFORMANCE AND RELATED ASSIGNMENT ISSUES, INCLUDING RELATED CONFERENCES WITH WINN-DIXIE PERSONNEL, WINN-DIXIE ADVISORS, PURCHASERS AND LANDLORD LAWYERS AND OTHER INTERESTED PERSONS |
| | | Fri | 107359/ 1327 | | | | | | |
| | | | 12.20 | 4,819.00 | | | | | |
| NUMBER OF ENTRIES: | | 3 | | | | | | | |
| | | | 12.20 | 4,819.00 | | | | | |
| NUMBER OF ENTRIES: | | 3 | | | | | | | |
| Jackson, C | 05/04/05 | 1.40 | 1.40 | 413.00 | | 0.90 | F | 1 | MATTER:*Asset Disposition (Inventory)* <br> PREPARATION FOR HEARING ON PHARMACEUTICAL MOTION (.9): |
| | | Wed | 105811/ 101 | | K | 0.50 | F | 2 | LEGAL RESEARCH REGARDING NORTH CAROLINA LAW (.5) |
| | | 2.30 | 2.30 | 678.50 | | 0.80 | F | 1 | MATTER:*U.S. Trustee Matters* <br> REVIEW OF AND REPLY TO CORRESPONDENCE ON U.S. TRUSTEE ISSUES (.8): |
| | | Wed | 105817/ 140 | | | 1.00 | F | 2 | PREPARATION FOR IDI MEETING (1.0): |
| | | | | | | 0.50 | F | 3 | PREPARATION FOR CASH MANAGEMENT HEARING (.5) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| Jackson, C | 05/04/05 | 5.80 | 5.80 | 1,711.00 | | 2.00 | F | 1 | PREPARATION FOR HEARING ON FOOD LION'S MOTION (2.0): |
| | Wed | | 105825/ 254 | | G | 1.00 | F | 2 | CONFERENCE WITH SKADDEN ARPS' LAWYERS, SMITH, GAMBRELL'S LAWYERS AND WINN-DIXIE REPRESENTATIVES REGARDING SAME (1.0): |
| | | | | | K | 0.50 | F | 3 | LEGAL RESEARCH REGARDING 1146(C) (.5): |
| | | | | | E | 0.90 | A | 4 | CONFERENCE WITH KING & SPALDING GROUP REGARDING ENTERPRISE SALE |
| | | | | | E, G | 0.90 | A | 5 | AND WITH SHEON KAROL REGARDING SAME (1.8): |
| | | | | | | 0.50 | F | 6 | REVIEW AND ANALYSIS OF PROPOSED TIMELINE (.5) |
| | | | | | | | | | MATTER:*Utilities* |
| | | 3.50 | 3.50 | 1,032.50 | | 1.50 | F | 1 | PREPARATION FOR HEARING ON UTILITIES MOTION (1.5): |
| | Wed | | 105826/ 343 | | | 2.00 | F | 2 | CONFERENCE WITH SKADDEN ARPS' LAWYER REGARDING CASE STATUS AND WITH COUNSEL FOR JEA REGARDING SAME (2.0) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| | | 2.00 | 2.00 | 590.00 | | 1.50 | F | 1 | PREPARATION FOR HEARING ON LEASE EXTENSION (1.5): |
| | Wed | | 105843/ 383 | | | 0.50 | F | 2 | CONFERENCES WITH ADAM RAVIN AND COUNSEL FOR LANDLORD REGARDING SAME (.5) |
| | | | 15.00 | 4,425.00 | | | | | |
| | NUMBER OF ENTRIES: | | 5 | | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| | 05/05/05 | 5.30 | 5.30 | 1,563.50 | | 2.80 | F | 1 | PREPARATION FOR MAY 6, 2005 HEARING ON FOOD LION SALE AND PHARMACEUTICAL SALE (2.8): |
| | Thu | | 105811/ 103 | | | 1.00 | F | 2 | PREPARATION OF WITNESSES FOR SAME (1.0): |
| | | | | | | 1.50 | F | 3 | PREPARATION OF Q&A AND RESEARCH REGARDING SAME (1.5) |
| | | | | | | | | | MATTER:*Insurance* |
| | | 3.50 | 3.50 | 1,032.50 | | 2.00 | F | 1 | PREPARATION FOR HEARING ON PREPETITION AUTO INSURANCE LIABILITY (2.0): |
| | Thu | | 105816/ 135 | | | 0.50 | F | 2 | PREPARATION OF WITNESSES REGARDING SAME (.5): |
| | | | | | | 1.00 | F | 3 | PREPARATION OF ORDER AND RELATED DOCUMENTS REGARDING SAME (1.0) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| | | 0.60 | 0.60 | 177.00 | | | | 1 | CONFERENCE WITH KING & SPALDING REGARDING ENTERPRISE SALES |
| | Thu | | 105825/ 255 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 33

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| Jackson, C | 05/05/05 | 3.50 | 3.50 | 1,032.50 | | 1.00 | F | 1 | PREPARATION FOR MAY 6, 2005 HEARING ON LEASE REJECTIONS (1.0): |
| | Thu | 105843/ 387 | | | | 1.20 | F | 2 | CONFERENCE WITH SKADDEN ARPS REGARDING OBJECTIONS AND RESOLUTIONS OF SAME (1.2): |
| | | | | | | 0.80 | F | 3 | REVISION OF PROPOSED ORDERS (.8): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH COUNSEL FOR GARDENS PARK PLAZA (.5) |
| | | | 12.90 | 3,805.50 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | | | | | | | | | MATTER:*U.S. Trustee Matters* |
| | 05/10/05 | 1.80 | 1.80 | 531.00 | | 0.80 | F | 1 | TELEPHONE CONFERENCES WITH ELEANA ESCAMILLA AND KEN MEEKER REGARDING OUTSTANDING ISSUES (.8): |
| | Tue | 105817/ 143 | | | | 1.00 | F | 2 | CONFERENCE WITH SKADDEN ARPS AND STEPHEN D. BUSEY AND PREPARATION FOR CONFERENCE WITH U.S. TRUSTEE (1.0) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| | | 8.20 | 8.20 | 2,419.00 | | 1.50 | F | 1 | REVIEW AND EXTENSIVE ANALYSIS OF TIMELINES FOR ENTERPRISE SALES (1.5): |
| | Tue | 105825/ 263 | | | | 1.30 | F | 2 | CONFERENCE WITH KING & SPALDING, XROADS, AND SKADDEN ARPS REGARDING SAME (1.3): |
| | | | | | | 0.20 | F | 3 | PREPARATION FOR AND PARTICIPATION IN ENTERPRISE SALE TELEPHONE CONFERENCE (.2): |
| | | | | | | 1.00 | F | 4 | CONFERENCE WITH JAMES H. POST AND STEPHEN D. BUSEY REGARDING SAME (1.0): |
| | | | | | G | 1.00 | F | 5 | CONFERENCE WITH KEN KIRSCHNER, TIM E. SLEETH AND MIKE CHLEBOVEC REGARDING HARAHAN SALE (1.0): |
| | | | | | | 1.80 | F | 6 | CONFERENCE WITH ERIC DAVIS AND KIM LAMAINA REGARDING FOOD LION AND PHARMACEUTICAL (1.8): |
| | | | | | | 1.40 | F | 7 | REVISIONS TO SAME (1.4) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 2.80 | 2.80 | 826.00 | | | | 1 | PREPARATION FOR MAY 19, 2005 OMNIBUS HEARING AND CONFERENCE WITH CREDITORS REGARDING SAME |
| | Tue | 105845/ 432 | | | | | | | |
| | | | 12.80 | 3,776.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| | 05/11/05 | 5.80 | 5.80 | 1,711.00 | | 2.30 | F | 1 | REVIEW AND ANALYSIS OF U.S. TRUSTEE OBJECTIONS (2.3): |
| | Wed | 105819/ 159 | | | G | 1.50 | F | 2 | CONFERENCES WITH U.S. TRUSTEE, WITH XROADS, WITH SKADDEN ARPS REGARDING SAME (1.5): |
| | | | | | E | | | 3 | PREPARATION FOR HEARING REGARDING SAME: |
| | | | | | E | | | 4 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (2.0) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 5 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| Jackson, C | 05/11/05 | 8.20 | 8.20 | 2,419.00 | G | 2.00 | F | 1 | PREPARATION FOR AND PARTICIPATION IN ENTERPRISE PRESENTATION TO UCC (2.0); |
| | Wed | | 105825/ 268 | | | 1.00 | F | 2 | RECEIVED AND REPLIED TO CORRESPONDENCE FROM MIKE CHLEBOVEC REGARDING NEW SALE (1.0); |
| | | | | | | 1.00 | F | 3 | CONFERENCE WITH ERIC DAVIS, WITH KIM LAMAINA REGARDING PHARMACEUTICAL ORDER AND FOOD LION ORDER (1.0); |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH ERIC DAVIS AND WITH KIM LAMAINA REGARDING HARAHAN SALE (.5); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH KEITH DAW REGARDING HEARING DATES (.2); |
| | | | | | | 1.30 | F | 6 | CONFERENCE WITH STEPHEN D. BUSEY, JAMES H. POST AND ERIC N. MCKAY REGARDING ENTERPRISE SALES (1.3); |
| | | | | | | 1.20 | F | 7 | CONFERENCE WITH AIRPLANE BROKER, ADAM RAVIN AND SALLY HENRY REGARDING AIRPLANE SALE AND U.S. TRUSTEE OBJECTIONS (1.2); |
| | | | | | | 1.00 | F | 8 | REVIEW AND REVISION OF MISCELLANEOUS ASSET MOTIONS (1.0) |
| | | | 14.00 | 4,130.00 | | | | | |

NUMBER OF ENTRIES:    2

| | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*U.S. Trustee Matters* |
| | 05/12/05 | 2.90 | 2.90 | 855.50 | | 0.60 | F | 1 | CONFERENCES WITH U.S. TRUSTEE (.6); |
| | Thu | | 105817/ 144 | | | 1.30 | F | 2 | CONFERENCE WITH ADAM RAVIN AND ROSALIE GRAY REGARDING AFCO AND RETENTION ISSUES RAISED BY U.S. TRUSTEE (1.3); |
| | | | | | | 1.00 | F | 3 | REVIEW OF AND REPLY TO CORRESPONDENCE FROM U.S. TRUSTEE (1.0) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| | | 7.50 | 7.50 | 2,212.50 | | 1.50 | F | 1 | REVISION OF ORDERS ON FOOD LION AND PHARMACEUTICAL (1.5); |
| | Thu | | 105825/ 273 | | | 1.00 | F | 2 | CONFERENCE WITH KIM LAMAINA AND CREDITORS' COUNSEL AND FOOD LION REGARDING SAME (1.0); |
| | | | | | | 2.80 | F | 3 | PREPARATION OF MOTION TO SELL MISCELLANEOUS ASSETS AND EXTENSIVE REVISIONS TO SAME AND TO PROPOSED ORDER (2.8); |
| | | | | | | 0.70 | F | 4 | REVIEW AND REVISION OF MOTION TO SELL FACILITY (.7); |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH ERIC N. MCKAY REGARDING BIDDING PROCEDURES (.5); |
| | | | | | | 1.00 | F | 6 | CONFERENCE WITH D.J. BAKER, STEPHEN D. BUSEY, JAMES H. POST, AND ERIC DAVIS REGARDING ENTERPRISE SALE ISSUES (1.0) |
| | | | | | | | | | MATTER:*Utilities* |
| | | 2.00 | 2.00 | 590.00 | | | | 1 | PREPARATION FOR UTILITIES HEARING |
| | Thu | | 105826/ 346 | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| | | 2.00 | 2.00 | 590.00 | | 1.00 | F | 1 | REVIEW AND REVISION OF MOTION TO REJECT LEASES (1.0); |
| | Thu | | 105843/ 395 | | | 0.20 | F | 2 | CORRESPONDENCE TO JANE LEAMY REGARDING SAME (.2); |
| | | | | | J | 0.80 | F | 3 | CONFLICT CHECK REGARDING SAME (.8) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 6 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Jackson, C | 05/12/05 | | 14.40 | 4,248.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| | 05/13/05 | 3.40 | 3.40 | 1,003.00 | E | 0.60 | A 1 | REVISIONS TO LIVINGSTON MOTION |
| | Fri | | 105810/ 95 | | E | 0.60 | A 2 | AND CONFERENCE WITH MIKE CHLEBOVEC REGARDING SAME (1.2); |
| | | | | | | 1.00 | F 3 | RECEIVED AND REPLIED TO E-MAILS REGARDING HARAHAN WAREHOUSE SALE (1.0); |
| | | | | | E | 0.60 | A 4 | REVISION AND FINALIZATION OF MISCELLANEOUS ASSET SALE MOTIONS |
| | | | | | E | 0.60 | A 5 | AND CONFERENCE WITH ERIC DAVIS REGARDING SAME (1.2) |
| | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| | | 1.60 | 1.60 | 472.00 | | 1.00 | F 1 | REVIEW, FINALIZATION AND FILING OF DJM ASSET MANAGEMENT AND THE FOOD PARTNERS APPLICATIONS (1.0); |
| | Fri | | 105819/ 163 | | | 0.60 | F 2 | CONFERENCE WITH STEPHEN D. BUSEY AND WITH ROSALIE GRAY REGARDING RETENTION ISSUES AND OBJECTIONS (.6) |
| | | | | | | | | MATTER:*Asset Disposition (General)* |
| | | 4.00 | 4.00 | 1,180.00 | | 2.60 | F 1 | REVIEW OF AND EXTENSIVE REVISIONS TO BIDDING PROCEDURE MOTION (2.6); |
| | Fri | | 105825/ 281 | | F | 1.10 | F 2 | CONFERENCE WITH STEPHEN D. BUSEY, JAMES H. POST, ERIC N. MCKAY REGARDING SAME (1.1); |
| | | | | | | 0.30 | F 3 | REVIEW AND REPLIED TO CORRESPONDENCE REGARDING ENTERPRISE SALES CONSORTIUM BIDDING (.3) |
| | | | | | | | | MATTER:*Utilities* |
| | | 1.00 | 1.00 | 295.00 | | 0.50 | F 1 | REVIEW AND REVISIONS OF QUESTIONS AND ANSWERS (.5); |
| | Fri | | 105826/ 347 | | | 0.50 | F 2 | CONFERENCE WITH STEPHANIE FELD AND WITH ELIZABETH M. SCHULE REGARDING SAME (.5) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| | | 1.00 | 1.00 | 295.00 | | | 1 | REVIEW, FINALIZATION AND FILING OF REJECTION MOTION |
| | Fri | | 105843/ 396 | | | | | |
| | | | | | | | | MATTER:*Case Administration* |
| | | 3.00 | 3.00 | 885.00 | | 2.00 | F 1 | PREPARATION OF AND REVISIONS TO MAY 19, 2005 AGENDA (2.0); |
| | Fri | | 105845/ 437 | | | 1.00 | F 2 | CONFERENCE WITH ROSALIE GRAY AND WITH KIM WARD REGARDING STATUS OF VARIOUS ISSUES (1.0) |
| | | | 14.00 | 4,130.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| | | | | | | | | MATTER:*U.S. Trustee Matters* |
| | 05/16/05 | 3.30 | 3.30 | 973.50 | | 1.80 | F 1 | PREPARATION FOR TELEPHONE CONFERENCE WITH U.S. TRUSTEE REGARDING HEARING ISSUES (1.8); |
| | Mon | | 105817/ 145 | | | 1.50 | F 2 | REVIEW AND REVISION OF ORDERS FOR SAME (1.5) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 7 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Jackson, C | 05/16/05 | 1.20 | 1.20 | 354.00 | | | | | MATTER:*Retention/Fee Matters (Others)* |
| | Mon | | 105819/ 166 | | | 1.00 | F | 1 | CONFERENCE WITH PROFESSIONALS REGARDING MAY 19, 2005 HEARING ISSUES AND PREPARATION OF SAME (1.0); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH WACHOVIA (.2) |
| | | 4.30 | 4.30 | 1,268.50 | | | | | MATTER:*Asset Disposition (General)* |
| | Mon | | 105825/ 287 | | | 2.00 | F | 1 | PREPARATION OF BIDDING PROCEDURES AND MOTION (2.0); |
| | | | | | | 1.80 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY, WITH JAMES H. POST: WITH ERIC N. MCKAY REGARDING SAME (1.8); |
| | | | | | | 0.50 | F | 3 | CORRESPONDENCE TO WORKING TEAM REGARDING SAME (.5) |
| | | 5.10 | 5.10 | 1,504.50 | | | | | MATTER:*Utilities* |
| | Mon | | 105826/ 352 | | | 2.80 | F | 1 | PREPARATION FOR MAY 19, 2005 HEARING (2.8); |
| | | | | | | 1.00 | F | 2 | CONFERENCE WITH STEPHANIE FELD (1.0); |
| | | | | | D | 1.30 | F | 3 | REVIEW OF AND RESPONSE TO CORRESPONDENCE (1.3) |
| | | | 13.90 | 4,100.50 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | 05/17/05 | 6.00 | 6.00 | 1,770.00 | G | | | | MATTER:*Asset Disposition (General)* |
| | Tue | | 105825/ 289 | | | 4.20 | F | 1 | PREPARATION FOR AND CONFERENCE WITH XROADS, WINN-DIXIE, KING & SPALDING AND DJM ASSET MANAGEMENT REGARDING SALES TIMELINE AND ACTIONS NEEDED (4.2); |
| | | | | | | 1.80 | F | 2 | PREPARATION OF SALE ORDERS, QUESTIONS AND ANSWERS AND OUTLINE (1.8) |
| | | 3.00 | 3.00 | 885.00 | | | | | MATTER:*Utilities* |
| | Tue | | 105826/ 355 | | | | | 1 | PREPARATION FOR CONTESTED UTILITIES HEARING |
| | | 3.90 | 3.90 | 1,150.50 | | | | | MATTER:*Case Administration* |
| | Tue | | 105845/ 443 | | | | | 1 | PREPARATION FOR MARCH 19, 2005 HEARINGS |
| | | | 12.90 | 3,805.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 05/18/05 | 0.60 | 0.60 | 177.00 | | | | 1 | PREPARATION FOR HEARING ON RECLAMATION PROCEDURES |
| | Wed | | 105806/ 72 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 8 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Jackson, C | 05/18/05 | 1.90 | 1.90 | 560.50 | | 1.00 | F | 1 | MATTER:*Retention/Fee Matters (Others)* |
| | | | | | | | | | PREPARATION FOR HEARINGS ON FINANCIAL ADVISORS AND PROFESSIONALS (1.0): |
| | Wed | | 105819/ 170 | | | 0.90 | F | 2 | CONFERENCES WITH CREDITORS COMMITTEE COUNSEL (.9) |
| | | 0.50 | 0.50 | 147.50 | | | | | MATTER:*Litigation (General)* |
| | Wed | | 105820/ 192 | | | | | 1 | PREPARATION FOR REMOVAL HEARING |
| | | 4.90 | 4.90 | 1,445.50 | | 1.80 | F | 1 | MATTER:*Asset Disposition (General)* |
| | | | | | | | | | CONFERENCE WITH XROADS AND WINN-DIXIE REGARDING GENERIC BIDDING PROCEDURES AND SALE ISSUES (1.8): |
| | Wed | | 105825/ 295 | | | 1.20 | F | 2 | PREPARATION FOR AIRPLANE SALE, HEARING (1.2): |
| | | | | | | 1.90 | F | 3 | CONFERENCES WITH BROKER AND ADAM RAVIN REGARDING SAME AND WITH MIKE CHLEBOVEC REGARDING SAME (1.9) |
| | | 5.30 | 5.30 | 1,563.50 | | 2.00 | F | 1 | MATTER:*Utilities* |
| | | | | | | | | | PREPARATION FOR CONTESTED UTILITIES HEARING (2.0): |
| | Wed | | 105826/ 359 | | | 0.80 | F | 2 | PREPARATION OF WITNESS (.8): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH DAY CASTLE (.5): |
| | | | | | | 1.00 | F | 4 | PREPARATION OF WITNESS OUTLINE (1.0): |
| | | | | | | 1.00 | F | 5 | CONFERENCES WITH STEPHANIE FELD REGARDING SAME (1.0) |
| | | 1.20 | 1.20 | 354.00 | | | | | MATTER:*Case Administration* |
| | Wed | | 105845/ 446 | | | | | 1 | PREPARATION FOR HEARING AND CONFERENCES WITH COURTROOM ADMINISTRATOR AND LAW CLERK |
| | | | 14.40 | 4,248.00 | | | | | |
| | NUMBER OF ENTRIES: | | 6 | | | | | | |
| | 05/24/05 | 2.80 | 2.80 | 826.00 | E | | | 1 | MATTER:*Creditor Meetings/Statutory Committees* |
| | | | | | | | | | PREPARATION FOR SECTION 341 MEETING |
| | Tue | | 105805/ 13 | | E | | | 2 | AND CONFERENCE WITH WINN-DIXIE AND U.S. TRUSTEE REGARDING SAME |
| | | 1.20 | 1.20 | 354.00 | G | | | 1 | MATTER:*Business Operations/Strategic Planning* |
| | | | | | | | | | PARTICIPATION IN WINN-DIXIE STRATEGY PLANNING TELEPHONE CONFERENCE AND CORRESPONDENCE TO ROSALIE GRAY |
| | Tue | | 105813/ 117 | | | | | | REGARDING SAME |
| | | 6.70 | 6.70 | 1,976.50 | | 5.30 | F | 1 | MATTER:*Asset Disposition (General)* |
| | | | | | | | | | REVISIONS TO SALE DOCUMENTS INCLUDING BIDDING PROCEDURES, MOTION TO APPROVE, MOTION TO FILE UNDER SEAL AND |
| | Tue | | 105825/ 317 | | | | | | RELATED ORDERS (5.3): |
| | | | | | D | 1.40 | F | 2 | CORRESPONDENCE REGARDING SAME (1.4) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 9 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Case Administration* |
| Jackson, C | 05/24/05 | 2.20 | 2.20 | 649.00 | | | 1 | PREPARATION FOR JUNE 2, 2005 HEARING |
| | Tue | | 105845/ 456 | | | | | |
| | | | 12.90 | 3,805.50 | | | | |
| | | | | | | | | |
| NUMBER OF ENTRIES: | | 4 | | | | | | |
| | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| | 05/27/05 | 2.60 | 2.60 | 767.00 | | 1.00 | F 1 | CONFERENCE WITH DAVID MCFARLIN AND WITH JAY CASTLE REGARDING RETIREES' COMMITTEE ISSUES (1.0); |
| | Fri | | 105805/ 20 | | | 1.00 | F 2 | CONFERENCE WITH SKADDEN ARPS REGARDING KERP ORDER (1.0); |
| | | | | | | 0.60 | F 3 | REVISION AND FILING OF SAME (.6) |
| | | | | | | | | MATTER:*Executory Contracts* |
| | | 1.40 | 1.40 | 413.00 | | 0.90 | F 1 | REVISION AND FILING OF REJECTION MOTION (.9); |
| | Fri | | 105815/ 130 | | | 0.50 | F 2 | CONFERENCE WITH SKADDEN ARPS REGARDING SAME (.5) |
| | | | | | | | | MATTER:*Asset Disposition (General)* |
| | | 9.30 | 9.30 | 2,743.50 | | 2.00 | F 1 | TELEPHONE CONFERENCES WITH WINN-DIXIE AND WITH CREDITORS COMMITTEE REGARDING FOOD LION (2.0); |
| | Fri | | 105825/ 330 | | | 2.80 | F 2 | TELEPHONE CONFERENCES WITH CREDITORS' COMMITTEE REGARDING BIDDING PROCEDURES AND PROCESS (2.8); |
| | | | | | | 2.50 | F 3 | PREPARATION AND FILING OF BIDDING MOTION (2.5); |
| | | | | | | 2.00 | F 4 | REVISIONS TO PROPOSED SALE ORDER AND MOTION (2.0) |
| | | | | | | | | MATTER:*Case Administration* |
| | | 1.40 | 1.40 | 413.00 | | | 1 | REVIEW AND REVISION OF AGENDA AND CONFERENCE WITH SKADDEN ARPS REGARDING SAME |
| | Fri | | 105845/ 465 | | | | | |
| | | | 14.70 | 4,336.50 | | | | |
| | | | | | | | | |
| NUMBER OF ENTRIES: | | 4 | | | | | | |
| | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| | 06/01/05 | 3.30 | 3.30 | 973.50 | | 2.00 | F 1 | PREPARATION FOR JUNE 2, 2005 HEARING ON BLACKSTONE, XROADS AND DJM (2.0); |
| | Wed | | 106443/ 472 | | | 1.00 | F 2 | CONFERENCE WITH ROSALIE GRAY AND WITH SALLY HENY REGARDING SAME (1.0); |
| | | | | | | 0.30 | F 3 | REVIEW AND REVISION OF ORDERS (.3) |
| | | | | | | | | MATTER:*Employee Matters (General)* |
| | | 1.00 | 1.00 | 295.00 | | | 1 | PREPARATION FOR HEARING WITH RETIREE COMMITTEE |
| | Wed | | 106451/ 570 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 10 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| Jackson, C | 06/01/05 Wed | 1.80 | 1.80 106454/ 610 | 531.00 | | | | 1 | MATTER:*Utilities*<br>PREPARATION FOR HEARING ON UTILITIES' OBJECTION AND CONFERENCE WITH NINA LAFLEUR REGARDING SAME |
| | Wed | 4.80 | 4.80 106458/ 733 | 1,416.00 | | 0.50 F<br>1.20 F<br>3.10 F | | 1<br>2<br>3 | MATTER:*Asset Disposition (General)*<br>PREPARATION FOR HEARING ON DE MINIMUS SALE MOTION (.5):<br>NEGOTIATIONS WITH COMMITTEE AND SECURED LENDER REGARDING TERMS OF ORDER (1.2):<br>CONFERENCE WITH WINN-DIXIE AND KING & SPALDING REGARDING SALE PROCESS AND DEVELOPMENT OF SAME (3.1) |
| | Wed | 0.80 | 0.80 106459/ 813 | 236.00 | | | | 1 | MATTER:*Case Administration*<br>REVISION OF AGENDA AND CONFERENCE WITH DIP AND COMMITTEE REGARDING SAME |
| | Wed | 1.00 | 1.00 106463/ 906 | 295.00 | | | | 1 | MATTER:*Executory Contracts*<br>PREPARATION FOR JUNE 2, 2005 HEARING ON REJECTION OF CONTRACTS AND CONFERENCE WITH JANE LEAMY REGARDING SAME |
| | | | | 12.70 | 3,746.50 | | | | |

NUMBER OF ENTRIES:    6

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| | 06/02/05 Thu | 4.90 | 4.90 106443/ 474 | 1,445.50 | | 1.30 F<br>2.00 F<br>1.60 F | | 1<br>2<br>3 | MATTER:*Retention/Fee Matters (Others)*<br>PREPARATION FOR HEARINGS ON RETENTION APPLICATIONS (1.3):<br>CONFERENCES WITH SALLY HENRY, ROSALIE GRAY, JAN BAKER, HOLLY ETLIN AND FLIP HUFFARD REGARDING SAME (2.0):<br>REVISIONS TO ORDERS (1.6) |
| | Thu | 2.60 | 2.60 106444/ 503 | 767.00 | | 1.20 F<br>0.90 F<br>D 0.50 F | | 1<br>2<br>3 | MATTER:*Asset Disposition (Inventory)*<br>PREPARATION FOR SALE HEARING (1.2):<br>CONFERENCE WITH OPPOSING COUNSEL REGARDING REVISIONS TO ORDER (.9):<br>TELEPHONE CONFERENCE REGARDING LIQUIDATION AGENTS (.5) |
| | Thu | 1.70 | 1.70 106454/ 612 | 501.50 | G | | | 1 | MATTER:*Utilities*<br>PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON UTILITIES OBJECTION |
| | Thu | 2.80 | 2.80 106459/ 817 | 826.00 | G | 1.50 F<br>0.30 F<br>1.00 F | | 1<br>2<br>3 | MATTER:*Case Administration*<br>PREPARATION FOR AND REPRESENTATION OF DEBTORS AT OMNIBUS HEARING (1.5):<br>CONFERENCE WITH JUDGE FUNK'S LAW CLERK REGARDING SAME (.3):<br>REVISION AND SUBMISSION OF ORDERS REGARDING SAME (1.0) |
| | Thu | 0.40 | 0.40 106463/ 908 | 118.00 | G | | | 1 | MATTER:*Executory Contracts*<br>PREPARATION FOR AND ATTENDANCE AT HEARING ON REJECTION |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 11 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Jackson, C | 06/02/05 | | 12.40 | 3,658.00 | | | | |
| NUMBER OF ENTRIES: | | 5 | | | | | | |
| | | | | | | | | **MATTER:** *Asset Disposition (General)* |
| | 06/08/05 Wed | 12.80 106458/ 746 | 12.80 | 3,776.00 | | 3.20 | F 1 | CONFERENCES WITH COMMITTEE, BANK GROUP AND WITH UNITED STATES TRUSTEE REGARDING BIDDING PROCEDURES AND EXTENSIVE REVISIONS TO SAME (3.2); |
| | | | | | | 2.10 | F 2 | CONFERENCES WITH BANK GROUP REGARDING SALES ORDER AND REVISION OF SAME (2.1); |
| | | | | | | 1.50 | F 3 | CONFERENCE WITH SHEON KAROL REGARDING SALE PROCESS AND WITH DJM AND TFP REGARDING SAME (1.5); |
| | | | | | | 2.00 | F 4 | REVISIONS TO SALE MOTION AND CONFERENCES WITH BANK GROUP AND COMMITTEE REGARDING SAME (2.0) |
| | | | | | D | 1.00 | F 5 | CONFERENCE REGARDING BID PROCEDURES AND REVIEW OF CHANGES REGARDING SAME (1.0); |
| | | | | | | 0.30 | F 6 | CONFERENCE WITH UNITED STATES TRUSTEE REGARDING SALE PROCESS (.3); |
| | | | | | | 1.00 | F 7 | PREPARATION AND FILING OF NOTICES REGARDING MOTION TO FILE UNDER SEAL AND BID PROTECTIONS (1.0); |
| | | | | | | 0.50 | F 8 | CONFERENCES WITH ED ZIMMER REGARDING WITNESS TESTIMONY ON JUNE 16, 2005 (.5); |
| | | | | | | 1.20 | F 9 | PREPARATION FOR SAME (1.2) |
| | | | 12.80 | 3,776.00 | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | | | | | | **MATTER:** *Asset Disposition (Inventory)* |
| | 06/09/05 Thu | 3.20 106444/ 512 | 3.20 | 944.00 | | 2.80 | F 1 | REVIEW AND EXTENSIVE REVISION OF LIQUIDATION DOCUMENTS AND PLEADINGS (2.8); |
| | | | | | | 0.40 | F 2 | CONFERENCE WITH DIP REGARDING SAME (.4) |
| | | | | | | | | **MATTER:** *U.S. Trustee Matters* |
| | Thu | 1.30 106446/ 550 | 1.30 | 383.50 | | 0.80 | F 1 | REVISIONS TO AFFIDAVIT AND CONFERENCE WITH WINN-DIXIE REGARDING SAME (.8); |
| | | | | | | 0.50 | F 2 | REVIEW OF CORRESPONDENCE REGARDING U.S. TRUSTEE'S CONCERNS OVER BID PROCEDURES, PROTECTIONS AND PROFESSIONALS (.5) |
| | | | | | | | | **MATTER:** *Utilities* |
| | Thu | 1.20 106454/ 614 | 1.20 | 354.00 | | | 1 | CONFERENCE WITH VARIOUS COUNSEL FOR UTILITIES REGARDING SETTLEMENT AND ACTIONS NEEDED |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 12 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER:*Asset Disposition (General)* |
| Jackson, C | 06/09/05 | 7.50 | 7.50 | 2,212.50 | | 2.60 | F | 1 | CONFERENCES WITH LANDLORDS, XROADS AND WINN-DIXIE REGARDING SALES PROCESS AND ACTIONS NEEDED (2.6): |
| | Thu | | 106458/ 749 | | | 1.30 | F | 2 | PREPARATION OF SALE PLEADINGS (1.3): |
| | | | | | | 0.90 | F | 3 | NEGOTIATION WITH DIP AND LANDLORDS (.9): |
| | | | | | | 1.40 | F | 4 | REVISIONS TO BID PROCEDURES (1.4): |
| | | | | | | 1.00 | F | 5 | ANALYSIS OF BID PROTECTIONS (1.0): |
| | | | | | | 0.30 | F | 6 | CONFERENCE WITH PR AND ANALYSIS OF TIMING ISSUES (.3) |
| | | | 13.20 | 3,894.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| | 06/10/05 | 2.80 | 2.80 | 826.00 | | | | 1 | PREPARATION OF AGENCY MOTION |
| | Fri | | 106444/ 513 | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| | | 1.10 | 1.10 | 324.50 | | 0.60 | F | 1 | TELEPHONE CONFERENCE WITH SKADDEN, ARPS AND FLORIDA POWER & LIGHT (.6): |
| | Fri | | 106454/ 615 | | | 0.50 | F | 2 | PREPARATION FOR JUNE 16, 2005 HEARING (.5) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| | | 3.10 | 3.10 | 914.50 | | 1.10 | F | 1 | PREPARATION OF QUESTIONS AND ANSWERS FOR ED ZIMMER (1.1): |
| | Fri | | 106458/ 751 | | | 1.60 | F | 2 | CONFERENCES WITH LANDLORDS REGARDING BID PROCEDURE OBJECTIONS AND WITH WINN-DIXIE REGARDING SAME (1.6): |
| | | | | | | 0.40 | F | 3 | CORRESPONDENCE TO FA'S AND WINN-DIXIE REGARDING ACTIONS NEEDED (.4) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 3.40 | 3.40 | 1,003.00 | | 2.00 | F | 1 | REVIEW OF OUTLINES AND QUESTIONS AND ANSWERS FOR JUNE 16, 2005 HEARING AND CONFERENCE WITH COURTROOM ADMINISTRATOR REGARDING SAME (2.0): |
| | Fri | | 106459/ 828 | | | 1.40 | F | 2 | PREPARATION OF AGENDA (1.4) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| | | 2.90 | 2.90 | 855.50 | | 1.30 | F | 1 | PREPARATION FOR GARDEN PARK PLAZA'S OBJECTION (1.3): |
| | Fri | | 106460/ 870 | | | 1.60 | F | 2 | REVISIONS TO REPLY (1.6) |
| | | | | | | | | | MATTER:*Executory Contracts* |
| | | 0.30 | 0.30 | 88.50 | | | | 1 | PREPARATION FOR JUNE 16, 2005 HEARING ON CONTRACT REJECTION |
| | Fri | | 106463/ 912 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 13 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Jackson, C | 06/10/05 | | 13.60 | 4,012.00 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| | 06/13/05 | 1.70 | 1.70 | 501.50 | D | 1.40 | F | 1 | REVIEW AND ANALYSIS OF CORRESPONDENCE (1.4); |
| | Mon | | 106451/ 583 | | | 0.30 | F | 2 | CONFERENCE WITH SKADDEN, ARPS REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| | | 10.10 | 10.10 | 2,979.50 | | 0.60 | F | 1 | CONFERENCE WITH PUBLIC RELATIONS FIRM REGARDING SALE MOTION (.6); |
| | Mon | | 106458/ 755 | | | 2.20 | F | 2 | REVISIONS TO BIDDING PROCEDURES TO RESOLVE LANDLORDS' OBJECTIONS (2.2); |
| | | | | | | 1.40 | F | 3 | CONFERENCES WITH COMMITTEE AND DIP REGARDING SAME (1.4); |
| | | | | | | 2.80 | F | 4 | CONFERENCES WITH LANDLORDS REGARDING SAME (2.8); |
| | | | | | D | 1.30 | F | 5 | REVISIONS TO SALE MOTION AND CORRESPONDENCE REGARDING SAME (1.3); |
| | | | | | | 1.80 | F | 6 | CONFERENCES WITH DIP AND WITH COMMITTEE REGARDING SAME (1.8) |
| | | | | | | | | | MATTER:*Executory Contracts* |
| | | 1.90 | 1.90 | 560.50 | | 0.40 | F | 1 | CONFERENCE WITH HOLLY ETLIN AND CRAIG BOUCHER REGARDING EQUIPMENT LEASES (.4); |
| | Mon | | 106463/ 915 | | | 0.50 | F | 2 | CONFERENCE WITH MIKE CHLEBOVEC AND WITH ROSALIE GRAY REGARDING SAME (.5); |
| | | | | | | 1.00 | F | 3 | PREPARATION OF GARDEN PARK PLAZA'S OBJECTION (1.0) |
| | | | 13.70 | 4,041.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| | 06/14/05 | 5.80 | 5.80 | 1,711.00 | | 2.00 | F | 1 | PREPARATION OF MOTION TO APPROVE GOB AND AGENCY (2.0); |
| | Tue | | 106444/ 515 | | | 3.80 | F | 2 | REVISIONS TO BIDDING PROCEDURES AND CONFERENCES WITH LANDLORDS, DIP, COMMITTEE AND XROADS REGARDING SAME (3.8) |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Smith Hulsey)* |
| | | 2.30 | 2.30 | 678.50 | | | | 1 | EXTENSIVE REVISIONS TO WIPS FOR APPLICATION AND SUPPLEMENTAL AFFIDAVIT |
| | Tue | | 106445/ 542 | | | | | | |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| | | 1.20 | 1.20 | 354.00 | E | | | 1 | WINN-DIXIE CONFERENCES REGARDING CASE STATUS AND STRATEGY |
| | Tue | | 106447/ 556 | | E | | | 2 | AND CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 14 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Jackson, C | 06/14/05 | 3.40 | 3.40 | 1,003.00 | | 2.30 | F | 1 | MATTER:*Executory Contracts*<br>CONFERENCES WITH COUNSEL FOR XEROX AND WITH XROADS REGARDING EQUIPMENT LEASES AND PREPARATION OF SUMMARY AND CORRESPONDENCE REGARDING SAME (2.3): |
| | Tue | | 106463/ 916 | | | 1.10 | F | 2 | REVISIONS TO REJECTION MOTION AND CONFERENCES WITH SKADDEN, ARPS REGARDING SAME (1.1) |
| | | | 12.70 | 3,746.50 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | 06/16/05 | 0.60 | 0.60 | 177.00 | | | | 1 | MATTER:*Retention/Fee Matters (Others)*<br>PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT HEARINGS ON BAIN & COMPANY MOTION AND DELOITTE CONSULTING MOTION |
| | Thu | | 106443/ 494 | | | | | | |
| | | 1.30 | 1.30 | 383.50 | | 0.50 | F | 1 | MATTER:*Employee Matters (General)*<br>PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT KERP HEARING (.5): |
| | Thu | | 106451/ 590 | | | 0.80 | F | 2 | CONFERENCES WITH ROSALIE GRAY AND WITH WATSON WYATT (.8) |
| | | 8.20 | 8.20 | 2,419.00 | | 2.80 | F | 1 | MATTER:*Asset Disposition (General)*<br>PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT HEARING ON BID PROCEDURES (2.8): |
| | Thu | | 106458/ 764 | | | 3.10 | F | 2 | NEGOTIATIONS WITH LANDLORDS (3.1): |
| | | | | | | 1.40 | F | 3 | NEGOTIATIONS WITH COMMITTEE AND DIP AND LANDLORDS (1.4): |
| | | | | | | 0.90 | F | 4 | REVISIONS TO BID PROCEDURES AND PROPOSED ORDER (.9) |
| | | 2.00 | 2.00 | 590.00 | | | | 1 | MATTER:*Case Administration*<br>PREPARATION FOR HEARING AND REVISIONS TO AGENDA |
| | Thu | | 106459/ 842 | | | | | | |
| | | 1.40 | 1.40 | 413.00 | | | | 1 | MATTER:*Executory Contracts*<br>PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT HEARING ON MOTION TO REJECT |
| | Thu | | 106463/ 922 | | | | | | |
| | | | 13.50 | 3,982.50 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | 06/27/05 | | | | | | | | |

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| Jackson, C | 06/27/05 | 12.90 | 12.90 | 3,805.50 | | 2.60 | F | 1 | PREPARATION OF EXHIBITS FOR SALE MOTION REGARDING CURE, LANDLORDS AND INVENTORY (2.6); |
| | Mon | | 106458/ 792 | | K | 1.20 | F | 2 | LEGAL RESEARCH REGARDING NOTICE (1.2); |
| | | | | | | 0.30 | F | 3 | CONFERENCES WITH ERIC N. MCKAY REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 4 | CONFERENCES WITH LAW CLERKS REGARDING MARKETING ISSUE (.2); |
| | | | | | K | 0.50 | F | 5 | RESEARCH REGARDING PHARMACY NOTICE (.5); |
| | | | | | | 1.60 | F | 6 | CONFERENCES WITH WINN-DIXIE REGARDING SALE ISSUES (1.6); |
| | | | | | D | 0.40 | F | 7 | CORRESPONDENCE REGARDING CURE (.4); |
| | | | | | | 0.90 | F | 8 | REVIEW AND REVISION OF HARAHAN ASSET PURCHASE AGREEMENT AND MOTION AND ORDER (.9); |
| | | | | | D | 1.00 | F | 9 | CORRESPOND AND CONFIRM REGARDING CURRENT LEASES (1.0); |
| | | | | | E | | | 10 | CONFERENCE WITH LARRY APPEL AND CATHERINE IBOLD REGARDING NOTICE ISSUES |
| | | | | | E, K | | | 11 | AND RESEARCH REGARDING SAME (1.8); |
| | | | | | | 2.40 | F | 12 | REVISIONS TO ASSET PURCHASE AGREEMENT AND MOTION (2.4) |
| | | | 12.90 | 3,805.50 | | | | | |

NUMBER OF ENTRIES:    1

| | | | | | | | | | |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| | 06/28/05 | 2.90 | 2.90 | 855.50 | | 2.00 | F | 1 | REVISIONS TO PHARMACY MOTION AND ORDER AND ENTERPRISE MOTION (2.0); |
| | Tue | | 106444/ 534 | | | 0.90 | F | 2 | PREPARATION OF GOB ORDER (.9) |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| | | 0.70 | 0.70 | 206.50 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| | Tue | | 106447/ 560 | | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| | | 7.30 | 7.30 | 2,153.50 | D | 1.00 | A | 1 | REVIEW OF NOTICE ISSUES AND CORRESPONDENCE |
| | Tue | | 106458/ 800 | | | 1.00 | A | 2 | AND ATTENDANCE AT CONFERENCES REGARDING LANDLORD NOTICE (2.0); |
| | | | | | | 1.50 | F | 3 | REVISIONS TO STALKING HORSE SUMMARY (1.5); |
| | | | | | | 2.00 | F | 4 | CONFERENCES WITH KEITH DAW AND KIM NEIL REGARDING CURE ISSUES (2.0); |
| | | | | | | 1.80 | F | 5 | CONFERENCES WITH BRIAN WALSH AND SHEON KAROL REGARDING BIDS (1.8) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 2.00 | 2.00 | 590.00 | | 1.00 | F | 1 | CONFERENCES WITH COURTROOM ADMINISTRATOR AND WITH CREDITORS REGARDING UPCOMING HEARINGS AND ACTIONS NEEDED (1.0); |
| | Tue | | 106459/ 859 | | D | 0.20 | F | 2 | CORRESPONDENCE REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 3 | REVIEW OF AGENDA (.3); |
| | | | | | | 0.50 | F | 4 | PREPARATION OF NOTEBOOK FOR COURT (.5) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 16 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | 12.90 | 3,805.50 | | | | | |
| Jackson, C | 06/28/05 | | | | | | | | |
| NUMBER OF ENTRIES: | | 4 | | | | | | | |
| | 06/29/05 Wed | 4.40 106444/ 537 | 4.40 | 1,298.00 | | 1.30 1.20 1.90 | F F F | 1 2 3 | MATTER:*Asset Disposition (Inventory)* PREPARATION OF GOB MOTION (1.3): REVISE PHARMACEUTICAL MOTION (1.2): PREPARATION OF NOTICES REGARDING ALL OF ABOVE AND CONFERENCES WITH XROADS AND WINN-DIXIE REGARDING STRATEGY FOR SAME (1.9) |
| | Wed | 6.60 106458/ 803 | 6.60 | 1,947.00 | | 5.20 1.40 | F F | 1 2 | MATTER:*Asset Disposition (General)* PREPARATION OF EXHIBITS TO SALE MOTIONS AND CONFERENCES AND REVISIONS TO SAME (5.2): CONFERENCES REGARDING CONFIDENTIALITY ISSUES WITH BIDDERS AND NEGOTIATIONS OF SAME (1.4) |
| | Wed | 1.80 106459/ 863 | 1.80 | 531.00 | | 1.00 0.80 | F F | 1 2 | MATTER:*Case Administration* CONFERENCE WITH ROSALIE GRAY REGARDING AGENDA ISSUES AND WITH UNITED STATES TRUSTEE REGARDING SAME (1.0): PREPARATION FOR HEARING (.8) |
| | | | 12.80 | 3,776.00 | | | | | |
| NUMBER OF ENTRIES: | | 3 | | | | | | | |
| | 06/30/05 Thu | 9.20 106444/ 540 | 9.20 | 2,714.00 | | 1.80 2.50 1.00 1.40 0.60 1.00 0.90 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER:*Asset Disposition (Inventory)* PREPARATION OF MOTION TO SELL PHARMACEUTICAL ASSETS (1.8): AND FOR GOBS (2.5): REVISIONS TO PHARMACY AGREEMENT (1.0): REVISIONS TO GOB ORDER AND NEGOTIATIONS REGARDING SAME (1.4) CONFERENCES WITH COMMITTEE (.6): WITH DIP LENDER (1.0): WITH LANDLORDS (.9) |
| | Thu | 3.20 106458/ 806 | 3.20 | 944.00 | | | | 1 | MATTER:*Asset Disposition (General)* PREPARATION OF MOTIONS TO SELL LEASES AND EXTENSIVE REVISIONS TO EXHIBITS |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 17 of 33

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Case Administration* |
| Jackson, C | 06/30/05 | 2.50 | 2.50 | 737.50 | | 1.40 | F | 1 PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT OMNIBUS HEARINGS (1.4) |
| | Thu | 106459/ 865 | | | | 0.40 | F | 2 CONFERENCE WITH LOCAL COUNSEL FOR COMMITTEE (.4) |
| | | | | | | 0.50 | F | 3 WITH LOCAL COUNSEL FOR DIP (.5) |
| | | | | | | 0.20 | F | 4 WITH UNITED STATES TRUSTEE (.2) |
| | | | 14.90 | 4,395.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| | 07/12/05 | 1.00 | 1.00 | 295.00 | | | | 1 PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| | Tue | 107348/ 1022 | | | | | | |
| | | | | | | | | MATTER:*Case Administration* |
| | | 2.80 | 2.80 | 826.00 | | 0.50 | F | 1 REVIEW AND FILING OF AGENDA (.5) |
| | Tue | 107350/ 1045 | | | | 0.50 | F | 2 CONFERENCES WITH UST REGARDING SAME (.5) |
| | | | | | | 1.20 | F | 3 PREPARATION FOR OMNIBUS HEARING (1.2) |
| | | | | | | 0.60 | F | 4 CONFERENCES WITH DIP LENDER AND CREDITORS' COMMITTEE REGARDING HEARINGS (.6) |
| | | | | | | | | MATTER:*Executory Contracts* |
| | | 1.20 | 1.20 | 354.00 | D | | | 1 PREPARATION FOR HERITAGE MINT'S HEARING AND CONFERENCES REGARDING SAME |
| | Tue | 107352/ 1080 | | | | | | |
| | | | | | | | | MATTER:*Asset Disposition (General)* |
| | | 8.60 | 8.60 | 2,537.00 | | 1.20 | F | 1 PREPARATION OF BID PACKAGES TO LANDLORDS (1.2) |
| | Tue | 107357/ 1177 | | | | 1.60 | F | 2 CONFERENCES WITH LANDLORD AND COUNSEL (1.6) |
| | | | | | | 1.30 | F | 3 REVIEW OF AND RESPONSE TO CORRESPONDENCE WITH LANDLORD'S COUNSEL (1.3) |
| | | | | | | 0.80 | F | 4 PREPARATION FOR AUCTION (.8) |
| | | | | | | 0.90 | F | 5 CONFERENCE WITH XROADS REGARDING SAME (.9) |
| | | | | | | 1.80 | F | 6 PREPARATION OF MOTION TO SELL LEASES (1.8) |
| | | | | | | 1.00 | F | 7 CONFERENCES WITH BLACKSTONE REGARDING DC SALES AND WITH WINN-DIXIE SALES REGARDING SAME (1.0) |
| | | | 13.60 | 4,012.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | | | | | | MATTER:*Case Administration* |
| | 07/13/05 | 1.00 | 1.00 | 295.00 | | | | 1 PREPARATION FOR OMNIBUS HEARING |
| | Wed | 107350/ 1046 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 18 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Jackson, C | 07/13/05 | 1.50 | 1.50 | 442.50 | | | 1 | MATTER:*Retention/Fee Matters (Smith Hulsey)*<br>PREPARATION OF INTERIM FEE APPLICATION |
| | Wed | | 107354/ 1097 | | | | | |
| | | 7.70 | 7.70 | 2,271.50 | | 1.30 | F 1 | MATTER:*Asset Disposition (General)*<br>CONFERENCES WITH XROADS, WINN-DIXIE AND KEN KIRSCHNER REGARDING AUCTION AND SALE ISSUES (1.3); |
| | Wed | | 107357/ 1180 | | | 1.10 | F 2 | PREPARATION FOR AUCTION (1.1); |
| | | | | | | 1.50 | F 3 | PREPARATION OF MOTION TO SELL OR REJECT LEASES (1.5); |
| | | | | | | 0.60 | F 4 | CONFERENCES WITH DJM REGARDING BID PACKAGES (.6); |
| | | | | | | 1.20 | F 5 | REVIEW OF AND RESPONSE TO CORRESPONDENCE AND TELEPHONE CALLS FROM LANDLORDS AND PROSPECTIVE BIDDERS (1.2); |
| | | | | | | 2.00 | F 6 | PREPARATION OF BID PACKAGES TO ALL LANDLORDS AND THEIR ATTORNEYS (2.0) |
| | | 2.00 | 2.00 | 590.00 | | 0.50 | F 1 | MATTER:*Asset Disposition (Inventory)*<br>CONFERENCES WITH LIQUIDATOR REPRESENTATIVES AND XROADS REGARDING CHANGES TO ORDER AND MOTION (.5); |
| | Wed | | 107359/ 1303 | | D | 0.20 | F 2 | CORRESPONDENCE FROM WACHOVIA AND REPLY TO SAME (.2); |
| | | | | | | 0.80 | F 3 | REVISIONS TO MOTION AND ORDER (.8); |
| | | | | | | 0.50 | F 4 | CONFERENCES WITH WINN-DIXIE REGARDING PHARMACEUTICAL SALES AND ACTIONS NEEDED (.5) |
| | | | 12.20 | 3,599.00 | | | | |

NUMBER OF ENTRIES:      4

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 07/14/05 | 1.00 | 1.00 | 295.00 | | | 1 | MATTER:*Case Administration*<br>PREPARATION FOR AND REPRESENTATION OF DEBTORS AT OMNIBUS HEARING |
| | Thu | | 107350/ 1051 | | | | | |
| | | 1.20 | 1.20 | 354.00 | | | 1 | MATTER:*Retention/Fee Matters (Smith Hulsey)*<br>PREPARATION OF INTERIM FEE APPLICATION |
| | Thu | | 107354/ 1099 | | | | | |
| | | 8.60 | 8.60 | 2,537.00 | | 2.00 | F 1 | MATTER:*Asset Disposition (General)*<br>CONFERENCES WITH XROADS, WINN-DIXIE, KING & SPALDING AND TFP REGARDING COMPETING BIDS (2.0); |
| | Thu | | 107357/ 1183 | | | 0.60 | F 2 | REVIEW OF SAME (.6); |
| | | | | | | 2.00 | F 3 | PREPARATION FOR AUCTION (2.0); |
| | | | | | | 2.30 | F 4 | CORRESPONDENCE AND CONFERENCES WITH LANDLORDS REGARDING SAME (2.3); |
| | | | | | | 1.70 | F 5 | ANALYSIS OF CURE ISSUES (1.7) |
| | | 1.50 | 1.50 | 442.50 | | | 1 | MATTER:*Retention/Fee Matters (Others)*<br>CORRESPONDENCE AND CONFERENCES WITH PROFESSIONALS REGARDING FEE APPLICATIONS AND ACTIONS NEEDED |
| | Thu | | 107358/ 1283 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 19 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| Jackson, C | 07/14/05 Thu | 2.30 107359/ 1304 | 2.30 | 678.50 | | | 1 | EXTENSIVE NEGOTIATIONS WITH LIQUIDATOR, CREDITORS' COMMITTEE AND WACHOVIA REGARDING AGENT ISSUES AND REVISIONS TO DOCUMENTS FOR SAME |
| | | | 14.60 | 4,307.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | | | | | | MATTER:*Insurance* |
| | 07/15/05 Fri | 2.00 107351/ 1071 | 2.00 | 590.00 | | | 1 | REVIEW AND REVISION OF ACE MOTION AND ORDER AND CONFERENCES WITH KIM LAMAINA REGARDING SAME |
| | | | | | | | | MATTER:*Retention/Fee Matters (Smith Hulsey)* |
| | Fri | 1.20 107354/ 1102 | 1.20 | 354.00 | | | 1 | PREPARATION OF INTERIM FEE APPLICATION |
| | | | | | | | | MATTER:*Asset Disposition (General)* |
| | Fri | 7.00 107357/ 1186 | 7.00 | 2,065.00 | | 1.40 | F 1 | PREPARATION OF COMPETING BID PACKAGE AND REVIEW OF COMPETING BIDS (1.4); |
| | | | | | | 1.50 | F 2 | CONFERENCES IN PREPARATION OF AUCTION AND COMPETING BIDS (1.5); |
| | | | | | | 0.60 | F 3 | REVISIONS OF BID PACKAGE FOR DJM (.6); |
| | | | | | D | 1.20 | F 4 | REVISION AND FINALIZATION OF SECOND SALE MOTION AND CONFERENCES REGARDING SAME (1.2); |
| | | | | | | 1.50 | F 5 | CONFERENCES WITH LARGE NUMBER OF LANDLORDS REGARDING SALE PROCESS AND CORRESPONDENCE REGARDING SAME (1.5); |
| | | | | | | 0.50 | F 6 | PREPARATION OF NOTICES REGARDING CHANGE OF AUCTION AND CORRESPONDENCE REGARDING SAME (.5); |
| | | | | | | 0.30 | F 7 | CONFERENCES WITH KIM LAMAINA AND ADAM RAVIN REGARDING SAME (.3) |
| | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| | Fri | 3.20 107358/ 1285 | 3.20 | 944.00 | D | 1.90 | F 1 | CONFERENCES AND CORRESPONDENCE REGARDING FEE APPLICATIONS AND FEE HEARING (1.9); |
| | | | | | | 1.30 | F 2 | PREPARATION AND FILING OF APPLICATIONS (1.3) |
| | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| | Fri | 2.00 107359/ 1305 | 2.00 | 590.00 | E, D | | 1 | FINALIZATION AND FILING OF AMENDED LIQUIDATION MOTION |
| | | | | | E, D | | 2 | AND CONFERENCES REGARDING SAME |
| | | | 15.40 | 4,543.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | 07/18/05 | | | | | | | |

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| Jackson, C | 07/18/05 | 12.90 | 12.90 | 3,805.50 | E, D | 1.45 | A | 1 | PREPARATION FOR AND ANALYSIS OF AUCTION AND RESULTS |
| | Mon | | 107357/ 1195 | | E, D | 1.45 | A | 2 | AND CONFERENCES REGARDING SAME (2.9): |
| | | | | | | 1.30 | F | 3 | PREPARATION OF MOTION AND RELATED DOCUMENTS REGARDING SECOND PHASE SALES (1.3): |
| | | | | | | 2.00 | F | 4 | FILING AND SERVICE OF COMPETITORS' BIDS AND CORRESPONDENCE REGARDING SAME (2.0): |
| | | | | | | 1.90 | F | 5 | NEGOTIATIONS WITH LANDLORDS AND BIDDERS REGARDING SAME (1.9): |
| | | | | | | 4.80 | F | 6 | PREPARATION FOR HEARINGS ON SALES OF OVER 80 STORES INCLUDING RECEIVING AND RESPONDING TO OVER 120 E-MAILS REGARDING SALES (4.8) |
| | | | 12.90 | 3,805.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| | 07/19/05 | 12.20 | 12.20 | 3,599.00 | | 9.80 | F | 1 | PREPARATION FOR SALE HEARINGS ON SALE OF OVER 80 STORES FOR AN EXCESS OF $32 MILLION (9.8): |
| | Tue | | 107357/ 1203 | | | 2.40 | F | 2 | CONFERENCES WITH WINN-DIXIE, LANDLORDS AND BIDDERS REGARDING SAME (2.4) |
| | | | 12.20 | 3,599.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| | 07/20/05 | 1.00 | 1.00 | 295.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN STRATEGY CALL |
| | Wed | | 107348/ 1023 | | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| | | 9.30 | 9.30 | 2,743.50 | | 3.80 | F | 1 | PREPARATION AND FILING OF SUCCESSFUL BIDS AND NOTICES REGARDING SAME (3.8): |
| | Wed | | 107357/ 1213 | | | 2.70 | F | 2 | PREPARATION FOR SALES HEARINGS (2.7): |
| | | | | | G | 1.30 | F | 3 | CONFERENCES WITH LANDLORDS AND BIDDERS AND WINN-DIXIE REGARDING SAME (1.3): |
| | | | | | D | 1.50 | F | 4 | CONFERENCES REGARDING FACILITY AND SALES AND PREPARATION FOR SAME (1.5) |
| | | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| | | 2.00 | 2.00 | 590.00 | D | 1.20 | F | 1 | CONFERENCES REGARDING PHARMACEUTICAL SALES AND PREPARATION FOR HEARINGS REGARDING SAME (1.2): |
| | Wed | | 107359/ 1307 | | D | 0.80 | F | 2 | CONFERENCES REGARDING LIQUIDATION MOTION AND NEGOTIATIONS REGARDING SAME (.8) |
| | | | 12.30 | 3,628.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 21 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Jackson, C | 07/21/05 | 10.80 | 10.80 | 3,186.00 | | | | | MATTER:*Asset Disposition (General)* |
| | Thu | | 107357/ 1223 | | | 3.40 | F | 1 | PREPARATION FOR SALE HEARINGS (3.4): |
| | | | | | | 2.60 | F | 2 | CONFERENCES WITH SUCCESSFUL BIDDERS REGARDING HEARING (2.6): |
| | | | | | | 1.30 | F | 3 | CONFERENCES WITH LANDLORDS TO RESOLVE OBJECTIONS (1.3): |
| | | | | | | 1.50 | F | 4 | REVISION OF SECOND PHASE SALE MOTION AND CORRESPONDENCE REGARDING SAME (1.5): |
| | | | | | D | 2.00 | F | 5 | CONFERENCES REGARDING FACILITY AND DC SALES AND PREPARATION FOR SAME (2.0) |
| | | 4.20 | 4.20 | 1,239.00 | | | | | MATTER:*Asset Disposition (Inventory)* |
| | Thu | | 107359/ 1309 | | | 1.90 | F | 1 | PREPARATION FOR GOING-OUT-OF-BUSINESS HEARING (1.9): |
| | | | | | | 0.50 | F | 2 | CONFERENCES WITH LIQUIDATORS, UNITED STATES TRUSTEE AND CREDITORS REGARDING SAME (.5): |
| | | | | | D | 1.80 | F | 3 | CONFERENCES AND PREPARATION FOR PHARMACEUTICAL SALE HEARINGS (1.8) |
| | | | 15.00 | 4,425.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | 07/25/05 | 15.10 | 15.10 | 4,454.50 | | | | | MATTER:*Asset Disposition (General)* |
| | Mon | | 107357/ 1246 | | | 6.10 | F | 1 | PREPARATION FOR HEARINGS ON SALES OF OVER 100 STORES INCLUDING EXTENSIVE REVIEW OF PROPOSED EXHIBITS, ORDERS AND BINDERS FOR EACH (6.1): |
| | | | | | | 9.00 | F | 2 | EXTENSIVE NEGOTIATIONS WITH LANDLORDS AND ASSIGNEES REGARDING SAME INCLUDING, RESPONSE TO OVER 80 E-MAILS (9.0) |
| | | | 15.10 | 4,454.50 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | 07/26/05 | 14.90 | 14.90 | 4,395.50 | | | | | MATTER:*Asset Disposition (General)* |
| | Tue | | 107357/ 1254 | | | | | 1 | PREPARATION FOR HEARINGS ON SALE OF STAR MARKET (FOR OVER $20,000), HARRIS TEETER (FOR OVER $16 MILLION), PUBLIX (FOR OVER $300,000), Y.M. LEE (FOR OVER $75,000), ALIMA (FOR OVER $140,000) AND CALHOUN (FOR OVER $100,000) INCLUDING REVIEW AND REVISION OF CLAIMS AND NEGOTIATIONS WITH ASSIGNEES AND LANDLORDS |
| | | | 14.90 | 4,395.50 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | 07/27/05 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 22 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, C | 07/27/05 Wed | 14.80 107357/ 1261 | 14.80 | 4,366.00 | | 5.80 3.80 5.20 | F F F | 1 2 3 | MATTER:*Asset Disposition (General)* PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT JULY 27, 2005 HEARINGS TO SELL STORES TO OGA ENTERPRISES, CALHOUN, HARRIS TEETER, ALIMA, REYNOLDS, WAL-MART AND STAR MARKET AND TO LANDLORDS, REGENCY CENTERS, AMERICAN CHASE AND NAPLES(5.8); NEGOTIATIONS WITH LANDLORDS AND ASSIGNEES (3.8); PREPARATION FOR JULY 28, 2005 HEARINGS ON SALE TO Y.M. LEE, TOMO-TOM FOODS, PUBLIX, FOOD LION, INGLES AND C&S BI-LO INCLUDING REVIEW AND REVISION OF ORDERS (5.2) |
| | | | 14.80 | 4,366.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 07/28/05 Thu | 15.80 107357/ 1267 | 15.80 | 4,661.00 | | 7.80 3.20 4.80 | F F F | 1 2 3 | MATTER:*Asset Disposition (General)* PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT JULY 28, 2005 HEARINGS TO SELL STORES TO Y.M. LEE, TOM-TOM FOODS, PUBLIX, FOOD LION, INGLES AND C&S BI-LO (7.8); EXTENSIVE NEGOTIATIONS WITH LANDLORDS AND ASSIGNEES RELATING TO C&S BI-LO, ALEX LEE AND TOM-TOM SALES (3.2); PREPARATION FOR JULY 29, 2005 HEARINGS TO SELL STORES TO BAKER FOODS, AWG/ALEX LEE, MOMO AND SUPERVALU (4.8) |
| | | | 15.80 | 4,661.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 07/29/05 Fri | 14.20 107357/ 1272 | 14.20 | 4,189.00 | G | 7.80 3.40 3.00 | F F F | 1 2 3 | MATTER:*Asset Disposition (General)* PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT HEARINGS TO SELL STORES TO BAKER FOODS, AWG/ALEX LEE (29 STORES) MOMO AND SUPERVALU (19 STORES) (7.8); NEGOTIATIONS WITH LANDLORDS AND ASSIGNEES FOR SUPERVALU AND AWG/ALEX LEE (3.4); PREPARATION OF ORDERS (3.0) |
| | | | 14.20 | 4,189.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 08/03/05 Wed | 2.60 108168/ 1422 | 2.60 | 767.00 | | | | 1 | MATTER:*Retention/Fee Matters (Others)* CONFERENCES WITH ELENA ESCAMILLA, WITH ROSALIE GRAY, WITH STEPHEN D. BUSEY, WITH WACHOVIA, WITH SKADDEN ARPS, WITH KING & SPALDING, WITH JAY CASTLE AND PREPARATION FOR FEE HEARINGS |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 23 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| Jackson, C | 08/03/05 | 9.90 | 9.90 | 2,920.50 | | 3.40 | F | 1 | PREPARATION OF SALE ORDERS FOR ALEX LEE/AWG AND SUPERVALU AND CONFERENCES WITH LANDLORDS AND BUYER'S COUNSEL REGARDING SAME (3.4); |
| | Wed | | 108178/ 1720 | | | 2.60 | F | 2 | PREPARATION OF FOUR ORDERS ON FACILITIES AND DAIRIES AND DECLARATIONS REGARDING SAME (2.6); |
| | | | | | | 0.50 | F | 3 | CONFERENCES WITH KEN KIRSCHNER REGARDING SAME (.5); |
| | | | | | | 1.40 | F | 4 | PREPARATION FOR AUGUST 26, 2005 HEARING (1.4); |
| | | | | | | 2.00 | F | 5 | CONFERENCES WITH XROADS REGARDING CURE ISSUES AND WITH LANDLORDS REGARDING SAME AND ORDERS OF SAME (2.0) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 1.50 | 1.50 | 442.50 | E | | | 1 | PREPARATION FOR AUGUST 4, 2005 HEARING |
| | Wed | | 108181/ 1804 | | E | | | 2 | AND CONFERENCES REGARDING SAME |
| | | | 14.00 | 4,130.00 | | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| | 08/10/05 | 2.00 | 2.00 | 590.00 | | | | 1 | PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT PHARMACY AUCTION AND CONFERENCES REGARDING SAME |
| | Wed | | 108166/ 1386 | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts* |
| | | 7.60 | 7.60 | 2,242.00 | | 1.80 | F | 1 | REVIEW AND REVISION OF MEMORANDUM REGARDING RHODES LEASE (1.8); |
| | Wed | | 108169/ 1446 | | D | 1.50 | F | 2 | REVIEW AND EXTENSIVE REVISION OF PENMAN PLAZA OBJECTION AND CONFERENCES REGARDING SAME (1.5); |
| | | | | | | 2.00 | F | 3 | REVIEW AND ANALYSIS OF CURE CORRESPONDENCE AND PLEADINGS AND RESPONSE TO SAME (2.0); |
| | | | | | | 0.90 | F | 4 | PREPARATION OF CORRESPONDENCE IN RESPONSE TO TERMINATION NOTICE (.9); |
| | | | | | K | 1.40 | F | 5 | LEGAL RESEARCH REGARDING CAUSE UNDER 365(D)(3) (1.4) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| | | 3.30 | 3.30 | 973.50 | | 1.50 | F | 1 | CONFERENCES WITH KEN KIRSCHNER REGARDING FACILITY SALE AND REVIEW OF DOCUMENTS FOR SAME (1.5); |
| | Wed | | 108178/ 1736 | | | 0.60 | F | 2 | REVIEW AND REPLY TO CORRESPONDENCE REGARDING ORDERS AND SUPERVALU (.6); |
| | | | | | | 1.20 | F | 3 | PREPARATION OF BAKER AND SUPERVALU ORDER (1.2) |
| | | | 12.90 | 3,805.50 | | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | | |
| | 08/11/05 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 24 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| Jackson, C | 08/11/05 | 3.90 | 3.90 | 1,150.50 | | 1.30 | F | 1 | MATTER:*Asset Disposition (Inventory)* PREPARATION OF MOTION TO RETAIN LIQUIDATOR'S FOR DC'S (1.3) |
| | Thu | | 108166/ 1387 | | | 1.00 | F | 2 | CORRESPONDENCE AND CONFERENCES WITH XROADS REGARDING SAME (1.0) |
| | | | | | | 0.60 | F | 3 | ANALYSIS OF PROPOSED AGENCY AGREEMENT AND RFP (.6) |
| | | | | | D | 1.00 | F | 4 | CORRESPONDENCE REGARDING PHARMACY SALES (1.0) |
| | | 3.60 | 3.60 | 1,062.00 | K | 2.00 | F | 1 | MATTER:*Litigation (General)* LEGAL RESEARCH REGARDING MISDEMEANOR PLEA AND NEED FOR COURT APPROVAL (2.0) |
| | Thu | | 108170/ 1471 | | E | 0.80 | A | 2 | REVIEW OF AND DRAFT CORRESPONDENCE REGARDING SAME |
| | | | | | E | 0.80 | A | 3 | AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.6) |
| | | 2.90 | 2.90 | 855.50 | E | | | 1 | MATTER:*Leases (Real Property)* PREPARATION OF OBJECTION TO PENMAN PLAZA MOTION |
| | Thu | | 108177/ 1676 | | E, K | | | 2 | AND LEGAL RESEARCH REGARDING SAME (2.6) |
| | | | | | F | 0.30 | F | 3 | CONFERENCES WITH ELIZABETH M. SCHULE AND STEPHEN D. BUSEY REGARDING SAME (.3) |
| | | 1.00 | 1.00 | 295.00 | D | | | 1 | MATTER:*Asset Disposition (General)* CORRESPONDENCE REGARDING SUPERVALU HEARING |
| | Thu | | 108178/ 1738 | | | | | | |
| | | 1.00 | 1.00 | 295.00 | | | | 1 | MATTER:*Case Administration* PREPARATION OF AGENDA |
| | Thu | | 108181/ 1821 | | | | | | |
| | | | 12.40 | 3,658.00 | | | | | |
| NUMBER OF ENTRIES: | | 5 | | | | | | | |
| | 08/17/05 | 6.50 | 6.50 | 1,917.50 | K | | | 1 | MATTER:*Claims Admin. (PACA/PASA)* LEGAL RESEARCH REGARDING PACA AND EXTENSIVE PREPARATION FOR AUGUST 18, 2005 HEARING ON SAME |
| | Wed | | 108161/ 1349 | | | | | | |
| | | 2.10 | 2.10 | 619.50 | | | | 1 | MATTER:*Asset Disposition (Inventory)* REVIEW AND ANALYSIS OF CORRESPONDENCE REGARDING LIQUIDATORS AND CONFERENCES REGARDING SAME |
| | Wed | | 108166/ 1398 | | | | | | |
| | | 1.80 | 1.80 | 531.00 | E, D | | | 1 | MATTER:*Leases (Real Property)* PREPARATION FOR HEARING ON PENMAN PLAZA |
| | Wed | | 108177/ 1685 | | E, D | | | 2 | AND CONFERENCES REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 25 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Jackson, C | 08/17/05 | 1.70 | 1.70 | 501.50 | E, D | 0.65 | A | 1 | CONFERENCES REGARDING STATUS OF BIDS |
| | Wed | | 108178/ 1751 | | | 0.65 | A | 2 | AND PREPARATION AND FILING OF NOTICES (1.3); |
| | | | | | | 0.40 | F | 3 | PREPARATION FOR AUGUST 26, 2005 HEARING (.4) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 2.00 | 2.00 | 590.00 | | | | 1 | PREPARATION OF AGENDA FOR HEARING AND PREPARATION FOR HEARING |
| | Wed | | 108181/ 1837 | | | | | | |
| | | | 14.10 | 4,159.50 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| | 08/25/05 | 2.10 | 2.10 | 619.50 | | 1.60 | F | 1 | CONFERENCES WITH WINN-DIXIE, KING & SPALDING AND XROADS REGARDING DALTON, GEORGIA LANDLORD STAY VIOLATIONS AND ACTIONS NEEDED (1.6); |
| | Thu | | 108173/ 1620 | | D | 0.50 | F | 2 | CORRESPONDENCE REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| | | 2.70 | 2.70 | 796.50 | | | | 1 | CONFERENCES WITH A NUMBER OF LANDLORDS' COUNSEL REGARDING RESOLUTION OF CURE DISPUTES |
| | Thu | | 108177/ 1701 | | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| | | 7.70 | 7.70 | 2,271.50 | | 1.40 | F | 1 | NEGOTIATIONS WITH LANDLORDS AND ASSIGNS (1.4); |
| | Thu | | 108178/ 1775 | | | 2.50 | F | 2 | PREPARATION OF SALE ORDERS (2.5); |
| | | | | | E | 1.90 | A | 3 | PREPARATION FOR AUGUST 26, 2005 HEARINGS |
| | | | | | E | 1.90 | A | 4 | AND CONFERENCES WITH KING & SPALDING AND WINN-DIXIE REGARDING SAME (3.8) |
| | | | 12.50 | 3,687.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| | 08/29/05 | 3.00 | 3.00 | 885.00 | | 1.20 | F | 1 | REVIEW OF AND DRAFT RESPONSE TO CORRESPONDENCE REGARDING GECC (1.2); |
| | Mon | | 108166/ 1411 | | | 0.50 | F | 2 | CONFERENCES WITH XROADS AND SKADDEN ARPS REGARDING SAME (.5); |
| | | | | | | 1.30 | F | 3 | PREPARATION FOR SEPTEMBER 22, 2005 HEARING (1.3) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 26 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Jackson, C | 08/29/05 | 1.60 | 1.60 | 472.00 | | 0.90 | F | 1 | MATTER:*Automatic Stay (Relief Actions)* CONFERENCES WITH COUNSEL FOR STORE #251 (.9); |
| | Mon | | 108173/ 1629 | | | 0.20 | F | 2 | CONFERENCES WITH WINN-DIXIE REGARDING STAY VIOLATIONS (.2); |
| | | | | | | 0.50 | F | 3 | CONFERENCES WITH EDDIE HELD REGARDING TERRANCE (.5) |
| | | 1.30 | 1.30 | 383.50 | | | | 1 | MATTER:*Leases (Real Property)* CONFERENCES WITH ILLINOIS COUNSEL REGARDING REJECTION PROCEDURES |
| | Mon | | 108177/ 1707 | | | | | | |
| | | 7.00 | 7.00 | 2,065.00 | | 3.90 | F | 1 | MATTER:*Asset Disposition (Real Property)* CONFERENCES WITH SKADDEN ARPS AND CORRESPONDENCE TO PROSPECTIVE PURCHASER REGARDING SALES PROCESS AND SALES HEARINGS (3.9); |
| | Mon | | 108179/ 1797 | | | 1.40 | F | 2 | REVIEW OF ASSET PURCHASE AGREEMENTS (1.4); |
| | | | | | | 0.30 | F | 3 | CONFERENCES WITH KEN KIRSCHNER REGARDING HARRAHAN (.3); |
| | | | | | | 1.40 | F | 4 | PREPARATION OF PROPOSED ORDERS AND FORMS REGARDING SALE (1.4) |
| | | | 12.90 | 3,805.50 | | | | | |
| NUMBER OF ENTRIES: | 4 | | | | | | | | |
| | 09/07/05 | 1.20 | 1.20 | 354.00 | | | | 1 | MATTER:*Case Administration* PREPARATION OF FINAL AGENDA AND CONFERENCES WITH COMMITTEE, BANK, WINN-DIXIE, XROADS, KING & SPALDING REGARDING SAME |
| | Wed | | 109213/ 1913 | | | | | | |
| | | 5.80 | 5.80 | 1,711.00 | | 3.40 | F | 1 | MATTER:*Leases (Real Property)* CONFERENCE AND NEGOTIATIONS WITH COMMITTEE, LANDLORDS REGARDING REJECTION PROCEDURES AND REVISIONS TO ORDER FOR SAME (3.4); |
| | Wed | | 109216/ 2021 | | D | 2.40 | F | 2 | NEGOTIATIONS REGARDING 365(D)(4) AND CORRESPONDENCE REGARDING SAME (2.4) |
| | | 4.20 | 4.20 | 1,239.00 | | 1.20 | F | 1 | MATTER:*Asset Disposition (General)* PREPARATION FOR SEPTEMBER 8, 2005 HEARINGS TO SELL 15 STORES (1.2); |
| | Wed | | 109217/ 2089 | | | 0.60 | F | 2 | PREPARATION OF NOTICES REGARDING SAME (.6); |
| | | | | | | 2.00 | F | 3 | PREPARATION OF TERMINATION AGREEMENT ON 1249 AND CONFERENCES WITH LANDLORD'S COUNSEL AND CORRESPONDENCE REGARDING SAME (2.0); |
| | | | | | | 0.40 | F | 4 | CONFERENCES WITH CATHERINE IBOLD, SHEON KAROL AND BRIAN WALSH IN PREPARATION OF AGENDA (.4) |
| | | 1.20 | 1.20 | 354.00 | | | | 1 | MATTER:*Business Operations/Strategic Planning* PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| | Wed | | 109228/ 2233 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 27 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Jackson, C | 09/07/05 | | 12.40 | 3,658.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | 09/20/05 Tue | 7.90 109215/ 2007 | 7.90 | 2,330.50 | | 2.00 2.90 2.00 1.00 | F F F F | 1 ANALYSIS WITH BRIAN WALSH (KING & SPALDING), SHEON KAROL (XROADS) AND CATHERINE IBOLD (WINN-DIXIE) REGARDING ABANDONMENT ISSUES (2.0); 2 PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT AUCTION ON LIQUIDATING AGENT (2.9); 3 REVISIONS AND NEGOTIATIONS OF ORDER APPROVING AGENT (2.0); 4 CONFERENCES WITH JOHN YOUNG AND WITH HOLLY ETLIN REGARDING SAME (1.0) |
| | Tue | 2.80 109216/ 2048 | 2.80 | 826.00 | | 1.30 1.50 | F F | MATTER:*Leases (Real Property)* 1 CONFERENCES WITH COUNSEL FOR VICTORY AND WITH PMG REGARDING RESOLUTION OF OBJECTIONS (1.3); 2 CONFERENCE WITH NINA LAFLEUR REGARDING RESOLUTION OF GREENWOOD OBJECTION AND WITH TIM E. SLEETH REGARDING SAME (1.5) |
| | Tue | 1.40 109217/ 2101 | 1.40 | 413.00 | | | | MATTER:*Asset Disposition (General)* 1 REVIEW AND REVISION TO REAL ESTATE CONTRACTS AND CONFERENCES WITH ED ZIMMER AND WITH KEN KIRSCHNER REGARDING SAME |
| | Tue | 1.00 109228/ 2237 | 1.00 | 295.00 | G | | | MATTER:*Business Operations/Strategic Planning* 1 PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| | | | 13.10 | 3,864.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | 09/22/05 Thu | 2.30 109215/ 2011 | 2.30 | 678.50 | | 1.20 0.80 0.30 | F F F | MATTER:*Asset Disposition (Inventory)* 1 PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT HEARING TO APPROVE LIQUIDATING AGENT FOR FITZGERALD, GEORGIA AND ASTOR (1.2); 2 CONFERENCES WITH COUNSEL FOR AGENT AND REVISIONS TO ORDER (.8); 3 RECEIVED AND REPLIED TO CORRESPONDENCE FROM COMMITTEE REGARDING SAME (.3) |
| | Thu | 6.80 109216/ 2053 | 6.80 | 2,006.00 | | 2.10 1.10 3.60 | F F F | MATTER:*Leases (Real Property)* 1 PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT HEARING ON MOTIONS TO REJECT (2.1); 2 NEGOTIATIONS WITH LANDLORDS REGARDING SAME (1.1); 3 CONFERENCE WITH SHEON (CAROL AND CATHERINE IBOLD REGARDING REJECTION OF DC'S AND MANUFACTURING FACILITIES AND CONFERENCE WITH CATHERINE IBOLD, DOUG STANFORD, ELENA ESCAMILLA AND MIKE CHLEBOVEC REGARDING SALE OF PROPERTIES (3.6) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 28 of 33

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Asset Disposition (General)* |
| Jackson, C | 09/22/05 | 3.30 | 3.30 | 973.50 | | | 2.30 | F | 1 | PREPARATION WITH SHEON KAROL FOR SALES HEARINGS AND STATUS OF ORDERS (2.3): |
| | Thu | | 109217/ 2104 | | | | 1.00 | F | 2 | PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT SALES HEARINGS (1.0) |
| | | | 12.40 | 3,658.00 | | | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | | | |
| | | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| | 09/27/05 | 1.30 | 1.30 | 383.50 | | | 0.50 | F | 1 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING EQUITY COMMITTEE (.5): |
| | Tue | | 109212/ 1896 | | | | 0.80 | F | 2 | CONFERENCES WITH U.S. TRUSTEE AND WITH DAVID TURETSKY REGARDING SAME (.8) |
| | | | | | | | | | | MATTER:*Case Administration* |
| | | 3.10 | 3.10 | 914.50 | | | 1.20 | F | 1 | REVIEW AND ANALYSIS OF AND REVISIONS TO OCTOBER 7, 2005 AGENDA (1.2): |
| | Tue | | 109213/ 1939 | | D | | 1.90 | F | 2 | CORRESPONDENCE REGARDING STATUS OF VARIOUS MATTERS AND REVIEW OF FILE REGARDING SAME (1.9) |
| | | | | | | | | | | MATTER:*Leases (Real Property)* |
| | | 7.50 | 7.50 | 2,212.50 | | | 2.60 | F | 1 | CONFERENCES WITH LANDLORDS FOR REJECTED STORES REGARDING SEPTEMBER 2005 RENT AND SURRENDER OF PREMISES (2.6): |
| | Tue | | 109216/ 2063 | | | | 1.40 | F | 2 | RECEIVED AND REPLIED TO LANDLORDS' COUNSEL REGARDING SAME (1.4): |
| | | | | | | | 1.30 | F | 3 | CONFERENCES WITH LANDLORDS' COUNSEL REGARDING CURE ISSUES (1.3): |
| | | | | | D | | 1.40 | F | 4 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.4): |
| | | | | | | | 0.80 | F | 5 | CONFERENCE WITH TIM E. SLEETH REGARDING GREENLAND PLAZA (.8) |
| | | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| | | 1.00 | 1.00 | 295.00 | G | | | | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| | Tue | | 109228/ 2239 | | | | | | | |
| | | | 12.90 | 3,805.50 | | | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | | | |
| | | | 622.60 | 183,667.00 | | | | | | |
| | NUMBER OF ENTRIES: | | 158 | | | | | | | |
| | | | | | | | | | | MATTER:*Asset Disposition (General)* |
| McKay, E | 07/19/05 | 14.30 | 14.30 | 3,432.00 | | | | | 1 | PREPARATION FOR SALE HEARING ON SUPERVALU, C&S AND BI-LO |
| | Tue | | 107357/ 1205 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 29 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | *— INFORMATIONAL —* | | | | | |
| McKay, E | 07/19/05 | | 14.30 | 3,432.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 14.30 | 3,432.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER:*Asset Disposition (Inventory)* |
| Ward, K | 06/30/05 | 1.50 | 1.50 | 180.00 | | 0.20 | F | 1  PREPARATION OF NOTICE OF HEARING REGARDING PHARMACEUTICAL ASSET SALE MOTION (.2); |
| | Thu | | 106444/ 538 | | | 1.10 | F | 2  REVIEW AND REVISION OF MOTION TO SELL MERCHANDISE FREE AND CLEAR OF LIENS AND RETAIN LIQUIDATION AGENT (1.1); |
| | | | | | | 0.20 | F | 3  PREPARATION OF NOTICE OF HEARING REGARDING SAME (.2) |
| | | | | | | | | MATTER:*Reports and Schedules* |
| | | 0.80 | 0.80 | 96.00 | | | | 1  ELECTRONIC FILING OF AMENDMENTS TO SCHEDULES |
| | Thu | | 106449/ 564 | | | | | |
| | | | | | | | | MATTER:*Employee Matters (General)* |
| | | 0.40 | 0.40 | 48.00 | | 0.20 | F | 1  PREPARATION OF CERTIFICATE OF SERVICE OF ORDER ON MOTION TO IMPLEMENT EMPLOYEE AND SEVERANCE PLANS (.2); |
| | Thu | | 106451/ 593 | | | 0.20 | F | 2  ELECTRONIC FILING OF SAME (.2) |
| | | | | | | | | MATTER:*Utilities* |
| | | 0.20 | 0.20 | 24.00 | | | | 1  PREPARATION OF AMENDED NOTICE OF HEARING REGARDING MOTION FOR DETERMINATION OF ADEQUATE ASSURANCE OF PAYMENT OF UTILITIES |
| | Thu | | 106454/ 629 | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | 4.50 | 4.50 | 540.00 | | 0.30 | F | 1  ELECTRONIC FILING OF NOTICE REGARDING ASSERTION OF SPECIFIC RECLAMATION DEFENSES (.3); |
| | Thu | | 106455/ 639 | | | 2.00 | F | 2  AND NOTICES OF FILING STATEMENTS OF RECLAMATION (2.0); |
| | | | | | | 1.20 | F | 3  TELEPHONE CALLS AND E-MAILS WITH STEVE EICHEL REGARDING MOTION TO APPROVE STIPULATION WITH TRADE VENDORS (1.2); |
| | | | | | | 1.00 | F | 4  PREPARATION OF REVISIONS TO SAME AND RELATED DOCUMENTS (1.0) |
| | | | | | | | | MATTER:*Asset Disposition (General)* |
| | | 3.50 | 3.50 | 420.00 | J | 0.40 | F | 1  COORDINATION OF FILING AND SERVICE OF SALE MOTION (.4); |
| | Thu | | 106458/ 807 | | | 2.90 | F | 2  REVIEW AND REVISION OF EXHIBITS TO SAME (2.9); |
| | | | | | | 0.20 | F | 3  PREPARATION OF REVISED NOTICE OF HEARING (.2) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 30 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Ward, K | 06/30/05 Thu | 1.20 | 1.20 106460/ 890 | 144.00 | | 0.40 0.20 0.20 0.20 0.20 | F F F F F | 1 2 3 4 5 | MATTER:Leases (Real Property) PREPARATION FOR AND SERVICE OF ORDER ON MOTION TO REJECT LEASE WITH AMERICAN KB PROPERTIES I, LIMITED PARTNERSHIP (.4); PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.2); ELECTRONIC FILING OF CERTIFICATE OF SERVICE (.2); ELECTRONIC FILING OF MOTION FOR ORDER AUTHORIZING RETROACTIVE REJECTIONS OF REAL PROPERTY LEASES AND ABANDONMENT OF RELATED PERSONAL PROPERTY (.2); AND NOTICE OF HEARING THEREON (.2) |
| | Thu | 0.40 | 0.40 106461/ 904 | 48.00 | | 0.20 0.20 | F F | 1 2 | MATTER:Litigation (General) PREPARATION OF CERTIFICATE OF SERVICE REGARDING MOTION TO STRIKE MOTION OF TRM CORPORATION FOR TURNOVER OF FUNDS (.2); ELECTRONIC FILING OF SAME.(.2) |
| | | | 12.50 | 1,500.00 | | | | | |
| NUMBER OF ENTRIES: | 8 | | | | | | | | |
| | | | 12.50 | 1,500.00 | | | | | |
| NUMBER OF ENTRIES: | 8 | | | | | | | | |
| | | | 688.80 | $198,586.00 | | | | | |
| TOTAL NUMBER OF ENTRIES: | 51 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 31 of 33

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 27.20 | 5,168.00 | 0.00 | 0.00 | 27.20 | 5,168.00 | 0.00 | 0.00 | 27.20 | 5,168.00 |
| Busey, S | 12.20 | 4,819.00 | 0.00 | 0.00 | 12.20 | 4,819.00 | 0.00 | 0.00 | 12.20 | 4,819.00 |
| Jackson, C | 622.60 | 183,667.00 | 0.00 | 0.00 | 622.60 | 183,667.00 | 0.00 | 0.00 | 622.60 | 183,667.00 |
| McKay, E | 14.30 | 3,432.00 | 0.00 | 0.00 | 14.30 | 3,432.00 | 0.00 | 0.00 | 14.30 | 3,432.00 |
| Ward, K | 12.50 | 1,500.00 | 0.00 | 0.00 | 12.50 | 1,500.00 | 0.00 | 0.00 | 12.50 | 1,500.00 |
| | 688.80 | $198,586.00 | 0.00 | $0.00 | 688.80 | $198,586.00 | 0.00 | $0.00 | 688.80 | $198,586.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT I-1  PAGE 32 of 33

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (General) | 371.40 | 105,308.00 | 0.00 | 0.00 | 371.40 | 105,308.00 | 0.00 | 0.00 | 371.40 | 105,308.00 |
| Asset Disposition (Inventory) | 78.50 | 23,465.00 | 0.00 | 0.00 | 78.50 | 23,465.00 | 0.00 | 0.00 | 78.50 | 23,465.00 |
| Asset Disposition (Real Property) | 10.40 | 3,068.00 | 0.00 | 0.00 | 10.40 | 3,068.00 | 0.00 | 0.00 | 10.40 | 3,068.00 |
| Automatic Stay (Relief Actions) | 3.70 | 1,091.50 | 0.00 | 0.00 | 3.70 | 1,091.50 | 0.00 | 0.00 | 3.70 | 1,091.50 |
| Business Operations/Strategic Planning | 8.30 | 2,448.50 | 0.00 | 0.00 | 8.30 | 2,448.50 | 0.00 | 0.00 | 8.30 | 2,448.50 |
| Case Administration | 43.40 | 12,803.00 | 0.00 | 0.00 | 43.40 | 12,803.00 | 0.00 | 0.00 | 43.40 | 12,803.00 |
| Claims Admin. (PACA/PASA) | 6.50 | 1,917.50 | 0.00 | 0.00 | 6.50 | 1,917.50 | 0.00 | 0.00 | 6.50 | 1,917.50 |
| Claims Admin. (Reclamation/Trust Funds) | 10.60 | 2,889.50 | 0.00 | 0.00 | 10.60 | 2,889.50 | 0.00 | 0.00 | 10.60 | 2,889.50 |
| Creditor Meetings/Statutory Committees | 6.70 | 1,976.50 | 0.00 | 0.00 | 6.70 | 1,976.50 | 0.00 | 0.00 | 6.70 | 1,976.50 |
| Employee Matters (General) | 4.40 | 1,228.00 | 0.00 | 0.00 | 4.40 | 1,228.00 | 0.00 | 0.00 | 4.40 | 1,228.00 |
| Executory Contracts | 18.60 | 5,487.00 | 0.00 | 0.00 | 18.60 | 5,487.00 | 0.00 | 0.00 | 18.60 | 5,487.00 |
| Insurance | 5.50 | 1,622.50 | 0.00 | 0.00 | 5.50 | 1,622.50 | 0.00 | 0.00 | 5.50 | 1,622.50 |
| Leases (Real Property) | 44.20 | 12,829.00 | 0.00 | 0.00 | 44.20 | 12,829.00 | 0.00 | 0.00 | 44.20 | 12,829.00 |
| Litigation (General) | 4.50 | 1,257.50 | 0.00 | 0.00 | 4.50 | 1,257.50 | 0.00 | 0.00 | 4.50 | 1,257.50 |
| Reports and Schedules | 0.80 | 96.00 | 0.00 | 0.00 | 0.80 | 96.00 | 0.00 | 0.00 | 0.80 | 96.00 |
| Retention/Fee Matters (Others) | 26.60 | 7,847.00 | 0.00 | 0.00 | 26.60 | 7,847.00 | 0.00 | 0.00 | 26.60 | 7,847.00 |
| Retention/Fee Matters (Smith Hulsey) | 6.20 | 1,829.00 | 0.00 | 0.00 | 6.20 | 1,829.00 | 0.00 | 0.00 | 6.20 | 1,829.00 |
| U.S. Trustee Matters | 11.60 | 3,422.00 | 0.00 | 0.00 | 11.60 | 3,422.00 | 0.00 | 0.00 | 11.60 | 3,422.00 |
| Utilities | 26.90 | 8,000.50 | 0.00 | 0.00 | 26.90 | 8,000.50 | 0.00 | 0.00 | 26.90 | 8,000.50 |
| | 688.80 | $198,586.00 | 0.00 | $0.00 | 688.80 | $198,586.00 | 0.00 | $0.00 | 688.80 | $198,586.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F   FINAL BILL

A   Task Hours Allocated By Fee Auditor

EXHIBIT I-1  PAGE 33 of 33

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for May 2005**
**Smith Hulsey & Busey**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB | | | | | | | | | | | | | | | | | | | | | | | 3.80 | | 0.50 | 2.70 | 3.80 | 1.00 | | | 7.80 | 19.60 |
| CAB | | | | 1.70 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.70 |
| CCJ | | 7.80 | 11.20 | 15.00 | 12.90 | 9.20 | 4.80 | | 10.10 | 12.80 | 14.00 | 14.40 | 14.00 | 11.00 | 10.80 | 13.90 | 12.90 | 14.40 | 11.50 | 10.40 | 2.80 | | 10.70 | 12.90 | 10.90 | 12.00 | 14.70 | | | 4.60 | 11.90 | 291.60 |
| DDB | | 4.10 | 4.20 | 2.20 | 0.70 | 1.20 | | | 4.10 | 3.20 | 1.10 | 3.30 | | | | | | | | | | | | | | | | | | | | 24.10 |
| DMA | | | | | | | | | | | | | | | | | 7.50 | 2.50 | | 1.50 | | | | | 5.00 | | 1.80 | | | | | 18.30 |
| EMS | | 6.80 | 9.60 | 7.70 | 9.50 | 9.20 | | | 7.40 | 7.90 | | 3.30 | 7.00 | | | 5.40 | 5.40 | 5.70 | 9.30 | 9.30 | | | 9.10 | 1.00 | 4.20 | 7.60 | 3.40 | | | | 2.70 | 131.50 |
| ENM | | 8.90 | 9.00 | 8.70 | 4.50 | 3.50 | | | 6.20 | 7.00 | 10.00 | 11.60 | 5.10 | 1.00 | | 6.20 | 7.90 | 5.30 | 5.40 | 10.10 | | | 7.40 | 8.30 | 3.50 | 4.80 | | | | | 1.90 | 136.30 |
| JHP | | 7.20 | 8.80 | 8.10 | | | 4.80 | | 7.40 | 7.40 | 9.10 | 9.20 | 7.80 | | 2.30 | 7.60 | 8.50 | 6.10 | 3.70 | 6.70 | | | 10.00 | 9.40 | 7.70 | 8.00 | 7.40 | | | | 4.90 | 152.10 |
| JRA | | | | | | | | | | | | | | | | | | | | | | | | | | 0.80 | | | | | | 0.80 |
| KSW | | 2.10 | 5.20 | 5.10 | 6.90 | 2.60 | | | 9.30 | 5.00 | 2.70 | 4.70 | 6.30 | | | 5.20 | 3.80 | 6.30 | 5.50 | 5.90 | | | 6.90 | 4.00 | 4.00 | 3.10 | 8.90 | 1.60 | | | 7.10 | 112.20 |
| LMP | | | | | | | | | | | | 3.40 | 2.50 | | | | | 0.30 | | | | | 1.10 | 9.20 | 2.20 | 2.10 | | | | | 0.40 | 21.20 |
| MAC | | | | | | | | | | | | | | | | | 5.40 | 1.50 | 3.60 | 1.50 | | | | | | | | | | | | 12.00 |
| MRW | | | | | | | | | | | | | | | | | | | | | | | | | | 0.80 | | | | | | 0.80 |
| SDB | | 2.80 | 5.60 | 4.00 | 7.80 | 4.40 | 0.80 | | 1.60 | 1.30 | 9.00 | 9.40 | 4.80 | | 1.80 | 7.80 | 5.30 | 5.70 | 10.20 | 3.90 | 1.40 | | 6.90 | 6.10 | 6.40 | 1.70 | 5.40 | | 1.30 | 1.80 | 8.50 | 125.70 |
| TES | | | | 2.00 | 0.90 | | | | 2.00 | 5.00 | 1.50 | 2.50 | | | | | | | | | | | | | | | | | | | | 13.90 |
| TLC | | | | | | | | | | | | | | | | 0.50 | 1.20 | 2.50 | 2.40 | 0.30 | | | 4.20 | 5.10 | 3.20 | | 4.00 | | | | | 23.40 |
| Totals | 0.00 | 39.70 | 53.60 | 54.50 | 43.20 | 30.10 | 10.40 | 0.00 | 46.10 | 46.60 | 50.90 | 60.80 | 50.00 | 12.00 | 14.90 | 46.60 | 57.90 | 50.30 | 51.60 | 49.60 | 4.20 | 0.00 | 60.10 | 61.00 | 42.60 | 45.40 | 47.60 | 2.60 | 1.30 | 6.40 | 45.20 | 1,085.20 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for June 2005**
**Smith Hulsey & Busey**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB | 5.90 | 6.80 | 7.60 | | | 2.20 | 5.50 | 3.90 | 2.80 | 5.00 | 1.70 | | 7.50 | 8.30 | 1.70 | | | | | | | 1.20 | 5.80 | | | | | | | | | 65.90 |
| BJM | | | | | | | | | | | | | 0.70 | | | | | | | | 0.30 | 0.60 | | | | | | | 0.90 | | | 2.50 |
| CCJ | 12.70 | 12.40 | 9.90 | 2.70 | | 10.60 | 9.10 | 12.80 | 13.20 | 13.60 | 8.70 | 3.90 | 13.70 | 12.70 | 11.30 | 13.50 | 6.00 | 2.30 | | 10.00 | 9.80 | 8.80 | 9.30 | 11.70 | 8.30 | 6.60 | 12.90 | 12.90 | 12.80 | 14.90 | | 287.10 |
| DMA | | 2.30 | 3.50 | | | | 1.00 | | 2.80 | 5.00 | | | | | | | | | | 4.80 | 4.70 | | | | | | 0.80 | 1.70 | | | | 26.60 |
| EMS | 5.80 | 1.90 | 2.60 | | | 5.60 | | | 5.10 | 3.00 | | | 6.00 | 0.20 | 5.80 | 1.00 | | | | 0.10 | | 2.70 | 1.80 | 3.50 | | | 4.80 | 3.00 | 2.80 | 0.60 | | 56.30 |
| ENM | 0.70 | 8.20 | 6.10 | | | 4.20 | 4.80 | 5.40 | | | | | 7.90 | 8.90 | 6.30 | 7.40 | | | | 5.30 | 8.50 | 5.30 | 5.30 | 7.10 | | | 5.70 | 5.30 | 8.90 | 1.30 | | 112.60 |
| EWE | | | | | | | | | | | | | | 4.00 | 3.50 | | | | | 2.50 | 1.50 | 1.50 | | | | | | | | | | 13.00 |
| JHP | 7.70 | 5.00 | 7.20 | | | 8.20 | 6.30 | 7.50 | 5.80 | 5.60 | | | 7.60 | 6.20 | 7.40 | 5.80 | 5.30 | | | 4.90 | 6.80 | 5.20 | 6.30 | 7.10 | | | 2.20 | 1.60 | | | | 119.70 |
| JRA | | | | | | | | | | | | | | 3.60 | 3.00 | 1.40 | | | | | | | | | | | 1.90 | | | | | 9.90 |
| KSW | 3.90 | 5.70 | 4.30 | | | 6.90 | 3.60 | 6.30 | 5.80 | 4.10 | | | 5.50 | 3.20 | 5.00 | 3.20 | 4.20 | | | 1.80 | 6.30 | 4.10 | 4.70 | 7.90 | 1.50 | | 4.80 | 9.30 | 10.90 | 12.50 | | 125.50 |
| LMP | | 0.10 | 1.30 | | | | | | | | | | 4.40 | | 1.60 | 0.90 | | | | | 4.10 | | 3.20 | 8.50 | | | 0.90 | 5.20 | 2.50 | 2.20 | | 34.90 |
| MRW | | | | | | | | | | | | | | | | | | | | | | | | | | | 5.20 | 0.90 | | | | 6.10 |
| SDB | 8.40 | 9.60 | 1.20 | | | 4.90 | 5.40 | 8.70 | 2.40 | 5.00 | 2.30 | 4.60 | 4.40 | 4.00 | 11.00 | 8.60 | 2.00 | | | 1.40 | 2.80 | 1.30 | | 0.90 | | | 0.90 | 6.30 | 1.80 | 5.30 | | 103.20 |
| TGW | | | | | | | | | | | | | | | | | | | | | | 3.10 | | | | | | | | | | 3.10 |
| TLC | 2.00 | 5.00 | 5.20 | | | 5.50 | 6.30 | 7.00 | 6.00 | 4.50 | | | 3.50 | 1.00 | 0.10 | 2.00 | | | | | 5.00 | 7.30 | 5.30 | 4.50 | | 4.50 | 6.00 | 3.50 | 6.90 | 8.50 | | 99.60 |
| Totals | 47.10 | 57.00 | 48.90 | 2.70 | 0.00 | 48.10 | 42.00 | 51.60 | 43.90 | 45.80 | 12.70 | 8.50 | 61.20 | 52.10 | 56.70 | 43.80 | 17.50 | 2.30 | 0.00 | 30.80 | 49.80 | 41.10 | 41.70 | 51.20 | 9.80 | 11.10 | 46.10 | 50.60 | 46.60 | 45.30 | 0.00 | 1,066.00 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for July 2005**
**Smith Hulsey & Busey**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | 31 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB | | | | | | 1.00 | | 3.50 | | | 0.70 | | | 3.30 | | | | | 6.40 | 12.80 | 14.40 | 9.80 | 9.20 | 8.00 | 11.00 | 8.50 | | | 3.00 | | | 91.60 |
| CCJ | 10.90 | 4.40 | | | 11.40 | 9.40 | 11.30 | 9.90 | | | 12.00 | 13.60 | 12.20 | 14.60 | 15.40 | 10.30 | | 12.90 | 12.20 | 12.30 | 15.00 | 11.30 | 11.70 | 8.40 | 15.10 | 14.90 | 14.80 | 15.80 | 14.20 | 6.10 | 3.10 | 303.20 |
| DMA | | | | | | | | | | | | | | | 1.10 | | | | 0.70 | 1.10 | 0.40 | | | | 1.80 | 5.30 | | 5.70 | 4.20 | | | 20.30 |
| EMS | | | | | 0.60 | | 3.50 | 4.80 | | | 0.70 | | | 2.60 | 3.00 | | | 5.10 | 10.30 | 9.50 | 9.30 | 7.60 | 5.20 | 3.10 | 8.60 | 10.10 | 6.90 | 5.90 | 7.20 | | | 104.00 |
| ENM | 1.50 | | | | 10.40 | | 5.20 | | | | 1.50 | | | | | | | 7.80 | 14.30 | 8.10 | 7.80 | 5.10 | | | | | | | | | | 61.70 |
| EWE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.20 | | | 0.20 |
| JHP | 1.80 | | | | 6.50 | 7.70 | 8.70 | 9.90 | | | 8.40 | 8.50 | 7.50 | 8.90 | 4.60 | | | 7.50 | 7.10 | 9.90 | 9.30 | 7.90 | | | 8.20 | 11.60 | 10.00 | 9.40 | 7.10 | | | 160.50 |
| JRA | | | | | | | | | | | | | | | | | | | | 4.60 | 6.90 | | | | | | | | | | | 11.50 |
| KSW | | 5.00 | | | 6.10 | 5.70 | 2.50 | 7.60 | | | | 6.00 | 7.60 | 4.50 | | | | 7.60 | 11.60 | 9.90 | 10.10 | 7.60 | 3.50 | 10.00 | 11.60 | 10.80 | 10.90 | 9.70 | 7.20 | | | 155.50 |
| LMP | | | | | | 2.50 | 3.00 | | | | 0.20 | 7.50 | 8.10 | 6.70 | | | 3.90 | 5.50 | 7.10 | 0.50 | | | | | | | | | | | | 45.00 |
| MRW | | | | | | | | | | | | 1.30 | 4.60 | 2.50 | 2.80 | | | 5.40 | 7.00 | 9.80 | 9.20 | 7.00 | | | 10.00 | 10.00 | 2.00 | 3.40 | 3.00 | | | 78.00 |
| PTD | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.30 | | | 0.30 |
| SDB | 3.20 | | | | 3.00 | | | | | | | | | | | | | | | | | 2.10 | 0.80 | 2.60 | 6.60 | 8.80 | 9.50 | 11.20 | 12.20 | | 0.80 | 60.80 |
| TLC | 7.00 | | | | 3.00 | 5.00 | 8.90 | 5.00 | | | 0.20 | 7.70 | 4.60 | 3.00 | 10.70 | 5.80 | | 8.50 | 10.50 | 9.50 | 9.50 | 8.00 | 5.50 | 6.50 | 10.00 | 8.50 | 7.50 | 7.00 | 5.80 | | | 157.70 |
| Totals | 24.40 | 9.40 | 0.00 | 0.00 | 41.00 | 31.30 | 43.10 | 40.70 | 0.00 | 0.00 | 23.70 | 44.60 | 44.60 | 46.10 | 37.60 | 16.10 | 3.90 | 60.30 | 87.20 | 88.00 | 91.90 | 66.40 | 35.90 | 38.60 | 82.90 | 88.50 | 61.60 | 68.10 | 64.40 | 6.10 | 3.90 | 1,250.30 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for August 2005**
**Smith Hulsey & Busey**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB | | 1.60 | 4.50 | 0.70 | | | | 3.00 | 3.50 | 4.00 | 8.30 | 10.50 | 2.00 | | 6.80 | 2.80 | 1.80 | 3.60 | 2.50 | | | | 3.30 | 5.30 | | 2.40 | | | 9.00 | 8.20 | 8.70 | 92.50 |
| CCJ | 10.70 | 9.60 | 14.00 | 8.30 | 1.30 | | | 1.50 | 10.80 | 12.90 | 12.40 | 11.30 | 7.00 | | 10.50 | 11.40 | 14.10 | 11.40 | 6.20 | 5.10 | | 7.40 | 9.70 | 12.00 | 12.50 | 9.40 | | | 12.90 | 8.30 | 10.30 | 241.00 |
| EMS | 8.40 | 8.50 | 9.20 | 5.70 | 6.10 | | | 3.80 | 0.60 | 8.70 | 8.90 | 10.10 | | | 7.80 | 6.10 | 6.60 | 8.70 | 7.60 | | | 8.80 | 7.60 | 7.90 | 10.80 | 6.30 | | | 8.80 | 9.90 | 8.50 | 175.40 |
| ENM | | | | | | | | 5.60 | 8.50 | 8.30 | 8.00 | 8.70 | 1.00 | | 6.00 | 7.80 | 7.70 | 7.20 | 5.80 | | | 7.90 | 7.80 | 8.30 | 7.80 | 8.30 | | | 6.90 | 7.90 | 6.80 | 136.30 |
| JHP | 7.30 | 7.30 | 7.10 | 8.80 | 8.50 | | 4.60 | 9.60 | 9.00 | 8.80 | 2.00 | 3.70 | | | 1.60 | 1.80 | 9.40 | 8.20 | 6.60 | | | 6.60 | 8.50 | 8.40 | 7.60 | 10.70 | | | 8.90 | 10.00 | 10.20 | 175.20 |
| JRS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.30 | 0.50 | 0.80 |
| KSW | 6.30 | 8.70 | 5.60 | 6.60 | 6.30 | | | 1.40 | 3.60 | 5.30 | 3.20 | 5.70 | | | 4.30 | 7.80 | 9.00 | 6.30 | 3.70 | 0.60 | | 2.40 | 4.10 | 8.00 | 7.20 | 5.90 | | | 5.80 | 5.50 | 8.50 | 131.80 |
| LMP | | | 2.40 | 7.30 | 6.50 | | | 3.50 | 2.10 | 5.70 | 8.00 | 8.70 | | 1.10 | 9.50 | 9.20 | 10.00 | 7.00 | 4.10 | | | 6.60 | 2.00 | 6.70 | 8.20 | 5.30 | | | 4.30 | 7.90 | 8.90 | 135.00 |
| PTD | | | | | | | | | | | 0.60 | 0.20 | | | 0.80 | | | | | | | 0.40 | 0.20 | | 0.70 | | | | | | | 3.70 |
| SDB | 3.30 | 10.30 | 8.10 | 9.00 | 0.90 | | | 3.30 | 5.80 | 1.30 | 8.50 | 0.70 | | | 2.60 | 5.70 | 5.60 | 7.50 | 1.10 | | 1.20 | 3.20 | 3.90 | 3.20 | 4.50 | 5.40 | | | 6.20 | 4.50 | 6.10 | 111.90 |
| TES | | | | | | | | | | | | | 1.00 | | 2.50 | 3.00 | | | | | | | | | | | | | | | | 6.50 |
| TLC | 1.00 | 8.00 | 8.90 | 3.80 | 0.50 | | | | | | | | | | 9.20 | 5.20 | 9.80 | 9.50 | 10.40 | | | 6.50 | 6.70 | 5.80 | 7.80 | 4.90 | | | 5.20 | 5.40 | 6.60 | 115.20 |
| TML | | | | | | | | | | | | | | | | | | | | | | | 0.90 | 1.00 | 0.60 | 0.50 | | | | | | 3.00 |
| Totals | 37.00 | 54.00 | 59.80 | 50.20 | 30.10 | 0.00 | 4.60 | 31.70 | 43.90 | 55.00 | 59.90 | 60.60 | 10.00 | 1.10 | 61.60 | 60.80 | 74.00 | 69.40 | 48.00 | 5.70 | 1.20 | 49.40 | 54.90 | 66.80 | 67.00 | 59.80 | 0.00 | 0.00 | 68.00 | 67.90 | 75.90 | 1,328.30 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for September 2005**
**Smith Hulsey & Busey**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB | 5.50 | 8.40 | 2.10 | | 2.30 | 10.60 | 10.10 | 8.30 | 7.00 | 2.00 | 1.00 | 6.80 | 4.00 | 8.90 | 7.50 | 5.00 | 4.00 | | 7.20 | 3.20 | | 7.40 | 5.00 | 1.00 | | 5.70 | 4.30 | 3.60 | 7.90 | 4.30 | 143.10 |
| CCJ | 9.30 | 9.10 | | | | 11.00 | 12.40 | 10.80 | 8.10 | | | 10.20 | 8.80 | 8.00 | 7.40 | 8.80 | | | 8.10 | 13.10 | 9.60 | 12.40 | 5.00 | | | 6.80 | 12.90 | 4.50 | 9.40 | 5.00 | 190.70 |
| CTC | | | | | | | | | | | | | | | | | | | 4.10 | | | | | | | | | | | | 4.10 |
| EMS | 7.90 | 6.60 | | | 3.40 | 7.70 | 9.20 | 5.90 | 6.80 | | | | | | | | | | 6.70 | 9.50 | 7.20 | 9.80 | 1.20 | | | 8.70 | 8.90 | 8.70 | 8.10 | 5.60 | 121.90 |
| ENM | | 3.20 | | 3.60 | | 8.90 | 6.40 | 6.30 | | | | | | | 6.40 | 7.00 | | | 8.10 | 7.20 | 5.10 | 3.40 | 3.30 | | | 7.50 | 6.10 | 6.00 | 6.30 | 3.30 | 98.10 |
| JHP | 10.20 | 6.00 | | | | 7.60 | 7.60 | 0.60 | 1.30 | | | 4.70 | 7.00 | 8.00 | 9.40 | 4.20 | | | 7.00 | 9.40 | 10.60 | 9.40 | 8.40 | | | 9.40 | 9.60 | 10.30 | 9.40 | 7.00 | 157.10 |
| KSW | 6.40 | | | | | | | | 2.50 | | | 4.30 | 5.50 | 7.30 | 6.50 | 7.20 | | | 2.40 | | | 7.30 | 3.60 | | | 7.00 | 6.90 | 3.30 | 2.30 | 4.50 | 77.00 |
| LMP | | | | | | 0.80 | 8.50 | 5.00 | 4.00 | | | 6.90 | 8.30 | 1.30 | 3.80 | 0.30 | | | 1.10 | 6.50 | 8.90 | 6.50 | 7.10 | | | 4.70 | 5.30 | 9.60 | 5.10 | 1.80 | 95.50 |
| SDB | 7.30 | 4.50 | | 2.60 | | 5.20 | 4.70 | 10.20 | 1.50 | 1.40 | | 1.50 | 4.80 | 3.80 | 8.80 | 1.50 | | | 0.50 | 4.80 | 6.50 | 4.70 | 1.40 | 1.40 | | 1.80 | 4.70 | 1.90 | 2.70 | | 88.20 |
| TES | | | | | | | | | | | | | | | | | | | 0.80 | 1.30 | 0.70 | | | | | | | 1.00 | 3.30 | 2.40 | 9.50 |
| TLC | 4.30 | 4.50 | | | | 4.70 | 9.60 | 3.30 | 3.00 | | | 6.40 | 7.50 | 7.50 | 6.20 | | | | 4.70 | 7.70 | 7.40 | 8.00 | | | | 4.10 | 7.10 | 8.30 | 4.10 | 7.70 | 116.10 |
| Totals | 50.90 | 42.30 | 2.10 | 2.60 | 9.30 | 56.50 | 68.50 | 50.40 | 34.20 | 3.40 | 1.00 | 40.80 | 45.90 | 44.80 | 56.00 | 34.00 | 4.00 | 0.00 | 46.00 | 59.70 | 56.30 | 68.30 | 43.00 | 2.40 | 0.00 | 55.70 | 65.80 | 57.20 | 58.60 | 41.60 | 0.00 | 1,101.30 |

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|----------------|---------------|
| Copeland, T | 19.50 | 2,340.00 |
| Ward, K | 96.30 | 11,556.00 |
| | 115.80 | $13,896.00 |

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/02/05 Mon | Ward, K 105807/79 | 0.90 | 0.90 | 108.00 | | | 1 | MATTER: Financing<br>ELECTRONIC FILING AND SERVICE OF NOTICE OF HEARING ON MOTION FOR APPROVAL OF POST-PETITION FINANCE AGREEMENT WITH AFCO PREMIUM CREDIT |
| 05/02/05 Mon | Ward, K 105819/151 | 0.90 | 0.90 | 108.00 | | | 1 | MATTER: Retention/Fee Matters (Others)<br>PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF NOTICE OF HEARING ON RETENTION APPLICATIONS |
| 05/03/05 Tue | Ward, K 105845/421 | 4.50 | 0.70 | 84.00 | | 0.40 | F | 1 | MATTER: Case Administration<br>ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING AFCO MOTION, LEASE MOTION AND NOTICE OF HEARING ON LEASE MOTION (.4): |
| | | | | | J | 1.90 | F | 2 | DISTRIBUTION OF INCOMING PLEADINGS AND CORRESPONDENCE (1.9): |
| | | | | | J | 0.70 | F | 3 | UPDATE PLEADING INDEX (.7): |
| | | | | | J | 0.50 | F | 4 | UPDATE INDEX TO FILE (.5): |
| | | | | | | 0.70 | F | 5 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING NOTICES OF HEARING, FOR MAY 19, 2005 MATTERS (.7): |
| | | | | | | 0.30 | F | 6 | ELECTRONIC FILING OF SAME (.3) |
| 05/04/05 Wed | Ward, K 105820/187 | 0.40 | 0.40 | 48.00 | | | 1 | MATTER: Litigation (General)<br>PREPARATION FOR AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING MOTION FOR EXTENSION OF TIME TO FILE NOTICES OF REMOVAL |
| 05/04/05 Wed | Ward, K 105825/252 | 0.40 | 0.40 | 48.00 | | | 1 | MATTER: Asset Disposition (General)<br>PREPARATION FOR AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING MOTION TO SELL AIRPLANE |
| 05/04/05 Wed | Ward, K 105826/342 | 0.40 | 0.40 | 48.00 | | | 1 | MATTER: Utilities<br>PREPARATION FOR AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING MOTION TO RESOLVE DISPUTES WITH CERTAIN UTILITY COMPANIES |
| 05/05/05 Thu | Ward, K 105843/386 | 0.40 | 0.40 | 48.00 | | | 1 | MATTER: Leases (Real Property)<br>ELECTRONIC FILING OF NOTICE OF WITHDRAWAL OF BOGGY CREEK, ET AL.'S OBJECTION TO MOTION FOR EXTENSION OF TIME TO ASSUME OR REJECT LEASES |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 05/05/05 Thu | Ward, K 105845/424 | 6.50 | 0.90 | 108.00 | J | 1.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); |
| | | | | | | 1.70 | F | 2 | TELEPHONE CALLS WITH CREDITORS REGARDING SECTION 341 NOTICE AND BAR DATE NOTICE (1.7); |
| | | | | | | 0.80 | F | 3 | PREPARATION FOR MAY 6, 2005 HEARING (.8); |
| | | | | | | 0.90 | F | 4 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR OMNIBUS HEARING TO BE HELD MAY 6, 2005 (.9); |
| | | | | | | 0.80 | F | 5 | COORDINATION OF TELEPHONE CONFERENCE INFORMATION FOR SCHEDULED HEARING (.8); |
| | | | | | | 0.40 | F | 6 | PREPARATION OF UPDATED HEARING NOTEBOOK (.4); |
| | | | | | | 0.40 | F | 7 | PREPARATION OF LIST OF PARTICIPANTS APPEARING BY PHONE AT MAY 6, 2005 HEARING (.4); |
| | | | | | J | 0.30 | F | 8 | RETRIEVAL AND REVIEW OF UPDATED DOCKET (.3) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 05/06/05 Fri | Ward, K 105814/124 | 0.40 | 0.40 | 48.00 | | | | 1 | PREPARATION FOR AND ELECTRONIC FILING OF PACA REPORT |
| | | | | | | | | | MATTER: Case Administration |
| 05/06/05 Fri | Ward, K 105845/427 | 2.20 | 0.80 | 96.00 | J | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); |
| | | | | | | 0.80 | F | 2 | ELECTRONIC FILING AND SERVICE OF NOTICE OF HEARING SCHEDULE (.8); |
| | | | | | J | 0.50 | F | 3 | UPDATE INDEX TO FILES (.5) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/09/05 Mon | Ward, K 105806/49 | 2.50 | 1.80 | 216.00 | | 1.00 | F | 1 | ELECTRONIC FILING AND SERVICE OF MOTION TO EXTEND DEADLINE TO FILE STATEMENT OF RECLAMATION AND VALUE NOTICES (1.0); |
| | | | | | | 0.70 | F | 2 | PREPARATION OF NOTICE OF HEARING THEREON (.7); |
| | | | | | | 0.80 | F | 3 | ELECTRONIC FILING AND SERVICE OF SAME (.8) |
| | | | | | | | | | MATTER: Insurance |
| 05/09/05 Mon | Ward, K 105816/137 | 1.00 | 0.30 | 36.00 | | 0.30 | F | 1 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.3); |
| | | | | | | 0.40 | F | 2 | PREPARATION FOR AND SERVICE ON ORDER GRANTING AUTHORITY TO PAY PREPARATION AUTOMOBILE CLAIMS (.4); |
| | | | | | | 0.30 | F | 3 | PREPARATION FOR AND ELECTRONIC FILING OF SAME (.3) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 05/09/05 Mon | Ward, K 105819/156 | 2.00 | 1.00 | 120.00 | | 0.40 | F | 1 | PREPARATION FOR AND SERVICE OF ORDER CONDITIONALLY AUTHORIZING EMPLOYMENT OF KPMG (.4); |
| | | | | | | 0.30 | F | 2 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 3 | PREPARATION FOR AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE (.3); |
| | | | | | | 0.40 | F | 4 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF THIRD SUPPLEMENT TO EXHIBIT A TO MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS IN THE ORDINARY COURSE OF BUSINESS (.4); |
| | | | | | | 0.30 | F | 5 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 6 | PREPARATION FOR AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 05/09/05 Mon | Ward, K 105843/389 | 1.00 | 0.30 | 36.00 | | 0.40 | F | 1 | PREPARATION FOR AND SERVICE OF ORDER GRANTING EXTENSION OF TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY (.4): |
| | | | | | | 0.30 | F | 2 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 3 | ELECTRONIC FILING OF SAME (.3) |
| | | | | | | | | | MATTER: Case Administration |
| 05/09/05 Mon | Ward, K 105845/430 | 2.80 | 0.30 | 36.00 | J | 0.20 | F | 1 | PREPARATION OF PLEADING INDEX (.2): |
| | | | | | J | 0.30 | F | 2 | UPDATE OF SERVICE LIST (.3): |
| | | | | | J | 0.20 | F | 3 | RETRIEVAL OF UPDATED DOCKET (.2): |
| | | | | | J | 0.80 | F | 4 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8): |
| | | | | | | 0.70 | F | 5 | TELEPHONE CALLS WITH CREDITORS REGARDING SECTION 341 NOTICE AND BAR DATE NOTICE (.7): |
| | | | | | | 0.30 | F | 6 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING NOTICE OF HEARING SCHEDULE (.3): |
| | | | | | | 0.30 | F | 7 | ELECTRONIC FILING OF SAME (.3) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 05/10/05 Tue | Ward, K 105843/392 | 0.30 | 0.30 | 36.00 | | | | 1 | ELECTRONIC FILING OF PROPOSED ORDER ON MOTION FOR APPROVAL OF STIPULATION PROVIDING FOR WITHDRAWAL OF OBJECTION BY AMERICAN KB PROPERTIES I LIMITED PARTNERSHIP TO MOTION FOR EXTENSION OF TIME |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/11/05 Wed | Ward, K 105806/59 | 0.70 | 0.30 | 36.00 | | 0.40 | F | 1 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING MOTION FOR ORDER EXTENDING DEADLINE TO FILE STATEMENT OF RECLAMATION AND VALUE NOTICES (.4): |
| | | | | | | 0.30 | F | 2 | ELECTRONIC FILING OF SAME (.3) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/12/05 Thu | Ward, K 105806/62 | 1.90 | 0.30 | 36.00 | | 0.70 | F | 1 | RESEARCH REGARDING VARIOUS RECLAMATION CLAIMANTS (.7): |
| | | | | | | 0.90 | F | 2 | PREPARATION OF INDEX TO RECLAMATION CLAIMS (.9): |
| | | | | | | 0.30 | F | 3 | ELECTRONIC FILING OF SUPPLEMENTAL SERVICE REGARDING MOTION TO EXTEND DEADLINES TO FILE STATEMENT OF RECLAMATION AND VALUE NOTICES (.3) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 05/12/05 Thu | Ward, K 105814/125 | 0.30 | 0.30 | 36.00 | | | | 1 | PREPARATION FOR AND ELECTRONIC FILING OF SUPPLEMENTAL CERTIFICATE OF SERVICE REGARDING PACA REPORT |
| | | | | | | | | | MATTER: Executory Contracts |
| 05/13/05 Fri | Ward, K 105815/127 | 0.80 | 0.40 | 48.00 | | 0.40 | F | 1 | ELECTRONIC FILING AND SERVICE OF MOTION TO REJECT EXECUTORY CONTRACTS AND UNEXPIRED LEASES (.4): |
| | | | | | | 0.40 | F | 2 | AND PREPARATION OF NOTICE OF HEARING THEREON (.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 05/13/05 Fri | Ward, K 105819/164 | 1.00 | 0.40 | 48.00 | | 0.20 | F | 1 REVIEW OF CREDITOR'S COMMITTEE'S OBJECTION TO APPLICATION TO EMPLOY TOGUT, SEGAL & SEGAL (.2): |
| | | | | | | 0.40 | F | 2 PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF APPLICATION TO EMPLOY DJM ASSET MANAGEMENT AND THE FOOD PARTNERS (.4): |
| | | | | | | 0.40 | F | 3 AND NOTICE OF HEARING THEREON (.4) |
| | | | | | | | | MATTER: Asset Disposition (General) |
| 05/13/05 Fri | Ward, K 105825/279 | 0.80 | 0.40 | 48.00 | | 0.40 | F | 1 PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF MOTION TO SELL ASSETS WITH DE MINIMUS VALUE WITHOUT COURT APPROVAL (.4): |
| | | | | | | 0.40 | F | 2 AND NOTICE OF HEARING THEREON (.4) |
| | | | | | | | | MATTER: Case Administration |
| 05/13/05 Fri | Ward, K 105845/438 | 3.40 | 0.30 | 36.00 | J | 1.10 | F | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.1): |
| | | | | | J | 0.30 | F | 2 UPDATE MASTER SERVICE LIST (.3): |
| | | | | | J | 0.20 | F | 3 RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2): |
| | | | | | J | 0.20 | F | 4 RETRIEVAL OF MOTION FOR RELIEF FOR TRANSMITTAL TO CLIENT (.2): |
| | | | | | | 0.40 | F | 5 TELEPHONE CALL WITH CREDITORS REGARDING SECTION 341 NOTICE AND BAR DATE NOTICE (.4): |
| | | | | | | 0.30 | F | 6 ELECTRONIC FILING OF UPDATED MASTER SERVICE LIST (.3): |
| | | | | | J | 0.90 | F | 7 UPDATE INDEX TO FILES AND PLEADINGS (.9) |
| | | | | | | | | MATTER: Reports and Schedules |
| 05/16/05 Mon | Ward, K 105844/417 | 0.40 | 0.40 | 48.00 | | | | 1 ELECTRONIC FILING OF MONTHLY REPORT FOR MAY 10, 2005 - APRIL 6, 2005 |
| | | | | | | | | MATTER: Asset Disposition (General) |
| 05/17/05 Tue | Ward, K 105825/290 | 0.30 | 0.30 | 36.00 | | | | 1 PREPARATION FOR AND ELECTRONIC FILING OF PROPOSED ORDER REGARDING MOTION TO SELL ASSETS TO FOOD LION |
| | | | | | | | | MATTER: Executory Contracts |
| 05/18/05 Wed | Ward, K 105815/128 | 0.50 | 0.30 | 36.00 | | 0.20 | F | 1 PREPARATION OF CERTIFICATE OF SERVICE REGARDING MOTION TO REJECT EXECUTORY CONTRACTS AND UNEXPIRED LEASES EFFECTIVE AS OF JUNE 2, 2005 AND NOTICE OF HEARING THEREON (.2): |
| | | | | | | 0.30 | F | 2 ELECTRONIC FILING OF SAME (.3) |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 05/18/05 Wed | Ward, K 105819/171 | 1.10 | 0.90 | 108.00 | | 0.20 | F | 1 PREPARATION OF CERTIFICATE OF SERVICE REGARDING APPLICATION TO EMPLOY DJM ASSET MANAGEMENT AND THE FOOD PARTNERS AND NOTICE OF HEARING THEREON (.2): |
| | | | | | | 0.30 | F | 2 PREPARATION FOR AND ELECTRONIC FILING OF THE SAME (.3): |
| | | | | | | 0.60 | F | 3 PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF FIRST SUPPLEMENTAL DECLARATION OF D.J. BAICER (.6) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 05/18/05 Wed | Ward, K 105825/296 | 1.10 | 0.60 | 72.00 | | 0.20 | F | 1 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING MOTION TO SELL ASSETS WITH DE MINIMUS VALUE WITHOUT COURT APPROVAL AND NOTICE OF HEARING THEREON (.2): |
| | | | | | | 0.30 | F | 2 | PREPARATION FOR AND ELECTRONIC FILING OF SAME (.3): |
| | | | | | | 0.30 | F | 3 | PREPARATION OF NOTICE OF FILING TRANSCRIPT OF MAY 17, 2005 AUCTION OF AIRPLANE (.3): |
| | | | | | | 0.30 | F | 4 | PREPARATION FOR AND ELECTRONIC FILING OF SAME (.3) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 05/18/05 Wed | Ward, K 105843/400 | 1.30 | 0.30 | 36.00 | | 0.70 | F | 1 | PREPARATION AND SERVICE OF ORDER GRANTING MOTION FOR APPROVAL OF STIPULATION WITH AMERICAN KB PROPERTIES I LIMITED PARTNERSHIP (.7): |
| | | | | | | 0.30 | F | 2 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 3 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE (.3) |
| | | | | | | | | | MATTER: Case Administration |
| 05/18/05 Wed | Ward, K 105845/447 | 2.30 | 0.60 | 72.00 | J | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9): |
| | | | | | J | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET (.3): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH CREDITORS (.2): |
| | | | | | | 0.60 | F | 4 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR MAY 19, 2005 HEARING (.6): |
| | | | | | J | 0.30 | F | 5 | UPDATE MASTER SERVICE LIST (.3) |
| | | | | | | | | | MATTER: Financing |
| 05/23/05 Mon | Ward, K 105807/88 | 0.80 | 0.40 | 48.00 | | 0.20 | F | 1 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING ORDER GRANTING MOTION AUTHORIZING RECEIPT OF ESCROWED FUNDS OWED TO DEBTORS IN CONNECTION WITH PRE-PETITION TRANSACTION (.2): |
| | | | | | | 0.40 | F | 2 | PRE-PETITION FOR AND ELECTRONIC FILING OF EACH (.4): |
| | | | | | | | | 3 | AND ORDER AUTHORIZING POST-PETITION FINANCE AGREEMENT WITH AFCO PREMIUM CREDIT |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 05/23/05 Mon | Ward, K 105819/177 | 1.80 | 1.00 | 120.00 | | 0.20 | F | 1 | PREPARATION FOR AND ELECTRONIC FILING OF PROPOSED ORDER REGARDING EMPLOYMENT OF BAIN & COMPANY (.2): |
| | | | | | | 0.20 | F | 2 | PREPARATION OF CERTIFICATE OF SERVICE REPAROLING FIRST SUPPLEMENTAL DECLARATION OF JAN BAKER (.2): |
| | | | | | | 0.20 | F | 3 | PREPARATION FOR AND ELECTRONIC FILING OF SAME (.2): |
| | | | | | | 0.20 | F | 4 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING ORDER AUTHORIZING RETENTION OF PRICEWATERHOUSE COOPERS (.2): |
| | | | | | | 0.60 | F | 5 | PREPARATION FOR AND ELECTRONIC FILING OF EACH (.6): |
| | | | | | | 0.20 | F | 6 | ORDER AUTHORIZING RETENTION OF CARLTON FIELDS (.2): |
| | | | | | | 0.20 | F | 7 | AND FINAL ORDER AUTHORIZING RETENTION OF TOGUT, SEGAL & SEGAL (.2) |
| | | | | | | | | | MATTER: Utilities |
| 05/23/05 Mon | Ward, K 105826/368 | 0.40 | 0.20 | 24.00 | | 0.20 | F | 1 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING ORDER AUTHORIZING DEBTORS TO RESOLVE DISPUTES WITH UTILITY COMPANIES (.2): |
| | | | | | | 0.20 | F | 2 | PREPARATION FOR AND ELECTRONIC FILING OF SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 05/24/05 Tue | Ward, K 105806/78 | 0.30 | 0.30 | 36.00 | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | | | 1 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING ORDER GRANTING MOTION FOR ORDER EXTENDING DEADLINE TO FILE STATEMENT OF RECLAMATION AND VALUE NOTICES |
| 05/24/05 Tue | Ward, K 105819/178 | 0.90 | 0.20 | 24.00 | | | | | MATTER: Retention/Fee Matters (Others) |
| | | | | | | 0.50 | F | 1 | PREPARATION FOR AND SERVICE OF ORDER AUTHORIZING RETENTION OF BAIN & COMPANY (.5): |
| | | | | | | 0.20 | F | 2 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 3 | PREPARATION FOR AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE (.2) |
| 05/24/05 Tue | Ward, K 105843/408 | 0.30 | 0.30 | 36.00 | | | | | MATTER: Leases (Real Property) |
| | | | | | | | | 1 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING ORDER AUTHORIZING (I) RETROACTIVE REJECTION OF CERTAIN REAL PROPERTY LEASES AND (II) ABANDONMENT OF RELATED PERSONAL PROPERTY |
| 05/24/05 Tue | Ward, K 105844/419 | 0.40 | 0.40 | 48.00 | | | | | MATTER: Reports and Schedules |
| | | | | | | | | 1 | ELECTRONIC FILING OF MONTHLY REPORT |
| 05/26/05 Thu | Ward, K 105805/17 | 0.30 | 0.30 | 36.00 | | | | | MATTER: Creditor Meetings/Statutory Committees |
| | | | | | | | | 1 | PREPARATION FOR AND ELECTRONIC FILING OF RESPONSE AND OBJECTION TO MOTION FOR ADDITIONAL CREDITORS COMMITTEE |
| 05/26/05 Thu | Ward, K 105807/89 | 0.20 | 0.20 | 24.00 | | | | | MATTER: Financing |
| | | | | | | | | 1 | PREPARATION FOR AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING ORDER AUTHORIZING DEBTORS' TO MAINTAIN EXISTING BANK ACCOUNT AND CASH MANAGEMENT SYSTEM |
| 05/26/05 Thu | Ward, K 105811/105 | 0.20 | 0.20 | 24.00 | | | | | MATTER: Asset Disposition (Inventory) |
| | | | | | | | | 1 | PREPARATION FOR AND ELECTRONIC FILING OF PROPOSED ORDER REGARDING SALE OF PHARMACEUTICALS |
| 05/26/05 Thu | Ward, K 105825/327 | 0.40 | 0.40 | 48.00 | | | | | MATTER: Asset Disposition (General) |
| | | | | | | 0.20 | F | 1 | PREPARATION FOR AND ELECTRONIC FILING CERTIFICATE OF SERVICE REGARDING ORDER APPROVING ASSET PURCHASE AGREEMENT WITH FOOD LION (.2): |
| | | | | | | 0.20 | F | 2 | PREPARATION FOR AND ELECTRONIC FILING OF PROPOSED ORDER REGARDING GRANTING SALE OF AIRPLANE (.2) |
| 05/27/05 Fri | Ward, K 105819/183 | 1.70 | 0.30 | 36.00 | | | | | MATTER: Retention/Fee Matters (Others) |
| | | | | | | 0.30 | F | 1 | ELECTRONIC FILING AND SERVICE OF MOTION FOR APPROVAL OF SETTLEMENT WITH BAIN & COMPANY (.3): |
| | | | | | | 0.30 | F | 2 | PREPARATION OF NOTICE OF HEARING THEREON (.3): |
| | | | | | | 0.80 | F | 3 | APPLICATION TO RETAIN DELOITTE CONSULTING (.8): |
| | | | | | | 0.30 | F | 4 | AND NOTICE OF HEARING THEREON (.3) |
| 05/27/05 Fri | Ward, K 105821/208 | 1.00 | 1.00 | 120.00 | | | | | MATTER: Employee Matters (General) |
| | | | | | | | | 1 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF MOTION FOR IMPLEMENTATION OF EMPLOYEE RETENTION AND SEVERANCE PLANS (.7) AND NOTICE OF HEARING THEREON (.3) |

~  See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Disclosure Statement/Voting Issues |
| 05/27/05 Fri | Ward, K 105824/246 | 1.20 | 1.00 | 120.00 | | 0.80 | F | 1 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF MOTION TO EXTEND EXCLUSIVITY PERIOD AND NOTICE OF HEARING THEREON (.8): |
| | | | | | | 0.20 | F | 2 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 3 | PREPARATION FOR AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE (.2) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 05/27/05 Fri | Ward, K 105825/331 | 2.00 | 0.80 | 96.00 | | 0.80 | F | 1 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF MOTION TO ESTABLISH BUILDING PROCEDURES FOR THE SALE OF ASSETS (.8): |
| | | | | | | 0.30 | F | 2 | AND NOTICE OF HEARING THEREON (.3): |
| | | | | | | 0.70 | F | 3 | PREPARATION OF REVISIONS TO EXHIBITS TO MOTION TO ESTABLISH BIDDING PROCEDURES (.7): |
| | | | | | | 0.20 | F | 4 | PREPARATION OF NOTICE ON HEARING (.2) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 05/31/05 Tue | Ward, K 105805/23 | 0.40 | 0.20 | 24.00 | | 0.20 | F | 1 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING RESPONSE AND OBJECTION TO MOTION FOR ADDITIONAL CREDITORS' COMMITTEE (.2): |
| | | | | | | 0.20 | F | 2 | PREPARATION FOR AND ELECTRONIC FILING OF SAME (.2) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 05/31/05 Tue | Ward, K 105819/186 | 0.80 | 0.40 | 48.00 | | 0.20 | F | 1 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING MOTION TO APPROVE SETTLEMENT WITH BAIN & COMPANY (.2): |
| | | | | | | 0.20 | F | 2 | PREPARATION FOR AND ELECTRONIC FILING OF SAME (.2): |
| | | | | | | 0.20 | F | 3 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING APPLICATION TO RETAIN DELOITTE CONSULTING (.2): |
| | | | | | | 0.20 | F | 4 | PREPARATION FOR AND ELECTRONIC FILING OF SAME (.2) |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 05/31/05 Tue | Ward, K 105821/209 | 0.50 | 0.20 | 24.00 | | 0.30 | F | 1 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING MOTION FOR IMPLEMENTATION OF EMPLOYEE RETENTION AND SEVERANCE PLANS (.3): |
| | | | | | | 0.20 | F | 2 | PREPARATION FOR AND ELECTRONIC FILING OF SAME (.2) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 05/31/05 Tue | Ward, K 105825/335 | 1.00 | 0.70 | 84.00 | | 0.50 | F | 1 | PREPARATION FOR AND ELECTRONIC FILING OF MOTION TO AUTHORIZE DEBTORS TO FILE PROPOSED BID PROTECTIONS UNDER SEAL (.5): |
| | | | | | | 0.30 | F | 2 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING MOTION TO ESTABLISH BIDDING PROCEDURES FOR SALE OF ASSETS (.3): |
| | | | | | | 0.20 | F | 3 | PREPARATION FOR AND ELECTRONIC FILING OF SAME (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 06/01/05 Wed | Ward, K 106459/811 | 1.40 | 0.80 | 96.00 | | 0.80 | F | 1 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR OMNIBUS HEARING TO BE HELD JUNE 2, 2005 (.8): |
| | | | | | J | 0.40 | F | 2 | DISTRIBUTION OF INCOMING PLEADINGS AND CORRESPONDENCE (.4): |
| | | | | | J | 0.20 | F | 3 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 06/02/05 | Ward, K | 0.70 | 0.40 | 48.00 | | 0.30 | F | 1 | PREPARATION OF NOTICE OF HEARING ON MOTION TO FILE BID PROTECTIONS UNDER SEAL (.3): |
| Thu | 106458/736 | | | | | 0.40 | F | 2 | ELECTRONIC FILING AND SERVICE OF SAME (.4) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 06/03/05 | Ward, K | 1.00 | 0.20 | 24.00 | | 0.20 | F | 1 | ELECTRONIC FILING AND SERVICE OF SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES OF ORDINARY COURSE PROFESSIONALS INCLUDED IN THIRD SUPPLEMENT TO EXHIBIT A PURSUANT TO ORDER REGARDING ORDINARY COURSE PROFESSIONALS (.2): |
| Fri | 106443/475 | | | | | 0.20 | F | 2 | EIGHTH SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRE OF ORDINARY COURSE PROFESSIONALS (.2): |
| | | | | | | 0.20 | F | 3 | FOURTH SUPPLEMENT TO EXHIBIT A OF THE MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN ORDINARY COURSE OF BUSINESS (.2): |
| | | | | | | 0.20 | F | 4 | SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRE OF ORDINARY COURSE PROFESSIONALS INCLUDED IN FOURTH SUPPLEMENT (.2): |
| | | | | | | 0.20 | F | 5 | PREPARATION FOR AND SERVICE OF CERTIFICATE OF SERVICE REGARDING SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES OF ORDINARY COURSE PROFESSIONALS INCLUDED IN SECOND SUPPLEMENT (.2) |
| | | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 06/03/05 | Ward, K | 0.20 | 0.20 | 24.00 | | | | 1 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING ORDER AUTHORIZING SALE OF PHARMACEUTICALS |
| Fri | 106444/505 | | | | | | | | |
| | | | | | | | | | MATTER: Executory Contracts |
| 06/03/05 | Ward, K | 0.20 | 0.20 | 24.00 | | | | 1 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING MOTION TO REJECT EXECUTORY CONTRACTS EFFECTIVE AS OF JUNE 16, 2005 |
| Fri | 106463/909 | | | | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 06/07/05 | Ward, K | 0.70 | 0.30 | 36.00 | | 0.40 | F | 1 | PREPARATION OF CERTIFICATES OF SERVICE FOR ORDERS TO EMPLOY XROADS AND BLACKSTONE (.4): |
| Tue | 106443/479 | | | | | 0.30 | F | 2 | ELECTRONIC FILING OF SAME (.3) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 06/07/05 | Ward, K | 0.70 | 0.30 | 36.00 | | 0.20 | F | 1 | PREPARATION OF REVISED STIPULATION AND WAIVER (.2): |
| Tue | 106456/657 | | | | | 0.20 | F | 2 | E-MAIL CORRESPONDENCE TO ATTORNEY'S FOR THRIVENT FINANCIAL FOR LUTHERANS TRANSMITTING SAME (.2): |
| | | | | | | 0.30 | F | 3 | PREPARATION FOR AND ELECTRONIC FILING OF STIPULATION AND WAIVER (.3) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 06/07/05 | Ward, K | 0.80 | 0.40 | 48.00 | | 0.20 | F | 1 | PREPARATION OF CERTIFICATES OF SERVICE REGARDING NOTICE OF HEARING ON MOTION TO FILE BID PROTECTIONS UNDER SEAL (.2): |
| Tue | 106458/743 | | | | | 0.20 | F | 2 | ELECTRONIC FILING OF SAME (.2): |
| | | | | | | 0.20 | F | 3 | PREPARATION OF CONFERENCES REGARDING ORDER TO SELL DE MINIMUS ASSETS WITHOUT COURT APPROVAL (.2): |
| | | | | | | 0.20 | F | 4 | AND ELECTRONIC FILING OF SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **MATTER: Asset Disposition (General)** |
| 06/08/05 Wed | Ward, K 106458/745 | 2.50 | 1.40 | 168.00 | | 0.30 | F | 1 | PREPARATION OF NOTICE OF WITHDRAWAL OF MOTION TO FILE BID PROTECTIONS UNDER SEAL (.3): |
| | | | | | | 0.60 | F | 2 | ELECTRONIC FILING AND SERVICE OF SAME (.6): |
| | | | | | | 0.40 | F | 3 | PREPARATION OF NOTICE OF FILING PROPOSED BID PROTECTIONS (.4): |
| | | | | | | 0.40 | F | 4 | ELECTRONIC FILING AND SERVICE OF SAME (.4): |
| | | | | | | 0.20 | F | 5 | PREPARATION OF CONFERENCES REGARDING NOTICE OF WITHDRAWAL OF MOTION TO FILE BID PROTECTIONS UNDER SEAL (.2): |
| | | | | | | 0.20 | F | 6 | ELECTRONIC FILING OF SAME (.2): |
| | | | | | | 0.20 | F | 7 | PREPARATION OF CONFERENCES REGARDING NOTICE OF FILING BID PROTECTIONS (.2): |
| | | | | | | 0.20 | F | 8 | AND ELECTRONIC FILING OF SAME (.2): |
| | | | | | | | | | **MATTER: Case Administration** |
| 06/09/05 Thu | Ward, K 106459/825 | 1.70 | 0.20 | 24.00 | J | 0.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8): |
| | | | | | J | 0.20 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2): |
| | | | | | J | 0.20 | F | 3 | PREPARATION OF UPDATED MASTER SERVICE LIST (.2): |
| | | | | | | 0.20 | F | 4 | ELECTRONIC FILING OF MASTER SERVICE LIST (.2): |
| | | | | | J | 0.30 | F | 5 | UPDATED INDEX TO FILE (.3) |
| | | | | | | | | | **MATTER: Leases (Real Property)** |
| 06/10/05 Fri | Ward, K 106460/871 | 0.80 | 0.80 | 96.00 | | | | 1 | ELECTRONIC FILING AND SERVICE OF MOTION TO REJECT LEASE WITH AMERICAN KB PROPERTIES I, LIMITED PARTNERSHIP AND NOTICE OF HEARING THEREON |
| | | | | | | | | | **MATTER: Executory Contracts** |
| 06/10/05 Fri | Ward, K 106463/913 | 0.30 | 0.30 | 36.00 | | | | 1 | ELECTRONIC FILING OF MOTION TO REJECT PEWTER PARTNER AGREEMENT WITH BUCCANEERS LIMITED PARTNERSHIP AND NOTICE OF HEARING THEREON |
| | | | | | | | | | **MATTER: Automatic Stay (Relief Actions)** |
| 06/13/05 Mon | Ward, K 106456/669 | 0.30 | 0.20 | 24.00 | | 0.20 | F | 1 | ELECTRONIC FILING OF STIPULATION AND WAIVER REGARDING MOTION FOR RELIEF FROM STAY FILED BY BOBBIE EDWARDS (.2): |
| | | | | | J | 0.10 | F | 2 | UPDATED INDEX TO STAY LITIGATION (.1) |
| | | | | | | | | | **MATTER: Leases (Real Property)** |
| 06/13/05 Mon | Ward, K 106460/876 | 1.20 | 0.60 | 72.00 | | 0.30 | F | 1 | REVISIONS TO REPLY TO GARDENS PARK PLAZA'S OBJECTION TO MOTION TO EXTEND TIME TO ASSUME OR REJECT UNEXPIRED LEASES (.3): |
| | | | | | | 0.40 | F | 2 | ELECTRONIC FILING AND SERVICE OF SAME (.4): |
| | | | | | | 0.30 | F | 3 | PREPARATION OF CONFERENCES REGARDING MOTION TO REJECT LEASE WITH AMERICAN KB PROPERTIES I, LIMITED PARTNERSHIP AND NOTICE OF HEARING THEREON (.3): |
| | | | | | | 0.20 | F | 4 | ELECTRONIC FILING OF SAME (.2) |
| | | | | | | | | | **MATTER: Automatic Stay (Relief Actions)** |
| 06/14/05 Tue | Ward, K 106456/672 | 0.20 | 0.20 | 24.00 | | | | 1 | ELECTRONIC FILING OF STIPULATION AND WAIVER REGARDING MOTION FOR RELIEF FROM STAY FILED BY SARRIA ENTERPRISES |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/15/05 Wed | Ward, K 106451/586 | 2.00 | 0.60 | 72.00 | | 0.30 | F | 1 | MATTER: Employee Matters (General)<br>PREPARATION OF EXHIBIT LIST REGARDING EXHIBITS FOR HEARING ON MOTION TO IMPLEMENT EMPLOYEE RETENTION AND SEVERANCE PLANS (KERP MOTION) (.3): |
| | | | | | J | 0.90 | F | 2 | ORGANIZATION OF EXHIBITS (.9); |
| | | | | | | 0.40 | F | 3 | ELECTRONIC FILING AND SERVICE OF NOTICE OF COMPROMISE REGARDING KERP MOTION (.4); |
| | | | | | | 0.20 | F | 4 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 5 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE (.2) |
| 06/15/05 Wed | Ward, K 106459/835 | 2.60 | 0.50 | 60.00 | J | 0.60 | F | 1 | MATTER: Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.6); |
| | | | | | J | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3); |
| | | | | | J | 0.40 | F | 3 | UPDATED PLEADING INDEX (.4); |
| | | | | | J | 0.50 | F | 4 | AND INDEX TO FILES (.5); |
| | | | | | | 0.50 | F | 5 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR JUNE 16, 2005 HEARING (.5); |
| | | | | | | 0.30 | F | 6 | E-MAIL TO PARTIES REQUESTING TO APPEAR BY TELEPHONE AT JUNE 16, 2005 HEARING (.3) |
| 06/15/05 Wed | Ward, K 106463/918 | 0.40 | 0.20 | 24.00 | | 0.20 | F | 1 | MATTER: Executory Contracts<br>ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING MOTION TO REJECT PEWTER PARTNER AGREEMENT WITH BUCCANEERS LIMITED PARTNERSHIP AND NOTICE OF HEARING THEREON (.2); |
| | | | | | | 0.20 | F | 2 | AND CERTIFICATE OF SERVICE REGARDING ORDER AUTHORIZING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES EFFECTIVE AS JUNE 2, 2005 (.2) |
| 06/20/05 Mon | Ward, K 106443/496 | 0.50 | 0.30 | 36.00 | | 0.30 | F | 1 | MATTER: Retention/Fee Matters (Others)<br>ELECTRONIC FILING AND SERVICE OF FIFTH SUPPLEMENT TO EXHIBIT A TO MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS (.3); |
| | | | | | | 0.20 | F | 2 | AND SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRE OF ORDINARY COURSE PROFESSIONAL INCLUDED IN FIFTH SUPPLEMENT TO EXHIBIT A (.2) |
| 06/21/05 Tue | Ward, K 106449/562 | 0.60 | 0.40 | 48.00 | | 0.40 | F | 1 | MATTER: Reports and Schedules<br>ELECTRONIC FILING OF MONTHLY OPERATING REPORT FOR MAY 5, 2005 HEARING TO JUNE 1, 2005 (.4); |
| | | | | | | 0.20 | F | 2 | AND AFFIDAVIT OF DR. MICHAEL BYRUM IN SUPPORT OF SAME (.2) |
| 06/21/05 Tue | Ward, K 106456/683 | 0.90 | 0.30 | 36.00 | J | 0.20 | F | 1 | MATTER: Automatic Stay (Relief Actions)<br>REVIEW OF MOTION FOR RELIEF FROM STAY FILED BY STOKES, REDDICK AND DELEGAL (.2); |
| | | | | | J | 0.10 | F | 2 | UPDATED INDEX TO STAY LITIGATION (.1); |
| | | | | | | 0.30 | F | 3 | PREPARATION OF STIPULATION AND WAIVER REGARDING TIME REQUIREMENTS FOR MOTION FOR RELIEF FILED BY WILLIE MCCRAE (.3); |
| | | | | | | 0.30 | F | 4 | ELECTRONIC FILING OF STIPULATION AND WAIVER REGARDING TIME REQUIREMENTS FOR MOTION FOR RELIEF FILED BY WAH HONG GO (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 06/22/05 Wed | Ward, K 106443'500 | 0.90 | 0.20 | 24.00 | | 0.20 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF FORMS TO KIM LAMAINA AND STEVE EICHEL REGARDING FEE APPLICATIONS AND NOTICE OF HEARING THEREON (.2); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALLS WITH KIM LAMAINA REGARDING SAME (.1); |
| | | | | | | 0.20 | F | 3 | PREPARATION OF CONFERENCES REGARDING ORDER APPROVING SETTLEMENT WITH BAIN & COMPANY (.2); |
| | | | | | | 0.10 | F | 4 | ELECTRONIC FILING OF SAME (.1); |
| | | | | | | 0.20 | F | 5 | PREPARATION OF CONFERENCES REGARDING ORDER AUTHORIZING RETENTION OF DELOITTE CONSULTING (.2); |
| | | | | | | 0.10 | F | 6 | ELECTRONIC FILING OF SAME (.1) |
| | | | | | | | | | MATTER: Reports and Schedules |
| 06/22/05 Wed | Ward, K 106449'563 | 0.40 | 0.20 | 24.00 | | 0.20 | F | 1 | PREPARATION OF NOTICE OF FILING AFFIDAVIT OF DR. MICHAEL BYRUM IN SUPPORT OF MONTHLY OPERATING REPORT FOR MAY 5, 2005 (.2); |
| | | | | | | 0.20 | F | 2 | ELECTRONIC FILING OF SAME (.2) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 06/22/05 Wed | Ward, K 106453'607 | 0.30 | 0.10 | 12.00 | | 0.20 | F | 1 | PREPARATION OF CERTIFICATES OF SERVICE REGARDING ORDER EXTENDING EXCLUSIVE PERIODS TO FILE PLANS AND OBTAIN ACCEPTANCE (.2); |
| | | | | | | 0.10 | F | 2 | ELECTRONIC FILING OF SAME (.1) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 06/22/05 Wed | Ward, K 106458'776 | 0.30 | 0.10 | 12.00 | | 0.20 | F | 1 | PREPARATION OF CERTIFICATES OF SERVICE REGARDING ORDER ESTABLISHING BIDDING PROCEDURES FOR THE SALE OF ASSETS (.2); |
| | | | | | | 0.10 | F | 2 | ELECTRONIC FILING OF SAME (.1) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/22/05 Wed | Ward, K 106460'884 | 0.20 | 0.20 | 24.00 | | | | 1 | ELECTRONIC FILING OF PROPOSED AGREED ORDER OVERRULING GARDEN PARK PLAZA'S OBJECTION TO MOTION TO EXTEND TIME TO ASSURE OR REJECT LEASES |
| | | | | | | | | | MATTER: Executory Contracts |
| 06/22/05 Wed | Ward, K 106463'924 | 0.20 | 0.20 | 24.00 | | | | 1 | ELECTRONIC FILING OF ORDER AUTHORIZING REJECTION OF EXECUTORY CONTRACTS EFFECTIVE AS OF JUNE 16, 2005 |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 06/23/05 Thu | Ward, K 106451'592 | 0.30 | 0.30 | 36.00 | | | | 1 | ELECTRONIC FILING OF PROPOSED ORDER AUTHORIZING DEBTOR TO IMPLEMENT EMPLOYEE RETENTION AND SEVERANCE PLANS |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/23/05 Thu | Ward, K 106460'886 | 0.50 | 0.20 | 24.00 | | 0.30 | F | 1 | PREPARATION FOR CONFERENCES REGARDING AGREED ORDER OVERRULING GARDENS PARK PLAZA'S OBJECTION TO MOTION TO EXTEND TIME TO ASSURE OR REJECT UNEXPIRED NON-RESIDENTIAL REAL PROPERTY LEASES (.3); |
| | | | | | | 0.20 | F | 2 | ELECTRONIC FILING OF SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Utilities |
| 06/24/05 Fri | Ward, K 106454/624 | 1.20 | 0.70 | 84.00 | | 0.50 | F 1 | PREPARATION OF NOTICES OF FILING EXCERPTS FROM TRANSCRIPTS OF PROCEEDINGS HELD MAY 19, 2005 AND JUNE 2, 2005 (.5): |
| | | | | | | 0.30 | F 2 | ELECTRONIC FILING OF SAME (.3): |
| | | | | | | 0.20 | F 3 | ELECTRONIC FILING OF MOTION TO DETERMINATION OF ADEQUATE ASSURANCE OF PAYMENT OF UTILITIES (.2) |
| | | | | | | 0.20 | F 4 | PREPARATION AND ELECTRONIC FILING OF NOTICE OF HEARING THEREON (.2) |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 06/24/05 Fri | Ward, K 106456/693 | 0.70 | 0.30 | 36.00 | | 0.40 | F 1 | PREPARATION OF STIPULATION AND WAIVER REGARDING TIME REQUIREMENTS FOR MOTION FOR RELIEF FROM STAY FILED BY STOKES, REDDICK AND DELEGAL (.4): |
| | | | | | | 0.30 | F 2 | ELECTRONIC FILING OF STIPULATION FOR RELIEF FROM STAY FILED BY WILLIE MCCRAE (.3) |
| | | | | | | | | MATTER: Case Administration |
| 06/24/05 Fri | Ward, K 106459/855 | 0.50 | 0.30 | 36.00 | J | 0.20 | F 1 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2): |
| | | | | | | 0.30 | F 2 | ELECTRONIC FILING OF MASTER SERVICE LIST AS OF JUNE 23, 2005 (.3) |
| | | | | | | | | MATTER: Executory Contracts |
| 06/24/05 Fri | Ward, K 106463/926 | 0.40 | 0.20 | 24.00 | | 0.20 | F 1 | ELECTRONIC FILING OF MOTION TO REJECT EXECUTORY CONTRACTS AS OF JULY 14, 2005 (.2): |
| | | | | | | 0.20 | F 2 | AND NOTICE OF HEARING THEREON (.2) |
| | | | | | | | | MATTER: Litigation (General) |
| 06/27/05 Mon | Ward, K 106461/903 | 0.80 | 0.80 | 96.00 | | | | ELECTRONIC FILING AND SERVICE OF MOTION TO STRIKE TRM CORPORATION'S MOTION TO TURNOVER FUNDS |
| | | | | | | | | MATTER: Case Administration |
| 06/29/05 Wed | Ward, K 106459/860 | 1.30 | 0.50 | 60.00 | J | 0.40 | F 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.4): |
| | | | | | | 0.50 | F 2 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR JUNE 30, 2005 HEARING (.5): |
| | | | | | | 0.40 | F 3 | RETRIEVAL AND REVIEW OF LIST OF EQUITY SECURITY HOLDERS (.4) |
| | | | | | | | | MATTER: Reports and Schedules |
| 06/30/05 Thu | Ward, K 106449/564 | 0.80 | 0.80 | 96.00 | | | | ELECTRONIC FILING OF AMENDMENTS TO SCHEDULES |
| | | | | | | | | MATTER: Employee Matters (General) |
| 06/30/05 Thu | Ward, K 106451/593 | 0.40 | 0.20 | 24.00 | | 0.20 | F 1 | PREPARATION OF CERTIFICATE OF SERVICE OF ORDER ON MOTION TO IMPLEMENT EMPLOYEE AND SEVERANCE PLANS (.2): |
| | | | | | | 0.20 | F 2 | ELECTRONIC FILING OF SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 06/30/05 | Ward, K | 4.50 | 0.30 | 36.00 | | 0.30 | F | 1 ELECTRONIC FILING OF NOTICE REGARDING ASSERTION OF SPECIFIC RECLAMATION DEFENSES (.3): |
| Thu | 106455/639 | | | | | 2.00 | F | 2 AND NOTICES OF FILING STATEMENTS OF RECLAMATION (2.0): |
| | | | | | | 1.20 | F | 3 TELEPHONE CALLS AND E-MAILS WITH STEVE EICHEL REGARDING MOTION TO APPROVE STIPULATION WITH TRADE VENDORS (1.2): |
| | | | | | | 1.00 | F | 4 PREPARATION OF REVISIONS TO SAME AND RELATED DOCUMENTS (1.0) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 06/30/05 | Ward, K | 1.20 | 0.40 | 48.00 | | 0.40 | F | 1 PREPARATION FOR AND SERVICE OF ORDER ON MOTION TO REJECT LEASE WITH AMERICAN KB PROPERTIES I, LIMITED PARTNERSHIP (.4): |
| Thu | 106460/890 | | | | | 0.20 | F | 2 PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 3 ELECTRONIC FILING OF CERTIFICATE OF SERVICE (.2): |
| | | | | | | 0.20 | F | 4 ELECTRONIC FILING OF MOTION FOR ORDER AUTHORIZING RETROACTIVE REJECTIONS OF REAL PROPERTY LEASES AND ABANDONMENT OF RELATED PERSONAL PROPERTY (.2): |
| | | | | | | 0.20 | F | 5 AND NOTICE OF HEARING THEREON (.2) |
| | | | | | | | | MATTER: Litigation (General) |
| 06/30/05 | Ward, K | 0.40 | 0.20 | 24.00 | | 0.20 | F | 1 PREPARATION OF CERTIFICATE OF SERVICE REGARDING MOTION TO STRIKE MOTION OF TRM CORPORATION FOR TURNOVER OF FUNDS (.2): |
| Thu | 106461/904 | | | | | 0.20 | F | 2 ELECTRONIC FILING OF SAME(.2) |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/01/05 | Copeland, T | 1.00 | 1.00 | 120.00 | | | | 1 ELECTRONIC FILING AND SERVICE OF MOTION TO APPROVE STIPULATION WITH TRADE VENDORS AND NOTICE OF HEARING |
| Fri | 107343/949 | | | | | | | |
| | | | | | | | | MATTER: Asset Disposition (General) |
| 07/01/05 | Copeland, T | 2.10 | 1.60 | 192.00 | | 0.50 | F | 1 REVIEW AND REVISION OF EXHIBITS TO MOTION TO SELL ASSETS (.5): |
| Fri | 107357/1158 | | | | | 1.60 | F | 2 ELECTRONIC FILING OF AND SERVICE OF MOTION TO SALE ASSETS AND NOTICE OF HEARING (1.6) |
| | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 07/01/05 | Copeland, T | 3.90 | 3.90 | 468.00 | | 1.90 | F | 1 ELECTRONIC FILING AND SERVICE OF MOTION TO SELL PHARMACEUTICALS AND NOTICE OF HEARING (1.9): |
| Fri | 107359/1293 | | | | | 2.00 | F | 2 ELECTRONIC FILING AND SERVICE OF MOTION TO CLOSE STORES AND RETAIN LIQUIDATION AGENT AND NOTICE OF HEARING REGARDING SAME (2.0) |
| | | | | | | | | MATTER: Case Administration |
| 07/05/05 | Copeland, T | 1.80 | 1.00 | 120.00 | | 0.80 | F | 1 PREPARATION OF NOTEBOOK FOR CYNTHIA C. JACKSON REGARDING MOTIONS FILED ON JULY 1, 2005 (.8): |
| Tue | 107350/1029 | | | | | 1.00 | F | 2 UPDATE CERTIFICATE OF SERVICE AND ELECTRONIC FILING NOTEBOOKS (1.0) |
| | | | | | | | | MATTER: Utilities |
| 07/05/05 | Ward, K | 0.70 | 0.30 | 36.00 | | 0.40 | F | 1 PREPARATION OF REVISED AMENDED NOTICE OF HEARING REGARDING MOTION FOR DETERMINATION OF ADEQUATE ASSURANCE (.4): |
| Tue | 107353/1086 | | | | | 0.30 | F | 2 ELECTRONIC FILING OF SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER: Asset Disposition (Inventory)** |
| 07/05/05 | Ward, K | 1.20 | 0.80 | 96.00 | | 0.40 | F | 1 | PREPARATION OF NOTICE OF FILING AFFIDAVIT OF BRADLEY SNYDER IN CONNECTION WITH MOTION TO RETAIN LIQUIDATION AGENT (.4): |
| Tue | 107359/1297 | | | | | 0.80 | F | 2 | ELECTRONIC FILING AND SERVICE OF SAME (.8) |
| | | | | | | | | | **MATTER: Claims Admin. (Reclamation/Trust Funds)** |
| 07/06/05 | Ward, K | 0.80 | 0.60 | 72.00 | | 0.20 | F | 1 | TELEPHONE CALLS WITH CREDITORS REGARDING RECLAMATION CLAIMS (.2): |
| Wed | 107343/951 | | | | | 0.30 | F | 2 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING MOTION TO APPROVE STIPULATION WITH TRADE VENDORS REGARDING RECONCILIATION AND TREATMENT OF RECLAMATION CLAIMS (.3): |
| | | | | | | 0.30 | F | 3 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING NOTICE OF ASSERTION OF SPECIFIC RECLAMATION DEFENSES AND STATEMENTS OF RECLAMATION (.3) |
| | | | | | | | | | **MATTER: Leases (Real Property)** |
| 07/06/05 | Ward, K | 0.30 | 0.30 | 36.00 | | | | 1 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING MOTION TO REJECT REAL PROPERTY LEASES |
| Wed | 107346/1010 | | | | | | | | |
| | | | | | | | | | **MATTER: Case Administration** |
| 07/06/05 | Ward, K | 2.90 | 0.50 | 60.00 | J | 0.50 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.5): |
| Wed | 107350/1032 | | | | J | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3): |
| | | | | | J | 1.60 | F | 3 | UPDATED INDEX TO FILES (1.6): |
| | | | | | | 0.50 | F | 4 | ELECTRONIC FILING AND SERVICE OF NOTICE OF HEARING SCHEDULE (.5) |
| | | | | | | | | | **MATTER: Executory Contracts** |
| 07/06/05 | Ward, K | 0.30 | 0.30 | 36.00 | | | | 1 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING ORDER GRANTING MOTION TO REJECT PEWTER PARTNER AGREEMENT WITH BUCCANEERS LIMITED PARTNERSHIP |
| Wed | 107352/1076 | | | | | | | | |
| | | | | | | | | | **MATTER: Utilities** |
| 07/06/05 | Ward, K | 0.30 | 0.30 | 36.00 | | | | 1 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING AMENDED NOTICE OF HEARING ON MOTION FOR DETERMINATION OF ADEQUATE ASSURANCE |
| Wed | 107353/1089 | | | | | | | | |
| | | | | | | | | | **MATTER: Automatic Stay (Relief Actions)** |
| 07/06/05 | Ward, K | 0.80 | 0.50 | 60.00 | | 0.50 | F | 1 | ELECTRONIC FILING AND SERVICE OF NOTICE OF PROPOSED AGREED ORDER REGARDING MOTION FOR RELIEF FILED BY BOBBIE EDWARDS (.5): |
| Wed | 107356/1120 | | | | J | 0.30 | F | 2 | UPDATED INDEX TO STAY LITIGATION (.3) |
| | | | | | | | | | **MATTER: Claims Admin. (Reclamation/Trust Funds)** |
| 07/07/05 | Ward, K | 0.30 | 0.30 | 36.00 | | | | 1 | ELECTRONIC FILING OF AMENDED NOTICE OF HEARING REGARDING MOTION FOR APPROVAL OF STIPULATION BETWEEN DEBTORS AND TRADE VENDORS REGARDING RECONCILIATION AND TREATMENT OF TRADE VENDOR'S RECLAMATION CLAIMS |
| Thu | 107343/952 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Case Administration |
| 07/08/05 Fri | Ward, K 107350/1037 | 4.10 | 0.30 | 36.00 | J | 1.90 | F | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); |
| | | | | | J | 1.00 | F | 2 UPDATED PLEADING INDEX (1.0); |
| | | | | | | 0.30 | F | 3 ELECTRONIC FILING OF MASTER SERVICE LIST AS OF JULY 7, 2005 (.3); |
| | | | | | J | 0.90 | F | 4 PREPARATION OF NOTEBOOK FOR JULY 14, 2005 HEARING (.9) |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 07/08/05 Fri | Ward, K 107358/1278 | 0.80 | 0.30 | 36.00 | | 0.20 | F | 1 TELEPHONE CALL WITH AND E-MAIL TO KIM LAMAINA REGARDING FORMS ORDER ON FEE APPLICATIONS (.2); |
| | | | | | | 0.30 | F | 2 REVIEW OF SAME (.3); |
| | | | | | | 0.30 | F | 3 ELECTRONIC FILING OF NOTICE OF APPROVAL OF RETENTION TERMS (.3) |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 07/12/05 Tue | Ward, K 107356/1126 | 0.40 | 0.30 | 36.00 | | 0.30 | F | 1 ELECTRONIC FILING OF STIPULATION AND WAIVER REGARDING JAMES STOKES, ET AT.'S MOTION FOR RELIEF (.3); |
| | | | | | J | 0.10 | F | 2 UPDATED INDEX TO STAY LITIGATION (.1) |
| | | | | | | | | MATTER: Case Administration |
| 07/13/05 Wed | Ward, K 107350/1047 | 2.70 | 0.50 | 60.00 | J | 1.80 | F | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8); |
| | | | | | J | 0.40 | F | 2 RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4); |
| | | | | | | 0.50 | F | 3 ELECTRONIC FILING AND SERVICE OF AGENDA FOR OMNIBUS HEARING TO BE HELD JULY 14, 2005 (.5) |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 07/14/05 Thu | Ward, K 107358/1284 | 0.90 | 0.90 | 108.00 | | | | 1 ELECTRONIC FILING OF TOGUT, SEGAL & SEGAL'S FEE APPLICATION |
| | | | | | | | | MATTER: Asset Disposition (General) |
| 07/19/05 Tue | Copeland, T 107357/1201 | 10.50 | 4.00 | 480.00 | | 2.50 | F | 1 PREPARATION OF ASSET PURCHASE AGREEMENTS FOR FILING (2.5); |
| | | | | | | 1.00 | F | 2 PREPARATION OF NOTICES OF FILING AND HEARING REGARDING ASSET PURCHASE AGREEMENTS WITH SUCCESSFUL BIDDERS (1.0); |
| | | | | | | 4.00 | F | 3 ELECTRONIC FILING OF SAME (4.0); |
| | | | | | | 3.00 | F | 4 PREPARATION OF CORRESPONDENCE TO THE LANDLORDS AFFECTED BY BI-LO'S ASSET PURCHASE AGREEMENT AND SERVICE OF SAME (3.0) |
| | | | | | | | | MATTER: Asset Disposition (General) |
| 07/19/05 Tue | Ward, K 107357/1200 | 10.10 | 7.20 | 864.00 | | 2.90 | F | 1 PREPARATION OF NOTICES OF FILING AND HEARING REGARDING ASSET PURCHASE AGREEMENTS WITH SUCCESSFUL BIDDERS (2.9); |
| | | | | | | 7.20 | F | 2 ELECTRONIC FILING AND SERVICE OF NOTICES OF FILINGS FOR SALES OF OVER 80 STORES (7.2) |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/20/05 Wed | Ward, K 107343/958 | 0.20 | 0.20 | 24.00 | | | | 1 ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING NOTICE OF PREFERENCE CLAIMS |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Leases (Real Property) |
| 07/20/05 Wed | Ward, K 107346/1017 | 0.20 | 0.20 | 24.00 | | | | 1 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING MOTION TO APPROVE STIPULATION WITH DOWNTOWN TWO |
| | | | | | | | | | MATTER:Executory Contracts |
| 07/20/05 Wed | Ward, K 107352/1082 | 0.20 | 0.20 | 24.00 | | | | 1 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING ORDER AUTHORIZING REJECTION OF EXECUTORY CONTRACTS EFFECTIVE AS OF JULY 14, 2005 |
| | | | | | | | | | MATTER:Retention/Fee Matters (Smith Hulsey) |
| 07/20/05 Wed | Ward, K 107354/1105 | 0.80 | 0.80 | 96.00 | | | | 1 | ELECTRONIC FILING AND SERVICE OF INTERIM FEE APPLICATION |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 07/20/05 Wed | Ward, K 107358/1289 | 0.80 | 0.50 | 60.00 | | | 0.30 | F | 1 | PREPARATION OF NOTICE OF FILING FIRST INTERIM FEE APPLICATION OF KIRSCHNER AND LEGLER (.3): |
| | | | | | | | 0.50 | F | 2 | ELECTRONIC FILING OF SAME (.5) |
| | | | | | | | | | | MATTER:Reports and Schedules |
| 07/21/05 Thu | Ward, K 107349/1025 | 0.90 | 0.90 | 108.00 | | | | 1 | ELECTRONIC FILING OF AMENDMENTS TO SCHEDULES |
| | | | | | | | | | | MATTER:Automatic Stay (Relief Actions) |
| 07/21/05 Thu | Ward, K 107356/1149 | 0.70 | 0.30 | 36.00 | | | 0.40 | F | 1 | PREPARATION OF REVISED STIPULATION AND WAIVER REGARDING JAMES STOKES, ET AL.'S MOTION FOR RELIEF (.4): |
| | | | | | | | 0.30 | F | 2 | ELECTRONIC FILING OF SAME (.3) |
| | | | | | | | | | | MATTER:Asset Disposition (General) |
| 07/21/05 Thu | Ward, K 107357/1221 | 6.00 | 0.80 | 96.00 | J | 0.90 | F | 1 | RETRIEVAL OF OBJECTIONS TO SALE MOTION (.9): |
| | | | | | | | 0.40 | F | 2 | PREPARATION OF NOTICE REGARDING OBJECTIONS TO CURE AMOUNTS (.4): |
| | | | | | | J | 0.50 | F | 3 | SERVICE OF SAME ON MASTER SERVICE LIST AND LANDLORDS OBJECTING TO CURE AMOUNTS (.5): |
| | | | | | | | 2.40 | F | 4 | PREPARATION FOR HEARING ON SALE MOTION (2.4): |
| | | | | | | | 0.50 | F | 5 | TELEPHONE CALL WITH ATTORNEYS FOR LANDLORDS REGARDING UPCOMING HEARING ON SALE MOTION (.5): |
| | | | | | | | 0.80 | F | 6 | ELECTRONIC FILING AND SERVICE OF SUPPLEMENTS TO SALE MOTION (.8): |
| | | | | | | | 0.50 | F | 7 | PREPARATION OF AMENDED NOTICES OF FILING AND HEARING REGARDING SALES TO WAL-MART AND SUPERVALU (.5) |
| | | | | | | | | | | MATTER:Asset Disposition (General) |
| 07/22/05 Fri | Ward, K 107357/1230 | 2.50 | 0.30 | 36.00 | | | 0.40 | F | 1 | PREPARATION OF AMENDED NOTICE OF FILING AND HEARING REGARDING SALE TO BI-LO, LLC (.4): |
| | | | | | | | 0.30 | F | 2 | ELECTRONIC FILING AND SERVICE OF SAME (.3): |
| | | | | | | | 1.10 | F | 3 | PREPARATION FOR HEARING ON SALE MOTION (1.1): |
| | | | | | | J | 0.70 | F | 4 | RETRIEVAL OF ADDITIONAL OBJECTIONS TO SALE MOTION (.7) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 07/22/05 | Ward, K | 1.50 | 1.00 | 120.00 | | 0.50 | F | 1 PREPARATION OF AMENDED NOTICES OF FILING AND HEARING REGARDING PHARMACEUTICAL ASSET PURCHASE AGREEMENTS (.5): |
| Fri | 107359/1310 | | | | | 1.00 | F | 2 ELECTRONIC FILING AND SERVICE OF SAME (1.0) |
| | | | | | | | | MATTER: Insurance |
| 07/25/05 | Ward, K | 0.30 | 0.30 | 36.00 | | | | 1 ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING MOTION TO RENEW CERTAIN INSURANCE PROGRAMS AND ASSUME |
| Mon | 107351/1074 | | | | | | | WORKERS' COMPENSATION PROGRAM |
| | | | | | | | | MATTER: Asset Disposition (General) |
| 07/25/05 | Ward, K | 10.00 | 1.00 | 120.00 | | 9.00 | F | 1 PREPARATION FOR HEARINGS ON MOTIONS TO SELL OVER 100 STORES (9.0): |
| Mon | 107357/1244 | | | | | 0.30 | F | 2 ELECTRONIC FILING OF CERTIFICATE OF SERVICE ON SALE MOTION (.3): |
| | | | | | | 0.40 | F | 3 ELECTRONIC FILING OF NOTICES OF WITHDRAWAL OF NOTICES OF FILING OBJECTIONS OF CITY VIEW AND GOTTLIEB FAMILY TRUST |
| | | | | | | | | TO CURE AMOUNTS (.4): |
| | | | | | | 0.30 | F | 4 ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING LIQUIDATION AGENT MOTION (.3) |
| | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 07/25/05 | Ward, K | 1.30 | 0.30 | 36.00 | | 1.00 | F | 1 PREPARATION FOR HEARING ON PHARMACEUTICAL SALE MOTION (1.0): |
| Mon | 107359/1319 | | | | | 0.30 | F | 2 ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING PHARMACEUTICAL SALE MOTION (.3) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 07/28/05 | Ward, K | 0.40 | 0.40 | 48.00 | | | | 1 ELECTRONIC FILING OF MOTION TO AMEND ORDER AUTHORIZING REJECTION OF NON-RESIDENTIAL REAL PROPERTY LEASE WITH |
| Thu | 107346/1018 | | | | | | | AMERICAN KB PROPERTIES |
| | | | | | | | | MATTER: Utilities |
| 07/28/05 | Ward, K | 0.40 | 0.40 | 48.00 | | | | 1 ELECTRONIC FILING OF OBJECTION TO MOTION OF CITY OF PLAQUEMINE FOR MODIFICATION OF SECURITY DEPOSIT FOR UTILITY |
| Thu | 107353/1092 | | | | | | | SERVICE |
| | | | | | | | | MATTER: Reports and Schedules |
| 07/29/05 | Ward, K | 0.20 | 0.20 | 24.00 | | | | 1 ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING AMENDMENTS TO SCHEDULES |
| Fri | 107349/1026 | | | | | | | |
| | | | | | | | | MATTER: Executory Contracts |
| 07/29/05 | Ward, K | 0.60 | 0.40 | 48.00 | | 0.40 | F | 1 PREPARATION FOR AND ELECTRONIC FILING OF MOTION TO REJECT EXECUTORY CONTRACTS EFFECTIVE AS OF AUGUST 18, 2005 |
| Fri | 107352/1084 | | | | | | | (.4): |
| | | | | | | 0.20 | F | 2 AND NOTICE OF HEARING THEREON (.2) |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 07/29/05 | Ward, K | 0.20 | 0.20 | 24.00 | | | | 1 ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS |
| Fri | 107358/1291 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/01/05 Mon | Ward, K 108160/1338 | 1.00 | 0.20 | 24.00 | | 0.80 | F | 1 | MATTER:Claims Admin. (Reclamation/Trust Funds) PREPARATION OF ORDER CORRECTING ORDER DATED JULY 29, 2005 REGARDING STIPULATION WITH TRADE VENDORS REGARDING RECLAMATION CLAIMS (.8): |
| | | | | | | 0.20 | F | 2 | ELECTRONIC FILING OF SAME (.2) |
| 08/01/05 Mon | Ward, K 108178/1713 | 1.60 | 1.30 | 156.00 | | 0.90 | F | 1 | MATTER:Asset Disposition (General) ELECTRONIC FILING AND SERVICE OF MOTION TO SELL ASSETS SECOND PHASE (.9): |
| | | | | | | 0.30 | F | 2 | PREPARATION OF NOTICE OF HEARING REGARDING SAME (.3): |
| | | | | | | 0.40 | F | 3 | ELECTRONIC FILING AND SERVICE OF NOTICE OF HEARING (.4) |
| 08/02/05 Tue | Ward, K 108168/1420 | 0.70 | 0.40 | 48.00 | | 0.30 | F | 1 | MATTER:Retention/Fee Matters (Others) PREPARATION OF CERTIFICATE OF SERVICE REGARDING BANK'S MOTION FOR APPOINTMENT OF FEE EXAMINER AND NOTICE OF HEARING THEREON (.3) |
| | | | | | | 0.20 | F | 2 | ELECTRONIC FILING OF SAME (.2): |
| | | | | | | 0.20 | F | 3 | ELECTRONIC FILING OF SECOND SUPPLEMENTAL DECLARATION OF D.J. BAKER (.2) |
| 08/03/05 Wed | Ward, K 108172/1509 | 0.30 | 0.30 | 36.00 | | | | 1 | MATTER:Claims Admin. (General) ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING OBJECTION TO APPLICATION FOR PAYMENT OF ADMINISTRATIVE EXPENSES FILED BY TRANSAMERICA LIFE INSURANCE COMPANY |
| 08/03/05 Wed | Ward, K 108181/1806 | 5.30 | 0.70 | 84.00 | J | 2.70 | F | 1 | MATTER:Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.7): |
| | | | | | J | 0.40 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4): |
| | | | | | | 0.70 | F | 3 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR AUGUST 4, 2005 HEARING (.7): |
| | | | | | J | 0.90 | F | 4 | PREPARATION OF HEARING NOTEBOOK (.9): |
| | | | | | J | 0.30 | F | 5 | UPDATED MASTER SERVICE LIST (.3): |
| | | | | | F | 0.30 | F | 6 | CONFERENCE WITH CYNTHIA C. JACKSON AND ELIZABETH M. SCHULE REGARDING ACTION LIST (.3) |
| 08/05/05 Fri | Ward, K 108168/1431 | 0.20 | 0.20 | 24.00 | | | | 1 | MATTER:Retention/Fee Matters (Others) ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING SECOND SUPPLEMENTAL DECLARATION OF D.J. BAKER |
| 08/05/05 Fri | Ward, K 108169/1444 | 0.20 | 0.20 | 24.00 | | | | 1 | MATTER:Executory Contracts ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING MOTION TO REJECT EXECUTORY CONTRACTS EFFECTIVE AS OF AUGUST 8, 2005 |
| 08/05/05 Fri | Ward, K 108177/1665 | 0.20 | 0.20 | 24.00 | | | | 1 | MATTER:Leases (Real Property) ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING MOTION TO AMEND ORDER AUTHORIZING REJECTION OF LEASE WITH AMERICAN KB PROPERTIES |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | **INFORMATIONAL** | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 08/05/05 Fri | Ward, K 108181/1812 | 2.30 | 0.20 | 24.00 | J | 1.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8): |
| | | | | | J | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3): |
| | | | | | | 0.20 | F | 3 | ELECTRONIC FILING OF MASTER SERVICE LIST AS OF AUGUST 4, 2005 (.2) |
| 08/09/05 Tue | Ward, K 108177/1668 | 0.30 | 0.30 | 36.00 | | | | | MATTER: Leases (Real Property) |
| | | | | | | | | 1 | ELECTRONIC FILING OF PROPOSED ORDER APPROVING STIPULATION PROVIDING FOR TERMINATION OF UNEXPIRED NON RESIDENTIAL REAL PROPERTY LEASE AND FIXING AND ALLOWING OF LESSOR'S CLAIM |
| 08/10/05 Wed | Ward, K 108160/1340 | 0.20 | 0.20 | 24.00 | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | | | 1 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING ORDER AMENDING ORDER DATED AUGUST 2, 2005 CORRECTING ORDER DATED JULY 29, 2005 TO ATTACH STIPULATION BETWEEN DEBTORS AND CERTAIN TRADE VENDORS REGARDING RECONCILIATION AND TREATMENT OF TRADE VENDOR'S RECLAMATION CLAIMS |
| 08/10/05 Wed | Ward, K 108165/1381 | 0.20 | 0.20 | 24.00 | | | | | MATTER: Utilities |
| | | | | | | | | 1 | ELECTRONIC FILING OF CERTIFICATES OF SERVICE REGARDING ORDER GRANTING MOTION FOR DETERMINATION OF ADEQUATE ASSURANCE OF PAYMENT OF UTILITIES |
| 08/10/05 Wed | Ward, K 108169/1445 | 0.30 | 0.30 | 36.00 | | | | | MATTER: Executory Contracts |
| | | | | | | | | 1 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING ORDER AUTHORIZING REJECTION OF EXECUTORY CONTRACT EFFECTIVE AS OF JULY 14, 2005 |
| 08/10/05 Wed | Ward, K 108177/1670 | 0.20 | 0.20 | 24.00 | | | | | MATTER: Leases (Real Property) |
| | | | | | | | | 1 | ELECTRONIC FILING OF PROPOSED ORDER REGARDING MOTION FOR ORDER AUTHORIZING (I) RETROACTIVE REJECTION OF REAL PROPERTY LEASES AND (II) ABANDONMENT OF RELATED PERSONAL PROPERTY |
| 08/11/05 Thu | Ward, K 108169/1447 | 0.30 | 0.20 | 24.00 | | | | | MATTER: Executory Contracts |
| | | | | | | 0.10 | F | 1 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING MOTION TO APPROVE SETTLEMENT WITH HERITAGE MINT (.1): |
| | | | | | | 0.20 | F | 2 | AND ELECTRONIC FILING OF SAME (.2) |
| 08/11/05 Thu | Ward, K 108178/1739 | 0.60 | 0.40 | 48.00 | | | | | MATTER: Asset Disposition (General) |
| | | | | | | 0.10 | F | 1 | PREPARATION OF CERTIFICATES OF SERVICE REGARDING AMENDED MOTION TO SELL LEASEHOLD INTERESTS IN TARGETED STORES FREE AND CLEAR OF LIENS, CLAIMS AND INTERESTS (.1): |
| | | | | | | 0.10 | F | 2 | AND REGARDING NOTICE OF HEARING THEREON (.1): |
| | | | | | | 0.40 | F | 3 | ELECTRONIC FILING OF SAME (.4) |
| 08/12/05 Fri | Ward, K 108166/1388 | 1.80 | 1.80 | 216.00 | | | | | MATTER: Asset Disposition (Inventory) |
| | | | | | | | | 1 | ELECTRONIC FILING AND SERVICE OF NOTICES OF FILING AND HEARING REGARDING PHARMACEUTICAL SALES TO ECKERD CORPORATION, THE KROGER COMPANY, WAL-MART STORES, INC. AND FRED'S STORES OF TENNESSEE, INC. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 08/12/05 Fri | Ward, K 108172/1523 | 1.50 | 1.50 | 180.00 | | 1.00 | F | 1 | ELECTRONIC FILING AND SERVICE OF MOTION TO ESTABLISH CLAIMS RESOLUTION PROCEDURE AND AUTHORIZING DEBTORS TO SETTLE OR LIQUIDATE CERTAIN PRE-PETITION LITIGATION CLAIM AND NOTICE OF HEARING THEREON (1.0); |
| | | | | | | 0.50 | F | 2 | ELECTRONIC FILING OF MOTION FOR ORDER APPROVING NOTICE OF PROCEDURES REGARDING OMNIBUS CLAIM OBJECTIONS AND SCHEDULE AMENDMENT MOTIONS AND NOTICE OF HEARING THEREON (.5) |
| | | | | | | | | | MATTER:Reorganization Plan/Plan Sponsors |
| 08/12/05 Fri | Ward, K 108175/1645 | 0.50 | 0.50 | 60.00 | | | | 1 | ELECTRONIC FILING OF MOTION FOR ORDER FURTHER EXTENDING TIME WITHIN WHICH DEBTORS MAY ASSUME OR REJECT UNEXPIRED LEASES OF NON-RESIDENTIAL REAL PROPERTY AND NOTICE OF HEARING THEREON |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 08/12/05 Fri | Ward, K 108177/1677 | 0.80 | 0.80 | 96.00 | | 0.50 | F | 1 | ELECTRONIC FILING OF MOTION FOR ORDER AUTHORIZING (I) RETROACTIVE REJECTION OF REAL PROPERTY LEASES AND (II) ABANDONMENT OF RELATED PERSONAL PROPERTY AND NOTICE OF HEARING THEREON (.5); |
| | | | | | | 0.30 | F | 2 | ELECTRONIC FILING OF OBJECTION TO PENMAN PLAZA ASSOCIATES, LTD.'S MOTION TO COMPEL ASSUMPTION OR REJECTION OF UNEXPIRED LEASE (.3) |
| | | | | | | | | | MATTER:Asset Disposition (Inventory) |
| 08/15/05 Mon | Ward, K 108166/1393 | 0.40 | 0.20 | 24.00 | | 0.20 | F | 1 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING NOTICES OF FILING AND HEARING REGARDING PHARMACEUTICAL SALES TO WAL-MART STORES, INCORPORATED, ECKERD CORPORATION, FRED'S STORES OF TENNESSEE, INCORPORATED AND THE KROGER COMPANY (.2); |
| | | | | | | 0.20 | F | 2 | ELECTRONIC FILING OF SAME (.2) |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 08/15/05 Mon | Ward, K 108168/1434 | 0.40 | 0.20 | 24.00 | | 0.20 | F | 1 | ELECTRONIC FILING OF SEVENTH SUPPLEMENT TO EXHIBIT A OF THE MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS (.2); |
| | | | | | J | 0.20 | F | 2 | SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES OF ORDINARY COURSE PROFESSIONALS INCLUDED IN SAME (.2) |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 08/15/05 Mon | Ward, K 108172/1527 | 0.40 | 0.20 | 24.00 | | 0.20 | F | 1 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING MOTION FOR ORDER ESTABLISHING A CLAIMS RESOLUTION PROCEDURE AND AUTHORIZING DEBTORS TO SETTLE OR LIQUIDATE CERTAIN PRE-PETITION LITIGATION CLAIMS AND NOTICE OF HEARING THEREON (.2); |
| | | | | | | 0.20 | F | 2 | ELECTRONIC FILING OF SAME (.2) |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 08/16/05 Tue | Ward, K 108168/1435 | 1.90 | 0.90 | 108.00 | | 0.60 | F | 1 | PREPARATION AND SERVICE OF ORDER GRANTING MOTION TO APPOINT FEE EXAMINER (.6); |
| | | | | | | 0.40 | F | 2 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.4); |
| | | | | | | 0.40 | F | 3 | ELECTRONIC FILING AND SERVICE OF MOTION TO RETAIN LIQUIDATION AGENT AND APPROVING AGENCY AGREEMENT (.4); |
| | | | | | | 0.50 | F | 4 | ELECTRONIC FILING AND PREPARATION OF SERVICE NOTICE OF HEARING REGARDING SAME (.5) |
| | | | | | | | | | MATTER:Asset Disposition (General) |
| 08/16/05 Tue | Ward, K 108178/1748 | 0.30 | 0.30 | 36.00 | | | | 1 | ELECTRONIC FILING OF PROPOSED ORDER DENYING SALE TO REYNOLDS IGA, INCORPORATED |

~  See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 08/17/05 Wed | Ward, K 108168/1436 | 1.50 | 1.10 | 132.00 | | 0.70 | F | 1 | ELECTRONIC FILING AND PREPARATION AND SERVICE OF AMENDED MOTION TO RETAIN LIQUIDATING AGENT AND APPROVING AGENCY AGREEMENT (.7); |
| | | | | | | 0.40 | F | 2 | PREPARATION AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING SAME (.4); |
| | | | | | | 0.40 | F | 3 | AND CERTIFICATE OF SERVICE REGARDING NOTICE OF HEARING THEREON (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/17/05 Wed | Ward, K 108172/1532 | 0.20 | 0.20 | 24.00 | | | | 1 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING MOTION FOR ORDER APPROVING NOTICE OF PROCEDURES REGARDING OMNIBUS CLAIM OBJECTIONS AND SCHEDULE AMENDMENT MOTIONS AND NOTICE OF HEARING THEREON |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 08/17/05 Wed | Ward, K 108175/1646 | 0.20 | 0.20 | 24.00 | | | | 1 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING MOTION TO FURTHER EXTEND EXCLUSIVITY PERIOD |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/17/05 Wed | Ward, K 108177/1686 | 0.80 | 0.80 | 96.00 | | 0.20 | F | 1 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING ORDER AUTHORIZING (I) RETROACTIVE REJECTION OF REAL PROPERTY LEASES AND (II) ABANDONMENT OF RELATED PERSONAL PROPERTY (.2); |
| | | | | | | 0.20 | F | 2 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING ORDER GRANTING MOTION FOR APPROVAL OF STIPULATION PROVIDING FOR TERMINATION OF UNEXPIRED NON-RESIDENTIAL REAL PROPERTY LEASE AND FIXING AND ALLOWING OF LESSOR'S CLAIM REGARDING DOWNTOWN TWO LLC AND 40-59 HAMPTON STREET, LLC (.2) |
| | | | | | | 0.20 | F | 3 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING MOTION FOR AUTHORIZING (I) RETROACTIVE REJECTION OF REAL PROPERTY LEASES AND (II) ABANDONMENT OF RELATED PERSONAL PROPERTY AND NOTICE OF HEARING THEREON (.2); |
| | | | | | | 0.20 | F | 4 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING MOTION TO FURTHER EXTEND TIME TO ASSUME OR REJECT LEASES (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 08/17/05 Wed | Ward, K 108181/1838 | 3.90 | 0.70 | 84.00 | J | 1.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3); |
| | | | | | J | 1.40 | F | 2 | PREPARATION OF HEARING NOTEBOOKS (1.4); |
| | | | | | J | 0.50 | F | 3 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.5); |
| | | | | | | 0.70 | F | 4 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR AUGUST 18, 2005 OMNIBUS HEARING (.7) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 08/19/05 Fri | Ward, K 108173/1603 | 1.00 | 0.30 | 36.00 | | 0.30 | F | 1 | ELECTRONIC FILING OF STIPULATION TO CONTINUE HEARING ON MOTION FOR RELIEF FROM STAY FILED BY AMANDA JOHNSON (.3); |
| | | | | | J | 0.70 | F | 2 | ORGANIZATION OF DOCUMENTS FOR MEDIATION REGARDING DAVID REDDICK, ET AL.'S MOTION FOR RELIEF FROM STAY (.7) |
| | | | | | | | | | MATTER: Executory Contracts |
| 08/23/05 Tue | Ward, K 108169/1451 | 0.20 | 0.20 | 24.00 | | | | 1 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING ORDER AUTHORIZING REJECTION OF EXECUTORY CONTRACTS EFFECTIVE AS OF AUGUST 18, 2005 |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 08/24/05 | Ward, K | 1.30 | 0.20 | 24.00 | J | 0.30 | F | 1 | UPDATED INDEX TO STAY LITIGATION (.3): |
| Wed | 108173/1616 | | | | | 0.20 | F | 2 | PREPARATION OF STIPULATIONS TO CONTINUE HEARINGS ON MOTIONS FOR RELIEF FILED BY SARRIA (.2): |
| | | | | | | 0.20 | F | 3 | BETTY TERRELL (.2): |
| | | | | | | 0.20 | F | 4 | AND SAM AND IRIS DAVIDSON (.2): |
| | | | | | J | 0.20 | F | 5 | E-MAIL CORRESPONDENCE TO ATTORNEYS FOR SARRIA AND FOR BETTY TERRELL TRANSMITTING RESPECTIVE STIPULATIONS (.2): |
| | | | | | | 0.20 | F | 6 | ELECTRONIC FILING OF STIPULATION TO CONTINUE HEARING ON BETTY TERRELL'S MOTION FOR RELIEF FROM STAY (.2) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 08/25/05 | Ward, K | 2.70 | 1.10 | 132.00 | | 0.60 | F | 1 | ELECTRONIC FILING AND SERVICE OF MOTION TO RETAIN LIQUIDATION AGENT AND APPROVING AGENCY AGREEMENTS SUBJECT TO HIGHER AND BETTER OFFERS (.6) |
| Thu | 108168/1438 | | | | J | 0.40 | F | 2 | AND NOTICE OF HEARING REGARDING SAME (.4): |
| | | | | | | 0.50 | F | 3 | ELECTRONIC FILING OF SECOND SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES OF PROFESSIONAL IN SEVENTH SUPPLEMENT (.5): |
| | | | | | | 0.60 | F | 4 | EIGHTH SUPPLEMENT TO EXHIBIT A TO MOTION TO RETAIN PROFESSIONALS IN ORDINARY COURSE OF BUSINESS (.6): |
| | | | | | J | 0.60 | F | 5 | AND SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES OF PROFESSIONAL IN EIGHTH SUPPLEMENT (.6) |
| | | | | | | | | | MATTER: Executory Contracts |
| 08/25/05 | Ward, K | 0.70 | 0.30 | 36.00 | | 0.40 | F | 1 | PREPARATION OF PROPOSED ORDER ON MOTION TO APPROVE SETTLEMENT WITH HERITAGE MINT (.4): |
| Thu | 108169/1453 | | | | | 0.30 | F | 2 | ELECTRONIC FILING OF SAME (.3) |
| | | | | | | | | | MATTER: Case Administration |
| 08/25/05 | Ward, K | 3.80 | 0.80 | 96.00 | J | 1.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4): |
| Thu | 108181/1857 | | | | J | 0.70 | F | 2 | UPDATED HEARING AGENDA FOR AUGUST 26, 2005 (.7): |
| | | | | | | 0.80 | F | 3 | ELECTRONIC FILING AND SERVICE OF SAME (.8): |
| | | | | | | 0.90 | F | 4 | PREPARATION FOR AUGUST 26, 2005 HEARING (.9) |
| | | | | | | | | | MATTER: Executory Contracts |
| 08/26/05 | Ward, K | 0.80 | 0.20 | 24.00 | J | 0.40 | F | 1 | SERVICE OF ORDER GRANTING MOTION TO APPROVE SETTLEMENT WITH HERITAGE MINT (.4): |
| Fri | 108169/1455 | | | | | 0.20 | F | 2 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 3 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/26/05 | Ward, K | 0.50 | 0.20 | 24.00 | | 0.30 | F | 1 | PREPARATION OF SUPPLEMENTAL CERTIFICATE OF SERVICE REGARDING MOTION TO ESTABLISH CLAIMS RESOLUTION PROCEDURE (.3): |
| Fri | 108172/1545 | | | | | 0.20 | F | 2 | ELECTRONIC FILING OF SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/26/05 Fri | Ward, K 108173/1623 | 0.30 | 0.30 | 36.00 | | | 1 | MATTER:Automatic Stay (Relief Actions) ELECTRONIC FILING OF STIPULATION AND WAIVER REGARDING MOTION RELIEF FROM STAY FILED BY SAM AND IRIS DAVIDSON |
| 08/26/05 Fri | Ward, K 108175/1649 | 0.50 | 0.30 | 36.00 | | 0.20 0.30 | F F | MATTER:Reorganization Plan/Plan Sponsors 1 PREPARATION OF AMENDED NOTICE OF HEARING REGARDING MOTION TO FURTHER EXTEND EXCLUSIVITY PERIOD (.2): 2 ELECTRONIC FILING AND SERVICE OF SAME (.3) |
| 08/26/05 Fri | Ward, K 108177/1704 | 0.50 | 0.30 | 36.00 | | 0.20 0.30 | F F | MATTER:Leases (Real Property) 1 PREPARATION OF AMENDED NOTICE OF HEARING REGARDING MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES (.2): 2 ELECTRONIC FILING AND SERVICE OF SAME (.3) |
| 08/29/05 Mon | Ward, K 108163/1361 | 1.00 | 0.80 | 96.00 | | 0.60 0.20 0.20 | F F F | MATTER:Reports and Schedules 1 ELECTRONIC FILING OF MONTHLY OPERATING REPORT FOR JUNE 30, 2005 THROUGH JULY 27, 2005 (.6): 2 PREPARATION OF NOTICE OF FILING AFFIDAVIT OF MICHAEL BYRUM (.2): 3 ELECTRONIC FILING OF SAME (.2) |
| 08/29/05 Mon | Ward, K 108169/1439 | 0.50 | 0.20 | 24.00 | | 0.30 0.20 | F F | MATTER:Retention/Fee Matters (Others) 1 PREPARATION OF CERTIFICATE OF SERVICE REGARDING MOTION TO RETAIN LIQUIDATION AGENT AND APPROVING AGENCY AGREEMENTS SUBJECT TO HIGHER AND BETTER OFFERS AND NOTICE OF HEARING THEREON (.3): 2 ELECTRONIC FILING OF SAME (.2) |
| 08/29/05 Mon | Ward, K 108173/1628 | 0.30 | 0.30 | 36.00 | | | 1 | MATTER:Automatic Stay (Relief Actions) ELECTRONIC FILING OF STIPULATION TO FURTHER CONTINUE HEARING ON SARRIA ENTERPRISES' MOTION FOR RELIEF FROM STAY |
| 08/29/05 Mon | Ward, K 108175/1651 | 0.50 | 0.20 | 24.00 | | 0.30 0.20 | F F | MATTER:Reorganization Plan/Plan Sponsors 1 PREPARATION OF CERTIFICATE OF SERVICE REGARDING AMENDED NOTICE OF HEARING ON MOTION TO FURTHER EXTEND EXCLUSIVITY PERIOD (.3): 2 ELECTRONIC FILING OF SAME (.2) |
| 08/29/05 Mon | Ward, K 108177/1706 | 0.50 | 0.20 | 24.00 | | 0.30 0.20 | F F | MATTER:Leases (Real Property) 1 PREPARATION OF CERTIFICATE OF SERVICE REGARDING AMENDED NOTICE OF HEARING ON MOTION TO FURTHER EXTEND TIME TO ASSUME OR REJECT LEASES (.3): 2 ELECTRONIC FILING OF SAME (.2) |
| 08/31/05 Wed | Ward, K 108164/1372 | 0.60 | 0.40 | 48.00 | | 0.40 0.20 | F F | MATTER:Creditor Meetings/Statutory Committees 1 ELECTRONIC FILING OF MOTION REGARDING FILING UNDER SEAL OF PLEADINGS RELATED TO APPOINTMENT OF EQUITY COMMITTEE (.4): 2 AND NOTICE OF HEARING THEREON (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 08/31/05 | Ward, K | 1.80 | 0.70 | 84.00 | | 0.70 | F | 1 | PREPARATION OF AN AGREED ORDER REGARDING WAH HONG GO'S MOTION FOR RELIEF (.7); |
| Wed | 108173/1634 | | | | | 0.30 | F | 2 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF SAME (.3); |
| | | | | | | 0.40 | F | 3 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF NOTICE OF AGREED ORDER REGARDING STOKES, ET AL.'S MOTION FOR RELIEF (.4); |
| | | | | | | 0.20 | F | 4 | PREPARATION OF STIPULATION AND WAIVER REGARDING CONCORD FUND IV RETAIL'S MOTION FOR RELIEF (.2); |
| | | | | | J | 0.20 | F | 5 | PREPARATION OF UPDATED INDEX TO STAY LITIGATION (.2) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 08/31/05 | Ward, K | 1.80 | 0.40 | 48.00 | | 0.20 | F | 1 | PREPARATION OF SECOND AMENDED NOTICE OF HEARING REGARDING OBJECTIONS TO REJECTION PROCEDURES REGARDING MOTION TO SELL ASSETS (.2); |
| Wed | 108178/1785 | | | | | 0.40 | F | 2 | ELECTRONIC FILING AND SERVICE OF SAME (.4); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALLS WITH AND E-MAIL CORRESPONDENCE TO BRIAN AMERO AND SUSAN CARTER, CASE ADMINISTRATOR REGARDING STATUS OF SALE ORDER REGARDING STORE 2736 (.2); |
| | | | | | J | 0.60 | F | 4 | CORRESPONDENCE TO MEGAN ALLEN TOBORG TRANSMITTING CERTIFIED COPIES OF AWG/ALEX LEE SALE ORDER (.6); |
| | | | | | | 0.40 | F | 5 | PREPARATION OF REVISED ORDER REGARDING MOTION TO SELL ASSETS (.4) |
| | | | | | | | | | MATTER: Case Administration |
| 08/31/05 | Ward, K | 3.90 | 0.60 | 72.00 | J | 1.10 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.1); |
| Wed | 108181/1871 | | | | J | 0.50 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.5); |
| | | | | | J | 0.40 | F | 3 | UPDATED AGENDA FOR SEPTEMBER 1, 2005 HEARING (.4); |
| | | | | | | 0.60 | F | 4 | ELECTRONIC FILING AND SERVICE OF SAME (.6); |
| | | | | | | 0.20 | F | 5 | PREPARATION OF AGENDA FOR SEPTEMBER 22, 2005 HEARING (.2); |
| | | | | | J | 1.10 | F | 6 | UPDATED INDEX TO FILES (1.1) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 09/01/05 | Ward, K | 0.30 | 0.30 | 36.00 | | | | 1 | PREPARATION FOR AND ELECTRONIC FILING OF STIPULATION AND WAIVER REGARDING MOTION FOR RELIEF FROM STAY FILED BY CONCORD FUND IV RETAIL, INC. |
| Thu | 109214/1948 | | | | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 09/01/05 | Ward, K | 0.30 | 0.30 | 36.00 | | | | 1 | ELECTRONIC FILING OF PROPOSED ORDER (I) GRANTING MOTION FOR DETERMINATION OF ADEQUATE ASSURANCE OF PAYMENT OF UTILITIES AND (II) DENYING MOTION OF CITY OF PLAQUEMINE FOR MODIFICATION OF SECURITY DEPOSIT FOR UTILITY SERVICE AND (III) GRANTING DEBTORS' OBJECTION TO CITY OF PLAQUEMINE'S MOTION |
| Thu | 109223/2207 | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 09/09/05 | Ward, K | 1.80 | 0.20 | 24.00 | J | 1.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3); |
| Fri | 109213/1916 | | | | J | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3); |
| | | | | | | 0.20 | F | 3 | ELECTRONIC FILING OF MASTER SERVICE LIST OF SEPTEMBER 8, 2005 (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/09/05 Fri | Ward, K 109216/2025 | 0.30 | 0.30 | 36.00 | | | | | MATTER:Leases (Real Property) |
| | | | | | | | | 1 | ELECTRONIC FILING OF PROPOSED ORDER AMENDING ORDER AUTHORIZING REJECTION OF LEASE WITH AMERICAN KB PROPERTIES I LIMITED PARTNERSHIP |
| 09/14/05 Wed | Ward, K 109216/2037 | 5.00 | 1.80 | 216.00 | | | | | MATTER:Leases (Real Property) |
| | | | | | | 1.50 | F | 1 | PREPARATION FOR TRANSMITTAL OF CORRESPONDENCE TO LANDLORDS WITH RENT CHECKS AND NOTICE OF REJECTION OF UNEXPIRED LEASE (1.5); |
| | | | | | | 0.50 | F | 2 | PREPARATION OF REVISED MOTION TO REJECT LEASE REGARDING STORE NO. 583 (.5); |
| | | | | | | 0.30 | F | 3 | PREPARATION OF NOTICE OF HEARING ON SAME (.3); |
| | | | | | | 0.80 | F | 4 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF THE MOTION TO REJECT LEASE AND NOTICE OF HEARING (.8); |
| | | | | | | 0.50 | F | 5 | PREPARATION OF AMENDED MOTION TO REJECT LEASES REGARDING STORE NO. 583 (.5); |
| | | | | | | 0.70 | F | 6 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF SAME (.7); |
| | | | | | | 0.20 | F | 7 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING MOTION TO REJECT AND NOTICE OF HEARING (.2) |
| | | | | | | 0.20 | F | 8 | AND CERTIFICATE OF SERVICE REGARDING AMENDED MOTION TO REJECT (.2); |
| | | | | | | 0.30 | F | 9 | ELECTRONIC FILING OF BOTH CERTIFICATES OF SERVICE (.3) |
| 09/14/05 Wed | Ward, K 109221/2163 | 0.70 | 0.30 | 36.00 | | | | | MATTER:Claims Admin. (General) |
| | | | | | | 0.20 | F | 1 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING ORDER ESTABLISHING RESOLUTION PROCEDURE (.2) |
| | | | | | | 0.20 | F | 2 | AND ORDER REGARDING OMNIBUS CLAIMS OBJECTIONS (.2); |
| | | | | | | 0.30 | F | 3 | ELECTRONIC FILING OF BOTH (.3) |
| 09/15/05 Thu | Ward, K 109216/2040 | 4.20 | 1.10 | 132.00 | | | | | MATTER:Leases (Real Property) |
| | | | | | | 2.60 | F | 1 | PREPARATION OF NOTICES OF FILING AND CERTIFICATE OF SERVICE REGARDING NOTICES OF REJECTION OF UNEXPIRED LEASES (2.6); |
| | | | | | | 0.50 | F | 2 | ELECTRONIC FILING OF SAME (.5); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALLS WITH VARIOUS ATTORNEYS FOR LANDLORDS REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 4 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF DEBTORS' OBJECTION TO COMPUTER LEASING COMPANY'S MOTION TO COMPEL DEBTORS TO ASSUME OR REJECT LEASE OF PERSONAL PROPERTY (.5); |
| | | | | | | 0.20 | F | 5 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.2); |
| | | | | | | 0.10 | F | 6 | ELECTRONIC FILING OF SAME (.1) |
| 09/15/05 Thu | Ward, K 109229/2264 | 0.50 | 0.50 | 60.00 | | | | | MATTER:Executory Contracts |
| | | | | | | | | 1 | ELECTRONIC FILING AND SERVICE OF DEBTORS' OBJECTION TO REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSES OF COMPUTER LEASING CORPORATION AND COUNTERCLAIM |
| 09/16/05 Fri | Ward, K 109212/1891 | 0.20 | 0.20 | 24.00 | | | | | MATTER:Creditor Meetings/Statutory Committees |
| | | | | | | | | 1 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING ORDER REQUIRING FILING UNDER SEAL OF PLEADINGS RELATED TO APPOINTMENT OF EQUITY COMMITTEE |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/16/05 Fri | Ward, K 109214/1970 | 0.90 | 0.60 | 72.00 | | 0.30 | F 1 | MATTER: Automatic Stay (Relief Actions) PREPARATION FOR AND ELECTRONIC FILING OF STIPULATION TO CONTINUE HEARING ON MOTION FOR RELIEF FROM STAY FILED BY WILLIE MCCRAE (.3); |
| | | | | | | 0.30 | F 2 | ELECTRONIC FILING, OF PROPOSED AGREED ORDER ON MOTION FOR RELIEF FROM STAY FILED BY WAH HONG GO (.3); |
| | | | | | | 0.30 | F 3 | AND PROPOSED AGREED ORDER ON MOTION FOR RELIEF FROM STAY FILED BY JAMES STOKES, DAVID REDDICK AND DELEGAL LAW OFFICES, P.A. (.3) |
| 09/16/05 Fri | Ward, K 109216/2043 | 2.30 | 1.60 | 192.00 | | 0.20 | F 1 | MATTER: Leases (Real Property) ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING ORDER GRANTING FURTHER EXTENSION OF TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY (.2); |
| | | | | | | 0.40 | F 2 | PREPARATION FOR AND ELECTRONIC FILING OF MOTION FOR ORDER AUTHORIZING AND APPROVING (I) RETROACTIVE REJECTION OF LEASES AND (II) ABANDONMENT OF RELATED PROPERTY (.4); |
| | | | | | | 0.40 | F 3 | PREPARATION AND ELECTRONIC FILING OF NOTICE OF HEARING THEREON (.4); |
| | | | | | | 0.40 | F 4 | PREPARATION FOR AND ELECTRONIC FILING OF MOTION FOR ORDER AUTHORIZING AND APPROVING (I) REJECTION OF LEASES, (II) ABANDONMENT OF PROPERTY AND (III) SETTLEMENT WITH E.W. JAMES (.4) |
| | | | | | | 0.20 | F 5 | AND NOTICE OF HEARING THEREON (.2); |
| | | | | | | 0.20 | F 6 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING ORDER AMENDING ORDER DATED JUNE 30, 2005 AUTHORIZING REJECTION OF LEASE WITH AMERICAN KB PROPERTIES I LP (.2); |
| | | | | | | 0.50 | F 7 | REVIEW OF SCHEDULE OF TARGETED LEASES ATTACHED TO ORDER FURTHER EXTENDING TIME TO ASSUME OR REJECT LEASES (.5) |
| 09/16/05 Fri | Ward, K 109217/2098 | 0.40 | 0.40 | 48.00 | | | 1 | MATTER: Asset Disposition (General) PREPARATION AND ELECTRONIC FILING OF NOTICE OF HEARING AND FILING REGARDING LEASE REJECTION AGREEMENT WITH WINN-DIXIE TAMPA TRUST (STORE NO. 636) |
| 09/16/05 Fri | Ward, K 109227/2231 | 0.40 | 0.40 | 48.00 | | | 1 | MATTER: Reorganization Plan/Plan Sponsors ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING ORDER FURTHER EXTENDING EXCLUSIVE PERIODS FOR FILING CHAPTER 11 PLANS AND OBTAINING ACCEPTANCES OF SUCH PLAN |
| 09/22/05 Thu | Ward, K 109215/2014 | 1.30 | 0.50 | 60.00 | | 0.80 | F 1 | MATTER: Asset Disposition (Inventory) PREPARATION FOR AND SERVICE OF ORDER ON AMENDED MOTION TO RETAIN LIQUIDATING AGENTS REGARDING FITZGERALD, GEORGIA AND ASTOR FACILITIES (.8); |
| | | | | | | 0.30 | F 2 | PREPARATION AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING SAME (.3); |
| | | | | | | 0.20 | F 3 | ELECTRONIC FILING OF NINTH SUBMISSION OF COMPLETED QUESTIONNAIRE OF ORDINARY COURSE PROFESSIONALS (.2) |
| 09/22/05 Thu | Ward, K 109216/2054 | 0.50 | 0.20 | 24.00 | | 0.10 | F 1 | MATTER: Leases (Real Property) TELEPHONE CALL WITH LANDLORD REGARDING STATUS OF LEASE REJECTION (.1); |
| | | | | | | 0.20 | F 2 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING SIXTH MOTION FOR RETROACTIVE REJECTION OF LEASES (.2); |
| | | | | | | 0.20 | F 3 | AND CERTIFICATE OF SERVICE REGARDING MOTION TO REJECT LEASE AND APPROVE SETTLEMENT WITH E.W. JAMES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/23/05 Fri | Ward, K 109216/2058 | 1.30 | 0.30 | 36.00 | | 0.20 | F | 1 | PREPARATION OF NOTICE OF HEARING ON MOTION (I) TO REJECT REAL PROPERTY LEASES AND ABANDON RELATED PERSONAL PROPERTY AND (II) TO ESTABLISH BAR DATE FOR REJECTION DAMAGE CLAIMS (.2); |
| | | | | | | 0.60 | F | 2 | PREPARATION FOR AND ELECTRONIC SERVICE AND FILING OF REJECTION MOTION AND NOTICE OF HEARING THEREON (.6); |
| | | | | | | 0.30 | F | 3 | PREPARATION AND ELECTRONIC FILING OF CERTIFICATE SERVICE REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALLS WITH LANDLORDS AND/OR ATTORNEYS FOR LANDLORDS REGARDING STATUS OF LEASE REJECTIONS AND PAYMENT OF RENT THROUGH SEPTEMBER 30, 2005 (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 09/26/05 Mon | Ward, K 109213/1937 | 3.00 | 0.10 | 12.00 | J | 1.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); |
| | | | | | | 0.10 | F | 2 | ELECTRONIC FILING AND SERVICE OF NOTICE OF CHANGE OF OMNIBUS HEARING DATE (.1) |
| | | | | | J | 0.10 | F | 3 | AND NOTICE OF HEARING SCHEDULE (.1); |
| | | | | | | 0.30 | F | 4 | PREPARATION OF AGENDA FOR OCTOBER 7, 2005 HEARING (.3); |
| | | | | | | 0.20 | F | 5 | PREPARATION OF AGENDA FOR NOVEMBER 17, 2005 HEARING (.2); |
| | | | | | J | 0.40 | F | 6 | UPDATED INDEX TO FILES (.4) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 09/26/05 Mon | Ward, K 109214/1988 | 1.70 | 0.30 | 36.00 | | 1.40 | F | 1 | PREPARATION FOR HEARING ON EUGENE MITCHELL AND RHONDA MILLER'S MOTION FOR RELIEF FROM STAY (1.4); |
| | | | | | | 0.30 | F | 2 | ELECTRONIC FILING OF RESPONSE IN OPPOSITION TO EUGENE MITCHELL AND RHONDA MILLER'S MOTION FOR RELIEF FROM STAY (.3) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/26/05 Mon | Ward, K 109216/2059 | 1.30 | 0.40 | 48.00 | | 0.50 | F | 1 | TELEPHONE CALLS WITH LANDLORDS REGARDING STATUS OF RENT PAYMENT THROUGH SEPTEMBER 30, 2005 (.5); |
| | | | | | | 0.40 | F | 2 | PREPARATION FOR ELECTRONIC FILING AND SERVICE OF AMENDED NOTICE OF HEARING REGARDING 6TH RETROACTIVE REJECTION MOTION (.4) |
| | | | | | | 0.40 | F | 3 | AND AMENDED NOTICE OF HEARING REGARDING MOTION TO REJECT LEASE AND APPROVE SETTLEMENT WITH E.W. JAMES (.4) |
| | | | | | | | | | MATTER: Reports and Schedules |
| 09/26/05 Mon | Ward, K 109219/2138 | 0.60 | 0.20 | 24.00 | | 0.20 | F | 1 | PREPARATION OF NOTICE OF FILING AFFIDAVIT OF D. MICHAEL BYRUM IN SUPPORT OF MONTHLY OPERATING REPORT FOR JULY 28, 2005 THROUGH AUGUST 24, 2005 (.2); |
| | | | | | | 0.20 | F | 2 | ELECTRONIC FILING OF SAME (.2) |
| | | | | | | 0.20 | F | 3 | AND MONTHLY OPERATING REPORT FOR JULY 28, 2005 THROUGH AUGUST 24, 2005 (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/27/05 Tue | Ward, K 109216/2064 | 1.70 | 0.20 | 24.00 | | 0.20 | F | 1 | ELECTRONIC FILING OF CERTIFICATES OF SERVICE REGARDING ORDER GRANTING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES EFFECTIVE AS OF SEPTEMBER 22, 2005 (.2); |
| | | | | | | 0.20 | F | 2 | ORDER GRANTING REJECTION OF REAL PROPERTY LEASES AND ABANDONMENT OF RELATED PERSONAL PROPERTY (.2); |
| | | | | | | 0.20 | F | 3 | AND ORDER GRANTING FURTHER EXTENSION OF TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY (.2); |
| | | | | | | 0.90 | F | 4 | TELEPHONE CALLS WITH LANDLORDS REGARDING STATUS OF REJECTION OF LEASES (.9); |
| | | | | | | 0.20 | F | 5 | REVISED EXHIBIT A TO PROPOSED ORDER CORRECTING ORDER FURTHER EXTENDING TIME TO ASSUME OR REJECT LEASES (.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/29/05 Thu | Copeland, T 109216/2074 | 2.60 | 2.00 | 240.00 | | 0.40 | F | 1 | PREPARATION OF THE NOTICE OF FILING THE STORE CLOSING STATEMENT FOR STORE NO. 2002, ELECTRONIC FILING OF AND SERVICE OF SAME (.4); |
| | | | | | | 0.40 | F | 2 | PREPARATION OF NOTICE OF FILING THE STORE CLOSING STATEMENT FOR STORE NO. 1998, ELECTRONIC FILING OF AND SERVICE OF SAME (.4); |
| | | | | | | 0.40 | F | 3 | PREPARATION OF THE NOTICE OF FILING THE STORE CLOSING STATEMENT FOR STORE NO. 2156, ELECTRONIC FILING OF AND SERVICE OF SAME (.4); |
| | | | | | | 0.40 | F | 4 | PREPARATION OF THE NOTICE OF FILLING THE STORE CLOSING STATEMENT FOR STORE NO. 1541, ELECTRONIC FILING OF AND SERVICE OF SAME (.4); |
| | | | | | | 0.40 | F | 5 | PREPARATION OF THE NOTICE OF FILING THE STORE CLOSING STATEMENT FOR STORE NO. 1566, ELECTRONIC FILING OF AND SERVICE OF SAME (.4); |
| | | | | | | 0.10 | F | 6 | E-MAIL CORRESPONDENCE TO ELIZABETH M. SCHULE REGARDING THE FILING OF THE NOTICE OF REJECTION OF UNEXPIRED LEASE FOR STORE NO. 519 (.1); |
| | | | | | | 0.30 | F | 7 | E-MAIL TO KIM NEIL REGARDING CURE AMOUNT OBJECTIONS FOR STORE NOS. 1328, 133, 233, 229 AND 2045 (.3); |
| | | | | | | 0.20 | F | 8 | RESEARCH REGARDING THE STORE NUMBER LOCATED IN MERIDIAN, MISSISSIPPI AND E-MAIL TO TIM E. SLEETH REGARDING SAME (.2) |

~  See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 09/30/05 Fri | Copeland, T 109216/2076 | 6.70 | 6.00 | 720.00 | | | | | | MATTER: Leases (Real Property) |
| | | | | | | | 0.30 | F | 1 | DOCUMENT RETRIEVAL OF THE LEASE FOR STORE NO. 1328 FROM THE MERRILL WEBSITE AND E-MAIL CORRESPONDENCE TO ELIZABETH M. SCHULE REGARDING SAME (.3): |
| | | | | | | | 0.50 | F | 2 | PREPARATION AND ELECTRONIC FILING OF THE CERTIFICATE OF SERVICE REGARDING THE ORDER APPROVING THE DEBTORS' LEASE TERMINATION AGREEMENT AND GRANTING RELATED RELIEF AS TO KAOLIN PLAZA, LLC STORE NO. 408 (.5): |
| | | | | | | | 0.50 | F | 3 | PREPARATION OF AND ELECTRONIC FILING OF THE CERTIFICATE OF SERVICE REGARDING THE ORDER AUTHORIZING THE DEBTORS (I) TO SELL LEASEHOLD INTERESTS IN TARGETED STORES FREE AND CLEAR OF LIENS, CLAIMS AND INTERESTS AND EXEMPT FROM TAXES (II) TO ASSUME AND ASSIGN LEASES (III) TO REJECT LEASES THE DEBTORS ARE UNABLE TO SELL AND CIV) GRANTING RELATED RELIEF AS GREG ADAMS ENTERPRISES, INC. STORE NO. 827 (.5): |
| | | | | | | | 0.50 | F | 4 | PREPARATION AND ELECTRONIC FILING OF THE CERTIFICATE OF SERVICE REGARDING THE ORDER APPROVING THE DEBTORS' ASSET PURCHASE AND LEASE TERMINATION AGREEMENT AND GRANTING RELATED RELIEF AS TO BIG STAR OF FARMERVILLE (STORE NO. 1541) (.5): |
| | | | | | | | 0.50 | F | 5 | PREPARATION AND ELECTRONIC FILING OF THE CERTIFICATE OF SERVICE REGARDING THE ORDER APPROVING THE DEBTORS' LEASE TERMINATION AGREEMENT AND GRANTING RELATED RELIEF AS TO EBR LIABILITY CO. STORE NO. 1466 (.5): |
| | | | | | | | 0.50 | F | 6 | PREPARATION AND ELECTRONIC FILING OF THE CERTIFICATE OF SERVICE REGARDING THE ORDER APPROVING THE DEBTORS' LEASE TERMINATION AGREEMENT AND GRANTING RELATED RELIEF AS TO WAYNESVILLE SHOPPING CENTER STORE NO. 1249 (.5): |
| | | | | | | | 0.50 | F | 7 | PREPARATION AND ELECTRONIC FILING OF THE CERTIFICATE OF SERVICE REGARDING THE ORDER APPROVING THE DEBTORS' LEASE TERMINATION AGREEMENT AND GRANTING RELATED RELIEF AS TO SHANNON VILLAGE SHOPPING CENTER STORE NO. 807 (.5): |
| | | | | | | | 0.50 | F | 8 | PREPARATION AND ELECTRONIC FILING OF THE CERTIFICATE OF SERVICE REGARDING THE ORDER APPROVING THE DEBTORS' LEASE TERMINATION AGREEMENT AND GRANTING RELATED RELIEF AS TO TATONE PROPERTIES OF FLORIDA, INC. STORE NO. 700 (.5): |
| | | | | | | | 0.50 | F | 9 | PREPARATION AND ELECTRONIC FILING OF THE CERTIFICATE OF SERVICE REGARDING THE ORDER APPROVING THE DEBTORS' LEASE TERMINATION AGREEMENT AND GRANTING RELATED RELIEF AS TO WINN-DIXIE TAMPA TRUST STORE NO. 636 (.5): |
| | | | | | | | 0.50 | F | 10 | PREPARATION AND ELECTRONIC FILING OF THE CERTIFICATE OF SERVICE REGARDING THE ORDER APPROVING THE DEBTORS' LEASE TERMINATION AGREEMENT AND GRANTING RELATED RELIEF AS TO FOUR FLORIDA SHOPPING CENTERS, LLC STORE NO. 360 (.5): |
| | | | | | | | 0.50 | F | 11 | PREPARATION AND ELECTRONIC FILING OF THE CERTIFICATE OF SERVICE REGARDING THE ORDER APPROVING THE DEBTORS' LEASE TERMINATION AGREEMENT AND GRANTING RELATED RELIEF AS TO PERIL'S ELLIN, LLC STORE NO. 158 (.5): |
| | | | | | | | 0.50 | F | 12 | PREPARATION AND ELECTRONIC FILING OF THE CERTIFICATE OF SERVICE REGARDING THE ORDER AUTHORIZING THE DEBTORS (I) TO SELL LEASEHOLD INTERESTS IN TARGETED STORES FREE AND CLEAR OF LIENS, CLAIMS AND INTERESTS AND EXEMPT FROM TAXES (II) TO ASSUME AND ASSIGN LEASES (III) TO REJECT LEASES THE DEBTORS ARE UNABLE TO SELL AND (IV) GRANTING RELATED RELIEF AS YEON SUNG YIM FAMILY PARTNERSHIP, STORE NO. 20 (.5): |
| | | | | | | | 0.50 | F | 13 | PREPARATION AND ELECTRONIC FILING OF THE ORDER APPROVING DEBTORS' (A) SALE OF ASSETS FREE AND CLEAR OF LIENS, (B) ASSUMPTION AND ASSIGNMENT OF LEASE AND (C) RELATED RELIEF AS TO WAL-MART STORES, INC. STORE NO. 206 (.5): |
| | | | | | | | | | 14 | TELEPHONE CALL WITH AND E-MAIL CORRESPONDENCE WITH LYNN MOORE OF THE BELL MOORE GROUP REGARDING THE NOTICE OF LEASE REJECTION OF UNEXPIRED LEASE FOR STORE NO. 2101: |
| | | | | | | | | | 15 | E-MAIL CORRESPONDENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.4) |
| 09/30/05 Fri | Ward, K 109214/2000 | 0.50 | 0.50 | 60.00 | | | | | | MATTER: Automatic Stay (Relief Actions) |
| | | | | | | | | | 1 | ELECTRONIC FILING OF STIPULATION TO CONTINUE HEARING ON SARRIA ENTERPRISES' MOTION FOR RELIEF FROM STAY (.3) AND PROPOSED ORDER DENYING MOTION FOR RELIEF FROM STAY FILED BY LUMPER (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------|----------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Leases (Real Property) |
| 09/30/05 | Ward, K | 0.90 | 0.30 | 36.00 | | 0.30 | F | 1 PREPARATION AND ELECTRONIC FILING OF CERTIFICATES OF SERVICE REGARDING AMENDED NOTICE OF HEARING REGARDING MOTION FOR RETROACTIVE REJECTION OF LEASES (.3); |
| Fri | 109216/2078 | | | | | 0.30 | F | 2 AMENDED NOTICE OF HEARING REGARDING MOTION REGARDING REJECTION OF LEASES WITH E.W. JAMES (.3), |
| | | | | | | 0.30 | F | 3 AND ORDER ON PENMAN PLAZA'S MOTION TO COMPEL DEBTORS TO ASSUME OR REJECT LEASES (.3) |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 09/30/05 | Ward, K | 1.10 | 1.10 | 132.00 | | | | 1 ELECTRONIC FILING AND SERVICE OF MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS AND NOTICE OF HEARING THEREON |
| Fri | 109220/2147 | | | | | | | |
| | | | 115.80 | $13,896.00 | | | | |

Total
Number of Entries:       203

~  See the last page of exhibit for explanation

EXHIBIT J-1  PAGE 31 of 33

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Copeland, T | 19.50 | 2,340.00 | 0.00 | 0.00 | 19.50 | 2,340.00 | 0.00 | 0.00 | 19.50 | 2,340.00 |
| Ward, K | 96.30 | 11,556.00 | 0.00 | 0.00 | 96.30 | 11,556.00 | 0.00 | 0.00 | 96.30 | 11,556.00 |
| | 115.80 | $13,896.00 | 0.00 | $0.00 | 115.80 | $13,896.00 | 0.00 | $0.00 | 115.80 | $13,896.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT J-1
ELECTRONIC FILING AND SERVICE ACTIVITIES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (General) | 23.60 | 2,832.00 | 0.00 | 0.00 | 23.60 | 2,832.00 | 0.00 | 0.00 | 23.60 | 2,832.00 |
| Asset Disposition (Inventory) | 8.90 | 1,068.00 | 0.00 | 0.00 | 8.90 | 1,068.00 | 0.00 | 0.00 | 8.90 | 1,068.00 |
| Automatic Stay (Relief Actions) | 5.90 | 708.00 | 0.00 | 0.00 | 5.90 | 708.00 | 0.00 | 0.00 | 5.90 | 708.00 |
| Case Administration | 11.50 | 1,380.00 | 0.00 | 0.00 | 11.50 | 1,380.00 | 0.00 | 0.00 | 11.50 | 1,380.00 |
| Claims Admin. (General) | 2.70 | 324.00 | 0.00 | 0.00 | 2.70 | 324.00 | 0.00 | 0.00 | 2.70 | 324.00 |
| Claims Admin. (PACA/PASA) | 0.70 | 84.00 | 0.00 | 0.00 | 0.70 | 84.00 | 0.00 | 0.00 | 0.70 | 84.00 |
| Claims Admin. (Reclamation/Trust Funds) | 6.60 | 792.00 | 0.00 | 0.00 | 6.60 | 792.00 | 0.00 | 0.00 | 6.60 | 792.00 |
| Creditor Meetings/Statutory Committees | 1.10 | 132.00 | 0.00 | 0.00 | 1.10 | 132.00 | 0.00 | 0.00 | 1.10 | 132.00 |
| Disclosure Statement/Voting Issues | 1.00 | 120.00 | 0.00 | 0.00 | 1.00 | 120.00 | 0.00 | 0.00 | 1.00 | 120.00 |
| Employee Matters (General) | 2.30 | 276.00 | 0.00 | 0.00 | 2.30 | 276.00 | 0.00 | 0.00 | 2.30 | 276.00 |
| Executory Contracts | 4.60 | 552.00 | 0.00 | 0.00 | 4.60 | 552.00 | 0.00 | 0.00 | 4.60 | 552.00 |
| Financing | 1.50 | 180.00 | 0.00 | 0.00 | 1.50 | 180.00 | 0.00 | 0.00 | 1.50 | 180.00 |
| Insurance | 0.60 | 72.00 | 0.00 | 0.00 | 0.60 | 72.00 | 0.00 | 0.00 | 0.60 | 72.00 |
| Leases (Real Property) | 21.70 | 2,604.00 | 0.00 | 0.00 | 21.70 | 2,604.00 | 0.00 | 0.00 | 21.70 | 2,604.00 |
| Litigation (General) | 1.40 | 168.00 | 0.00 | 0.00 | 1.40 | 168.00 | 0.00 | 0.00 | 1.40 | 168.00 |
| Reorganization Plan/Plan Sponsors | 1.70 | 204.00 | 0.00 | 0.00 | 1.70 | 204.00 | 0.00 | 0.00 | 1.70 | 204.00 |
| Reports and Schedules | 4.30 | 516.00 | 0.00 | 0.00 | 4.30 | 516.00 | 0.00 | 0.00 | 4.30 | 516.00 |
| Retention/Fee Matters (Others) | 12.10 | 1,452.00 | 0.00 | 0.00 | 12.10 | 1,452.00 | 0.00 | 0.00 | 12.10 | 1,452.00 |
| Retention/Fee Matters (Smith Hulsey) | 0.80 | 96.00 | 0.00 | 0.00 | 0.80 | 96.00 | 0.00 | 0.00 | 0.80 | 96.00 |
| Utilities | 2.80 | 336.00 | 0.00 | 0.00 | 2.80 | 336.00 | 0.00 | 0.00 | 2.80 | 336.00 |
| | 115.80 | $13,896.00 | 0.00 | $0.00 | 115.80 | $13,896.00 | 0.00 | $0.00 | 115.80 | $13,896.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Applegate, D | 4.70 | 611.00 |
| Copeland, T | 7.90 | 948.00 |
| Ward, K | 231.40 | 27,768.00 |
| | 244.00 | $29,327.00 |

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Applegate, D | 07/15/05 | 1.10 | 1.10 | 143.00 | | | | | MATTER: *Asset Disposition (General)* |
| | Fri | 107357/ 1188 | | | | | | 1 | ORGANIZATION OF DOCUMENTS FOR SALE HEARINGS |
| | 07/20/05 | 1.10 | 1.10 | 143.00 | | | | | MATTER: *Asset Disposition (General)* |
| | Wed | 107357/ 1216 | | | | | | 1 | ORGANIZATION OF LEASE DOCUMENTS FOR SALE HEARINGS |
| | 07/28/05 | 5.70 | 2.50 | 325.00 | K | | | | MATTER: *Asset Disposition (Real Property)* |
| | | | | | | 3.20 | F | 1 | RESEARCH REGARDING OBJECTION TO ASSIGNMENT OF LEASE (3.2): |
| | Thu | 107355/ 1115 | | | | 2.50 | F | 2 | ORGANIZATION OF LEASES (2.5) |
| | | | 4.70 | 611.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Copeland, T | 05/16/05 | 0.50 | 0.50 | 60.00 | | | | | MATTER: *Case Administration* |
| | Mon | 105845/ 442 | | | | | | 1 | PREPARATION AND INDEXING OF FILES FROM MAY 19, 2005 OMNIBUS HEARING |
| | 05/19/05 | 2.40 | 2.10 | 252.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 2.10 | F | 1 | ORGANIZATION AND UPDATE OF FILES FOR MAY 19, 2005 OMNIBUS HEARING (2.1): |
| | Thu | 105845/ 448 | | | | 0.30 | F | 2 | PREPARATION OF FILES FOR JUNE 2, 2005 OMNIBUS HEARING (.3) |
| | 05/23/05 | 0.20 | 0.20 | 24.00 | | | | | MATTER: *Asset Disposition (General)* |
| | Mon | 105825/ 309 | | | | | | 1 | REVIEW OF REVISED REAL ESTATE TIMELINE FOR ASSET SALES AND DISTRIBUTIONS |
| | 05/24/05 | 5.10 | 0.10 | 12.00 | | | | | MATTER: *Asset Disposition (General)* |
| | | | | | | 5.00 | F | 1 | SUMMARIZATION OF THE BID SUMMARY GRID PROVIDED BY FOOD PARTNERS, LLC BY STORE AND BY PURCHASER (5.0): |
| | Tue | 105825/ 316 | | | | 0.10 | F | 2 | REVIEW OF NEW REAL ESTATE TIMELINE (.1) |
| | 06/10/05 | 1.50 | 0.50 | 60.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 1.00 | F | 1 | UPDATE FILES FOR THE JUNE 16, 2005 OMNIBUS HEARING WITH THE OBJECTIONS (1.0): |
| | Fri | 106459/ 827 | | | | 0.50 | F | 2 | PRINT OFF ALL THE CASE LAW CITED IN THE OBJECTIONS (.5) |
| | 06/24/05 | 4.50 | 0.20 | 24.00 | | | | | MATTER: *Asset Disposition (General)* |
| | | | | | | 1.00 | F | 1 | RESEARCH REGARDING CONTACT INFORMATION FOR THE ATTORNEY GENERALS OF FLORIDA, GEORGIA, ALABAMA, NORTH CAROLINA, SOUTH CAROLINA, LOUISIANA, MISSISSIPPI AND TENNESSEE (1.0): |
| | Fri | 106458/ 787 | | | | 3.00 | F | 2 | REVISION OF LANDLORD'S CONTACT INFORMATION FOR PREPARATION OF SERVICE (3.0): |
| | | | | | | 0.20 | F | 3 | PREPARATION OF LABELS FOR SERVICE REGARDING INTERESTED PARTIES TO THE ASSET SALES (.2): |
| | | | | | | 0.30 | F | 4 | REVISION TO EXHIBIT A REGARDING SCHEDULE OF TARGETED STORES (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|------------------------------|------------|------------|---|---|-------------|
| Copeland, T | 07/05/05 | 1.20 | 0.20 | 24.00 | | | | | MATTER: *Asset Disposition (General)* |
| | | | | | | 0.20 | F | 1 | SEARCH FOR JAMES MORGAN'S ADDRESS IN ORDER TO SERVE HIM COPIES OF MOTIONS FILED ON JULY 1, 2005 (.2); |
| | Tue | 107357/ 1161 | | | | 1.00 | F | | REVIEW OF EXHIBIT A AND LANDLORD MAILING ADDRESS SPREADSHEET TO ENSURE ALL LANDLORDS WERE SERVED WITH COPIES OF THE MOTIONS FILED ON JULY 1, 2005 (1.0) |
| | 07/06/05 | 2.00 | 0.50 | 60.00 | | | | | MATTER: *Asset Disposition (Inventory)* |
| | | | | | | 1.50 | F | 1 | RESEARCH REGARDING STATE PHARMACY BOARDS IN ORDER TO SERVE A COPY OF THE PHARMACY MOTION AND NOTICE OF HEARING REGARDING SAME (1.5); |
| | Wed | 107359/ 1298 | | | | 0.50 | F | 2 | PREPARATION OF LABELS AND SERVICE OF THE MOTION AND NOTICE OF HEARING ON THE STATE PHARMACY BOARDS (.5) |
| | 09/07/05 | 8.60 | 3.60 | 432.00 | | | | | MATTER: *Asset Disposition (General)* |
| | | | | | | 0.60 | F | 1 | PREPARATION AND FILING OF THE NOTICE OF HEARING AND FILING REGARDING THE LEASE TERMINATION AGREEMENT WITH WAYNESVILLE SHOPPING CENTER, STORE 1249 (.6); |
| | Wed | 109217/ 2088 | | | | 0.60 | F | 2 | PREPARATION OF A HEARING NOTEBOOK REGARDING SAME (.6); |
| | | | | | | 0.60 | F | 3 | PREPARATION AND FILING OF THE NOTICE OF HEARING AND FILING REGARDING THE LEASE TERMINATION AGREEMENT WITH E & A SOUTHEAST LIMITED PARTNERSHIP, STORE 2708 (.6); |
| | | | | | | 0.60 | F | 4 | PREPARATION OF A HEARING NOTEBOOK REGARDING SAME (.6); |
| | | | | | | 0.60 | F | 5 | PREPARATION AND FILING OF THE NOTICE OF HEARING AND FILING REGARDING THE LEASE TERMINATION AGREEMENT WITH FW NC-SHOPPES OF KILDAIRE LLC, STORE 803 (.6); |
| | | | | | | 0.60 | F | 6 | PREPARATION OF A HEARING NOTEBOOK REGARDING SAME (.6); |
| | | | | | | 0.60 | F | 7 | PREPARATION AND FILING OF THE NOTICE OF HEARING AND FILING REGARDING THE LEASE TERMINATION AGREEMENT WITH VALRICO PARTNERS, STORE 716 (.6); |
| | | | | | | 0.60 | F | 8 | PREPARATION OF A HEARING NOTEBOOK REGARDING SAME (.6); |
| | | | | | | 0.60 | F | 9 | PREPARATION AND FILING OF THE NOTICE OF HEARING AND FILING REGARDING THE LEASE TERMINATION AGREEMENT WITH EBR LIMITED LIABILITY COMPANY, STORE 1466 (.6); |
| | | | | | | 0.60 | F | 10 | PREPARATION OF A HEARING NOTEBOOK REGARDING SAME (.6); |
| | | | | | | 0.60 | F | 11 | PREPARATION AND FILING OF THE NOTICE OF HEARING AND FILING REGARDING THE LEASE TERMINATION AGREEMENT WITH IDR DR., ROSE HOLDING LTD AND SRE INC., STORE 847 (.6); |
| | | | | | | 0.60 | F | 12 | PREPARATION OF A HEARING NOTEBOOK REGARDING SAME (.6); |
| | | | | | | 0.40 | F | 13 | FILING OF THE PROPOSED ORDER REGARDING THE LEASE TERMINATION AGREEMENT WITH ALS-TELFAIR-PERLIS STORE NUMBER 42 (.4); |
| | | | | | | 0.40 | F | 14 | FILING OF THE PROPOSED ORDER REGARDING THE ASSET PURCHASE AGREEMENT WITH C.Y. YU, INC. STORE NUMBER 2702 (.4); |
| | | | | | | 0.60 | F | 15 | PREPARATION AND FILING OF THE NOTICE OF WITHDRAWAL OF DEBTORS' NOTICE OF HEARING AND FILING REGARDING THE ASSET PURCHASE AGREEMENT WITH ASSOCIATED WHOLESALE GROCERS, INC AND ALEX LEE, INC, STORE NUMBER 2718 (.6) |
| | | | 7.90 | 948.00 | | | | | |

NUMBER OF ENTRIES: 9

Ward, K

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 05/03/05 | 4.50 | 3.10 | 372.00 | | 0.40 | F | 1 | MATTER: *Case Administration* <br> ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING AFCO MOTION, LEASE MOTION AND NOTICE OF HEARING ON LEASE MOTION (.4): |
| | Tue | 105845/ 421 | | | | 1.90 | F | 2 | DISTRIBUTION OF INCOMING PLEADINGS AND CORRESPONDENCE (1.9): |
| | | | | | | 0.70 | F | 3 | UPDATE PLEADING INDEX (.7): |
| | | | | | | 0.50 | F | 4 | UPDATE INDEX TO FILE (.5): |
| | | | | | | 0.70 | F | 5 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING NOTICES OF HEARING, FOR MAY 19, 2005 MATTERS (.7): |
| | | | | | | 0.30 | F | 6 | ELECTRONIC FILING OF SAME (.3) |
| | 05/04/05 | 3.90 | 1.00 | 120.00 | | 2.40 | F | 1 | MATTER: *Case Administration* <br> PREPARATION OF HEARING NOTEBOOK FOR JUDGE FUNK (2.4): |
| | Wed | 105845/ 423 | | | | 0.50 | F | 2 | TELEPHONE CALL WITH CREDITORS REGARDING SECTION 341 NOTICE AND BAR DATE NOTICE (.5): |
| | | | | | | 0.70 | F | 3 | DISTRIBUTION OF INCOMING PLEADINGS AND CORRESPONDENCE (.7): |
| | | | | | | 0.30 | F | 4 | UPDATE INDEX TO FILES (.3) |
| | 05/05/05 | 6.50 | 1.50 | 180.00 | | 1.20 | F | 1 | MATTER: *Case Administration* <br> REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2): |
| | Thu | 105845/ 424 | | | | 1.70 | F | 2 | TELEPHONE CALLS WITH CREDITORS REGARDING SECTION 341 NOTICE AND BAR DATE NOTICE (1.7): |
| | | | | | | 0.80 | F | 3 | PREPARATION FOR MAY 6, 2005 HEARING (.8): |
| | | | | | | 0.90 | F | 4 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR OMNIBUS HEARING TO BE HELD MAY 6, 2005 (.9): |
| | | | | | | 0.80 | F | 5 | COORDINATION OF TELEPHONE CONFERENCE INFORMATION FOR SCHEDULED HEARING (.8): |
| | | | | | | 0.40 | F | 6 | PREPARATION OF UPDATED HEARING NOTEBOOK (.4): |
| | | | | | | 0.40 | F | 7 | PREPARATION OF LIST OF PARTICIPANTS APPEARING BY PHONE AT MAY 6, 2005 HEARING (.4): |
| | | | | | | 0.30 | F | 8 | RETRIEVAL AND REVIEW OF UPDATED DOCKET (.3) |
| | 05/06/05 | 2.20 | 1.40 | 168.00 | | 0.90 | F | 1 | MATTER: *Case Administration* <br> REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9): |
| | Fri | 105845/ 427 | | | | 0.80 | F | 2 | ELECTRONIC FILING AND SERVICE OF NOTICE OF HEARING SCHEDULE (.8): |
| | | | | | | 0.50 | F | 3 | UPDATE INDEX TO FILES (.5) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Ward, K | 05/09/05 | 2.80 | 1.50 | 180.00 | | | | MATTER: *Case Administration* |
| | Mon | 105845/ 430 | | | | 0.20 | F | 1  PREPARATION OF PLEADING INDEX (.2); |
| | | | | | | 0.30 | F | 2  UPDATE OF SERVICE LIST (.3); |
| | | | | | | 0.20 | F | 3  RETRIEVAL OF UPDATED DOCKET (.2); |
| | | | | | | 0.80 | F | 4  REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8); |
| | | | | | | 0.70 | F | 5  TELEPHONE CALLS WITH CREDITORS REGARDING SECTION 341 NOTICE AND BAR DATE NOTICE (.7); |
| | | | | | | 0.30 | F | 6  PREPARATION OF CERTIFICATE OF SERVICE REGARDING NOTICE OF HEARING SCHEDULE (.3); |
| | | | | | | 0.30 | F | 7  ELECTRONIC FILING OF SAME (.3) |
| | 05/10/05 | 4.70 | 1.40 | 168.00 | | | | MATTER: *Case Administration* |
| | Tue | 105845/ 433 | | | | 0.80 | F | 1  REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8); |
| | | | | | | 0.70 | F | 2  TELEPHONE CALL WITH CREDITORS REGARDING SECTION 341 NOTICE AND BAR DATE NOTICE (.7); |
| | | | | | | 1.80 | F | 3  ORGANIZATION OF NOTEBOOK FOR MAY 19, 2005 HEARING (1.8); |
| | | | | | | 0.80 | F | 4  PREPARATION OF PRELIMINARY AGENDA FOR MAY 19, 2005 HEARING (.8); |
| | | | | | | 0.30 | F | 5  PREPARATION OF UPDATED INDEX TO FILES (.3); |
| | | | | | | 0.30 | F | 6  RETRIEVAL AND REVIEW OF DOCKET SHEET (.3) |
| | 05/11/05 | 2.00 | 1.50 | 180.00 | | | | MATTER: *Case Administration* |
| | Wed | 105845/ 435 | | | | 0.90 | F | 1  REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9) |
| | | | | | | 0.50 | F | 2  TELEPHONE CALLS WITH CREDITORS REGARDING SECTION 341 NOTICE AND BAR DATE NOTICE (.5); |
| | | | | | | 0.40 | F | 3  RETRIEVAL AND REVIEW OF DOCKET SHEET (.4); |
| | | | | | | 0.20 | F | 4  UPDATE INDEX TO FILES (.2) |
| | 05/12/05 | 2.20 | 1.40 | 168.00 | | | | MATTER: *Case Administration* |
| | Thu | 105845/ 436 | | | | 0.90 | F | 1  REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); |
| | | | | | | 0.40 | F | 2  TELEPHONE CALL WITH CREDITORS REGARDING SECTION 341 NOTICE AND BAR DATE NOTICE (.4); |
| | | | | | | 0.40 | F | 3  PREPARATION OF REVISED PRELIMINARY AGENDA (.4); |
| | | | | | | 0.20 | F | 4  RETRIEVAL OF UPDATED DOCKET SHEET (.2); |
| | | | | | | 0.30 | F | 5  UPDATE PLEADING INDEX (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 05/13/05 | 3.40 | 2.70 | 324.00 | | 1.10 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.1); |
| | Fri | 105845/ 438 | | | | 0.30 | F | 2 | UPDATE MASTER SERVICE LIST (.3); |
| | | | | | | 0.20 | F | 3 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2); |
| | | | | | | 0.20 | F | 4 | RETRIEVAL OF MOTION FOR RELIEF FOR TRANSMITTAL TO CLIENT (.2); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH CREDITORS REGARDING SECTION 341 NOTICE AND BAR DATE NOTICE (.4); |
| | | | | | | 0.30 | F | 6 | ELECTRONIC FILING OF UPDATED MASTER SERVICE LIST (.3); |
| | | | | | | 0.90 | F | 7 | UPDATE INDEX TO FILES AND PLEADINGS (.9) |
| | 05/16/05 | 3.50 | 1.40 | 168.00 | | 1.10 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.1); |
| | Mon | 105845/ 441 | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3); |
| | | | | | | 2.10 | F | 3 | PREPARATION OF HEARING NOTEBOOK FOR JUDGE FUNK (2.1) |
| | 05/17/05 | 3.10 | 1.50 | 180.00 | | 0.70 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.7); |
| | Tue | 105845/ 444 | | | | 0.40 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH CREDITORS REGARDING SECTION 341 NOTICE AND BAR DATE NOTICE (.3); |
| | | | | | | 1.30 | F | 4 | PREPARATION OF UPDATED HEARING NOTEBOOK FOR JUDGE FUNK (1.3); |
| | | | | | | 0.40 | F | 5 | PREPARATION FOR AND TRANSMITTAL OF NOTEBOOK AND UPDATED PRELIMINARY AGENDA TO JUDGE FUNK'S CHAMBERS (.4) |
| | 05/18/05 | 2.30 | 1.50 | 180.00 | | 0.90 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); |
| | Wed | 105845/ 447 | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET (.3); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH CREDITORS (.2); |
| | | | | | | 0.60 | F | 4 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR MAY 19, 2005 HEARING (.6); |
| | | | | | | 0.30 | F | 5 | UPDATE MASTER SERVICE LIST (.3) |
| | 05/19/05 | 2.30 | 1.40 | 168.00 | | 0.90 | F | 1 | MATTER: *Case Administration*<br>PREPARATION FOR MAY 19, 2005 HEARING (.9); |
| | Thu | 105845/ 449 | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET (.3); |
| | | | | | | 1.10 | F | 3 | DISTRIBUTION OF INCOMING PLEADINGS AND CORRESPONDENCE (1.1) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Ward, K | 05/20/05 Fri 105845/ 453 | 2.40 | 2.40 | 288.00 | | 0.60 | F | MATTER: *Case Administration* |
| | | | | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.6): |
| | | | | | | 0.40 | F 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET (.4): |
| | | | | | | 0.30 | F 3 | UPDATED INDEX TO FILES (.3): |
| | | | | | | 0.80 | F 4 | UPDATE PLEADING BINDER (.8): |
| | | | | | | 0.30 | F 5 | UPDATE MASTER SERVICE LIST (.3) |
| | 05/23/05 Mon 105845/ 455 | 1.30 | 1.30 | 156.00 | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F 1 | REVIEW OF DOCKET SHEET (.2): |
| | | | | | | 0.80 | F 2 | DISTRIBUTION OF INCOMING PLEADINGS AND CORRESPONDENCE (.8) |
| | | | | | | 0.30 | F 3 | UPDATE MASTER SERVICE LIST (.3) |
| | 05/24/05 Tue 105845/ 458 | 2.10 | 1.60 | 192.00 | | | | MATTER: *Case Administration* |
| | | | | | | 0.90 | F 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS(.9): |
| | | | | | | 0.30 | F 2 | RETRIEVAL AND REVIEW OF DOCKET SHEET (.3): |
| | | | | | | 0.50 | F 3 | REVIEW AND REVISION OF PRELIMINARY AGENDA FOR JUNE 2, 2005 HEARING (.5): |
| | | | | | | 0.40 | F 4 | UPDATE PLEADINGS INDEX AND INDEX TO FILES (.4) |
| | 05/26/05 Thu 105845/ 461 | 1.40 | 1.40 | 168.00 | | | | MATTER: *Case Administration* |
| | | | | | | 1.20 | F 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2): |
| | | | | | | 0.20 | F 2 | RETRIEVAL AND REVIEW OF DOCKET SHEET (.2) |
| | 05/27/05 Fri 105845/ 466 | 3.00 | 3.00 | 360.00 | | | | MATTER: *Case Administration* |
| | | | | | | 0.90 | F 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9): |
| | | | | | | 0.30 | F 2 | UPDATE MASTER SERVICE LIST (.3): |
| | | | | | | 0.20 | F 3 | RETRIEVAL AND REVIEW OF DOCKET SHEET (.2): |
| | | | | | | 1.10 | F 4 | UPDATE INDEX TO PLEADING FILES (1.1): |
| | | | | | | 0.50 | F 5 | AND INDEX TO FILE (.5) |
| | 05/31/05 Tue 105845/ 468 | 4.40 | 4.40 | 528.00 | | | | MATTER: *Case Administration* |
| | | | | | | 3.70 | F 1 | PREPARATION OF NOTEBOOKS FOR JUNE 2, 2005 HEARING (3.7): |
| | | | | | | 0.20 | F 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2): |
| | | | | | | 0.30 | F 3 | DISTRIBUTION OF INCOMING PLEADINGS AND CORRESPONDENCE (.3): |
| | | | | | | 0.20 | F 4 | UPDATE MASTER SERVICE LIST (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Ward, K | 06/01/05 | 1.40 | 0.60 | 72.00 | | 0.80 | F | MATTER: *Case Administration* <br> 1  ELECTRONIC FILING AND SERVICE OF AGENDA FOR OMNIBUS HEARING TO BE HELD JUNE 2, 2005 (.8): |
| | Wed   106459 / 811 | | | | | 0.40 | F | 2  DISTRIBUTION OF INCOMING PLEADINGS AND CORRESPONDENCE (.4): |
| | | | | | | 0.20 | F | 3  RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2) |
| | 06/02/05 | 3.40 | 1.80 | 216.00 | | 1.60 | F | MATTER: *Case Administration* <br> 1  PREPARATION FOR HEARING (1.6): |
| | Thu   106459 / 815 | | | | | 0.60 | F | 2  DISTRIBUTION OF INCOMING PLEADINGS AND CORRESPONDENCE (.6): |
| | | | | | | 0.40 | F | 3  RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4): |
| | | | | | | 0.80 | F | 4  UPDATED INDEX FILES AND PLEADING INDEX (.8) |
| | 06/03/05 | 1.30 | 1.30 | 156.00 | | 0.70 | F | MATTER: *Case Administration* <br> 1  REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.7): |
| | Fri   106459 / 819 | | | | | 0.20 | F | 2  UPDATED MASTER SERVICE LIST (.2): |
| | | | | | | 0.20 | F | 3  UPDATED PLEADING INDEX (.2): |
| | | | | | | 0.20 | F | 4  RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2) |
| | 06/06/05 | 2.20 | 0.20 | 24.00 | | 0.10 | F | MATTER: *Automatic Stay (Relief Actions)* <br> 1  E-MAIL TO CLIENT REGARDING MOTION FOR RELIEF FILED BY BOBBIE EDWARDS (.1): |
| | Mon   106456 / 652 | | | | | 0.30 | F | 2  E-MAIL TO CLIENT AND COMMITTEE TRANSMITTING PROPOSED STIPULATION WITH THRIVENT FINANCIAL FOR LUTHERAN (.3): |
| | | | | | | 0.60 | F | 3  PREPARATION OF STIPULATION AND WAIVER REGARDING HEARING ON THRIVENT FINANCIAL'S MOTION FOR RELIEF (.6): |
| | | | | | | 0.60 | F | 4  PREPARATION OF REVISED NOTICE OF STIPULATION WITH THRIVENT FINANCIAL (.6) |
| | | | | | | 0.40 | F | 5  AND PROPOSED ORDER REGARDING SAME (.4); |
| | | | | | | 0.20 | F | 6  UPDATED INDEX TO STAY LITIGATION (.2) |
| | 06/06/05 | 2.60 | 2.60 | 312.00 | | 1.20 | F | MATTER: *Case Administration* <br> 1  REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS(1.2): |
| | Mon   106459 / 822 | | | | | 0.30 | F | 2  RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3): |
| | | | | | | 0.50 | F | 3  UPDATED PLEADING INDEX (.5): |
| | | | | | | 0.60 | F | 4  UPDATED INDEX TO FILES (.6) |
| | 06/07/05 | 1.20 | 0.50 | 60.00 | | 0.70 | F | MATTER: *Case Administration* <br> 1  PREPARATION OF PRELIMINARY AGENDA FOR JUNE 16, 2005 HEARING (.7): |
| | Tue   106459 / 823 | | | | | 0.20 | F | 2  RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2): |
| | | | | | | 0.30 | F | 3  UPDATED PLEADING INDEX (.3): |

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 06/08/05 | 2.10 | 2.10 | 252.00 | | | | | MATTER: *Case Administration* |
| | Wed | 106459/ 824 | | | | 0.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8); |
| | | | | | | 0.60 | F | 2 | UPDATED MASTER SERVICE LIST (.6); |
| | | | | | | 0.30 | F | 3 | UPDATED PLEADING INDEX (.3); |
| | | | | | | 0.40 | F | 4 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4) |
| | 06/09/05 | 1.70 | 1.50 | 180.00 | | | | | MATTER: *Case Administration* |
| | Thu | 106459/ 825 | | | | 0.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8); |
| | | | | | | 0.20 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2); |
| | | | | | | 0.20 | F | 3 | PREPARATION OF UPDATED MASTER SERVICE LIST (.2); |
| | | | | | | 0.20 | F | 4 | ELECTRONIC FILING OF MASTER SERVICE LIST (.2); |
| | | | | | | 0.30 | F | 5 | UPDATED INDEX TO FILE (.3) |
| | 06/10/05 | 3.00 | 2.70 | 324.00 | | | | | MATTER: *Case Administration* |
| | Fri | 106459/ 829 | | | | 1.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3); |
| | | | | | | 0.20 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2); |
| | | | | | | 0.40 | F | 3 | UPDATED INDEX TO DISCOVERY REQUESTS (.4); |
| | | | | | | 0.50 | F | 4 | INDEX TO PLEADINGS (.5); |
| | | | | | | 0.30 | F | 5 | AND INDEX TO FILES (.3); |
| | | | | | | 0.30 | F | 6 | PREPARATION OF REVISED AGENDA FOR JUNE 16, 2005 HEARING (.3) |
| | 06/13/05 | 0.30 | 0.10 | 12.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Mon | 106456/ 669 | | | | 0.20 | F | 1 | ELECTRONIC FILING OF STIPULATION AND WAIVER REGARDING MOTION FOR RELIEF FROM STAY FILED BY BOBBIE EDWARDS (.2); |
| | | | | | | 0.10 | F | 2 | UPDATED INDEX TO STAY LITIGATION (.1) |
| | 06/13/05 | 3.70 | 3.70 | 444.00 | | | | | MATTER: *Case Administration* |
| | Mon | 106459/ 830 | | | | 0.50 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.5); |
| | | | | | | 2.50 | F | 2 | ORGANIZATION OF HEARING NOTEBOOKS (2.5); |
| | | | | | | 0.30 | F | 3 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3); |
| | | | | | | 0.20 | F | 4 | UPDATED PLEADING INDEX (.2); |
| | | | | | | 0.20 | F | 5 | AND INDEX TO FILES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 06/14/05 | 3.00 | 3.00 | 360.00 | | | | | MATTER: *Case Administration* |
| | Tue | 106459/ 832 | | | | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); |
| | | | | | | 0.40 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4); |
| | | | | | | 0.50 | F | 3 | UPDATED JUNE 16, 2005 HEARING AGENDA (.5); |
| | | | | | | 1.10 | F | 4 | UPDATED HEARING NOTEBOOKS (1.1); |
| | | | | | | 0.10 | F | 5 | UPDATED MASTER SERVICE LIST (.1) |
| | 06/15/05 | 2.00 | 0.90 | 108.00 | | | | | MATTER: *Employee Matters (General)* |
| | Wed | 106451/ 586 | | | | 0.30 | F | 1 | PREPARATION OF EXHIBIT LIST REGARDING EXHIBITS FOR HEARING ON MOTION TO IMPLEMENT EMPLOYEE RETENTION AND SEVERANCE PLANS (KERP MOTION) (.3); |
| | | | | | | 0.90 | F | 2 | ORGANIZATION OF EXHIBITS (.9); |
| | | | | | | 0.40 | F | 3 | ELECTRONIC FILING AND SERVICE OF NOTICE OF COMPROMISE REGARDING KERP MOTION (.4); |
| | | | | | | 0.20 | F | 4 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 5 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE (.2) |
| | 06/15/05 | 2.60 | 1.80 | 216.00 | | | | | MATTER: *Case Administration* |
| | Wed | 106459/ 835 | | | | 0.60 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.6); |
| | | | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3); |
| | | | | | | 0.40 | F | 3 | UPDATED PLEADING INDEX (.4); |
| | | | | | | 0.50 | F | 4 | AND INDEX TO FILES (.5); |
| | | | | | | 0.50 | F | 5 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR JUNE 16, 2005 HEARING (.5); |
| | | | | | | 0.30 | F | 6 | E-MAIL TO PARTIES REQUESTING TO APPEAR BY TELEPHONE AT JUNE 16, 2005 HEARING (.3) |
| | 06/16/05 | 3.20 | 2.20 | 264.00 | | | | | MATTER: *Case Administration* |
| | Thu | 106459/ 840 | | | | 0.50 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.5); |
| | | | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF DOCKET SHEET (.3); |
| | | | | | | 0.80 | F | 3 | PREPARATION FOR JUNE 16, 2005 HEARING (.8); |
| | | | | | | 0.20 | F | 4 | PREPARATION OF REVISED EXHIBIT LIST (.2); |
| | | | | | | 0.50 | F | 5 | REORGANIZATION OF EXHIBITS (.5); |
| | | | | | | 0.30 | F | 6 | UPDATED PLEADING INDEX (.3); |
| | | | | | | 0.40 | F | 7 | AND INDEX TO FILES (.4); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALLS WITH JUDGE'S CHAMBERS AND SARA LORBER REGARDING DISCONNECTION OF TELEPHONE CALL DURING HEARING (.2) |
| | 06/17/05 | 0.20 | 0.20 | 24.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Fri | 106456/ 678 | | | | | | 1 | PREPARATION FOR UPDATED INDEX TO STAY LITIGATION |

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 06/17/05 | 1.40 | 1.40 | 168.00 | | | | | MATTER: *Case Administration* |
| | Fri | 106459/ 843 | | | | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); |
| | | | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3) |
| | | | | | | 0.20 | F | 3 | UPDATED MASTER SERVICE LIST (.2) |
| | 06/20/05 | 0.60 | 0.60 | 72.00 | | | | | MATTER: *Case Administration* |
| | Mon | 106459/ 846 | | | | 0.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.4); |
| | | | | | | 0.20 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2) |
| | 06/21/05 | 0.90 | 0.30 | 36.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Tue | 106456/ 683 | | | | 0.20 | F | 1 | REVIEW OF MOTION FOR RELIEF FROM STAY FILED BY STOKES, REDDICK AND DELEGAL (.2); |
| | | | | | | 0.10 | F | 2 | UPDATED INDEX TO STAY LITIGATION (.1); |
| | | | | | | 0.30 | F | 3 | PREPARATION OF STIPULATION AND WAIVER REGARDING TIME REQUIREMENTS FOR MOTION FOR RELIEF FILED BY WILLIE MCCRAE (.3); |
| | | | | | | 0.30 | F | 4 | ELECTRONIC FILING OF STIPULATION AND WAIVER REGARDING TIME REQUIREMENTS FOR MOTION FOR RELIEF FILED BY WAH HONG GO (.3) |
| | 06/21/05 | 1.90 | 1.90 | 228.00 | | | | | MATTER: *Case Administration* |
| | Tue | 106459/ 848 | | | | 0.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8); |
| | | | | | | 0.30 | F | 2 | RESEARCH OF BANKRUPTCY COURT WEBSITE FOR RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3); |
| | | | | | | 0.40 | F | 3 | UPDATED PLEADING INDEX (.4); |
| | | | | | | 0.40 | F | 4 | AND INDEX TO FILES (.4) |
| | 06/22/05 | 0.10 | 0.10 | 12.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Wed | 106456/ 687 | | | | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| | 06/22/05 | 0.50 | 0.50 | 60.00 | | | | | MATTER: *Case Administration* |
| | Wed | 106459/ 850 | | | | 0.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.3); |
| | | | | | | 0.20 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2) |
| | 06/23/05 | 0.50 | 0.20 | 24.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Thu | 106456/ 690 | | | | 0.30 | F | 1 | TELEPHONE CALLS WITH SUSAN CARTER AND JAMES H. POST REGARDING HEARING ON MOTION FOR RELIEF FILED BY STOKES, REDDICK AND DELEGAL (.3); |
| | | | | | | 0.20 | F | 2 | UPDATE INDEX TO STAY LITIGATION (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Ward, K | 06/23/05 Thu  106458/ 782 | 1.60 | 0.80 | 96.00 | K | 0.60 | F | MATTER: *Asset Disposition (General)* <br> 1  RESEARCH REGARDING FORM SALE MOTIONS AND ORDERS (.6): |
| | | | | | | 0.40 | F | 2  REVIEW OF MAILING LABELS REGARDING LANDLORDS (.4): |
| | | | | | | 0.20 | F | 3  TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON AND CLAY CROSS REGARDING LOGISTICS OF MAILOUT OF SALE MOTION (.2): |
| | | | | | | 0.40 | F | 4  ORGANIZATION OF EXHIBITS TO SALE MOTION (.4) |
| | 06/23/05 Thu  106459/ 851 | 1.50 | 1.20 | 144.00 | | 0.40 | F | MATTER: *Case Administration* <br> 1  REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.4): |
| | | | | | | 0.30 | F | 2  RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3): |
| | | | | | F | 0.30 | F | 3  CONFERENCE WITH CYNTHIA C. JACKSON REGARDING MOTIONS TO BE SERVED (.3): |
| | | | | | | 0.30 | F | 4  UPDATE PLEADING INDEX (.3): |
| | | | | | | 0.20 | F | 5  UPDATE INDEX TO FILES (.2) |
| | 06/24/05 Fri  106459/ 855 | 0.50 | 0.20 | 24.00 | | 0.20 | F | MATTER: *Case Administration* <br> 1  RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2): |
| | | | | | | 0.30 | F | 2  ELECTRONIC FILING OF MASTER SERVICE LIST AS OF JUNE 23, 2005 (.3) |
| | 06/27/05 Mon  106459/ 856 | 2.30 | 2.30 | 276.00 | | 0.80 | F | MATTER: *Case Administration* <br> 1  REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8): |
| | | | | | | 0.30 | F | 2  RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3): |
| | | | | | | 0.30 | F | 3  PREPARATION OF UPDATED INDEX TO FILES (.3): |
| | | | | | | 0.90 | F | 4  AND PLEADING INDEX (.9) |
| | 06/28/05 Tue  106458/ 801 | 6.60 | 3.90 | 468.00 | | 2.20 | F | MATTER: *Asset Disposition (General)* <br> 1  REVIEW AND REVISION OF SALE MOTION (2.2): |
| | | | | | | 3.90 | F | 2  AND EXHIBITS TO SAME (3.9): |
| | | | | | | 0.50 | F | 3  PREPARATION OF NOTICE OF HEARING REGARDING SAME (.5) |
| | 06/28/05 Tue  106459/ 858 | 1.80 | 0.60 | 72.00 | | 0.40 | F | MATTER: *Case Administration* <br> 1  REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.4): |
| | | | | | | 0.20 | F | 2  RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2): |
| | | | | | | 1.20 | F | 3  PREPARATION OF HEARING (1.2) |

~  See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 06/29/05 Wed 106459/ 860 | 1.30 | 0.40 | 48.00 | | 0.40 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.4): |
| | | | | | | 0.50 | F | 2 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR JUNE 30, 2005 HEARING (.5): |
| | | | | | | 0.40 | F | 3 | RETRIEVAL AND REVIEW OF LIST OF EQUITY SECURITY HOLDERS (.4) |
| | 06/30/05 Thu 106458/ 807 | 3.50 | 0.40 | 48.00 | | 0.40 | F | 1 | MATTER: *Asset Disposition (General)*<br>COORDINATION OF FILING AND SERVICE OF SALE MOTION (.4): |
| | | | | | | 2.90 | F | 2 | REVIEW AND REVISION OF EXHIBITS TO SAME (2.9): |
| | | | | | | 0.20 | F | 3 | PREPARATION OF REVISED NOTICE OF HEARING (.2) |
| | 07/05/05 Tue 107350/ 1027 | 4.20 | 3.80 | 456.00 | | 1.90 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9): |
| | | | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3): |
| | | | | | | 1.60 | F | 3 | UPDATED PLEADING INDEX (1.6): |
| | | | | | | 0.40 | F | 4 | PREPARATION OF NOTICE OF SCHEDULED HEARINGS (.4) |
| | 07/06/05 Wed 107350/ 1032 | 2.90 | 2.40 | 288.00 | | 0.50 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.5): |
| | | | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3): |
| | | | | | | 1.60 | F | 3 | UPDATED INDEX TO FILES (1.6): |
| | | | | | | 0.50 | F | 4 | ELECTRONIC FILING AND SERVICE OF NOTICE OF HEARING SCHEDULE (.5) |
| | 07/06/05 Wed 107356/ 1120 | 0.80 | 0.30 | 36.00 | | 0.50 | F | 1 | MATTER: *Automatic Stay (Relief Actions)*<br>ELECTRONIC FILING AND SERVICE OF NOTICE OF PROPOSED AGREED ORDER MOTION FOR RELIEF FILED BY BOBBIE EDWARDS (.5): |
| | | | | | | 0.30 | F | 2 | UPDATED INDEX TO STAY LITIGATION (.3) |
| | 07/07/05 Thu 107350/ 1034 | 2.20 | 2.20 | 264.00 | | 0.80 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8): |
| | | | | | | 0.70 | F | 2 | UPDATED PLEADING INDEX (.7): |
| | | | | | | 0.40 | F | 3 | UPDATED INDEX TO FILES (.4): |
| | | | | | | 0.30 | F | 4 | UPDATED MASTER SERVICE LIST (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------|---------|------------|------------|---|---|-------------|
| Ward, K | 07/08/05 Fri  107350/ 1037 | 4.10 | 3.80 | 456.00 | | 1.90 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); |
| | | | | | | 1.00 | F | 2 | UPDATED PLEADING INDEX (1.0); |
| | | | | | | 0.30 | F | 3 | ELECTRONIC FILING OF MASTER SERVICE LIST AS OF JULY 7, 2005 (.3); |
| | | | | | | 0.90 | F | 4 | PREPARATION OF NOTEBOOK FOR JULY 14, 2005 HEARING (.9) |
| | 07/08/05 Fri  107352/ 1078 | 1.60 | 0.70 | 84.00 | | 0.90 | F | 1 | MATTER: *Executory Contracts*<br>PREPARATION OF NOTICE OF DEPOSITION OF HERITAGE MINT REGARDING MOTION TO SHORTEN TIME TO ASSUME OR REJECT EXECUTORY CONTRACT (.9); |
| | | | | | | 0.70 | F | 2 | ORGANIZATION OF DOCUMENTS FOR HEARING ON MOTION (.7) |
| | 07/08/05 Fri  107356/ 1123 | 0.20 | 0.20 | 24.00 | | | | 1 | MATTER: *Automatic Stay (Relief Actions)*<br>UPDATED INDEX TO STAY LITIGATION |
| | 07/12/05 Tue  107350/ 1043 | 1.10 | 1.10 | 132.00 | | 0.80 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8); |
| | | | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF DOCKET SHEET (.3) |
| | 07/12/05 Tue  107356/ 1126 | 0.40 | 0.10 | 12.00 | | 0.30 | F | 1 | MATTER: *Automatic Stay (Relief Actions)*<br>ELECTRONIC FILING OF STIPULATION AND WAIVER REGARDING JAMES STOKES, ET AT.'S MOTION FOR RELIEF (.3); |
| | | | | | | 0.10 | F | 2 | UPDATED INDEX TO STAY LITIGATION (.1) |
| | 07/13/05 Wed  107350/ 1047 | 2.70 | 2.20 | 264.00 | | 1.80 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8); |
| | | | | | | 0.40 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4); |
| | | | | | | 0.50 | F | 3 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR OMNIBUS HEARING TO BE HELD JULY 14, 2005 (.5) |
| | 07/13/05 Wed  107357/ 1181 | 3.10 | 2.60 | 312.00 | | 0.50 | F | 1 | MATTER: *Asset Disposition (General)*<br>PREPARATION OF NOTICE OF FILING OBJECTIONS TO CURE AMOUNTS (.5); |
| | | | | | | 2.60 | F | 2 | RETRIEVAL OF OBJECTIONS TO MOTION TO SELL AND CURE AMOUNTS FOR HEARING (2.6) |
| | 07/14/05 Thu  107350/ 1050 | 0.70 | 0.70 | 84.00 | | 0.40 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.4); |
| | | | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 07/14/05 | 0.80 | 0.80 | 96.00 | | | | | MATTER: *Asset Disposition (General)* |
| | Thu    107357/ 1184 | | | | | | | 1 | RETRIEVAL OF OBJECTIONS TO MOTION TO SELL AND CURE AMOUNTS FOR AUGUST 4, 2005 HEARING |
| | 07/18/05 | 2.40 | 1.80 | 216.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 1.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4): |
| | Mon    107350/ 1053 | | | | | 0.40 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALLS WITH SUSAN CARTER, CASE ADMINISTRATOR, REGARDING WITHDRAWAL OF NOTICES OF FILING (.2): |
| | | | | | | 0.40 | F | 4 | PREPARATION OF SAME (.4) |
| | 07/18/05 | 2.30 | 1.30 | 156.00 | F | | | | MATTER: *Asset Disposition (General)* |
| | | | | | | 0.50 | F | 1 | ATTENDANCE AT TEAM MEETING REGARDING SALE HEARING AND ACTIONS TO BE TAKEN (.5): |
| | Mon    107357/ 1193 | | | | | 0.30 | F | 2 | TELEPHONE CALLS WITH CREDITORS REGARDING MOTION TO SELL (.3): |
| | | | | | | 1.30 | F | 3 | ORGANIZATION OF DOCUMENTS FOR HEARINGS (1.3): |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISION OF CERTIFICATE OF SERVICE REGARDING MOTION TO SELL (.2) |
| | 07/19/05 | 1.50 | 1.30 | 156.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 1.10 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.1): |
| | Tue    107350/ 1054 | | | | | 0.20 | F | 2 | TELEPHONE CALLS WITH CREDITORS REGARDING BANKRUPTCY (.2): |
| | | | | | | 0.20 | F | 3 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2) |
| | 07/20/05 | 2.10 | 1.40 | 168.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 1.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2): |
| | Wed    107350/ 1055 | | | | | 0.20 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2): |
| | | | | | | 0.70 | F | 3 | PREPARATION OF AGENDAS FOR HEARINGS SCHEDULED FOR DULY 27, 28, AND 29, 2005 (.7) |
| | 07/20/05 | 5.60 | 1.10 | 132.00 | | | | | MATTER: *Asset Disposition (General)* |
| | | | | | | 0.70 | F | 1 | PREPARATION FOR AND CORRESPONDENCE TO LANDLORDS REGARDING SALE OF ASSETS (.7): |
| | Wed    107357/ 1209 | | | | | 1.30 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF ASSET PURCHASE AGREEMENTS AND RELATED DOCUMENTS TO EACH (1.3): |
| | | | | | F | 0.50 | F | 3 | ATTENDANCE AT TEAM MEETING REGARDING PREPARATION FOR HEARING ON MOTION TO SELL (.5): |
| | | | | | | 0.20 | F | 4 | PREPARATION OF AMENDED NOTICE OF FILING AND HEARING REGARDING WAL-MART'S ASSET PURCHASE AGREEMENT (.2): |
| | | | | | | 1.10 | F | 5 | ORGANIZATION OF ASSET PURCHASE AGREEMENT (1.1): |
| | | | | | | 1.20 | F | 6 | RESEARCH REGARDING ATTORNEYS FOR LANDLORDS (1.2): |
| | | | | | | 0.60 | F | 7 | PREPARATION OF SCHEDULE OF OBJECTIONS TO CURE AMOUNTS (.6) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| Ward, K | 07/21/05 | 2.50 | 2.20 | 264.00 | | 1.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); |
| | Thu | 107350/ 1057 | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3); |
| | | | | | | 0.30 | F | 3 | REVISION OF PRELIMINARY AGENDA FOR JULY 27, 2005 HEARING (.3) |
| | | | | | | | | | MATTER: *Asset Disposition (General)* |
| | 07/21/05 | 6.00 | 1.40 | 168.00 | | 0.90 | F | 1 | RETRIEVAL OF OBJECTIONS TO SALE MOTION (.9); |
| | Thu | 107357/ 1221 | | | | 0.40 | F | 2 | PREPARATION OF NOTICE REGARDING OBJECTIONS TO CURE AMOUNTS (.4); |
| | | | | | | 0.50 | F | 3 | SERVICE OF SAME ON MASTER SERVICE LIST AND LANDLORDS OBJECTING TO CURE AMOUNTS (.5); |
| | | | | | | 2.40 | F | 4 | PREPARATION FOR HEARING ON SALE MOTION (2.4); |
| | | | | | | 0.50 | F | 5 | TELEPHONE CALL WITH ATTORNEYS FOR LANDLORDS REGARDING UPCOMING HEARING ON SALE MOTION (.5); |
| | | | | | | 0.80 | F | 6 | ELECTRONIC FILING AND SERVICE OF SUPPLEMENTS TO SALE MOTION (.8); |
| | | | | | | 0.50 | F | 7 | PREPARATION OF AMENDED NOTICES OF FILING AND HEARING REGARDING SALES TO WAL-MART AND SUPERVALU (.5) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 07/22/05 | 3.60 | 0.40 | 48.00 | | 2.30 | F | 1 | PREPARATION OF REVISED AGENDA FOR JULY 27, 2005 HEARING (2.3); |
| | Fri | 107350/ 1059 | | | | 0.40 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4); |
| | | | | | | 0.90 | F | 3 | PREPARATION OF AGENDAS FOR JULY 28 AND 29, 2005 HEARINGS (.9) |
| | | | | | | | | | MATTER: *Asset Disposition (General)* |
| | 07/22/05 | 2.50 | 0.70 | 84.00 | | 0.40 | F | 1 | PREPARATION OF AMENDED NOTICE OF FILING AND HEARING REGARDING SALE TO BI-LO, LLC (.4); |
| | Fri | 107357/ 1230 | | | | 0.30 | F | 2 | ELECTRONIC FILING AND SERVICE OF SAME (.3); |
| | | | | | | 1.10 | F | 3 | PREPARATION FOR HEARING ON SALE MOTION (1.1); |
| | | | | | | 0.70 | F | 4 | RETRIEVAL OF ADDITIONAL OBJECTIONS TO SALE MOTION (.7) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 07/24/05 | 1.70 | 1.70 | 204.00 | | 1.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); |
| | Sun | 107350/ 1060 | | | | 0.50 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.5) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 07/26/05 | 2.70 | 2.70 | 324.00 | | 2.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.3); |
| | Tue | 107350/ 1062 | | | | 0.40 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 07/26/05 | 8.10 | 2.30 | 276.00 | | 4.70 | F | 1 | PREPARATION FOR HEARINGS ON SALES OF OVER 100 STORES INCLUDING PREPARATION OF EXHIBITS AND EXHIBIT LISTS (4.7): |
| | Tue | 107357/ 1252 | | | | 0.30 | F | 2 | TELEPHONE CALLS WITH CREDITORS REGARDING SAME (.3): |
| | | | | | | 0.80 | F | 3 | PREPARATION FOR HEARING ON LIQUIDATION AGENT MOTION (.8): |
| | | | | | | 2.30 | F | 4 | RETRIEVAL AND ADDITIONAL OBJECTIONS TO SALE MOTION (2.3) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 07/27/05 | 3.00 | 3.00 | 360.00 | | 2.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.2): |
| | Wed | 107350/ 1064 | | | | 0.40 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4): |
| | | | | | | 0.40 | F | 3 | UPDATED MASTER SERVICE LIST (.4) |
| | | | | | | | | | MATTER: *Asset Disposition (General)* |
| | 07/27/05 | 4.40 | 1.90 | 228.00 | | 2.50 | F | 1 | PREPARATION FOR HEARING ON SALE MOTION (2.5): |
| | Wed | 107357/ 1259 | | | | 1.90 | F | 2 | RETRIEVAL OF ADDITIONAL OBJECTIONS TO SALE MOTION (1.9) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 07/28/05 | 3.50 | 3.50 | 420.00 | | 2.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.8): |
| | Thu | 107350/ 1066 | | | | 0.70 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.7) |
| | | | | | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | 07/28/05 | 0.30 | 0.30 | 36.00 | | | | 1 | PREPARATION OF UPDATED STAY LITIGATION INDEX |
| | Thu | 107356/ 1155 | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| | 07/29/05 | 4.00 | 1.60 | 192.00 | | 1.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2): |
| | Fri | 107350/ 1067 | | | | 0.40 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4): |
| | | | | | | 2.40 | F | 3 | PREPARATION OF PRELIMINARY AGENDA FOR AUGUST 4, 2005 HEARING (2.4) |
| | | | | | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | 08/01/05 | 0.30 | 0.30 | 36.00 | | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| | Mon | 108173/ 1561 | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| | 08/01/05 | 3.00 | 2.60 | 312.00 | | 2.10 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.1): |
| | Mon | 108181/ 1798 | | | | 0.50 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.5): |
| | | | | | | 0.40 | F | 3 | PREPARATION OF REVISED AGENDA FOR AUGUST 4, 2005 HEARING (.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 08/02/05 Tue  108181/ 1802 | 4.00 | 4.00 | 480.00 | | 1.30 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3); |
| | | | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3); |
| | | | | | | 2.40 | F | 3 | PREPARATION OF HEARING NOTEBOOKS FOR JUDGE FUNK (2.4) |
| | 08/03/05 Wed  108181/ 1806 | 5.30 | 4.30 | 516.00 | | 2.70 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.7); |
| | | | | | | 0.40 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4); |
| | | | | | | 0.70 | F | 3 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR AUGUST 4, 2005 HEARING (.7); |
| | | | | | | 0.90 | F | 4 | PREPARATION OF HEARING NOTEBOOK (.9); |
| | | | | | | 0.30 | F | 5 | UPDATED MASTER SERVICE LIST (.3); |
| | | | | | F | 0.30 | F | 6 | CONFERENCE WITH CYNTHIA C. JACKSON AND ELIZABETH M. SCHULE REGARDING ACTION LIST (.3) |
| | 08/04/05 Thu  108181/ 1809 | 3.90 | 2.50 | 300.00 | | 1.90 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); |
| | | | | | | 0.60 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.6); |
| | | | | | | 1.40 | F | 3 | PREPARATION FOR AUGUST 4, 2005 HEARING (1.4) |
| | 08/05/05 Fri  108173/ 1569 | 0.70 | 0.30 | 36.00 | | 0.40 | F | 1 | MATTER: *Automatic Stay (Relief Actions)*<br>PREPARATION FOR AUGUST 8, 2005 HEARING REGARDING WAH HONG GO'S MOTION FOR RELIEF FROM STAY (.4); |
| | | | | | | 0.30 | F | 2 | UPDATED INDEX TO STAY LITIGATION (.3) |
| | 08/05/05 Fri  108178/ 1729 | 2.70 | 0.40 | 48.00 | | 2.00 | F | 1 | MATTER: *Asset Disposition (General)*<br>TELEPHONE CALLS WITH AND E-MAIL CORRESPONDENCE TO BRIAN AMERO, JEFF MEYERS AND CYNTHIA C. JACKSON REGARDING PROPOSED ORDER REGARDING SALE TO SUPERVALU (2.0); |
| | | | | | | 0.40 | F | 2 | REQUEST FOR CERTIFIED COPIES OF SALE ORDERS (.4); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALLS WITH ROB WILCOX REGARDING STATUS OF SALE ORDER REGARDING ASSOCIATED WHOLESALE GROCERS (.3) |
| | 08/05/05 Fri  108181/ 1812 | 2.30 | 2.10 | 252.00 | | 1.80 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8); |
| | | | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3); |
| | | | | | | 0.20 | F | 3 | ELECTRONIC FILING OF MASTER SERVICE LIST AS OF AUGUST 4, 2005 (.2) |
| | 08/08/05 Mon  108181/ 1813 | 1.10 | 1.10 | 132.00 | | 0.80 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8); |
| | | | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET (.3) |

~  See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 08/09/05 | 1.30 | 0.90 | 108.00 | | | | | MATTER: *Asset Disposition (General)* |
| | Tue    108178/ 1732 | | | | | 0.90 | F | 1 | ORGANIZATION OF SALE ORDERS FOR TRANSMITTAL TO MEGAN ALLEN TOBORG (.9): |
| | | | | | | 0.40 | F | 2 | PREPARATION OF CORRESPONDENCE TO MEGAN ALLEN TOBORG REGARDING SAME (.4) |
| | 08/09/05 | 1.70 | 0.70 | 84.00 | | | | | MATTER: *Case Administration* |
| | Tue    108181/ 1815 | | | | | 0.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.3): |
| | | | | | | 0.40 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET (.4): |
| | | | | | | 1.00 | F | 3 | PREPARATION OF AGENDA FOR AUGUST 18, 2005 HEARING (1.0) |
| | 08/10/05 | 0.30 | 0.30 | 36.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Wed    108173/ 1579 | | | | | | | 1 | PREPARATION OF UPDATED INDEX TO STAY LITIGATION |
| | 08/10/05 | 1.60 | 1.30 | 156.00 | | | | | MATTER: *Asset Disposition (General)* |
| | Wed    108178/ 1735 | | | | | 0.30 | F | 1 | PREPARATION OF CORRESPONDENCE TO MEGAN ALLEN TOBORG TRANSMITTING ADDITIONAL SALE ORDERS (.3): |
| | | | | | | 0.70 | F | 2 | PREPARATION FOR TRANSMITTAL OF SAME (.7): |
| | | | | | | 0.60 | F | 3 | PREPARATION FOR FILING OF PROPOSED ORDER REGARDING SALE OF STORE 2003 TO AWG (.6) |
| | 08/10/05 | 2.50 | 2.10 | 252.00 | | | | | MATTER: *Case Administration* |
| | Wed    108181/ 1819 | | | | | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9): |
| | | | | | | 1.20 | F | 2 | PREPARATION OF UPDATED INDEX TO FILES (1.2): |
| | | | | | | 0.40 | F | 3 | PREPARATION OF REVISED AGENDA FOR AUGUST 18, 2005 (.4) |
| | 08/11/05 | 0.20 | 0.20 | 24.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Thu    108173/ 1581 | | | | | | | 1 | PREPARATION OF UPDATED INDEX TO STAY LITIGATION |
| | 08/11/05 | 1.80 | 1.60 | 192.00 | | | | | MATTER: *Case Administration* |
| | Thu    108181/ 1823 | | | | | 1.10 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.1): |
| | | | | | | 0.20 | F | 2 | PREPARATION OF REVISED AGENDA FOR AUGUST 18, 2005 HEARING (.2): |
| | | | | | | 0.50 | F | 3 | PREPARATION OF UPDATED INDEX TO FILES (.5) |
| | 08/12/05 | 1.10 | 0.80 | 96.00 | | | | | MATTER: *Case Administration* |
| | Fri    108181/ 1824 | | | | | 0.50 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.5): |
| | | | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3): |
| | | | | | | 0.30 | F | 3 | PREPARATION OF REVISED AGENDA FOR AUGUST 18, 2005 HEARING (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 08/15/05 | 0.40 | 0.20 | 24.00 | | | | | MATTER: *Retention/Fee Matters (Others)* |
| | | | | | | 0.20 | F | 1 | ELECTRONIC FILING OF SEVENTH SUPPLEMENT TO EXHIBIT A OF THE MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS (.2); |
| | Mon | 108168/ 1434 | | | | 0.20 | F | 2 | SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES OF ORDINARY COURSE PROFESSIONALS INCLUDED IN SAME (.2) |
| | 08/15/05 | 3.10 | 3.10 | 372.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 1.60 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.6); |
| | Mon | 108181/ 1831 | | | | 0.40 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4); |
| | | | | | | 1.10 | F | 3 | UPDATED INDEX TO FILES (1.1) |
| | 08/16/05 | 0.30 | 0.30 | 36.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Tue | 108173/ 1593 | | | | | | 1 | PREPARATION OF UPDATED INDEX TO STAY LITIGATION |
| | 08/16/05 | 5.30 | 5.30 | 636.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); |
| | Tue | 108181/ 1835 | | | | 0.40 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET (.4); |
| | | | | | | 2.20 | F | 3 | PREPARATION OF HEARING NOTEBOOKS (2.2); |
| | | | | | | 1.80 | F | 4 | ORGANIZATION OF FILES (1.8) |
| | 08/17/05 | 3.90 | 3.20 | 384.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 1.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3); |
| | Wed | 108181/ 1838 | | | | 1.40 | F | 2 | PREPARATION OF HEARING NOTEBOOKS (1.4); |
| | | | | | | 0.50 | F | 3 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.5); |
| | | | | | | 0.70 | F | 4 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR AUGUST 18, 2005 OMNIBUS HEARING (.7) |
| | 08/18/05 | 1.20 | 1.20 | 144.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); |
| | Thu | 108181/ 1841 | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3) |
| | 08/19/05 | 1.00 | 0.70 | 84.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | | | | | | 0.30 | F | 1 | ELECTRONIC FILING OF STIPULATION TO CONTINUE HEARING ON MOTION FOR RELIEF FROM STAY FILED BY AMANDA JOHNSON (.3); |
| | Fri | 108173/ 1603 | | | | 0.70 | F | 2 | ORGANIZATION OF DOCUMENTS FOR MEDIATION REGARDING DAVID REDDICK, ET AL.'S MOTION FOR RELIEF FROM STAY (.7) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 08/19/05 Fri 108181/ 1843 | 2.30 | 1.30 | 156.00 | | 0.90 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); |
| | | | | | | 0.40 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4); |
| | | | | | | 0.40 | F | 3 | PREPARATION OF AGENDA FOR AUGUST 26, 2005 HEARING (.4); |
| | | | | | | 0.60 | F | 4 | PREPARATION OF AGENDA FOR SEPTEMBER 1, 2005 HEARING (.6) |
| | 08/22/05 Mon 108173/ 1606 | 0.50 | 0.50 | 60.00 | | | | 1 | MATTER: *Automatic Stay (Relief Actions)*<br>UPDATED NOTEBOOK FOR MATERIAL DOCUMENTS FOR MEDIATION OF DAVID REDDICK, ET AL'S MOTION FOR RELIEF FROM STAY |
| | 08/22/05 Mon 108181/ 1847 | 1.80 | 1.80 | 216.00 | | 1.20 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); |
| | | | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET (.3); |
| | | | | | | 0.30 | F | 3 | PREPARATION OF UPDATED HEARING AGENDA FOR AUGUST 26, 2005 (.3) |
| | 08/23/05 Tue 108181/ 1850 | 2.90 | 2.00 | 240.00 | | 1.70 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.7); |
| | | | | | | 0.40 | F | 2 | REVISION OF HEARING AGENDA FOR AUGUST 26, 2005 (.4); |
| | | | | | | 0.30 | F | 3 | REVISION OF HEARING AGENDA FOR SEPTEMBER 1, 2005 (.3); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALLS WITH CREDITORS REGARDING STATUS OF CASE (.2); |
| | | | | | | 0.30 | F | 5 | UPDATED INDEX TO FILES (.3) |
| | 08/24/05 Wed 108173/ 1616 | 1.30 | 0.50 | 60.00 | | 0.30 | F | 1 | MATTER: *Automatic Stay (Relief Actions)*<br>UPDATED INDEX TO STAY LITIGATION (.3); |
| | | | | | | 0.20 | F | 2 | PREPARATION OF STIPULATIONS TO CONTINUE HEARINGS ON MOTIONS FOR RELIEF FILED BY SARRIA (.2); |
| | | | | | | 0.20 | F | 3 | BETTY TERRELL (.2); |
| | | | | | | 0.20 | F | 4 | AND SAM AND IRIS DAVIDSON (.2); |
| | | | | | | 0.20 | F | 5 | E-MAIL CORRESPONDENCE TO ATTORNEYS FOR SARRIA AND FOR BETTY TERRELL TRANSMITTING RESPECTIVE STIPULATIONS (.2); |
| | | | | | | 0.20 | F | 6 | ELECTRONIC FILING OF STIPULATION TO CONTINUE HEARING ON BETTY TERRELL'S MOTION FOR RELIEF FROM STAY (.2) |
| | 08/24/05 Wed 108181/ 1854 | 6.70 | 6.70 | 804.00 | | 0.90 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); |
| | | | | | | 0.50 | F | 2 | UPDATED HEARING AGENDA FOR AUGUST 26, 2005 (.5); |
| | | | | | | 0.60 | F | 3 | UPDATED HEARING NOTEBOOK (.6); |
| | | | | | | 1.30 | F | 4 | ORGANIZATION OF FILES (1.3); |
| | | | | | | 3.40 | F | 5 | UPDATED INDEX TO PLEADING BINDERS (3.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 08/25/05 Thu 108168/ 1438 | 2.70 | 1.00 | 120.00 | | | | | MATTER: *Retention/Fee Matters (Others)* |
| | | | | | | 0.60 | F | 1 | ELECTRONIC FILING AND SERVICE OF MOTION TO RETAIN LIQUIDATION AGENT AND APPROVING AGENCY AGREEMENTS SUBJECT TO HIGHER AND BETTER OFFERS (.6) |
| | | | | | | 0.40 | F | 2 | AND NOTICE OF HEARING REGARDING SAME (.4): |
| | | | | | | 0.50 | F | 3 | ELECTRONIC FILING OF SECOND SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES OF PROFESSIONAL IN SEVENTH SUPPLEMENT (.5): |
| | | | | | | 0.60 | F | 4 | EIGHTH SUPPLEMENT TO EXHIBIT A TO MOTION TO RETAIN PROFESSIONALS IN ORDINARY COURSE OF BUSINESS (.6): |
| | | | | | | 0.60 | F | 5 | AND SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES OF PROFESSIONAL IN EIGHTH SUPPLEMENT (.6) |
| | 08/25/05 Thu 108181/ 1857 | 3.80 | 2.10 | 252.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 1.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4): |
| | | | | | | 0.70 | F | 2 | UPDATED HEARING AGENDA FOR AUGUST 26, 2005 (.7): |
| | | | | | | 0.80 | F | 3 | ELECTRONIC FILING AND SERVICE OF SAME (.8): |
| | | | | | | 0.90 | F | 4 | PREPARATION FOR AUGUST 26, 2005 HEARING (.9) |
| | 08/26/05 Fri 108169/ 1455 | 0.80 | 0.40 | 48.00 | | | | | MATTER: *Executory Contracts* |
| | | | | | | 0.40 | F | 1 | SERVICE OF ORDER GRANTING MOTION TO APPROVE SETTLEMENT WITH HERITAGE MINT (.4): |
| | | | | | | 0.20 | F | 2 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME(.2): |
| | | | | | | 0.20 | F | 3 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE (.2) |
| | 08/26/05 Fri 108181/ 1861 | 3.30 | 1.60 | 192.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 1.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2): |
| | | | | | | 0.40 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4): |
| | | | | | | 0.90 | F | 3 | PREPARATION OF REVISED AGENDA FOR SEPTEMBER 1, 2005 HEARING (.9): |
| | | | | | | 0.50 | F | 4 | PREPARATION OF AGENDAS FOR SEPTEMBER 8, 2005 HEARING (.5): |
| | | | | | | 0.30 | F | 5 | AND OCTOBER 7, 2005 HEARING (.3) |
| | 08/29/05 Mon 108181/ 1865 | 3.00 | 2.60 | 312.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 1.50 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.5): |
| | | | | | | 1.10 | F | 2 | UPDATED INDEX TO FILES (1.1): |
| | | | | | | 0.40 | F | 3 | PREPARATION OF REVISED AGENDAS FOR SEPTEMBER 1, 2005 AND SEPTEMBER 8, 2005 HEARING (.4) |
| | 08/30/05 Tue 108172/ 1554 | 0.70 | 0.40 | 48.00 | | | | | MATTER: *Claims Admin. (General)* |
| | | | | | | 0.40 | F | 1 | PREPARATION OF HEARING NOTEBOOKS REGARDING MOTION TO ESTABLISH CLAIMS RESOLUTION PROCEDURES (.4): |
| | | | | | | 0.30 | F | 2 | AND MOTION REGARDING OMNIBUS CLAIMS OBJECTIONS (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 08/30/05 | 0.60 | 0.30 | 36.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | | | | | | 0.30 | F | 1 | PREPARATION OF UPDATED INDEX TO STAY LITIGATION (.3); |
| | Tue | 108173/ 1631 | | | | 0.30 | F | 2 | PREPARATION OF STIPULATION TO CONTINUE HEARING ON WILLIE MCRAE'S MOTION FOR RELIEF FROM STAY (.3) |
| | 08/30/05 | 3.50 | 2.90 | 348.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 1.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); |
| | Tue | 108181/ 1867 | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3); |
| | | | | | | 0.60 | F | 3 | PREPARATION OF REVISED AGENDA FOR SEPTEMBER 1, 2005 HEARING (.6); |
| | | | | | | 1.40 | F | 4 | PREPARATION OF HEARING NOTEBOOK FOR JUDGE FUNK (1.4) |
| | 08/31/05 | 0.40 | 0.40 | 48.00 | | | | | MATTER: *Claims Admin. (General)* |
| | Wed | 108172/ 1558 | | | | | | 1 | UPDATED HEARING NOTEBOOK REGARDING MOTION TO ESTABLISH CLAIMS RESOLUTION PROCEDURES |
| | 08/31/05 | 1.80 | 0.20 | 24.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | | | | | | 0.70 | F | 1 | PREPARATION OF AN AGREED ORDER REGARDING WAH HONG GO'S MOTION FOR RELIEF (.7); |
| | Wed | 108173/ 1634 | | | | 0.30 | F | 2 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF SAME (.3); |
| | | | | | | 0.40 | F | 3 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF NOTICE OF AGREED ORDER REGARDING STOKES, ET AL.'S MOTION FOR RELIEF (.4); |
| | | | | | | 0.20 | F | 4 | PREPARATION OF STIPULATION AND WAIVER REGARDING CONCORD FUND IV RETAIL'S MOTION FOR RELIEF (.2); |
| | | | | | | 0.20 | F | 5 | PREPARATION OF UPDATED INDEX TO STAY LITIGATION (.2) |
| | 08/31/05 | 1.80 | 0.60 | 72.00 | | | | | MATTER: *Asset Disposition (General)* |
| | | | | | | 0.20 | F | 1 | PREPARATION OF SECOND AMENDED NOTICE OF HEARING REGARDING OBJECTIONS TO REJECTION PROCEDURES REGARDING MOTION TO SELL ASSETS (.2); |
| | Wed | 108178/ 1785 | | | | 0.40 | F | 2 | ELECTRONIC FILING AND SERVICE OF SAME (.4); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALLS WITH AND E-MAIL CORRESPONDENCE TO BRIAN AMERO AND SUSAN CARTER, CASE ADMINISTRATOR REGARDING STATUS OF SALE ORDER REGARDING STORE 2736 (.2); |
| | | | | | | 0.60 | F | 4 | CORRESPONDENCE TO MEGAN ALLEN TOBORG TRANSMITTING CERTIFIED COPIES OF AWG/ALEX LEE SALE ORDER (.6); |
| | | | | | | 0.40 | F | 5 | PREPARATION OF REVISED ORDER REGARDING MOTION TO SELL ASSETS (.4) |
| | 08/31/05 | 3.90 | 3.10 | 372.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 1.10 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.1); |
| | Wed | 108181/ 1871 | | | | 0.50 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.5); |
| | | | | | | 0.40 | F | 3 | UPDATED AGENDA FOR SEPTEMBER 1, 2005 HEARING (.4); |
| | | | | | | 0.60 | F | 4 | ELECTRONIC FILING AND SERVICE OF SAME (.6); |
| | | | | | | 0.20 | F | 5 | PREPARATION OF AGENDA FOR SEPTEMBER 22, 2005 HEARING (.2); |
| | | | | | | 1.10 | F | 6 | UPDATED INDEX TO FILES (1.1) |

~  See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ward, K | 09/01/05 Thu 109213/ 1904 | 2.60 | 2.60 | 312.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 1.70 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.7); |
| | | | | | | 0.50 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.5); |
| | | | | | | 0.40 | F | 3 | UPDATED AGENDA FOR SEPTEMBER 22, 2005 HEARING (.4) |
| | 09/09/05 Fri 109213/ 1916 | 1.80 | 1.60 | 192.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 1.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3); |
| | | | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3); |
| | | | | | | 0.20 | F | 3 | ELECTRONIC FILING OF MASTER SERVICE LIST OF SEPTEMBER 8, 2005 (.2) |
| | 09/09/05 Fri 109227/ 2230 | 0.40 | 0.40 | 48.00 | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| | | | | | | | | 1 | SERVICE OF ORDER FURTHER EXTENDING EXCLUSIVITY |
| | 09/12/05 Mon 109213/ 1917 | 4.10 | 3.70 | 444.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 2.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.8); |
| | | | | | | 0.20 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2); |
| | | | | | | 0.70 | F | 3 | UPDATED INDEX TO FILES (.7); |
| | | | | | | 0.40 | F | 4 | PREPARATION OF NOTICE OF OMNIBUS HEARING DATES (.4) |
| | 09/13/05 Tue 109213/ 1920 | 4.70 | 4.30 | 516.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 3.10 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (3.1); |
| | | | | | | 0.40 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.4); |
| | | | | | | 0.40 | F | 3 | PREPARATION OF REVISED AGENDA FOR SEPTEMBER 22, 2005 HEARING (.4); |
| | | | | | | 0.80 | F | 4 | UPDATED INDEX TO FILES (.8) |
| | 09/13/05 Tue 109214/ 1963 | 0.50 | 0.20 | 24.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | | | | | | 0.20 | F | 1 | UPDATED INDEX TO STAY LITIGATION (.2); |
| | | | | | | 0.30 | F | 2 | PREPARATION OF STIPULATION AND WAIVER REGARDING MOTION FOR RELIEF FILED BY ROBERT GAGNON (.3) |
| | 09/14/05 Wed 109213/ 1923 | 1.60 | 1.60 | 192.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.60 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.6); |
| | | | | | | 0.20 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET (.2); |
| | | | | | | 0.40 | F | 3 | UPDATED AGENDA FOR SEPTEMBER 22, 2005 HEARING (.4); |
| | | | | | | 0.30 | F | 4 | UPDATED INDEX TO FILE (.3); |
| | | | | | | 0.10 | F | 5 | UPDATED MASTER SERVICE LIST (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 09/15/05 Thu  109213/ 1926 | 1.50 | 1.50 | 180.00 | | 1.20 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); |
| | | | | | | 0.30 | F | 2 | UPDATED AGENDA FOR SEPTEMBER 22, 2005 HEARING (.3) |
| | 09/16/05 Fri  109213/ 1927 | 3.00 | 3.00 | 360.00 | | 2.10 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.1); |
| | | | | | | 0.60 | F | 2 | UPDATED INDEX TO FILES (.6); |
| | | | | | | 0.30 | F | 3 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3) |
| | 09/19/05 Mon  109213/ 1929 | 1.10 | 1.10 | 132.00 | | 0.70 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.7); |
| | | | | | | 0.20 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2); |
| | | | | | | 0.20 | F | 3 | UPDATED AGENDA FOR SEPTEMBER 22, 2005 HEARING (.2) |
| | 09/22/05 Thu  109213/ 1934 | 4.90 | 4.90 | 588.00 | | 1.80 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8); |
| | | | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3); |
| | | | | | | 1.90 | F | 3 | UPDATED PLEADING INDEX (1.9); |
| | | | | | | 0.50 | F | 4 | UPDATED INDEX TO FILES (.5); |
| | | | | | | 0.20 | F | 5 | UPDATED MASTER SERVICE LIST (.2); |
| | | | | | | 0.20 | F | 6 | UPDATED AGENDA FOR OCTOBER 7, 2005 HEARING (.2) |
| | 09/22/05 Thu  109214/ 1982 | 0.30 | 0.30 | 36.00 | | | | 1 | MATTER: *Automatic Stay (Relief Actions)* UPDATED INDEX TO STAY LITIGATION |
| | 09/22/05 Thu  109218/ 2132 | 0.30 | 0.30 | 36.00 | | | | 1 | MATTER: *Litigation (General)* RETRIEVAL OF DOCKET SHEETS REGARDING WAYNE BOYD LITIGATION AND WASHINGTON LITIGATION |
| | 09/23/05 Fri  109213/ 1936 | 1.50 | 1.50 | 180.00 | | 0.90 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); |
| | | | | | | 0.20 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2); |
| | | | | | | 0.40 | F | 3 | UPDATED INDEX TO FILES (.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 09/26/05 Mon 109213/1937 | 3.00 | 2.40 | 288.00 | | 1.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); |
| | | | | | | 0.10 | F | 2 | ELECTRONIC FILING AND SERVICE OF NOTICE OF CHANGE OF OMNIBUS HEARING DATE (.1) |
| | | | | | | 0.10 | F | 3 | AND NOTICE OF HEARING SCHEDULE (.1); |
| | | | | | | 0.30 | F | 4 | PREPARATION OF AGENDA FOR OCTOBER 7, 2005 HEARING (.3); |
| | | | | | | 0.20 | F | 5 | PREPARATION OF AGENDA FOR NOVEMBER 17, 2005 HEARING (.2); |
| | | | | | | 0.40 | F | 6 | UPDATED INDEX TO FILES (.4) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 09/27/05 Tue 109213/1938 | 4.90 | 4.70 | 564.00 | | 2.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.2); |
| | | | | | | 0.50 | F | 2 | REVIEW OF CASE CALENDAR AND TELEPHONE CALL WITH LUISA BONACHEA REGARDING CHANGES TO SAME (.5); |
| | | | | | | 1.10 | F | 3 | UPDATED PLEADING INDEX (1.1) |
| | | | | | | 0.90 | F | 4 | AND INDEX TO FILES (.9); |
| | | | | | | 0.20 | F | 5 | REVISED AGENDA FOR OCTOBER 7, 2005 HEARING (.2) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 09/28/05 Wed 109213/1941 | 2.20 | 2.20 | 264.00 | | 1.50 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.5); |
| | | | | | | 0.20 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2); |
| | | | | | | 0.50 | F | 3 | UPDATED INDEX TO FILES (.5) |
| | | | | | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | 09/29/05 Thu 109214/1996 | 0.70 | 0.30 | 36.00 | | 0.40 | F | 1 | TELEPHONE CALL WITH AND E-MAIL OF CORRESPONDENCE TO ATTORNEY FOR LANDLORD AND MIKE CHLEBOVEC REGARDING STATUS OF DELIVERY OF KEYS (.4); |
| | | | | | | 0.30 | F | 2 | SERVICE OF ORDER ON PENMAN PLAZA'S MOTION TO COMPEL DEBTORS TO ASSUME OR REJECT UNEXPIRED LEASE (.3) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 09/30/05 Fri 109213/1945 | 2.00 | 2.00 | 240.00 | | 1.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3); |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO STAY LITIGATION (.2); |
| | | | | | | 0.30 | F | 3 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3); |
| | | | | | | 0.20 | F | 4 | UPDATED AGENDA FOR HEARING (.2) |
| | | | 231.40 | 27,768.00 | | | | | |

NUMBER OF ENTRIES:    141

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 244.00 | $29,327.00 | | | | |

Total
Number of Entries:        153

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Applegate, D | 4.70 | 611.00 | 0.00 | 0.00 | 4.70 | 611.00 | 0.00 | 0.00 | 4.70 | 611.00 |
| Copeland, T | 7.90 | 948.00 | 0.00 | 0.00 | 7.90 | 948.00 | 0.00 | 0.00 | 7.90 | 948.00 |
| Ward, K | 231.40 | 27,768.00 | 0.00 | 0.00 | 231.40 | 27,768.00 | 0.00 | 0.00 | 231.40 | 27,768.00 |
| | 244.00 | $29,327.00 | 0.00 | $0.00 | 244.00 | $29,327.00 | 0.00 | $0.00 | 244.00 | $29,327.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (General) | 26.90 | 3,250.00 | 0.00 | 0.00 | 26.90 | 3,250.00 | 0.00 | 0.00 | 26.90 | 3,250.00 |
| Asset Disposition (Inventory) | 0.50 | 60.00 | 0.00 | 0.00 | 0.50 | 60.00 | 0.00 | 0.00 | 0.50 | 60.00 |
| Asset Disposition (Real Property) | 2.50 | 325.00 | 0.00 | 0.00 | 2.50 | 325.00 | 0.00 | 0.00 | 2.50 | 325.00 |
| Automatic Stay (Relief Actions) | 6.40 | 768.00 | 0.00 | 0.00 | 6.40 | 768.00 | 0.00 | 0.00 | 6.40 | 768.00 |
| Case Administration | 203.00 | 24,360.00 | 0.00 | 0.00 | 203.00 | 24,360.00 | 0.00 | 0.00 | 203.00 | 24,360.00 |
| Claims Admin. (General) | 0.80 | 96.00 | 0.00 | 0.00 | 0.80 | 96.00 | 0.00 | 0.00 | 0.80 | 96.00 |
| Employee Matters (General) | 0.90 | 108.00 | 0.00 | 0.00 | 0.90 | 108.00 | 0.00 | 0.00 | 0.90 | 108.00 |
| Executory Contracts | 1.10 | 132.00 | 0.00 | 0.00 | 1.10 | 132.00 | 0.00 | 0.00 | 1.10 | 132.00 |
| Litigation (General) | 0.30 | 36.00 | 0.00 | 0.00 | 0.30 | 36.00 | 0.00 | 0.00 | 0.30 | 36.00 |
| Reorganization Plan/Plan Sponsors | 0.40 | 48.00 | 0.00 | 0.00 | 0.40 | 48.00 | 0.00 | 0.00 | 0.40 | 48.00 |
| Retention/Fee Matters (Others) | 1.20 | 144.00 | 0.00 | 0.00 | 1.20 | 144.00 | 0.00 | 0.00 | 1.20 | 144.00 |
| | 244.00 | $29,327.00 | 0.00 | $0.00 | 244.00 | $29,327.00 | 0.00 | $0.00 | 244.00 | $29,327.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT J-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 0.50 | 102.50 |
| Jackson, C | 0.80 | 236.00 |
| Schule, E | 26.10 | 4,871.50 |
| | 27.40 | $5,210.00 |

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bowin, B | 08/16/05 | 2.80 | 0.50 | 102.50 | | | | | MATTER: *Asset Disposition (General)* |
| | | | | | | 0.30 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING CORRESPONDENCE REGARDING CURE OBJECTION (.3); |
| | Tue | 108178/ 1749 | | | | 0.50 | F | 2 | UPDATE CURE OBJECTION FILE AND SPREADSHEET (.5) |
| | | | | | | 2.00 | F | 3 | PREPARATION FOR SALE OF STORES (2.0) |
| | | | 0.50 | 102.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Jackson, C | 05/12/05 | 2.00 | 0.80 | 236.00 | | | | | MATTER: *Leases (Real Property)* |
| | | | | | | 1.00 | F | 1 | REVIEW AND REVISION OF MOTION TO REJECT LEASES (1.0); |
| | Thu | 105843/ 395 | | | | 0.20 | F | 2 | CORRESPONDENCE TO JANE LEAMY REGARDING SAME (.2); |
| | | | | | | 0.80 | F | 3 | CONFLICT CHECK REGARDING SAME (.8) |
| | | | 0.80 | 236.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Schule, E | 05/27/05 | 1.50 | 1.30 | 214.50 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | REVISION OF AGENDA FOR JUNE 2, 2005 OMNIBUS HEARING (.2); |
| | Fri | 105845/ 464 | | | | 1.30 | F | 2 | ORGANIZATION OF FILES FOR JUNE 2, 2005 OMNIBUS HEARING (1.3) |
| | 06/10/05 | 1.30 | 1.30 | 214.50 | | | | | MATTER: *Employee Matters (General)* |
| | Fri | 106451/ 579 | | | | | | 1 | UPDATE FILES FOR JUNE 16, 2005 HEARING TO INCLUDE OBJECTIONS REGARDING MOTION FOR ORDER AUTHORIZING IMPLEMENTATION OF EMPLOYEE RETENTION AND SEVERANCE PLANS |
| | 06/15/05 | 0.40 | 0.40 | 66.00 | | | | | MATTER: *Asset Disposition (General)* |
| | Wed | 106458/ 761 | | | | | | 1 | UPDATE OF JUNE 16, 2005 OMNIBUS HEARING FILES TO INCLUDE NOTICE OF HEARING ORDER TO AUTHORIZE BID PROTECTION UNDER SEAL, DEBTORS' MOTION FOR ORDER AUTHORIZING DEBTOR TO FILE BID PROTECTIONS UNDER SEAL, AND DEBTORS' WITHDRAWAL OF MOTION TO FILE BID PROTECTIONS UNDER SEAL |
| | 06/15/05 | 2.80 | 0.50 | 82.50 | K | | | | MATTER: *Leases (Real Property)* |
| | | | | | | 1.50 | F | 1 | RESEARCH REGARDING ADEQUATE ASSURANCE OF FUTURE PERFORMANCE FOR A LANDLORD WHEN ASSIGNING A LEASE IN BANKRUPTCY (1.5); |
| | Wed | 106460/ 881 | | | | 0.80 | F | 2 | DRAFT OF UPDATED HEARING OUTLINE REGARDING GARDENS PARK PLAZA'S OBJECTION TO DEBTORS' MOTION TO EXTEND TIME TO ASSUME OR REJECT UNEXPIRED LEASES (.8); |
| | | | | | | 0.50 | F | 3 | UPDATE OF JUNE 16, 2005 OMNIBUS FILES TO INCLUDE MAY 6, 2005 ORDER GRANTING EXTENSION OF TIME TO ASSUME OR REJECT UNEXPIRED LEASES (.5) |

~ See the last page of exhibit for explanation

EXHIBIT J-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Schule, E | 08/04/05 Thu 108181/ 1807 | 3.40 | 1.20 | 228.00 | | 1.20 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); |
| | | | | | G | 2.20 | F | 2 | ATTENDANCE AT OMNIBUS HEARING (2.2) |
| | 08/05/05 Fri 108181/ 1811 | 4.20 | 4.20 | 798.00 | | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 08/08/05 Mon 108181/ 1814 | 3.80 | 3.80 | 722.00 | | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 08/09/05 Tue 108181/ 1817 | 0.60 | 0.60 | 114.00 | | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 08/10/05 Wed 108181/ 1820 | 0.30 | 0.30 | 57.00 | | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 08/11/05 Thu 108181/ 1822 | 0.40 | 0.40 | 76.00 | | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 08/12/05 Fri 108181/ 1825 | 1.20 | 1.20 | 228.00 | | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 08/15/05 Mon 108161/ 1344 | 0.60 | 0.60 | 114.00 | | | | 1 | MATTER: *Claims Admin. (PACA/PASA)* UPDATED OMNIBUS HEARING FILE FOR PACA MOTION |
| | 08/15/05 Mon 108181/ 1832 | 0.50 | 0.50 | 95.00 | | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 08/16/05 Tue 108181/ 1836 | 0.30 | 0.30 | 57.00 | | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 08/17/05 Wed 108161/ 1350 | 0.20 | 0.20 | 38.00 | | | | 1 | MATTER: *Claims Admin. (PACA/PASA)* UPDATED FILE FOR OMNIBUS HEARING FOR MOTION FOR DETERMINATION OF OLD DIXIE'S CLAIM UNDER PACA |

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Schule, E | 08/17/05 Wed 108181/ 1839 | 0.50 | 0.50 | 95.00 | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 08/18/05 Thu 108181/ 1842 | 0.40 | 0.40 | 76.00 | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 08/19/05 Fri 108166/ 1403 | 6.80 | 1.20 | 228.00 | K | 3.80 F 1.80 F 1.20 F | 1 2 3 | MATTER: *Asset Disposition (Inventory)* LEGAL RESEARCH REGARDING ABANDONMENT OF BURDENSOME PROPERTY BY THE DEBTORS (3.8): DRAFT OF MOTION TO ABANDON FURNITURE, FIXTURES AND EQUIPMENT BY DEBTORS (1.8): PREPARATION OF DISKS FOR ORDERS APPROVING ENTERPRISE AND PHARMACEUTICAL SALES (1.2) |
| | 08/19/05 Fri 108181/ 1844 | 0.30 | 0.30 | 57.00 | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 08/22/05 Mon 108181/ 1845 | 0.60 | 0.60 | 114.00 | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 08/23/05 Tue 108181/ 1849 | 0.30 | 0.30 | 57.00 | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 08/24/05 Wed 108181/ 1853 | 0.40 | 0.40 | 76.00 | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 08/25/05 Thu 108181/ 1856 | 0.30 | 0.30 | 57.00 | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 08/26/05 Fri 108181/ 1859 | 0.20 | 0.20 | 38.00 | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 08/29/05 Mon 108181/ 1864 | 0.50 | 0.50 | 95.00 | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Schule, E | 08/30/05 Tue 108177/ 1708 | 8.20 | 2.10 | 399.00 | | 5.30 | F | 1 | MATTER: *Leases (Real Property)*  PREPARATION OF PROPOSED ORDERS FOR SALE OF DEBTORS' LEASEHOLD INTEREST OR LEASE TERMINATION TO MD INVESTMENT, LLC, TATONE PROPERTIES FLORIDA, INC., NEWTON ASSOCIATES, WILLOWOOD PARTNERS, MCDANIEL FOOD MANAGEMENT OF ALEXANDRIA, INC. AND BIG STAR OF FARMERVILLE, INC. (5.3); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH MARK KELLEY REGARDING COMMON OWNERSHIP OF STORES 2702 & 2708 (.2); |
| | | | | | | 0.60 | F | 3 | PREPARATION OF PROPOSED ORDERS FOR SALE OF STORE 2702 AND WITHDRAWAL OF THE DEBTORS' MOTION AS TO STORE 2708 (.6); |
| | | | | | | 2.10 | F | 4 | PREPARATION OF NOTEBOOKS FOR SALE MOTIONS (2.1) |
| | 08/30/05 Tue 108181/ 1866 | 0.50 | 0.50 | 95.00 | | | | 1 | MATTER: *Case Administration*  REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE |
| | 09/01/05 Thu 109213/ 1905 | 1.70 | 0.50 | 95.00 | | 1.20 | F | 1 | MATTER: *Case Administration*  CONFERENCE WITH DAY CASTLE, CYNTHIA C. JACKSON, SHEON KAROL AND CATHERINE IBOLD REGARDING SEPTEMBER 8, 2005 AGENDA (1.2); |
| | | | | | | 0.50 | F | 2 | REVIEW, ANALYSIS AND DISTRIBUTION OF INCOMING CORRESPONDENCE AND PLEADINGS (.5) |
| | 09/02/05 Fri 109213/ 1907 | 0.50 | 0.50 | 95.00 | | | | 1 | MATTER: *Case Administration*  REVIEW AND ANALYSIS OF PLEADINGS AND CORRESPONDENCE AND DISTRIBUTION OF SAME |
| | 09/27/05 Tue 109213/ 1940 | 0.80 | 0.50 | 95.00 | | 0.30 | F | 1 | MATTER: *Case Administration*  E-MAIL CORRESPONDENCE AND TELEPHONE CALL WITH CAROLYN CHAYAVAHANAGHUR AT PAUL HASTINGS REGARDING WINN-DIXIE OMNIBUS HEARING SCHEDULE (.3); |
| | | | | | | 0.50 | F | 2 | REVIEW AND ANALYSIS OF INCOMING PLEADINGS AND CORRESPONDENCE (.5) |
| | 09/28/05 Wed 109213/ 1942 | 0.50 | 0.50 | 95.00 | | | | 1 | MATTER: *Case Administration*  REVIEW AND ANALYSIS OF INCOMING PLEADINGS AND CORRESPONDENCE AND DISTRIBUTION OF SAME |
| | | | 26.10 | 4,871.50 | | | | | |

NUMBER OF ENTRIES:    31

| | 27.40 | $5,210.00 |
|--|-------|-----------|

Total
Number of Entries:    33

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Smith Hulsey & Busey

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bowin, B | 0.50 | 102.50 | 0.00 | 0.00 | 0.50 | 102.50 | 0.00 | 0.00 | 0.50 | 102.50 |
| Jackson, C | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 |
| Schule, E | 26.10 | 4,871.50 | 0.00 | 0.00 | 26.10 | 4,871.50 | 0.00 | 0.00 | 26.10 | 4,871.50 |
| | 27.40 | $5,210.00 | 0.00 | $0.00 | 27.40 | $5,210.00 | 0.00 | $0.00 | 27.40 | $5,210.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (General) | 0.90 | 168.50 | 0.00 | 0.00 | 0.90 | 168.50 | 0.00 | 0.00 | 0.90 | 168.50 |
| Asset Disposition (Inventory) | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 |
| Case Administration | 19.80 | 3,729.50 | 0.00 | 0.00 | 19.80 | 3,729.50 | 0.00 | 0.00 | 19.80 | 3,729.50 |
| Claims Admin. (PACA/PASA) | 0.80 | 152.00 | 0.00 | 0.00 | 0.80 | 152.00 | 0.00 | 0.00 | 0.80 | 152.00 |
| Employee Matters (General) | 1.30 | 214.50 | 0.00 | 0.00 | 1.30 | 214.50 | 0.00 | 0.00 | 1.30 | 214.50 |
| Leases (Real Property) | 3.40 | 717.50 | 0.00 | 0.00 | 3.40 | 717.50 | 0.00 | 0.00 | 3.40 | 717.50 |
| | 27.40 | $5,210.00 | 0.00 | $0.00 | 27.40 | $5,210.00 | 0.00 | $0.00 | 27.40 | $5,210.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Abrisch, J | 16.70 | 2,171.00 |
| Applegate, D | 45.60 | 5,928.00 |
| Bowin, B | 173.35 | 34,809.25 |
| Burns, D | 10.80 | 1,782.00 |
| Chiu, C | 2.05 | 512.50 |
| Copeland, T | 16.30 | 1,956.00 |
| Crist, M | 9.40 | 1,222.00 |
| De Wees, P | 0.35 | 43.75 |
| Ensminger, E | 4.00 | 820.00 |
| Jackson, C | 26.15 | 7,714.25 |
| McKay, E | 185.40 | 43,380.00 |
| McKnight Prendergast, L | 91.53 | 22,881.67 |
| Post, J | 0.40 | 142.00 |
| Schule, E | 82.90 | 14,641.00 |
| Sleeth, T | 10.23 | 3,632.83 |
| Ward, K | 2.40 | 288.00 |
| Wilson III, T | 3.10 | 403.00 |
| Wojeski, M | 20.50 | 2,665.00 |
| | 701.16 | $144,992.25 |

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Abrisch, J | 05/26/05 Thu 105820/ 196 | 0.80 | 0.80 | 104.00 | | | 1 | MATTER: *Litigation (General)* RESEARCH REGARDING STANDARDS FOR COMPROMISE UNDER RULE 9019 |
| | 06/14/05 Tue 106456/ 671 | 3.60 | 3.60 | 468.00 | | | 1 | MATTER: *Automatic Stay (Relief Actions)* RESEARCH REGARDING SECTION 108(C) AND E.E.O.C. CLAIMS |
| | 06/15/05 Wed 106456/ 673 | 3.00 | 3.00 | 390.00 | | | 1 | MATTER: *Automatic Stay (Relief Actions)* RESEARCH REGARDING SECTION 108(C) AND E.E.O.C. CLAIMS |
| | 06/16/05 Thu 106456/ 676 | 1.40 | 1.40 | 182.00 | | | 1 | MATTER: *Automatic Stay (Relief Actions)* RESEARCH REGARDING SECTION 108(C) AND E.E.O.C. CLAIMS IN PREPARATION FOR HEARING ON WAH HONG GO MOTION TO LIFT STAY |
| | 06/27/05 Mon 106458/ 791 | 1.90 | 1.90 | 247.00 | | | 1 | MATTER: *Asset Disposition (General)* RESEARCH REGARDING RULES 9006 AND 2002 |
| | 07/20/05 Wed 107356/ 1142 | 1.30 | 1.30 | 169.00 | | | 1 | MATTER: *Automatic Stay (Relief Actions)* RESEARCH REGARDING WHETHER SUPERSEDEAS BOND IS AN EXECUTORY CONTRACT ISSUE |
| | 07/21/05 Thu 107356/ 1147 | 4.70 | 4.70 | 611.00 | | | 1 | MATTER: *Automatic Stay (Relief Actions)* RESEARCH REGARDING SUPERSEDEAS BONDS AND EXECUTORY CONTRACTS |
| | | | 16.70 | 2,171.00 | | | | |
| NUMBER OF ENTRIES: | 7 | | | | | | | |
| Applegate, D | 05/17/05 Tue 105843/ 399 | 7.50 | 7.50 | 975.00 | 5.50  F 2.00  F | | 1 2 | MATTER: *Leases (Real Property)* RESEARCH REGARDING TAXES AND PETITION OBLIGATORY (5.5); PREPARATION OF MEMORANDUM TO REGARDING PRE-PETITION LEASE OBLIGATION LAW (2.0) |
| | 05/18/05 Wed 105843/ 401 | 2.50 | 2.50 | 325.00 | | | 1 | MATTER: *Leases (Real Property)* RESEARCH REGARDING PRE-PETITION LEASE OBLIGATIONS |
| | 05/24/05 Tue 105820/ 195 | 5.00 | 5.00 | 650.00 | | | 1 | MATTER: *Litigation (General)* RESEARCH REGARDING SEALED RECORDS AND 107(B), ORDINARY COURSE OF BUSINESS, AND TERMINATION AGREEMENT |
| | 05/26/05 Thu 105843/ 414 | 1.80 | 1.80 | 234.00 | | | 1 | MATTER: *Leases (Real Property)* RESEARCH REGARDING RENT OBLIGATIONS POST-PETITION, PRE-REJECTION |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Applegate, D | 06/02/05 Thu 106456 / 645 | 2.30 | 2.30 | 299.00 | | | 1 | MATTER: *Automatic Stay (Relief Actions)* RESEARCH REGARDING INFORMAL PROOF OF CLAIM DOCTRINE |
| | 06/03/05 Fri 106456 / 649 | 3.30 | 3.30 | 429.00 | | | 1 | MATTER: *Automatic Stay (Relief Actions)* RESEARCH REGARDING INFORMAL PROOF OF CLAIM DOCTRINE |
| | 06/03/05 Fri 106461 / 893 | 0.20 | 0.20 | 26.00 | | | 1 | MATTER: *Litigation (General)* RESEARCH REGARDING NOTICE REQUIREMENTS FOR BANK CLOSING |
| | 06/07/05 Tue 106456 / 655 | 1.00 | 1.00 | 130.00 | | | 1 | MATTER: *Automatic Stay (Relief Actions)* RESEARCH REGARDING INFORMAL PROOF OF CLAIM DOCTRINE |
| | 06/09/05 Thu 106456 / 663 | 2.80 | 2.80 | 364.00 | | | 1 | MATTER: *Automatic Stay (Relief Actions)* RESEARCH REGARDING INFORMAL PROOF OF CLAIM DOCTRINE AND PREPARATION OF MEMORANDUM REGARDING SAME |
| | 06/10/05 Fri 106456 / 667 | 5.00 | 2.50 | 325.00 | E E | | 1 2 | MATTER: *Automatic Stay (Relief Actions)* RESEARCH REGARDING LEASE AND SUBLEASE REJECTIONS; PREPARATION OF MEMORANDUM REGARDING INFORMAL PROOF OF CLAIM DOCTRINE |
| | 06/20/05 Mon 106460 / 883 | 4.80 | 4.80 | 624.00 | | | 1 | MATTER: *Leases (Real Property)* RESEARCH REGARDING ADDITIONAL RENT OBLIGATIONS UNDER 365(D)(3) |
| | 07/25/05 Mon 107355 / 1113 | 1.20 | 1.20 | 156.00 | | | 1 | MATTER: *Asset Disposition (Real Property)* RESEARCH REGARDING 365(D)(3)(A) |
| | 07/26/05 Tue 107355 / 1114 | 5.30 | 5.30 | 689.00 | | | 1 | MATTER: *Asset Disposition (Real Property)* RESEARCH 365(B)(3)(C) REGARDING VIOLATION OF THIRD PARTY LEASE |
| | 07/28/05 Thu 107355 / 1115 | 5.70 | 3.20 | 416.00 | J | 3.20 F 2.50 F | 1 2 | MATTER: *Asset Disposition (Real Property)* RESEARCH REGARDING OBJECTION TO ASSIGNMENT OF LEASE (3.2); ORGANIZATION OF LEASES (2.5) |
| | 07/29/05 Fri 107355 / 1116 | 4.20 | 2.20 | 286.00 | G | 2.20 F 2.00 F | 1 2 | MATTER: *Asset Disposition (Real Property)* RESEARCH REGARDING 365(F) IN CONNECTION WITH WAL-MART SALE (2.2); ATTENDANCE AT HEARING ON SAME (2.0) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-----|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Applegate, D | | | 45.60 | 5,928.00 | | | | |
| | NUMBER OF ENTRIES: | 15 | | | | | | |
| Bowin, B | 05/26/05 Thu | 1.70 105843/ 412 | 1.30 | 247.00 | | 0.40 | F | 1 | MATTER: *Leases (Real Property)* <br> CONFERENCE WITH CYNTHIA C. JACKSON AND MEGHAN R. WOJESKI REGARDING ELEVENTH CIRCUIT STANDARD FOR APPROVING COMPROMISE UNDER BANKRUPTCY RULE 9019 (.4): |
| | | | | | | 1.30 | F | 2 | RESEARCH REGARDING WHETHER WINN-DIXIE MAY RETURN DEPOSIT OF SUBTENANT WHO VALIDLY HAS TERMINATED ITS LEASE (1.3) |
| | 05/27/05 Fri | 3.80 105843/ 416 | 3.80 | 722.00 | | | | 1 | MATTER: *Leases (Real Property)* <br> RESEARCH REGARDING WHETHER WINN-DIXIE MAY RETURN DEPOSIT OF SUBTENANT WHO VALIDLY HAS TERMINATED ITS LEASE |
| | 06/01/05 Wed | 2.60 106458/ 734 | 1.00 | 190.00 | | 1.00 | F | 1 | MATTER: *Asset Disposition (General)* <br> RESEARCH REGARDING MOTION FOR SALE OF STORES FILED IN EAGLE FOOD CENTERS' CHAPTER 11 (1.0): |
| | | | | | | 0.80 | F | 2 | REVIEW OF MOTIONS FOR SALE OF STORES AND MOTION TO APPROVE BIDDING PROCEDURES (.8): |
| | | | | | | 0.80 | F | 3 | REVIEW OF MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN THE ORDINARY CAUSE OF BUSINESS (.8) |
| | 06/03/05 Fri | 7.60 106443/ 476 | 4.00 | 760.00 | | 0.80 | F | 1 | MATTER: *Retention/Fee Matters (Others)* <br> REVIEW OF MOTION TO RETAIN AND COMPENSATE BROKERS (.8): |
| | | | | | | 2.80 | F | 2 | REVIEW OF CASE FILES REGARDING VARIOUS BROKERS, I.E. PREVIOUS APPLICATIONS FOR EMPLOYMENT AND ORDERS GRANTING, PREVIOUS APPLICATIONS FOR APPROVAL OF SALES OF DEBTOR'S REAL AND PERSONAL PROPERTY AND AGREEMENTS ENTERED INTO BETWEEN WINN-DIXIE AND BROKERS (2.8): |
| | | | | | | 2.50 | F | 3 | RESEARCH REGARDING 11 U.S.C. 327, 328, 330 AND 363 APPLICATIONS TO EMPLOYMENT OF BROKERS (2.5): |
| | | | | | | 1.50 | F | 4 | RESEARCH REGARDING FEDERAL REGULATIONS REQUIRING BANKS TO GIVE 90 DAY NOTICE TO CUSTOMERS OF BANK CLOSURE (1.5) |
| | 06/09/05 Thu | 2.80 106460/ 869 | 0.70 | 133.00 | | 0.10 | F | 1 | MATTER: *Leases (Real Property)* <br> CONFERENCE WITH DAVID M. APPLEGATE REGARDING RHODES/WINN-DIXIE SUBLEASE AND EACH PARTIES' REJECTION RIGHTS (.1): |
| | | | | | | 0.70 | F | 2 | RESEARCH CASE LAW REGARDING STATUS OF PRIME LEASE WHEN SUBLEASE IS REJECTED BECAUSE EITHER A DEBTOR-LANDLORD OR A DEBTOR-TENANT (.7): |
| | | | | | | 2.00 | F | 3 | REVIEW OF RHODES BANKRUPTCY DOCKET, SPECIFICALLY NUMEROUS MOTIONS TO COMPEL PAYMENT OF POST-PETITION RENT, MEMORANDA IN SUPPORT THEREOF, AND ORDER REGARDING MOTION (2.0) |
| | 06/10/05 Fri | 3.00 106460/ 872 | 3.00 | 570.00 | | | | 1 | MATTER: *Leases (Real Property)* <br> RESEARCH REGARDING THE EFFECT OF REJECTION OF SUBLEASE, BY EITHER SUBLEASOR OR SUBLESSEE, ON THE PRIME LEASE AND DETERMINATION OF THE RIGHTS AND DUTIES OF THE PARTIES' POST REJECTION |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bowin, B | 06/13/05 | 5.80 | 2.50 | 475.00 | | 0.80 | F | 1 | REVIEW DOCKET FOR BROKER AGREEMENTS (.8); |
| | Mon    106443/ 485 | | | | | 1.10 | F | 2 | REVISION OF MOTION TO RETAIN AND COMPENSATE BROKERS (1.1); |
| | | | | | | 0.60 | F | 3 | DRAFT OF PROPOSED ORDER GRANTING MOTION TO APPROVE RETENTION OF BROKERS (.6); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH KIMBERLY S. WARD REGARDING LOCATION OF BROKERAGE AGREEMENTS (.2); |
| | | | | | | 1.30 | F | 5 | RESEARCH REQUIREMENTS FOR NUNC PRO TUNC ORDER (1.3); |
| | | | | | | 1.20 | F | 6 | RESEARCH REGARDING WHETHER BROTHERS ARE CONSIDERED "PROFESSIONAL PERSONS" UNDER SECTION 327 (1.2); |
| | | | | | B | 0.60 | F | 7 | DRAFT OF PROPOSED ORDER GRANTING MOTION TO APPROVE RETENTION OF BROKERS (.6) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| | 06/13/05 | 1.70 | 1.70 | 323.00 | | | | 1 | RESEARCH REGARDING REJECTION OF EXECUTORY SUB-LEASES AND ITS IMPACT ON THE PRIME/MASTER LEASE |
| | Mon    106460/ 878 | | | | | | | | |
| | | | | | | | | | MATTER: *Retention/Fee Matters (Others)* |
| | 06/14/05 | 8.20 | 2.50 | 475.00 | | 0.20 | F | 1 | E-MAIL TO ELAINE LANE AT XROADS REQUESTING BROKERAGE AGREEMENTS (.2); |
| | Tue    106443/ 487 | | | | | 0.10 | F | 2 | LEAVE VOICE MESSAGE FOR JEANE OF SKADDEN, ARPS REQUESTING PAYMENT FIGURES FOR INDIVIDUAL BROKERS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW OF CASE PROPERTIES, INC. BROKERAGE AGREEMENT (.1); |
| | | | | | | 5.30 | F | 4 | REVIEW AND REVISION OF MOTION TO RETAIN AND COMPENSATE BROKERS (5.3); |
| | | | | | | 1.30 | F | 5 | RESEARCH REGARDING REQUIREMENTS FOR NUNC PRO TUNC ORDER (1.3); |
| | | | | | | 1.20 | F | 6 | RESEARCH REGARDING REQUIREMENTS FOR APPLICATION FOR EMPLOYMENT AND THE RULE OF 2014 "VERIFIED STATEMENT" (1.2) |
| | | | | | | | | | MATTER: *Retention/Fee Matters (Others)* |
| | 06/22/05 | 1.20 | 1.00 | 190.00 | | 1.00 | F | 1 | RESEARCH REGARDING NUNC PRO TUNC (1.0); |
| | Wed    106443/ 501 | | | | F | 0.20 | F | 2 | CONFERENCE WITH ELIZABETH M. SCHULE AND THOMAS G. WILSON, IN REGARDING REQUIREMENTS FOR NUNC PRO TUNC APPLICATION (.2) |
| | | | | | | | | | MATTER: *Retention/Fee Matters (Others)* |
| | 06/23/05 | 5.80 | 2.10 | 399.00 | | 2.10 | F | 1 | RESEARCH OF LAW REGARDING REQUIREMENTS FOR APPROVAL OF NUNC PRO TUNC RELIEF (2.1); |
| | Thu    106443/ 502 | | | | | 3.70 | F | 2 | REVISION OF MOTION TO EMPLOYEE BROKERS TO INCLUDE CASE LAW REGARDING NUNC PRO TUNC RELIEF (3.7) |
| | | | | | | | | | MATTER: *Asset Disposition (General)* |
| | 07/06/05 | 1.00 | 1.00 | 190.00 | | | | 1 | RESEARCH REGARDING REQUIREMENTS FOR NUNC PRO TUNC RELIEF |
| | Wed    107357/ 1166 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Bowin, B | 07/08/05 | 3.50 | 2.40 | 456.00 | | 1.20 | F | MATTER: *Leases (Real Property)* |
| | | | | | | | | 1 LEGAL RESEARCH REGARDING TREATMENT OF ASSIGNMENTS UNDER 365(D)(3) (1.2): |
| | Fri | 107346/ 1011 | | | | 0.50 | F | 2 REVIEW OF FLORIDA CASE LAW REGARDING CHARACTERIZATION OF ASSIGNMENTS AND SUBLEASES (.5): |
| | | | | | | 0.40 | F | 3 REVIEW OF CASE LAW REGARDING TREATMENT OF REJECTED EXECUTORY CONTRACTS (AGREEMENT AS TO ASSIGNMENT OF LEASE) (.4): |
| | | | | | | 1.20 | F | 4 REVISION OF MEMORANDUM REGARDING RHODES' OBLIGATION TO PAY MONTHLY PAYMENTS PURSUANT TO AGREEMENT AS TO ASSIGNMENT OF LEASE (1.2): |
| | | | | | | 0.20 | F | 5 E-MAIL CYNTHIA C. JACKSON REGARDING PROPOSED CHANGES TO RHODES' MEMORANDUM (.2) |
| | 07/14/05 | 3.30 | 3.30 | 627.00 | | | | MATTER: *Leases (Real Property)* |
| | Thu | 107346/ 1014 | | | | | | 1 LEGAL RESEARCH REGARDING DEFINITION OF EXECUTORY CONTRACT UNDER SECTION 365 OF THE BANKRUPTCY CODE |
| | 07/19/05 | 1.70 | 0.50 | 95.00 | | 0.50 | F | MATTER: *Leases (Real Property)* |
| | | | | | | | | 1 LEGAL RESEARCH REGARDING DEFINITION OF EXECUTORY CONTRACTS (.5): |
| | Tue | 107346/ 1015 | | | | 1.20 | F | 2 PREPARATION OF DRAFTS OF MEMORANDUM REGARDING RHODES MONTHLY PAYMENT OBLIGATIONS UNDER AGREEMENT AS TO ASSIGNMENT OF LEASE (1.2) |
| | 07/23/05 | 4.20 | 4.20 | 798.00 | | | | MATTER: *Asset Disposition (General)* |
| | Sat | 107357/ 1236 | | | | | | 1 PREPARATION FOR SALE HEARINGS INCLUDING LEGAL RESEARCH ON CURE ISSUES |
| | 07/23/05 | 5.00 | 1.50 | 285.00 | | 1.00 | F | MATTER: *Asset Disposition (Inventory)* |
| | | | | | | | | 1 REVIEW OF MOTION TO RETAIN LIQUIDATING AGENT AND SELL AND CLEAR OF LIENS (1.0): |
| | Sat | 107359/ 1313 | | | E | | | 2 REVIEW AND ANALYSIS OF OBJECTION BY TENNESSEE ATTORNEY GENERAL TO MOTION TO SELL FREE AND CLEAR OF LIENS |
| | | | | | E | | | 3 AND LEGAL RESEARCH REGARDING SAME (3.0): |
| | | | | | | 1.00 | F | 4 REVIEW OF OBJECTIONS BY TAX AUTHORITIES (1.0) |
| | 07/24/05 | 8.00 | 6.50 | 1,235.00 | | 1.50 | F | MATTER: *Asset Disposition (Inventory)* |
| | | | | | | | | 1 REVIEW OF OBJECTIONS BY TAX AUTHORITIES (1.5): |
| | Sun | 107359/ 1317 | | | | 1.50 | F | 2 LEGAL RESEARCH REGARDING THE VARIOUS OBJECTIONS TO THE MOTION TO SELL FREE AND CLEAR OF LIENS (1.5): |
| | | | | | | 5.00 | F | 3 PREPARATION FOR HEARINGS ON LIQUIDATION AGENT INCLUDING EXTENSIVE RESEARCH ON SAFETY ISSUES (5.0) |
| | 07/25/05 | 11.00 | 5.50 | 1,045.00 | E | | | MATTER: *Asset Disposition (General)* |
| | | | | | | | | 1 PREPARATION FOR SALE HEARINGS INCLUDING PREPARATION OF EXHIBITS, BINDERS AND ORDERS FOR OVER 50 SALES |
| | Mon | 107357/ 1247 | | | E | | | 2 AND LEGAL RESEARCH REGARDING 365(D)(3) |
| | 08/02/05 | 1.60 | 1.60 | 328.00 | | | | MATTER: *Tax Matters* |
| | Tue | 108159/ 1328 | | | | | | 1 RESEARCH REGARDING INTERNAL REVENUE SERVICE'S MOTION TO EXTEND CLAIMS BAR DATE |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bowin, B | 08/03/05 | 1.50 | 1.50 | 307.50 | | | | | MATTER: *Tax Matters* |
| | Wed | 108159/ 1329 | | | | | | 1 | RESEARCH REGARDING INTERNAL REVENUE SERVICE'S MOTION TO EXTEND CLAIMS BAR DATE |
| | 08/04/05 | 0.70 | 0.70 | 143.50 | | | | | MATTER: *Leases (Real Property)* |
| | Thu | 108177/ 1664 | | | | | | 1 | REVIEW OF RHODES' MEMORANDUM AND RESEARCH CASE LAW REGARDING ASSIGNMENTS |
| | 08/24/05 | 5.30 | 4.00 | 820.00 | | | | | MATTER: *Asset Disposition (Real Property)* |
| | Wed | 108179/ 1796 | | | | 4.00 | F | 1 | RESEARCH ENFORCEABILITY OF SUPERSEDEAS BOND UPON MODIFICATION OF JUDGMENT (4.0); |
| | | | | | | 1.30 | F | 2 | PREPARATION FOR HEARING ON SALE OF STORES (1.3) |
| | 08/26/05 | 2.40 | 2.20 | 451.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Fri | 108173/ 1625 | | | | 2.20 | F | 1 | RESEARCH REGARDING ENFORCEABILITY OF SUPERSEDEAS BOND (2.2); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL FROM JEFF REGAN AT HEDRICK DEWBARY REGARDING LIBERTY NATIONAL BOND AND UPCOMING HEARING ON MOTION TO LIFT STAY (.2) |
| | 08/29/05 | 9.00 | 8.00 | 1,640.00 | | | | | MATTER: *Executory Contracts* |
| | Mon | 108169/ 1457 | | | | 0.50 | F | 1 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING COMPUTER LEASING COMPANY'S EQUIPMENT LEASE (.5); |
| | | | | | G | 0.50 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY AND HOLLY ETLIN REGARDING COMPUTER LEASING COMPANY'S EQUIPMENT LEASE (.5); |
| | | | | | | 8.00 | F | 3 | RESEARCH OF CASE LAW REGARDING FT AS IT PERTAINS TO RENTAL PAYMENTS UNDER EQUIPMENT LEASE (8.0) |
| | 08/30/05 | 8.20 | 7.70 | 1,578.50 | G | | | | MATTER: *Executory Contracts* |
| | Tue | 108169/ 1459 | | | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH STEPHEN D. BUSEY AND PAUL SINGERMAN REGARDING COMPUTER LEASING COMPANY'S LEASE (.5); |
| | | | | | | 7.70 | F | 2 | RESEARCH OF CASE LAW FOR ALTERNATE THEORIES FOR AVOIDING LIABILITY UNDER COMPUTER LEASING COMPANY'S LEASE AGREEMENT (7.7) |
| | 08/31/05 | 3.70 | 3.20 | 656.00 | | | | | MATTER: *Executory Contracts* |
| | Wed | 108169/ 1461 | | | | 0.50 | F | 1 | REVIEW OF MOTION TO COMPEL WINN-DIXIE TO ASSUME OR REJECT COMPUTER LEASING COMPANY'S LEASE AND SOUTHERN DISTRICT OF NEW YORK'S ORDER ESTABLISHING NOTICE PROCEDURES IN PREPARATION FOR DRAFTING MOTION FOR CONTINUANCE (.5); |
| | | | | | | 3.20 | F | 2 | RESEARCH OF ALTERNATE THEORIES FOR AVOIDING COMPUTER LEASING COMPANY'S LEASE AGREEMENT (3.2) |
| | 08/31/05 | 2.70 | 1.50 | 307.50 | | | | | MATTER: *Litigation (General)* |
| | Wed | 108170/ 1494 | | | | 1.20 | F | 1 | REVIEW OF CASE LAW TO DETERMINE ENFORCEABILITY OF ORAL SETTLEMENT AGREEMENTS AND THE REQUIREMENTS FOR ENFORCEABILITY (1.2); |
| | | | | | | 1.10 | F | 2 | RESEARCH OF CASE LAW REGARDING BANKRUPTCY COURT'S EXCLUSIVE JURISDICTION TO MODIFY OR LIFT THE AUTOMATIC STAY (1.1); |
| | | | | | | 0.40 | F | 3 | RESEARCH OF CASE LAW REGARDING COLLATERAL ATTACK OF BANKRUPTCY COURT ORDERS GENERALLY (.4) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Bowin, B | 08/31/05 Wed 108173/ 1635 | 2.30 | 2.30 | 471.50 | | | 1 | MATTER: *Automatic Stay (Relief Actions)* RESEARCH OF CASE LAW AND RULES OF BANKRUPTCY PROCEDURE REGARDING TIME LIMITS FOR REMOVAL OF STATE COURT PROCEEDINGS |
| | 09/01/05 Thu 109229/ 2240 | 3.70 | 1.20 | 246.00 | | 1.20 F 1.50 F 1.00 F | 1 2 3 | MATTER: *Executory Contracts* RESEARCH CASE LAW ON AIDING AND ABETTING BREACH OF FIDUCIARY DUTY (1.2); DRAFT MOTION FOR CONTINUANCE OF SEPTEMBER 8, 2005 HEARING ON COMPUTER LEASING CORPORATION'S MOTION TO COMPEL (1.5); REVIEW OF COURT DOCKET AND OBJECTIONS (1.0) |
| | 09/02/05 Fri 109212/ 1877 | 3.30 | 1.05 | 215.25 | E E | 1.20 F 1.05 A 1.05 A | 1 2 3 | MATTER: *Creditor Meetings/Statutory Committees* REVIEW OF COURT DOCKET FOR RECENTLY FILED OBJECTIONS (1.2); REVIEW MOTIONS TO SEAL FILED BY WINN-DIXIE AND OFFICIAL CREDITORS' COMMITTEE AND RESEARCH REGARDING LEGAL SUFFICIENCY OF MOTIONS (2.1) |
| | 09/02/05 Fri 109229/ 2243 | 5.10 | 2.20 | 451.00 | E, G E G F | 0.50 A 0.50 A 2.20 F 1.10 F 0.50 F 0.30 F | 1 2 3 4 5 6 | MATTER: *Executory Contracts* PREPARE FOR AND CONFERENCE WITH STEPHEN D. BUSEY, CYNTHIA C. JACKSON AND ARTHUR SPECTOR, COUNSEL FOR COMPUTER LEASING CORPORATION, REGARDING COMPUTER LEASING CORPORATION'S LEASE AND DISCUSSION OF OPTIONS WITH STEPHEN D. BUSEY (1.0); RAND DISCUSSION OF OPTIONS WITH STEPHEN D. BUSEY (1.0); RESEARCH CASE LAW ON STANDARD FOR INSOLVENCY UNDER FLORIDA STATUTE 726.105 AND 726.106 AND UNIFORM FRAUDULENT TRANSFER ACT (2.2); PREPARE FOR AND CONFERENCE WITH STEPHEN D. BUSEY AND HOLLY ETLIN REGARDING COMPUTER LEASING CORPORATION'S LEASE (1.1); CONFERENCE WITH STEPHEN D. BUSEY REGARDING CAUSES OF ACTION AGAINST COMPUTER LEASING CORPORATION (.5); PERFORM CORPORATE RECORD SEARCH FOR COLIN ARMSTRONG OF COMPUTER LEASING CORPORATION (.3) |
| | 09/03/05 Sat 109216/ 2018 | 2.10 | 2.10 | 430.50 | | | 1 | MATTER: *Leases (Real Property)* RESEARCH CASE LAW REGARDING WHETHER REJECTION OF LEASE EQUALS TERMINATION OF LEASE |
| | 09/05/05 Mon 109229/ 2245 | 2.30 | 2.30 | 471.50 | | 1.20 F 1.10 F | 1 2 | MATTER: *Executory Contracts* RESEARCH CASE LAW REGARDING OFFICERS' DUTY OF LOYALTY AND LIABILITY FOR BREACH (1.2); RESEARCH REGARDING THIRD PARTY LIABILITY FOR AIDING AND ABETTING BREACH OF FIDUCIARY DUTY (1.1) |
| | 09/06/05 Tue 109212/ 1880 | 2.30 | 2.30 | 471.50 | | | 1 | MATTER: *Creditor Meetings/Statutory Committees* RESEARCH REGARDING COURT'S AUTHORITY TO SEAL RECORDS AND CLOSE PROCEEDINGS UNDER 11 U.S.C. 107(B) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Bowin, B | 09/06/05 | 8.30 | 7.50 | 1,537.50 | | | | MATTER: *Executory Contracts* |
| | | | | | | 2.10 | F | 1  LEGAL RESEARCH REGARDING INSOLVENCY REQUIREMENTS UNDER FLORIDA STATUTES 726.105 AND 726.106 (2.1); |
| | Tue | 109229/ 2247 | | | G | 0.80 | F | 2  PREPARE FOR AND CONFERENCE WITH STEPHEN D. BUSEY AND ROSALIE GRAY (.8): |
| | | | | | | 2.20 | F | 3  RESEARCH REGARDING AVOIDANCE OF CONTRACT PROCURED BY BREACH OF DUTY OF LOYALTY (2.2); |
| | | | | | | 2.00 | F | 4  RESEARCH REGARDING AVOIDANCE OF PRE AND POST-PETITION RENTAL PAYMENTS AS PREFERENCES (2.0); |
| | | | | | | 1.20 | F | 5  RESEARCH REGARDING DEBTOR'S ABILITY TO PURSUE FRAUDULENT TRANSFER ACTION FOR POST-PETITION TRANSFERS (1.2) |
| | 09/07/05 | 10.10 | 7.00 | 1,435.00 | | | | MATTER: *Executory Contracts* |
| | | | | | | 2.50 | F | 1  RESEARCH CASE LAW AROUND THE COUNTRY TO DETERMINE HOW OTHER JURISDICTIONS INTERPRET THE REQUIREMENTS FOR VOIDING FRAUDULENT TRANSFERS UNDER STATUTES SIMILAR TO FLORIDA STATUTE 726.105(1)(B) (2.5); |
| | Wed | 109229/ 2249 | | | | 1.00 | F | 2  RESEARCH DISTINCTIONS BETWEEN EQUITABLE INSOLVENCY AND BALANCE SHEET INSOLVENCY (1.0); |
| | | | | | | 1.20 | F | 3  RESEARCH REGARDING BREACH OF FIDUCIARY DUTY OF GOOD FAITH (1.2); |
| | | | | | | 1.10 | F | 4  RESEARCH REGARDING WHEN OBLIGATIONS ARE INCURRED FOR PURPOSES OF FRAUDULENT TRANSFER STATUTES (1.1); |
| | | | | | | 1.20 | F | 5  RESEARCH REGARDING WHETHER RENTAL PAYMENTS CAN BE RECOVERED AS PREFERENCE (1.2); |
| | | | | | | 3.10 | F | 6  DRAFT COMPLAINT ALLEGING FRAUDULENT TRANSFER AND AIDING AND ABETTING BREACH OF FIDUCIARY DUTY (3.1) |
| | 09/08/05 | 10.50 | 7.50 | 1,537.50 | | | | MATTER: *Executory Contracts* |
| | | | | | | 0.50 | F | 1  REVIEW OF CASE LAW REGARDING SEALING COURT PROCEEDINGS (.5); |
| | Thu | 109229/ 2252 | | | | 0.30 | F | 2  REVIEW OF CORRESPONDENCE FROM ARTHUR SPECTOR REGARDING COMPUTER LEASING CORPORATION'S LEASE FINANCING ARRANGEMENT (.3); |
| | | | | | | 3.00 | F | 3  RESEARCH REGARDING REVIVING TIME BARRED CAUSE OF ACTION AS AFFIRMATIVE DEFENSE (3.0); |
| | | | | | | 0.50 | F | 4  RESEARCH REGARDING STATUTE OF LIMITATIONS ON BREACH OF FIDUCIARY DUTY (.5); |
| | | | | | | 3.00 | F | 5  RESEARCH REGARDING BREACH OF FIDUCIARY DUTY OF CARE (3.0); |
| | | | | | | 1.00 | F | 6  RESEARCH REGARDING PROCEDURAL POSTURE FOR OBJECTION TO CLAIM FOR ADMINISTRATIVE EXPENSE AND APPLICABILITY OF RULE 3007 (1.0) |
| | 09/09/05 | 1.20 | 1.20 | 246.00 | | | | MATTER: *Leases (Real Property)* |
| | Fri | 109216/ 2028 | | | | | | 1  RESEARCH REGARDING EFFECT OF REJECTION OF PRIME LEASE ON RELATIONSHIP BETWEEN SUBLESSEE AND LANDLORD |
| | 09/09/05 | 5.80 | 2.20 | 451.00 | | | | MATTER: *Executory Contracts* |
| | | | | | | 0.80 | F | 1  RESEARCH ALLOWANCE OF ADMINISTRATIVE CLAIMS FOR LEASE OF PERSONAL PROPERTY (.8); |
| | Fri | 109229/ 2253 | | | | 0.40 | F | 2  RESEARCH PROCEDURAL POSTURE FOR ADVERSARY PROCEEDING COMMENCED PURSUANT TO 3007 (.4); |
| | | | | | | 0.60 | F | 3  RESEARCH WHETHER 365(D)(10) PRECLUDES CLAIM THAT LEASE PAYMENTS WERE FRAUDULENT TRANSFERS (.6); |
| | | | | | | 0.40 | F | 4  RESEARCH REMEDIES AVAILABLE TO CORPORATION UNDER BROAD OF FIDUCIARY DUTY (.4); |
| | | | | | | 3.60 | F | 5  REVISION OF COMPLAINT ASSERTING FRAUDULENT TRANSFERS AND AIDING AND ABETTING BREACH OF FIDUCIARY DUTY (3.6) |
| | 09/12/05 | 6.10 | 6.10 | 1,250.50 | | | | MATTER: *Leases (Real Property)* |
| | | | | | | 3.60 | F | 1  RESEARCH OF CASE LAW REGARDING EFFECT OF REJECTION OF NONRESIDENTIAL REAL PROPERTY LEASE BY SUBLESSOR UPON LEGAL RELATIONSHIP BETWEEN SUBLESSEE AND LANDLORD (3.6); |
| | Mon | 109216/ 2031 | | | | 2.50 | F | 2  RESEARCH OF STATE LAWS REGARDING EFFECT OF TERMINATION OF PRIOR LEASE ON THE SUBLEASE (2.5) |

~  See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Bowin, B | 09/12/05 Mon 109229/ 2257 | 0.70 | 0.70 | 143.50 | | | 1 | MATTER: *Executory Contracts* <br> RESEARCH REGARDING AVOIDANCE AS A DEFENSE TO COMPUTER LEASING CORPORATION'S REQUEST FOR ADMINISTRATIVE EXPENSE |
| | 09/13/05 Tue 109216/ 2035 | 1.00 | 1.00 | 205.00 | | | 1 | MATTER: *Leases (Real Property)* <br> RESEARCH STATE LAW REGARDING ENFORCEMENT OF SUBLEASE AFTER PRIME LEASE IS TERMINATED |
| | 09/13/05 Tue 109229/ 2259 | 3.00 | 3.00 | 615.00 | | | 1 | MATTER: *Executory Contracts* <br> RESEARCH REGARDING AIDING AND ABETTING BREACH OF FIDUCIARY DUTY (2.0) |
| | 09/14/05 Wed 109221/ 2164 | 0.40 | 0.40 | 82.00 | | | 1 | MATTER: *Claims Admin. (General)* <br> LEGAL RESEARCH REGARDING CLAIMS RESOLUTION ORDER AND THE PROPRIETY OF THE COURT AUTHORIZING WINN-DIXIE TO PAY SMALL CLAIMS OF $5,000 OR LESS IN CASH |
| | 09/15/05 Thu 109229/ 2265 | 7.50 | 4.40 | 902.00 | | 0.20 | F | MATTER: *Executory Contracts* <br> 1 TELEPHONE CALL WITH JANE LEAMY REGARDING COORDINATING OUR OBJECTION TO COMPUTER LEASING CORPORATION'S REQUEST FOR ADMINISTRATIVE EXPENSE WITH SKADDEN'S OBJECTION TO COMPUTER LEASING CORPORATION'S MOTION TO COMPEL WINN-DIXIE TO ACCEPT OR REJECT LEASE (.2); |
| | | | | | G | 1.00 | F | 2 CONFERENCE WITH STEPHEN D. BUSEY, JAY CASTLE, CRAIG BOUCHER, AND ROSALIE GRAY REGARDING OBJECTION TO COMPUTER LEASING CORPORATION'S MOTIONS (1.0); |
| | | | | | | 0.50 | F | 3 CONFERENCE WITH ERIC N. MCKAY REGARDING OBJECTION TO COMPUTER LEASING CORPORATION'S REQUEST FOR ADMINISTRATIVE EXPENSE (.5); |
| | | | | | | 0.30 | F | 4 RESEARCH REGARDING REASONABLY EQUIVALENT VALUE (.3); |
| | | | | | | 1.30 | F | 5 REVISION TO OBJECTION TO COMPUTER LEASING CORPORATION'S REQUEST FOR PAYMENTS OF ADMINISTRATIVE EXPENSE (1.3); |
| | | | | | | 4.10 | F | 6 RESEARCH OF CASE LAW REGARDING PRECEDENCE FOR BRINGING FRAUDULENT TRANSFER ACTION TO RECOVER POST-PETITION TRANSFERS (4.1); |
| | | | | | D | 0.10 | F | 7 TELEPHONE CALL WITH JANE LEAMY (.1) |
| | 09/16/05 Fri 109216/ 2042 | 4.00 | 4.00 | 820.00 | | | 1 | MATTER: *Leases (Real Property)* <br> LEGAL RESEARCH REGARDING EFFECTS OF REJECTION OF PRIME LEASE UPON RIGHTS OF SUBLESSEE UNDER BANKRUPTCY AND STATE LAW |
| | 09/17/05 Sat 109229/ 2267 | 4.00 | 4.00 | 820.00 | | | 1 | MATTER: *Executory Contracts* <br> RESEARCH REGARDING RECOVERY OF POST-PETITION TRANSFERS UNDER ' 544(B) AND F.S. ' 726.105 |
| | 09/19/05 Mon 109229/ 2270 | 7.20 | 7.20 | 1,476.00 | | | 1 | MATTER: *Executory Contracts* <br> RESEARCH REGARDING APPLICATION OF FRAUDULENT TRANSFER ANALYSIS UNDER 11 U.S.C. 549 AS AN "UNAUTHORIZED TRANSACTION |
| | 09/22/05 Thu 109224/ 2210 | 5.30 | 5.30 | 1,086.50 | | | 1 | MATTER: *Tax Matters* <br> RESEARCH LAW REGARDING COURT'S AUTHORITY UNDER 11 U.S.C. 505 TO DETERMINE A DEBTOR'S TAX LIABILITY |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Bowin, B | 09/22/05 Thu 109229/ 2274 | 2.10 | 1.50 | 307.50 | | 0.50 0.60 1.00 | F F F | MATTER: *Executory Contracts*<br>1 LEGAL RESEARCH REGARDING USE OF 544 FOR POST-PETITION TRANSACTIONS IN THE 11TH CIRCUIT (.5):<br>2 DRAFT OF REQUEST FOR DOCUMENTS AND INTERROGATORIES (.6):<br>3 RESEARCH REGARDING USE OF 544 FOR POST-PETITION TRANSACTIONS IN THE 11TH CIRCUIT (1.0) |
| | 09/26/05 Mon 109225/ 2217 | 5.70 | 5.70 | 1,168.50 | | | | MATTER: *Claims Admin. (PACA/PASA)*<br>1 RESEARCH REGARDING STAY PENDING APPEAL OF A CONTESTED MATTER UPON FILING OF A SUPERSEDEAS BOND AND THE APPLICABILITY OF BANKRUPTCY RULE 7062 TO CONTESTED MATTERS |
| | 09/27/05 Tue 109216/ 2066 | 3.20 | 3.20 | 656.00 | | | | MATTER: *Leases (Real Property)*<br>1 RESEARCH RIGHT TO REMAIN IN POSSESSION OF LEASED PREMISES AFTER PRIME LEASE HAS BEEN REJECTED |
| | 09/28/05 Wed 109216/ 2071 | 3.60 | 1.20 | 246.00 | | 1.20 2.40 | F F | MATTER: *Leases (Real Property)*<br>1 LEGAL RESEARCH REGARDING SUBLESSEE'S RIGHTS UNDER VARIOUS STATE LAWS (1.2):<br>2 DRAFT OF MEMORANDUM TO CYNTHIA C. JACKSON REGARDING SUBLESSEE'S RIGHTS UNDER SECTION 365 OF THE BANKRUPTCY CODE (2.4) |
| | 09/29/05 Thu 109214/ 1998 | 4.40 | 3.60 | 738.00 | | 3.60 0.40 0.40 | F F F | MATTER: *Automatic Stay (Relief Actions)*<br>1 RESEARCH REGARDING WHETHER COUNTERCLAIM FILED AGAINST DEBTOR'S POST-PETITION VIOLATES THE AUTOMATIC STAY (3.6):<br>2 CONFERENCE WITH JAMES H. POST REGARDING RESULTS OF RESEARCH REGARDING COUNTERCLAIM ISSUE (.4):<br>3 REVIEW OF LEGAL RESEARCH REGARDING THE MEDICARE SECONDARY PAYOR PROGRAM (.4) |
| | 09/30/05 Fri 109221/ 2199 | 4.30 | 4.30 | 881.50 | | | | MATTER: *Claims Admin. (General)*<br>1 LEGAL RESEARCH REGARDING MEDICARE SECONDARY PAYOR STATUTES, RELEVANT CASE LAW AND LAW REVIEW ARTICLES |
| | | | 173.35 | 34,809.25 | | | | |
| | NUMBER OF ENTRIES: | 56 | | | | | | |
| Burns, D | 05/02/05 Mon 105806/ 26 | 4.10 | 3.60 | 594.00 | | 2.30 0.50 1.30 | F F F | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>1 RESEARCH REGARDING CREDITORS EFFORTS TO EXTORT PAYMENT OF RECLAMATION CLAIM AS VIOLATION OF AUTOMATIC STAY (2.3):<br>2 CONFERENCE WITH ERIC N. MCKAY REGARDING SAME (.5):<br>3 RESEARCH REGARDING INJUNCTIVE RULING AS TO VIOLATION OF AUTOMATIC STAY (1.3) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Burns, D | 05/03/05 Tue  105806/ 32 | 4.20 | 2.10 | 346.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 0.90 | F | 1 | RESEARCH REGARDING CASE LAW ON VIOLATION OF AUTOMATIC STAY WHEN CREDITOR IS ATTEMPTING TO EXTORT PAYMENT ON A CLAIM (.9); |
| | | | | | | 2.10 | F | 2 | REVIEW OF PERTINENT DOCUMENTS AND PLEADINGS ON RECLAMATION ISSUES (2.1); |
| | | | | | | 1.20 | F | 3 | LEGAL RESEARCH THEREON (1.2) |
| | 05/09/05 Mon  105806/ 48 | 4.10 | 2.00 | 330.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 2.00 | F | 1 | RESEARCH REGARDING 363(A) VIOLATIONS AND INJUNCTIONS (2.0); |
| | | | | | | 1.60 | F | 2 | REVISION OF NOTEBOOK AND INDEX OF PLEADINGS RELATING TO RECLAMATION PROCEDURES AND POST-PETITION FINANCING (1.6); |
| | | | | | | 0.50 | F | 3 | PREPARATION FOR MEMORANDUM REGARDING 363(A) AND VIOLATIONS OF AUTOMATIC STAY (.5) |
| | 05/10/05 Tue  105806/ 54 | 2.80 | 0.60 | 99.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 2.20 | F | 1 | REVISION OF NOTEBOOK AND INDEX OF ALL PLEADINGS RELATING TO RECLAMATION PROCEDURE, PACA CLAIMS, AND POST-PETITION FINANCING (2.2); |
| | | | | | | 0.60 | F | 2 | RESEARCH REGARDING STANDARDS FOR PRELIMINARY AND INJUNCTIONS IN ELEVENTH CIRCUIT (.6) |
| | 05/10/05 Tue  105825/ 264 | 0.40 | 0.40 | 66.00 | | | | | MATTER: *Asset Disposition (General)* |
| | | | | | | | | 1 | RESEARCH ON BIDDING PROCEDURES IN OTHER MAJOR BANKRUPTCY CASES |
| | 05/12/05 Thu  105822/ 214 | 2.50 | 2.10 | 346.50 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | | | | | | 0.40 | F | 1 | REVIEW OF CORRESPONDENCE FROM MATT MILES REGARDING COURT FEES ASSESSED AGAINST WINN-DIXIE IN LOUISIANA STATE COURT MATTER AND WHETHER THE DEBT IS DISCHARGEABLE (.4); |
| | | | | | | 2.10 | F | 2 | RESEARCH ON WHETHER 523(A) APPLIES TO CORPORATE DEBTORS; SPECIFICALLY WHETHER WINN-DIXIE CAN DISCHARGE DEBT THAT FALLS INTO 523(A)(17) (2.1) |
| | | | 10.80 | 1,782.00 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |
| Chiu, C | 09/19/05 Mon  109221/ 2170 | 4.10 | 2.05 | 512.50 | E, H | | | | MATTER: *Claims Admin. (General)* |
| | | | | | | | | 1 | CONFERENCE WITH ERIC N. MCKAY REGARDING MEDICARE LIENS AND TREATMENT OF SAME IN BANKRUPTCY; |
| | | | | | E, H | | | 2 | RESEARCH REGARDING MEDICARE SECONDARY PAYOR RULES AND REGULATIONS REGARDING REPAYMENT TO MEDICARE FROM LIABILITY INSURANCE |
| | | | 2.05 | 512.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Copeland, T | 06/02/05 Thu  106457/ 700 | 2.00 | 2.00 | 240.00 | | | | | MATTER: *Claims Admin. (General)* |
| | | | | | | | | 1 | RESEARCH REGARDING MOTIONS AND ORDERS IN OTHER LIQUIDATION CASES REGARDING THE PRE-PETITION CLAIMS |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | *INFORMATIONAL* |
| | | | | | | | | MATTER: *Claims Admin. (General)* |
| Copeland, T | 06/03/05 Fri  106457/ 706 | 3.00 | 3.00 | 360.00 | | | 1 | RESEARCH REGARDING MOTIONS AND ORDERS FROM OTHER CASES TO LIQUIDATE TORT CLAIMS THROUGH ALTERNATIVE DISPUTE RESOLUTION |
| | | | | | | | | MATTER: *Asset Disposition (General)* |
| | 06/21/05 Tue  106458/ 772 | 5.00 | 5.00 | 600.00 | | | 1 | RESEARCH REGARDING SERVICE OF THE TAXING AUTHORITIES FOR THE 327 STORES TO BE CLOSED |
| | | | | | | | | MATTER: *Asset Disposition (General)* |
| | 06/22/05 Wed  106458/ 778 | 7.30 | 6.30 | 756.00 | | 6.30 | F 1 | RESEARCH REGARDING THE TAX AUTHORITIES FOR THE 327 STORES TO BE CLOSED (6.3); |
| | | | | | | 1.00 | F 2 | PREPARATION OF THE TAX AUTHORITIES FOR SERVICE FOR THE 327 STORES TO BE CLOSED (1.0) |
| | | | 16.30 | 1,956.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| Crist, M | 05/17/05 Tue  105822/ 219 | 5.40 | 5.40 | 702.00 | | | 1 | RESEARCH REGARDING DEFINITION OF TORT CLAIMS AND PERSONAL INJURY TORT CLAIMS FOR PURPOSE OF ESTABLISHING A TORT CLAIMS PROCEDURE FOR WINN-DIXIE BANKRUPTCY |
| | | | | | | | | MATTER: *Employee Matters (General)* |
| | 05/18/05 Wed  105821/ 198 | 1.50 | 1.50 | 195.00 | | | 1 | RESEARCH REGARDING KEY EMPLOYEE RETENTION PLANS |
| | | | | | | | | MATTER: *Employee Matters (General)* |
| | 05/19/05 Thu  105821/ 199 | 3.60 | 2.50 | 325.00 | | 2.50 | F 1 | RESEARCH REGARDING KEY EMPLOYEE RETENTION PLANS (2.5); |
| | | | | | | 1.10 | F 2 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING SAME (1.1) |
| | | | 9.40 | 1,222.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | | | | | | MATTER: *General Corporate Advice* |
| De Wees, P | 08/26/05 Fri  108171/ 1503 | 0.70 | 0.35 | 43.75 | E, H | | 1 | TELEPHONE CALL WITH CYNTHIA C. JACKSON AND CONFERENCE WITH JOHN R. SMITH, JR. REGARDING REPORT; |
| | | | | | E, H | | 2 | RESEARCH REGARDING AUDIT OPINION FILES FOR SAMPLE REPORT FORMATS FOR BANKRUPTCY CLIENTS |
| | | | 0.35 | 43.75 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ensminger, E | 06/14/05 | 4.00 | 4.00 | 820.00 | | | | | MATTER: *Tax Matters* |
| | Tue | 106464 / 932 | | | | | | 1 | RESEARCH ISSUE OF STATE LAWS REGARDING TAXES ON SALE OF ASSETS |
| | | | 4.00 | 820.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Jackson, C | 05/04/05 | 1.40 | 0.50 | 147.50 | | 0.90 | F | 1 | MATTER: *Asset Disposition (Inventory)* |
| | | | | | | | | | PREPARATION FOR HEARING ON PHARMACEUTICAL MOTION (.9): |
| | Wed | 105811 / 101 | | | | 0.50 | F | 2 | LEGAL RESEARCH REGARDING NORTH CAROLINA LAW (.5) |
| | 05/04/05 | 5.80 | 0.50 | 147.50 | | 2.00 | F | 1 | MATTER: *Asset Disposition (General)* |
| | | | | | | | | | PREPARATION FOR HEARING ON FOOD LION'S MOTION (2.0): |
| | Wed | 105825 / 254 | | | G | 1.00 | F | 2 | CONFERENCE WITH SKADDEN ARPS' LAWYERS, SMITH, GAMBRELL'S LAWYERS AND WINN-DIXIE REPRESENTATIVES REGARDING SAME (1.0): |
| | | | | | | 0.50 | F | 3 | LEGAL RESEARCH REGARDING 1146(C) (.5): |
| | | | | | E | 0.90 | A | 4 | CONFERENCE WITH KING & SPALDING GROUP REGARDING ENTERPRISE SALE |
| | | | | | E, G | 0.90 | A | 5 | AND WITH SHEON KAROL REGARDING SAME (1.8): |
| | | | | | | 0.50 | F | 6 | REVIEW AND ANALYSIS OF PROPOSED TIMELINE (.5) |
| | 05/15/05 | 2.00 | 2.00 | 590.00 | | | | 1 | MATTER: *Utilities* |
| | Sun | 105826 / 350 | | | | | | | RESEARCH REGARDING UTILITIES ISSUES |
| | 05/30/05 | 1.50 | 0.75 | 221.25 | E, G | | | 1 | MATTER: *Creditor Meetings/Statutory Committees* |
| | | | | | | | | | CONFERENCE WITH STEPHEN D. BUSEY AND ROSALIE GRAY |
| | Mon | 105805 / 22 | | | E | | | 2 | AND RESEARCH REGARDING RETIREE'S ISSUES |
| | 06/11/05 | 8.70 | 1.40 | 413.00 | | 2.50 | F | 1 | MATTER: *Asset Disposition (Inventory)* |
| | | | | | | | | | PREPARATION OF MOTION TO APPROVE AGENCY AND LIQUIDATION SALES (2.5): |
| | Sat | 106444 / 514 | | | | 1.40 | F | 2 | LEGAL RESEARCH REGARDING SAME (1.4): |
| | | | | | | 1.80 | F | 3 | CONFERENCES WITH KING & SPALDING AND WITH XROADS REGARDING SAME (1.8): |
| | | | | | | 1.00 | F | 4 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME AND FROM LANDLORDS REGARDING BIDDING (1.0): |
| | | | | | E | 1.00 | A | 5 | REVISIONS TO SALE MOTION |
| | | | | | E, F | 1.00 | A | 6 | AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (2.0) |

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Jackson, C | 06/27/05 | 12.90 | 2.60 | 767.00 | | 2.60 | F | 1 | PREPARATION OF EXHIBITS FOR SALE MOTION REGARDING CURE, LANDLORDS AND INVENTORY (2.6): |
| | Mon | 106458/ 792 | | | | 1.20 | F | 2 | LEGAL RESEARCH REGARDING NOTICE (1.2): |
| | | | | | | 0.30 | F | 3 | CONFERENCES WITH ERIC N. MCKAY REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 4 | CONFERENCES WITH LAW CLERKS REGARDING MARKETING ISSUE (.2): |
| | | | | | | 0.50 | F | 5 | RESEARCH REGARDING PHARMACY NOTICE (.5): |
| | | | | | | 1.60 | F | 6 | CONFERENCES WITH WINN-DIXIE REGARDING SALE ISSUES (1.6): |
| | | | | | D | 0.40 | F | 7 | CORRESPONDENCE REGARDING CURE (.4): |
| | | | | | | 0.90 | F | 8 | REVIEW AND REVISION OF HARAHAN ASSET PURCHASE AGREEMENT AND MOTION AND ORDER (.9): |
| | | | | | D | 1.00 | F | 9 | CORRESPOND AND CONFIRM REGARDING CURRENT LEASES (1.0): |
| | | | | | E | | | 10 | CONFERENCE WITH LARRY APPEL AND CATHERINE IBOLD REGARDING NOTICE ISSUES |
| | | | | | E | | | 11 | AND RESEARCH REGARDING SAME (1.8): |
| | | | | | | 2.40 | F | 12 | REVISIONS TO ASSET PURCHASE AGREEMENT AND MOTION (2.4) |
| | | | | | | | | | MATTER: *Asset Disposition (General)* |
| | 07/06/05 | 6.00 | 1.30 | 383.50 | | 1.00 | F | 1 | CONFERENCES WITH LANDLORDS REGARDING CURE AND AUCTION ISSUES (1.0): |
| | Wed | 107357/ 1164 | | | | 1.00 | F | 2 | CONFERENCES WITH WINN-DIXIE AND DJM REGARDING SAME (1.0): |
| | | | | | D | 1.80 | F | 3 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.8): |
| | | | | | | 0.70 | F | 4 | PREPARATION FOR CURE HEARING (.7): |
| | | | | | | 1.30 | F | 5 | RESEARCH REGARDING NOTICE ISSUES (1.3): |
| | | | | | D | 0.20 | F | 6 | CONFERENCES REGARDING BID ISSUES (.2) |
| | | | | | | | | | MATTER: *Litigation (General)* |
| | 07/16/05 | 2.30 | 0.90 | 265.50 | E | | | 1 | PREPARATION OF CORRESPONDENCE IN RESPONSE TO NOTICE OF TERMINATION |
| | Sat | 107345/ 1000 | | | E | | | 2 | AND LEGAL RESEARCH REGARDING SAME (1.8): |
| | | | | | | 0.50 | F | 3 | CORRESPONDENCE TO JAY CASTLE REGARDING RHODES (.5) |
| | | | | | | | | | MATTER: *Executory Contracts* |
| | 08/10/05 | 7.60 | 1.40 | 413.00 | | 1.80 | F | 1 | REVIEW AND REVISION OF MEMORANDUM REGARDING RHODES LEASE (1.8): |
| | Wed | 108169/ 1446 | | | D | 1.50 | F | 2 | REVIEW AND EXTENSIVE REVISION OF PENMAN PLAZA OBJECTION AND CONFERENCES REGARDING SAME (1.5): |
| | | | | | | 2.00 | F | 3 | REVIEW AND ANALYSIS OF CURE CORRESPONDENCE AND PLEADINGS AND RESPONSE TO SAME (2.0): |
| | | | | | | 0.90 | F | 4 | PREPARATION OF CORRESPONDENCE IN RESPONSE TO TERMINATION NOTICE (.9): |
| | | | | | | 1.40 | F | 5 | LEGAL RESEARCH REGARDING CAUSE UNDER 365(D)(3) (1.4) |
| | | | | | | | | | MATTER: *Litigation (General)* |
| | 08/11/05 | 3.60 | 2.00 | 590.00 | | 2.00 | F | 1 | LEGAL RESEARCH REGARDING MISDEMEANOR PLEA AND NEED FOR COURT APPROVAL (2.0): |
| | Thu | 108170/ 1471 | | | E | 0.80 | A | 2 | REVIEW OF AND DRAFT CORRESPONDENCE REGARDING SAME |
| | | | | | E | 0.80 | A | 3 | AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.6) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Jackson, C | 08/11/05 | 2.90 | 1.30 | 383.50 | E | | | MATTER: *Leases (Real Property)* |
| | | | | | | | 1 | PREPARATION OF OBJECTION TO PENMAN PLAZA MOTION |
| | Thu | 108177/ 1676 | | | E | | 2 | AND LEGAL RESEARCH REGARDING SAME (2.6): |
| | | | | | F | 0.30 | F | 3 | CONFERENCES WITH ELIZABETH M. SCHULE AND STEPHEN D. BUSEY REGARDING SAME (.3) |
| | 08/15/05 | 3.20 | 1.60 | 472.00 | E | | | MATTER: *Asset Disposition (Real Property)* |
| | | | | | | | 1 | CONFERENCES WITH KEN KIRSCHNER REGARDING HARAHAN SALE |
| | Mon | 108179/ 1794 | | | E | | 2 | AND EXTENSIVE RESEARCH REGARDING SURVIVAL OF REPRESENTATIONS AND WARRANTIES IN BANKRUPTCY CONTEXT |
| | 08/17/05 | 6.50 | 6.50 | 1,917.50 | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| | Wed | 108161/ 1349 | | | | | 1 | LEGAL RESEARCH REGARDING PACA AND EXTENSIVE PREPARATION FOR AUGUST 18, 2005 HEARING ON SAME |
| | 08/18/05 | 3.40 | 3.40 | 1,003.00 | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| | | | | | | | 1 | PREPARATION FOR HEARING ON MOTION TO DETERMINE OBJECTION REGARDING OLD DIXIE |
| | Thu | 108161/ 1353 | | | E | | 2 | AND LEGAL RESEARCH REGARDING SAME |
| | | | 26.15 | 7,714.25 | | | | |
| | NUMBER OF ENTRIES: | 14 | | | | | | |
| McKay, E | 05/02/05 | 8.90 | 4.80 | 1,080.00 | | 3.10 | F | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 3.10 | F | 1 | PREPARATION OF COMPLAINT FOR DECLARATORY JUDGMENT THAT RECLAMATION CLAIMS ARE VALUELESS (3.1): |
| | Mon | 105806/ 28 | | | | 1.00 | F | 2 | PREPARATION OF NOTICE OF DEBTOR'S INTENT TO ASSERT VALUELESS DEFENSE (1.0): |
| | | | | | | 2.50 | F | 3 | RESEARCH LAW REGARDING REFUSALS TO DEAL (2.5): |
| | | | | | | 2.30 | F | 4 | RESEARCH LAW REGARDING THE EFFECTS OF PREPETITION AND POSTPETITION FINANCING ON THE VALUE OF RECLAMATION CLAIMS (2.3) |
| | 05/03/05 | 4.00 | 4.00 | 900.00 | | | | | MATTER: *Leases (Real Property)* |
| | | | | | | | | 1 | RESEARCH ELEVENTH CIRCUIT PRECEDENT REGARDING LEASE REJECTION DAMAGES, RETROACTIVE REJECTION AND PRORATION OF EXPENSES UNDER BANKRUPTCY CODE SECTION 365(D)(3) |
| | Tue | 105843/ 381 | | | | | | | |
| | 05/04/05 | 5.20 | 5.20 | 1,170.00 | | 3.40 | F | | MATTER: *Leases (Real Property)* |
| | | | | | | 3.40 | F | 1 | RESEARCH ELEVENTH CIRCUIT PRECEDENT REGARDING PRORATION OF EXPENSES UNDER SECTION 365(D)(3) (3.4): |
| | Wed | 105843/ 384 | | | | 1.80 | F | 2 | RESEARCH ELEVENTH CIRCUIT PRECEDENT REGARDING EXTENSIONS OF TIME TO EXTEND PERIOD FOR DEBTORS TO ASSUME OR REJECT UNEXPIRED LEASES (1.8) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|------------------------------|------------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| McKay, E | 05/05/05 | 4.50 | 2.10 | 472.50 | | 1.00 | F | 1 | REVIEW OF OBJECTIONS FROM RECLAMATION CREDITORS (1.0); |
| | Thu     105806/ 41 | | | | | 1.00 | F | 2 | PREPARATION OF COMPLAINT FOR DECLARATORY JUDGMENT (1.0); |
| | | | | | | 0.40 | F | 3 | REVIEW SERVICE REGARDING RECLAMATION CREDITORS (.4); |
| | | | | | | 2.10 | F | 4 | RESEARCH LAW OF INJUNCTIONS AND ENJOINING CREDITORS FROM REFUSING TO SHIP GOODS (2.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/Voting Issues* |
| | 05/09/05 | 2.00 | 2.00 | 450.00 | | | | 1 | RESEARCH ELEVENTH CIRCUIT PRECEDENT REGARDING EXCLUSIVITY PERIODS UNDER THE BANKRUPTCY CODE |
| | Mon     105824/ 243 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| | 05/09/05 | 3.70 | 3.70 | 832.50 | | | | 1 | RESEARCH LAW REGARDING PRORATION OF EXPENSES FOR UNEXPIRED LEASES |
| | Mon     105843/ 391 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| | 05/10/05 | 5.00 | 4.50 | 1,012.50 | | 0.50 | F | 1 | COMMUNICATION WITH JAMES H. POST REGARDING LEASE REJECTION DAMAGES AND PRORATION OF EXPENSES UNDER 365(D)(3) (.5); |
| | Tue     105843/ 394 | | | | | 4.50 | F | 2 | RESEARCH LAW REGARDING PRORATION OF REJECTION DAMAGES UNDER 365(D)(3) AND RESEARCH REGARDING LEASE ISSUES UNDER 365(D)(3) (4.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Asset Disposition (General)* |
| | 05/11/05 | 10.00 | 2.40 | 540.00 | | 4.00 | F | 1 | PREPARATION OF BIDDING PROCEDURES (4.0); |
| | Wed     105825/ 269 | | | | | 2.50 | F | 2 | PREPARATION OF MOTION TO APPROVE GENERIC BIDDING PROCEDURES (2.5); |
| | | | | | | 0.60 | F | 3 | REVIEW OF KING & SPALDING ASSET DISPOSITION TIMELINE (.6); |
| | | | | | | 0.50 | F | 4 | REVIEW OF ASSET DISPOSITION INFORMATION PRODUCED BY BLACKSTONE (.5); |
| | | | | | | 2.40 | F | 5 | RESEARCH REGARDING LAW OF ASSET SALES UNDER SECTION 365 OF THE BANKRUPTCY CODE (2.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Asset Disposition (General)* |
| | 05/12/05 | 11.60 | 8.10 | 1,822.50 | | 3.50 | F | 1 | PREPARATION OF MOTION TO APPROVE ASSET SALES (3.5); |
| | Thu     105825/ 275 | | | | | 2.50 | F | 2 | RESEARCH ELEVENTH CIRCUIT PROCEDURES REGARDING ASSET SALES (2.5); |
| | | | | | | 3.00 | F | 3 | RESEARCH REGARDING ELEVENTH CIRCUIT PROCEDURES REGARDING PAYMENT OF BREAKUP FEES (3.0); |
| | | | | | | 2.60 | F | 4 | RESEARCH REGARDING ASSET SALES UNDER 363 OF THE BANKRUPTCY CODE (2.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| | 05/17/05 | 6.10 | 2.50 | 562.50 | | 0.80 | F | 1 | REVIEW OF OBJECTION FILED BY GARDENS PARK PLAZA (.8); |
| | Tue     105843/ 398 | | | | | 2.50 | F | 2 | RESEARCH REGARDING LAW OF PRORATION OF TAXES FOR UNEXPIRED NONRESIDENTIAL LEASE (2.5); |
| | | | | | | 2.30 | F | 3 | REVISION OF ORDER RELATING TO DEBTORS' MOTION SEEKING EXTENSION OF TIME TO ASSURE ON REJECT UNEXPIRED LEASING (2.3); |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH JAMES H. POST REGARDING GARDENS PARK PLAZA'S OBJECTION (.5) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| McKay, E | 05/19/05 Thu 105843/ 402 | 1.80 | 1.80 | 405.00 | | | 1 | MATTER: *Leases (Real Property)* RESEARCH REGARDING ELEVENTH CIRCUIT PRECEDENT REGARDING SECTION 365(D)(3) |
| | 05/20/05 Fri 105843/ 405 | 5.60 | 5.20 | 1,170.00 | | 3.70 0.40 1.50 | F F F | MATTER: *Leases (Real Property)* 1 RESEARCH REGARDING LAW OF SECTION 365(D)(3) (3.7): 2 CONFERENCE WITH JAMES H. POST REGARDING POTENTIAL REJECTION DAMAGES RELATED TO ASSET DISPOSITIONS (.4): 3 PREPARATION OF MEMORANDUM REGARDING SECTION 365(D)(3) (1.5) |
| | 05/23/05 Mon 105820/ 194 | 5.30 | 5.30 | 1,192.50 | | | 1 | MATTER: *Litigation (General)* RESEARCH REGARDING GLOBAL SETTLEMENT PROCEDURES FOR PREPETITION CAUSES OF ACTION AGAINST WINN-DIXIE |
| | 06/02/05 Thu 106444/ 504 | 8.20 | 4.20 | 945.00 | | 1.60 4.20 2.40 | F F F | MATTER: *Asset Disposition (Inventory)* 1 REVIEW OF LITIGATION TIMELINE AND PROPOSED PROCEDURES FOR CONDUCTING GOB SALES (1.6): 2 RESEARCH REGARDING ELEVENTH CIRCUIT PROCEDURES FOR CONDUCTING GOB SALES (4.2): 3 PREPARATION OF MOTION TO APPROVE GOB SALES (2.4) |
| | 06/07/05 Tue 106444/ 511 | 4.80 | 4.80 | 1,080.00 | | | 1 | MATTER: *Asset Disposition (Inventory)* RESEARCH REGARDING STATE CONSUMER PROTECTION LAWS IN GEORGIA, FLORIDA, ALABAMA, MISSISSIPPI, NORTH CAROLINA, SOUTH CAROLINA, LOUISIANA AND TEXAS |
| | 06/14/05 Tue 106460/ 879 | 4.60 | 4.60 | 1,035.00 | | | 1 | MATTER: *Leases (Real Property)* RESEARCH REGARDING ABILITY OF DEBTOR TO ASSUME AND ASSIGN NON-RESIDENTIAL LEASES NOT WITHSTANDING LEASE PROVISIONS THAT RESTRICT USE OF PREMISES |
| | 06/15/05 Wed 106458/ 762 | 4.10 | 3.60 | 810.00 | | 3.60 0.50 | F F | MATTER: *Asset Disposition (General)* 1 RESEARCH REGARDING ENFORCEABILITY OF RESTRICTIVE LEASE PROVISIONS (3.6): 2 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING ASSIGNMENT OF LEASES CONTAINING RESTRICTIVE LEASE PROVISIONS (.5) |
| | 06/16/05 Thu 106456/ 677 | 6.10 | 5.60 | 1,260.00 | | 0.50 0.30 3.00 2.30 | F F F F | MATTER: *Automatic Stay (Relief Actions)* 1 REVIEW OF MOTION OF WAH HONG GO FOR RELIEF FROM AUTOMATIC STAY (.5); 2 RESEARCH REGARDING ELEVENTH CIRCUIT PRECEDENT CONCERNING 11 U.S.C. AND 108(C) (.3); 3 RESEARCH REGARDING ELEVENTH CIRCUIT PRECEDENT FOR RELIEF FROM AUTOMATIC STAY (3.0); 4 RESEARCH REGARDING MIDDLE DISTRICT OF FLORIDA CASE LAW REGARDING RELIEF FROM AUTOMATIC STAY (2.3) |
| | 08/08/05 Mon 108159/ 1330 | 1.50 | 1.50 | 360.00 | | | 1 | MATTER: *Tax Matters* RESEARCH REGARDING RIGHTS OF THE INTERNAL REVENUE SERVICE TO WITHHOLD REFUND TO ALLOW SET OFF AGAINST DEBTOR'S FUTURE TAX LIABILITIES |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| McKay, E | 08/09/05 | 4.50 | 3.50 | 840.00 | | 1.00 | F | 1 | MATTER: *Tax Matters*<br>CONFERENCE WITH JAMES H. POST REGARDING EFFECT OF BANKRUPTCY PROCEEDING ON TAX REFUNDS AND WHETHER DEBTORS SHOULD GRANT AN EXTENSION OF TIME FOR INTERNAL REVENUE SERVICE TO FILE A PROOF OF CLAIM (1.0): |
| | Tue    108159/ 1332 | | | | | 3.50 | F | 2 | RESEARCH TAX AUDITS AND REFUNDS IN BANKRUPTCY PROCEEDINGS (3.5) |
| | 08/10/05 | 2.30 | 2.30 | 552.00 | | | | | MATTER: *Tax Matters* |
| | Wed    108159/ 1333 | | | | | | | 1 | RESEARCH REGARDING EFFECT OF BANKRUPTCY PROCEEDING ON TAX REFUNDS AND TAX AUDITS |
| | 08/11/05 | 8.00 | 1.00 | 240.00 | | 6.40 | F | 1 | MATTER: *Claims Admin. (General)*<br>PREPARATION OF CLAIM RESOLUTION PROCEDURE (6.4): |
| | Thu    108172/ 1522 | | | | | 0.20 | F | 2 | MEETING WITH JAMES H. POST REGARDING SAME (.2): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH ROSALIE WALKER GRAY AND JAY CASTLE REGARDING CLAIM RESOLUTION PROCEDURE (.4): |
| | | | | | | 1.00 | F | 4 | RESEARCH REGARDING BANKRUPTCY COURT JURISDICTION OF CRIMINAL PROCEEDING'S (1.0) |
| | 08/12/05 | 2.10 | 2.10 | 504.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Fri    108173/ 1583 | | | | | | | 1 | RESEARCH REGARDING AVAILABLE SANCTIONS UNDER 11 U.S.C. SECTION 362 FOR VIOLATION OF THE AUTOMATIC STAY |
| | 08/15/05 | 6.00 | 5.50 | 1,320.00 | | 3.10 | F | 1 | MATTER: *Automatic Stay (Relief Actions)*<br>RESEARCH REGARDING EFFECT OF FORECLOSURE ACTION ON DEBTORS' LEASEHOLD PROPERTY RIGHTS IN LOUISIANA (3.1) |
| | Mon    108173/ 1590 | | | | | 0.50 | F | 2 | COMMUNICATION WITH LEANNE MCKNIGHT PRENDERGAST REGARDING SAME (.5): |
| | | | | | | 2.40 | F | 3 | RESEARCH REGARDING THE AVAILABILITY OF SANCTIONS FOR VIOLATION OF AUTOMATIC STAY (2.4) |
| | 08/16/05 | 7.80 | 7.80 | 1,872.00 | | 4.60 | F | 1 | MATTER: *Automatic Stay (Relief Actions)*<br>RESEARCH REGARDING WHETHER AUTOMATIC STAY APPLIES TO CAUSE OF ACTION THAT AROSE POST PETITION (4.6): |
| | Tue    108173/ 1594 | | | | | 3.20 | F | 2 | RESEARCH REGARDING AVAILABILITY OF SANCTIONS UNDER 362 OF BANKRUPTCY CODE FOR FORECLOSURE ACTION BROUGHT BY CENTRAL PROGRESSIVE BANK (3.2) |
| | 08/19/05 | 5.80 | 4.30 | 1,032.00 | | 1.50 | F | 1 | MATTER: *Automatic Stay (Relief Actions)*<br>PREPARATION OF MEMORANDUM REGARDING POST PETITION LITIGATION AND ADMINISTRATIVE CLAIM (1.5): |
| | Fri    108173/ 1604 | | | | | 4.30 | F | 2 | RESEARCH REGARDING EFFECT OF FORECLOSURE ACTION AGAINST NON-DEBTOR THIRD PARTY ON DEBTORS' LEASEHOLD INTERESTS (4.3) |
| | 08/22/05 | 5.60 | 3.20 | 768.00 | | 3.20 | F | 1 | MATTER: *Tax Matters*<br>RESEARCH REGARDING RIGHT OF INTERNAL REVENUE SERVICE TO RETAIN TAX REFUND (3.2): |
| | Mon    108159/ 1335 | | | | | 2.40 | F | 2 | PREPARATION OF MEMORANDUM REGARDING TAX REFUNDS IN BANKRUPTCY (2.4) |
| | 08/23/05 | 2.30 | 2.30 | 552.00 | | | | | MATTER: *Claims Admin. (General)* |
| | Tue    108172/ 1540 | | | | | | | 1 | RESEARCH REGARDING AUTHORITY OF DEBTORS TO PAY SMALL CLAIM CLAIMANTS CASH PAYMENTS |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| McKay, E | 08/24/05 | 8.30 | 5.10 | 1,224.00 | | 3.20 | F | 1 | MATTER: *Litigation (General)* <br> PREPARATION OF CASE STATUS REPORT AS REQUIRED BY COURT ORDER IN ERISA AND SECURITIES LITIGATION (3.2); |
| | Wed | 108170/ 1483 | | | | 5.10 | F | 2 | RESEARCH REGARDING CONDITION PRECEDENT TO ENFORCE SURETY BOND (5.1) |
| | 08/25/05 | 7.80 | 3.70 | 888.00 | | 4.10 | F | 1 | MATTER: *Litigation (General)* <br> PREPARATION OF CASE STATUS REPORT AS REQUIRED BY COURT ORDER IN ERISA AND SECURITIES LITIGATION (4.1); |
| | Thu | 108170/ 1485 | | | | 3.70 | F | 2 | RESEARCH REGARDING CONDITIONS PRECEDENT TO ENFORCE SURETY BOND (3.7) |
| | 08/26/05 | 4.20 | 4.20 | 1,008.00 | | 2.40 | F | 1 | MATTER: *Litigation (General)* <br> LEGAL RESEARCH REGARDING AUTHORITY FOR DEBTORS TO DISCHARGE PUNITIVE DAMAGES CLAIM IN BANKRUPTCY (2.4); |
| | Fri | 108170/ 1488 | | | | 1.80 | F | 2 | RESEARCH REGARDING APPLICATION OF SECTION 523 OF THE BANKRUPTCY CODE TO CORPORATE DEBTORS (1.8) |
| | 08/26/05 | 4.10 | 4.10 | 984.00 | | | | | MATTER: *Claims Admin. (General)* <br> RESEARCH REGARDING AUTHORITY OF DEBTORS TO SETTLE AND PAY PRE-PETITION LITIGATION CLAIMS |
| | Fri | 108172/ 1547 | | | | | | | |
| | 08/29/05 | 6.90 | 5.90 | 1,416.00 | | 1.00 | F | 1 | MATTER: *Claims Admin. (General)* <br> TELEPHONE CONFERENCE WITH JAMES H. POST, JAY CASTLE REGARDING PAYMENT OF SETTLED LITIGATION CLAIMS IN CASE (1.0); |
| | Mon | 108172/ 1550 | | | | 4.30 | F | 2 | RESEARCH REGARDING AUTHORITY FOR DEBTORS TO PAY SETTLED CLAIMS IN CASH (4.3); |
| | | | | | | 1.60 | F | 3 | RESEARCH REGARDING PRECEDENT FROM BANKRUPTCY COURT AUTHORIZING CASH SETTLEMENT PAYMENTS (1.6) |
| | 08/30/05 | 7.90 | 1.70 | 408.00 | | 6.20 | F | 1 | MATTER: *Claims Admin. (General)* <br> PREPARATION OF CLAIMS RESOLUTION PROCEDURES (6.2); |
| | Tue | 108172/ 1552 | | | | 1.70 | F | 2 | RESEARCH APPLICABILITY OF SECTION 505 OF THE BANKRUPTCY CODE TO STAY AUDIT BY THE INTERNAL REVENUE SERVICE (1.7) |
| | 08/31/05 | 6.80 | 1.40 | 336.00 | | 4.30 | F | 1 | MATTER: *Claims Admin. (General)* <br> PREPARATION FOR HEARING ON CLAIM RESOLUTION PROCEDURES (4.3); |
| | Wed | 108172/ 1556 | | | | 1.40 | F | 2 | RESEARCH LAW ON AUTHORIZATION FOR DEBTORS TO MAKE CASH SETTLEMENT PAYMENTS (1.4); |
| | | | | | | 1.10 | F | 3 | PREPARATION OF HEARING OUTLINE FOR CLAIMS RESOLUTION PROCEDURES (1.1) |
| | 09/06/05 | 8.90 | 4.10 | 984.00 | | 1.10 | F | 1 | MATTER: *Claims Admin. (General)* <br> REVIEW AND ANALYSIS OF LITIGATION CLAIMS INFORMATION SUBMITTED BY LOGAN & COMPANY (1.1); |
| | Tue | 109221/ 2154 | | | | 0.50 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING LITIGATION CLAIMS AND SUGGESTED PROCEDURES FOR TRACKING CLAIM RESOLUTION PROCEDURES (.5); |
| | | | | | | 1.00 | F | 3 | ATTENDANCE AT TELEPHONE CONFERENCE WITH JAMES H. POST AND JANE LEAMY REGARDING OMNIBUS CLAIM OBJECTIONS AND OBJECTIONS TO LITIGATION CLAIMS AND REVIEW OF MATERIAL DOCUMENTS (1.0); |
| | | | | | | 2.20 | F | 4 | PREPARATION OF OUTLINE AND ISSUES REGARDING CLAIM RESOLUTION PROCEDURES (2.2); |
| | | | | | | 4.10 | F | 5 | RESEARCH AUTHORITY FOR DEBTORS TO SETTLE LITIGATION CLAIMS IN CASH PURSUANT TO SECTION 363 OF THE BANKRUPTCY CODE (4.1) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| McKay, E | 09/08/05 | 6.30 | 6.30 | 1,512.00 | | | | | MATTER: *Claims Admin. (General)* |
| | Thu | 109221/ 2158 | | | | | | 1 | RESEARCH REQUIREMENTS FOR PAYMENT OF EXPENSE CLAIM RELATING TO POST-PETITION LITIGATION CONCERNING WAGE AND HOUR VIOLATIONS |
| | 09/16/05 | 7.00 | 2.40 | 576.00 | G | 4.00 | F | | MATTER: *Claims Admin. (General)* |
| | Fri | 109221/ 2168 | | | | | | 1 | PREPARATION FOR AND ATTENDANCE AT CLAIM RESOLUTION PROCEDURE MEETING AT WINN-DIXIE (4.0); |
| | | | | | | 2.40 | F | 2 | RESEARCH RIGHT OF MEDICARE TO ASSERT LIEN AGAINST SETTLEMENT PROCEEDS UNDER CLAIM RESOLUTION PROCEDURE (2.4); |
| | | | | | | 0.20 | F | 3 | COMMUNICATE WITH TIM WILLIAMS REGARDING PROOFS OF CLAIMS FOR EMPLOYMENT CLAIMS (.2)); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH JAMES H. POST REGARDING IMPLEMENTING CLAIM RESOLUTION PROCEDURE AND TRAINING SCHEDULE (.2); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH KATE LOGAN REGARDING PROOFS OF CLAIM DATABASE AND STATUS OF IMPORTING CLAIMS (.2) |
| | 09/19/05 | 8.10 | 8.10 | 1,944.00 | | 5.30 | F | | MATTER: *Claims Admin. (General)* |
| | Mon | 109221/ 2171 | | | | | | 1 | RESEARCH REGARDING LEGAL EFFECT OF ATTORNEY LIENS, HOSPITAL LIENS AND MEDICARE LIENS ON SETTLEMENT PAYMENTS MADE UNDER THE CLAIM RESOLUTION PROCEDURE (5.3); |
| | | | | | | 2.80 | F | 2 | RESEARCH RIGHT OF U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES TO BRING "DIRECT CASE OF ACTION" AGAINST WINN-DIXIE IF THE DEBTORS SETTLE CLAIMS FOR WHICH MEDICARE MADE AN INSURANCE PAYMENT (2.8) |
| | 09/20/05 | 7.20 | 7.20 | 1,728.00 | | 4.10 | F | | MATTER: *Claims Admin. (General)* |
| | Tue | 109221/ 2174 | | | | | | 1 | RESEARCH REGARDING MEDICARE STATUTES AND WHETHER MEDICARE LIENS ARISE AS AN EXCEPTION TO THE AUTOMATIC STAY (4.1); |
| | | | | | | 3.10 | F | 2 | RESEARCH CASE LAW REGARDING ABILITY OF MEDICARE TO OBTAIN REIMBURSEMENT FROM DEBTORS FOLLOWING SETTLEMENT THROUGH THE CLAIMS RESOLUTION PROCEDURE OF A MEDICARE CLAIMANT (3.1) |
| | 09/21/05 | 5.10 | 5.10 | 1,224.00 | | | | | MATTER: *Claims Admin. (General)* |
| | Wed | 109221/ 2179 | | | | | | 1 | RESEARCH REGARDING EFFECT OF MEDICARE LIENS ON CLAIM RESOLUTION PROCEDURE |
| | 09/22/05 | 3.40 | 3.40 | 816.00 | | | | | MATTER: *Claims Admin. (General)* |
| | Thu | 109221/ 2182 | | | | | | 1 | RESEARCH REGARDING EFFECT OF MEDICARE LIENS ON CLAIM RESOLUTION PROCEDURE |
| | 09/23/05 | 3.30 | 3.30 | 792.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Fri | 109214/ 1985 | | | | | | 1 | RESEARCH STANDARDS FOR LIFTING THE AUTOMATIC STAY RELATED TO LUMPER TECH MOTION |
| | 09/26/05 | 7.50 | 7.50 | 1,800.00 | | | | | MATTER: *Claims Admin. (General)* |
| | Mon | 109221/ 2185 | | | | | | 1 | RESEARCH REGARDING THE MEDICARE SECONDARY PROVIDER ACT AND HOW IT INTERACTS WITH BANKRUPTCY LAW |
| | 09/29/05 | 6.30 | 4.00 | 960.00 | | 2.30 | F | | MATTER: *Claims Admin. (General)* |
| | Thu | 109221/ 2194 | | | | | | 1 | PREPARATION OF MEMORANDUM ON ISSUES RELATED TO CLAIMS RESOLUTION PROCEDURE AND MEDICARE CLAIMS (2.3); |
| | | | | | | 4.00 | F | 2 | RESEARCH REGARDING MEDICARE LAW (4.0) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| McKay, E | | | 185.40 | 43,380.00 | | | | |
| | NUMBER OF ENTRIES: | 45 | | | | | | |
| McKnight Prendergast, L | 05/12/05 Thu 105825/ 270 | 3.40 | 0.50 | 125.00 | | 2.90 0.50 | F F | MATTER: *Asset Disposition (General)* 1  PREPARATION OF MOTION FOR ORDER AUTHORIZING SALE OF EQUIPMENT AND INVENTORY TO HNM INVESTMENTS AND PROCESSED ORDER THEREON (2.9); 2  RESEARCH REGARDING FEDERAL RULE OR STATUTE PROVIDING FOR FILING OF DECLARATION (.5) |
| | 05/24/05 Tue 105822/ 229 | 3.50 | 2.10 | 525.00 | | 2.10 1.40 | F F | MATTER: *Automatic Stay (Relief Actions)* 1  RESEARCH REGARDING CLAIMS RESOLUTION PROCEDURES IN BANKRUPTCY CASES (2.1); 2  CONFERENCE WITH JAMES H. POST (1.4) |
| | 05/31/05 Tue 105822/ 238 | 0.40 | 0.40 | 100.00 | | | | MATTER: *Automatic Stay (Relief Actions)* 1  RESEARCH REGARDING STATUTORY PREDICATES FOR RELIEF REQUESTED IN MOTION FOR ORDER APPROVING PROCEDURES FOR LIQUIDATING PERSONAL INJURY CLAIMS |
| | 06/03/05 Fri 106457/ 704 | 1.30 | 1.30 | 325.00 | | | | MATTER: *Claims Admin. (General)* 1  RESEARCH REGARDING STATUTORY PREDICATES FOR RELIEF REQUESTED IN MOTION FOR ORDER APPROVING PROCEDURES FOR LIQUIDATING PERSONAL INJURY CLAIMS |
| | 06/13/05 Mon 106460/ 874 | 4.40 | 1.10 | 275.00 | | 1.10 3.30 | F F | MATTER: *Leases (Real Property)* 1  RESEARCH REGARDING WHETHER INSURANCE PREMIUMS BILLED TO THE DEBTOR PREPETITION AS ADDITIONAL RENT BUT DUE POSTPETITION MUST BE PAID PURSUANT TO 365(D)(3) (1.1); 2  PREPARATION OF REPLY TO GARDENS PARK PLAZA'S OBJECTION TO MOTION FOR EXTENSION OF TIME TO ASSUME OR REJECT LEASES (3.3) |
| | 06/16/05 Thu 106460/ 882 | 0.90 | 0.90 | 225.00 | | | | MATTER: *Leases (Real Property)* 1  RESEARCH REGARDING ASSUMPTION OF EXECUTORY CONTRACTS |
| | 06/21/05 Tue 106456/ 684 | 2.30 | 1.30 | 325.00 | | 1.00 1.30 | F F | MATTER: *Automatic Stay (Relief Actions)* 1  TELEPHONE CONFERENCE WITH TIM WILLIAMS, JAY CASTLE AND JAMES H. POST REGARDING MOTION FOR RELIEF FROM STAY FILED BY STOKES, REDDICK, AND DELEGAL (1.0); 2  RESEARCH AND ANALYSIS REGARDING WHETHER THE CLAIMS OF STOKES ET AL. CAN BE COMPROMISED WITH OUT TRIGGERING LIABILITY ON THE SUPERSEDEAS BOND (1.3) |
| | 06/23/05 Thu 106456/ 688 | 3.20 | 3.20 | 800.00 | | | | MATTER: *Automatic Stay (Relief Actions)* 1  RESEARCH REGARDING REDDICK MOTION ON WHETHER JUDGMENT CAN BE COMPROMISED WITHOUT TRIGGERING SURETY'S LIABILITY ON SUPERSEDEAS BOND |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| McKnight Prendergast, L | 06/24/05 Fri  106456/ 691 | 8.50 | 8.10 | 2,025.00 | | 8.10 | F | 1 | MATTER: *Automatic Stay (Relief Actions)* RESEARCH ON REDDICK MATTER AS TO WHETHER A CLAIM CAN BE COMPROMISED WITHOUT TRIGGERING LIABILITY TO SURETY ON SUPERSEDEAS BOND (8.1); |
| | | | | | | 0.40 | F | 2 | PREPARATION OF TIMELINE FOR STOKES' MOTION FOR RELIEF FROM STAY (.4) |
| | 06/28/05 Tue  106458/ 797 | 5.20 | 5.20 | 1,300.00 | | | | 1 | MATTER: *Asset Disposition (General)* RESEARCH REGARDING WHETHER ADDITIONAL TIME FOR SERVICE BY MAIL IS REQUIRED FOR NOTICE OF INTENT TO SELL ASSETS OUT OF ORDINARY COURSE |
| | 06/29/05 Wed  106456/ 697 | 2.50 | 2.50 | 625.00 | | | | 1 | MATTER: *Automatic Stay (Relief Actions)* RESEARCH REGARDING DISCHARGE OR RELEASE OF SUPERSEDEAS BOND |
| | 06/30/05 Thu  106457/ 729 | 2.20 | 2.20 | 550.00 | | | | 1 | MATTER: *Claims Admin. (General)* RESEARCH WHETHER THE AUTOMATIC STAY CAN BE EXTENDED TO PREVENT JUDGMENT CREDITOR FROM COLLECTING AGAINST SUPERSEDEAS BOND |
| | 07/06/05 Wed  107345/ 989 | 2.50 | 2.50 | 625.00 | | | | 1 | MATTER: *Litigation (General)* RESEARCH REGARDING CAUSE FOR LIFTING AUTOMATIC STAY TO ALLOW JUDGMENT CREDITOR TO EXECUTE ON APPELLATE BOND |
| | 07/07/05 Thu  107345/ 993 | 3.00 | 2.80 | 700.00 | | 2.80 | F | 1 | MATTER: *Litigation (General)* RESEARCH REGARDING WHETHER AUTOMATIC STAY SHOULD BE LIFTED SO THAT JUDGMENT CREDITOR CAN EXECUTE ON SUPERSEDEAS BOND (2.8); |
| | | | | | | 0.20 | F | 2 | REVISION OF PROPOSED TIMELINE (.2) |
| | 07/12/05 Tue  107356/ 1127 | 7.50 | 7.50 | 1,875.00 | | | | 1 | MATTER: *Automatic Stay (Relief Actions)* LEGAL RESEARCH REGARDING WHETHER SUPERSEDEAS BOND CAN BE DISCHARGED WITHOUT APPELLEE'S CONSENT AND WITHOUT PAYMENT OF JUDGMENT |
| | 07/13/05 Wed  107356/ 1130 | 8.10 | 8.10 | 2,025.00 | | | | 1 | MATTER: *Automatic Stay (Relief Actions)* LEGAL RESEARCH AND ANALYSIS REGARDING WHETHER "CAUSE" EXISTS FOR LIFTING THE AUTOMATIC STAY TO ALLOW COMPLETION OF APPELLATE PROCESS AND EXECUTION ON SUPERSEDEAS BOND AND THE BANKRUPTCY COURT'S AUTHORITY TO STAY SUCH EXECUTION UNDER 11 U.S.C. SECTION 105 |
| | 07/14/05 Thu  107345/ 999 | 0.70 | 0.70 | 175.00 | | | | 1 | MATTER: *Litigation (General)* RESEARCH REGARDING THE ADMISSIBILITY OF AFFIDAVITS INTO EVIDENCE AND RELATED EVIDENTIARY ISSUES REGARDING HERITAGE MINT |
| | 07/14/05 Thu  107356/ 1134 | 6.00 | 4.30 | 1,075.00 | | 4.30 | F | 1 | MATTER: *Automatic Stay (Relief Actions)* LEGAL RESEARCH REGARDING WHETHER SUPERSEDEAS BOND CAN BE DISCHARGED WITHOUT APPELLEE'S CONSENT AND WITHOUT PAYING JUDGMENT (4.3); |
| | | | | | | 1.70 | F | 2 | REVIEW OF MATERIAL DOCUMENTS REGARDING CLAIMS RESOLUTION PROCEDURES (1.7) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| McKnight Prendergast, L | 08/04/05 | 7.30 | 3.80 | 950.00 | | 0.90 | F | 1 | PREPARATION OF STIPULATION REGARDING RESCHEDULING FINAL HEARING ON SARRIA MOTION FOR RELIEF FROM STAY (.9); |
| | | | | | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Thu | 108173/ 1565 | | | | 0.40 | F | 2 | PREPARATION OF CORRESPONDENCE TO ATTORNEY FOR AMANDA INGLE REGARDING AUTOMATIC STAY (.4); |
| | | | | | | 1.60 | F | 3 | PREPARATION OF CHART REGARDING STATUS OF ACTIONS PENDING IN VIOLATION OF THE AUTOMATIC STAY (1.6); |
| | | | | | | 3.80 | F | 4 | RESEARCH REGARDING WHETHER ACTION ALLEGING POST-PETITION INJURIES WOULD CONSTITUTE VIOLATION OF THE AUTOMATIC STAY (3.8); |
| | | | | | | 0.30 | F | 5 | ANALYSIS REGARDING PROCEDURES FOR TERMINATING ACTIONS PENDING IN VIOLATION OF THE AUTOMATIC STAY (.3); |
| | | | | | | 0.30 | F | 6 | PREPARATION OF NOTICE OF PENDING BANKRUPTCY CASE TO BE FILED IN PIERRE ACTION (.3) |
| | 08/08/05 | 3.50 | 3.50 | 875.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Mon | 108173/ 1571 | | | | | | 1 | RESEARCH REGARDING WHETHER ACTION ON CLAIM ARISING FROM DEBTORS' POST-PETITION ACTIVITIES VIOLATES THE AUTOMATIC STAY |
| | 08/11/05 | 1.20 | 1.20 | 300.00 | | | | | MATTER: *Litigation (General)* |
| | Thu | 108170/ 1472 | | | | | | 1 | RESEARCH REGARDING WHETHER LEAVE OF THE BANKRUPTCY COURT IS REQUIRED FOR THE DEBTOR TO ENTER A GUILTY PLEA TO A MISDEMEANOR CHARGE |
| | 08/11/05 | 6.20 | 1.30 | 325.00 | | 4.10 | F | 1 | MATTER: *Automatic Stay (Relief Actions)* <br> PREPARATION OF ADVERSARY COMPLAINT AGAINST CENTRAL PROGRESSIVE BANK (4.1); |
| | Thu | 108173/ 1580 | | | | 0.50 | F | 2 | TELEPHONE CALLS WITH ATTORNEYS FOR CENTRAL PROGRESSIVE BANK AND BY-PASS REGARDING WHETHER FORECLOSURE ACTION VIOLATES AUTOMATIC STAY (.5); |
| | | | | | G | 0.30 | F | 3 | TELEPHONE CALL WITH JACKIE EICKNER AND JAMES H. POST REGARDING LEGRAND CASE AND NEED TO STAY ENFORCEMENT (.3); |
| | | | | | | 1.30 | F | 4 | RESEARCH REGARDING REMOVING WAYNE BOYD CASE TO TEXAS BANKRUPTCY COURT (1.3) |
| | 08/12/05 | 7.40 | 0.40 | 100.00 | | 0.80 | F | 1 | MATTER: *Automatic Stay (Relief Actions)* <br> REVIEW AND ANALYSIS REGARDING REVISED PLEADINGS FOR CLAIMS RESOLUTION PROCEDURE (.8); |
| | Fri | 108173/ 1584 | | | | 0.60 | F | 2 | PREPARATION OF CORRESPONDENCE TO ATTORNEYS FOR CENTRAL PROGRESSIVE BANK REGARDING REITERATIONS OF DEMAND THAT FORECLOSURE ACTION BE DISMISSED (.6); |
| | | | | | | 0.20 | F | 3 | E-MAILS WITH JAY CASTLE REGARDING HIRING LOUISIANA COUNSEL FOR CENTRAL PROGRESSIVE BANK CASE (.2); |
| | | | | | | 0.80 | F | 4 | PREPARATION OF CORRESPONDENCE TO ATTORNEYS FOR RAUBENS PIERRE AND SLOVICK WASHINGTON REITERATINA DEMAND FOR DISMISSAL OF CASE (.8); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL TO ATTORNEYS FOR BY-PASS REGARDING STATUS CONFERENCE (.4); |
| | | | | | | 0.50 | F | 6 | TELEPHONE CONFERENCE WITH JACKIE EIKNER AND JAMES H. POST REGARDING ASSERTING AUTOMATIC STAY IN LEGRAND CASE (.5); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH LANCE OSTENDORF REGARDING LOCAL COUNSEL FOR CENTRAL PROGRESSIVE BANK MATTER (.2); |
| | | | | | | 0.40 | F | 8 | RESEARCH REGARDING WHETHER A CORPORATION CAN RECOVER ATTORNEY'S FEES FOR VIOLATION OF AUTOMATIC STAY (.4); |
| | | | | | | 2.10 | F | 9 | ANALYSIS REGARDING AND PREPARATION OF COMPLAINT AGAINST CENTRAL PROGRESSIVE BANK (2.1); |
| | | | | | | 1.10 | F | 10 | PREPARATION OF NOTICE OF DEPOSITION OF DANNON COMPANY (1.1); |
| | | | | | | 0.30 | F | 11 | TELEPHONE CALLS WITH KEVIN NORTON REGARDING REMOVAL OF BOYD ACTION AND FILING OF NOTICE OF BANKRUPTCY (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| McKnight Prendergast, L | 08/23/05 | 2.00 | 2.00 | 500.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | | | | | | 0.50 | F | 1 | RESEARCH REGARDING WHETHER SERVICE OF PROCESS IN VIOLATION OF THE AUTOMATIC STAY WAS VOID AND THEREFORE CONFERRED NO JURISDICTION OVER DEFENDANT AND PREPARATION OF AFFIRMATIVE DEFENSE REGARDING SAME (.5); |
| | Tue | 108173/ 1609 | | | E | 0.75 | A | 2 | E-MAIL TO MATTHEW COVELER REGARDING MOTION TO TRANSFER VENUE OF THE WAYNE BOYD MATTER |
| | | | | | E | 0.75 | A | 3 | AND RESEARCH REGARDING SAME (1.5) |
| | | | | | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | 08/24/05 | 6.70 | 2.10 | 525.00 | | 2.10 | F | 1 | RESEARCH AND ANALYSIS REGARDING SUPERSEDEAS BOND (2.1); |
| | Wed | 108173/ 1615 | | | | 0.50 | F | 2 | PREPARATION OF AFFIRMATIVE DEFENSE FOR RANDALL MATTER AND E-MAIL TO HANS MURPHY REGARDING SAME (.5); |
| | | | | | | 3.90 | F | 3 | REVIEW OF LOCAL RULES FOR THE NORTHERN DISTRICT OF TEXAS FOR FILING OF MOTION TO TRANSFER VENUE, PREPARATION OF CORRESPONDENCE TO WAYNE BOYD PURSUANT TO LOCAL RULES REGARDING WHETHER HE OPPOSES THE MOTION TO TRANSFER VENUE, PREPARATION OF MOTION TO TRANSFER VENUE AND E-MAILS TO MATTHEW COVELER REGARDING SAME (3.9); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO JAY CASTLE REGARDING RESPONDING TO CORRESPONDENCE REGARDING LEGRAND MATTER (.2) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| | 08/25/05 | 5.10 | 5.10 | 1,275.00 | | | | 1 | RESEARCH REGARDING WHETHER A CREDITOR HOLDING A DISPUTED CLAIM MAY VOTE ON CHAPTER 11 PLAN WITHOUT FIRST COMPLYING WITH RULE 3018 |
| | Thu | 108172/ 1542 | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| | 08/26/05 | 2.10 | 2.10 | 525.00 | | | | 1 | RESEARCH REGARDING WHETHER CREDITOR HOLDING A DISPUTED CLAIM MUST COMPLY WITH RULE 3018 IN ORDER TO VOTE ON CHAPTER 11 PLAN |
| | Fri | 108172/ 1546 | | | | | | | |
| | | | | | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | 08/26/05 | 3.20 | 0.46 | 115.00 | | 0.40 | F | 1 | PREPARATION FOR HEARINGS ON MOTIONS FOR RELIEF FROM STAY (.4); |
| | Fri | 108173/ 1624 | | | E | | | 2 | FILING OF COMPLAINT AGAINST CENTRAL PROGRESSIVE BANK, |
| | | | | | E | | | 3 | E-MAILS TO BRENT BARRIERE, JOHN ALSBROOK AND WORKING GROUP REGARDING SAME, |
| | | | | | E | | | 4 | TELEPHONE CALL WITH JOHN ALSBROOK REGARDING HIS RECOMMENDATIONS REGARDING CENTRAL PROGRESSIVE BANK MATTER, |
| | | | | | E | | | 5 | RESEARCH REGARDING SERVICE OF PROCESS AGAINST CENTRAL PROGRESSIVE BANK |
| | | | | | E | | | 6 | AND E-MAIL TO JOHN ALSBROOK REGARDING SAME (2.3); |
| | | | | | | 0.50 | F | 7 | TELEPHONE CALL WITH CRAIG GOLDENFARB REGARDING LEGRAND MATTER AND E-MAIL TO WORKING GROUP REGARDING SAME (.5) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| McKnight Prendergast, L | 08/29/05 | 4.30 | 0.40 | 100.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Mon | 108173/ 1627 | | | | 0.90 | F | 1 | REVIEW, ANALYSIS AND REVISION OF STAY ENFORCEMENT ACTION LIST (.9); |
| | | | | | E | | | 2 | E-MAILS WITH SCOTT MORRIS REGARDING SERVICE OF PROCESS IN THE MILLER MATTER; |
| | | | | | E | | | 3 | RESEARCH REGARDING REMOVAL AND ANALYSIS REGARDING WHETHER THE MILLER MATTER COULD STILL BE REMOVED (.8); |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALL WITH AND E-MAIL TO STEVE RADFORD REGARDING STATUS OF CURTIS ACTION (.5); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH MATTHEW COVELER REGARDING SUBPOENA SERVED BY WAYNE BOYD (.4); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH JERRETT MCCONNELL REGARDING WILLIE MCCRAE'S MOTION FOR RELIEF FROM STAY (.3); |
| | | | | | | 0.30 | F | 7 | REVIEW AND ANALYSIS OF E-MAIL FROM AND TELEPHONE CALL WITH CHET LITTLE REGARDING NOTICE OF COMMENCEMENT FOR TAMPA FACILITY (.3); |
| | | | | | | 1.10 | F | 8 | PREPARATION OF COMPLAINT AGAINST SLOVICK WASHINGTON, ET AL. (1.1) |
| | 08/31/05 | 7.40 | 0.80 | 200.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Wed | 108173/ 1633 | | | | 0.60 | F | 1 | PREPARATION OF STAY ENFORCEMENT LETTER TO ATTORNEYS FOR LOURDES HERNANDEZ (.6); |
| | | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH AND E-MAILS WITH STEVE EICKEL AND CYNTHIA C. JACKSON REGARDING MOTION FILED BY FRONT END SERVICES (.5); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL AND E-MAILS WITH STEPHANIE TEICHER AND CHET LITTLE REGARDING WHETHER NOTICE OF COMMENCEMENT AND LIENS PREDATING WACHOVIA'S MORTGAGE AS A RESULT THEREOF, ARE AUTHORIZED UNDER DIP FINANCING AGREEMENT (.5); |
| | | | | | | 1.70 | F | 4 | PREPARATION OF ORDER GRANTING WAN HONG GO'S MOTION FOR RELIEF FROM STAY AND NEGATIVE NOTICE (1.7); |
| | | | | | | 1.10 | F | 5 | REVIEW AND ANALYSIS OF MOTION FOR RELIEF FROM STAY FILED IN STATE COURT BY ESSY KLEINMAN AND PREPARATION OF CORRESPONDENCE TO ATTORNEYS FOR ESSY KLEINMAN REGARDING SAME (1.1); |
| | | | | | | 0.70 | F | 6 | ANALYSIS REGARDING TIME LIMIT FOR REMOVAL OF CASE RELATED TO BANKRUPTCY CASE (.7); |
| | | | | | | 0.50 | F | 7 | E-MAIL TO STEVE RADFORD REGARDING CURTIS AND LEGRAND MATTERS (.5); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL TO DOUG LAMB REGARDING RALPH BURCHETTE MOTION FOR RELIEF FROM STAY (.2); |
| | | | | | E | 0.80 | A | 9 | REVIEW OF MILLER MOTION FOR RELIEF FROM STAY, |
| | | | | | E | 0.80 | A | 10 | RESEARCH REGARDING WHETHER SPECIAL ADMISSION IS REQUIRED FOR OUT OF STATE ATTORNEY TO PROSECUTE SUCH MOTION AND E-MAILS TO DAY CASTLE REGARDING SAME (1.6) |
| | 09/21/05 | 8.90 | 1.64 | 410.00 | E | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Wed | 109214/ 1977 | | | E | | | 1 | REVIEW OF DANNON'S AMENDED NOTICE OF DEPOSITION AND DOCUMENT DEMAND, |
| | | | | | E | | | 2 | PREPARATION OF MOTION FOR CONTINUANCE OF HEARING ON DANNON'S MOTION FOR RELIEF FROM STAY AND MOTION FOR PROTECTIVE ORDER FROM PENDING DISCOVERY REQUESTS, |
| | | | | | E | | | 3 | REVIEW OF E-MAIL CORRESPONDENCE REGARDING NEGOTIATIONS FOR STIPULATION TO CONTINUANCE OF HEARING, |
| | | | | | E | | | 4 | RESEARCH REGARDING WHETHER EACH PURCHASE OF DANNON PRODUCTS COULD BE CONSIDERED TO HAVE INVOLVED SEPARATE CONTRACTS, |
| | | | | | E | | | 5 | AND PREPARATION OF RESPONSE IN OPPOSITION TO DANNON'S MOTION FOR RELIEF FROM STAY (8.2); |
| | | | | | | 0.50 | F | 6 | PREPARATION OF OUTLINE OF JAY CASTLE'S TESTIMONY FOR LUMPER'S MOTION FOR RELIEF FROM STAY (.5); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH JILL DOWNEY REGARDING ALLOWING PROSECUTION TO CONTINUE AGAINST WINN-DIXIE'S EMPLOYEE IN THE CURTIS MATTER (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES | | | | | |
| McKnight Prendergast, L | 09/23/05 | 7.10 | 7.10 | 1,775.00 | | 4.40 | F | 1 | RESEARCH REGARDING WAIVER OF SET-OFF RIGHTS AND PREPARATION OF STIPULATION, AGREED ORDER AND NOTICE OF AGREED ORDER REGARDING DANNON'S MOTION FOR RELIEF FROM STAY TO EFFECT SET-OFF (4.4): |
|  | Fri | 109214/ 1983 | | | | 2.70 | F | 2 | RESEARCH REGARDING JUDGMENT ON PARTIAL FINDINGS, RESEARCH REGARDING BURDEN OF PROOF ON MOTION FOR RELIEF FROM STAY, AND PREPARATION OF OUTLINE OF TESTIMONY OF JAY CASTLE, EXHIBIT LIST AND HEARING NOTEBOOK FOR HEARING ON LUMPER'S MOTION FOR RELIEF FROM STAY (2.7) |

MATTER: *Automatic Stay (Relief Actions)*

| | 09/26/05 | 4.70 | 1.37 | 341.67 | E | | | 1 | REVIEW OF AFFIDAVIT OF KATE LOGAN REGARDING LUMPER'S CLAIMS, |
| | Mon | 109214/ 1987 | | | E | | | 2 | RESEARCH AND ANALYSIS REGARDING WHETHER THE AFFIDAVIT IS ADMISSIBLE UNDER THE RESIDUAL EXCEPTION TO THE HEARSAY RULE, |
| | | | | | E | | | 3 | RESEARCH REGARDING WHETHER THE COURT MAY TAKE JUDICIAL NOTICE OF CLAIMS REGISTER MAINTAINED BY CLAIMS AGENT, |
| | | | | | E | | | 4 | PREPARATION OF RESPONSE IN OPPOSITION TO LUMPER'S MOTION FOR RELIEF FROM STAY, |
| | | | | | E | | | 5 | E-MAILS TO SCOTT MORRIS REGARDING OUTCOME OF HEARING AND CASE LAW HE REQUESTED REGARDING THE AUTOMATIC STAY |
| | | | | | E | | | 6 | AND PREPARATION OF PROPOSED ORDER DENYING THE LUMPER'S MOTION FOR RELIEF FROM STAY (4.1): |
| | | | | | | 0.40 | F | 7 | REVIEW OF E-MAILS BETWEEN JAY CASTLE AND LAURA WARING REGARDING SUMWALT CLAIM AND E-MAIL TO LAURA WARING REGARDING DOCUMENTATION OF AND APPROVAL PROCESS FOR SETTLEMENT OF SAME (.4): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH MATTHEW COVELER REGARDING STATUS OF AND STRATEGY FOR WAYNE BOYD'S TEXAS ACTION (.2) |

MATTER: *Automatic Stay (Relief Actions)*

| | 09/28/05 | 7.60 | 2.66 | 665.00 | | 0.60 | F | 1 | PREPARATION OF STIPULATION CONTINUING THE HEARING ON CONCORD FUND'S MOTION FOR RELIEF FROM STAY AND E-MAILS WITH EDDIE HELD REGARDING SAME (.6): |
| | Wed | 109214/ 1992 | | | | 0.50 | F | 2 | TELEPHONE CALLS WITH GERALD GOLSON REGARDING POSSIBLE RELIEF FROM THE STAY TO FORECLOSE AGAINST PROPERTY AGAINST WHICH WINN-DIXIE HAS DE MINIMUS LIENS AND ANALYSIS OF SAME (.5): |
| | | | | | | 1.50 | F | 3 | TELEPHONE CONFERENCE WITH JAY CASTLE AND CREDITORS COMMITTEE COUNSEL REGARDING CASH PAYMENTS OF LESS THAN $5,000 IN CLAIMS RESOLUTION PROCEDURE AND PREPARATION OF AGREED ORDER REGARDING SAME (1.5): |
| | | | | | | 0.30 | F | 4 | RESEARCH REGARDING WHETHER DEFENDANT IN ACTION BROUGHT BY DEBTOR MUST OBTAIN RELIEF FROM THE AUTOMATIC STAY IN ORDER TO ASSERT COUNTERCLAIMS (.3) |
| | | | | | E | 1.18 | A | 5 | RESEARCH REGARDING TRANSFER OF VENUE FOR PROCEEDING RELATED TO A BANKRUPTCY CASE, |
| | | | | | E | 1.18 | A | 6 | RESEARCH REGARDING FILING MOTION TO TRANSFER VENUE IN THE NORTHERN DISTRICT OF TEXAS, |
| | | | | | E | 1.17 | A | 7 | PREPARATION OF MOTION TO TRANSFER VENUE OF WAYNE BOYD MATTER, |
| | | | | | E | 1.17 | A | 8 | TELEPHONE CALLS WITH TOM CHOATE AND MATTHEW COVELER REGARDING TOM CHOATE ACTING AS LOCAL COUNSEL IN BOYD MATTER PURSUANT TO LOCAL RULE REQUIRING LOCAL COUNSEL LOCATED WITHIN 50 MILES OF THE COURTHOUSE (4.7) |

MATTER: *Claims Admin. (General)*

| | 09/28/05 | 0.90 | 0.90 | 225.00 | | | | 1 | RESEARCH REGARDING RECENT DECISION BY JUDGE FUNK ON MOTIONS TO ALLOW TATE CLAIMS AND E-MAIL TO JAY CASTLE AND JANE LEAMY REGARDING SAME |
| | Wed | 109221/ 2191 | | | | | | | |
| | | | 91.53 | 22,881.67 | | | | | |

NUMBER OF ENTRIES:   35

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Post, J | 05/10/05 Tue  105822/ 212 | 1.20 | 0.40 | 142.00 | | 0.80 | F | 1 | MATTER: *Automatic Stay (Relief Actions)*<br>TELEPHONE CALLS AND E-MAIL CORRESPONDENCE REGARDING THREATENED AND EXISTING MOTIONS FOR RELIEF FROM STAY FROM ANTHONY SANCHEZ (WAH HONG GO), MOVANT DAVID TIMMONS AND MOVANT CHRISTOPHER TURNER (.8): |
| | | | | | | 0.40 | F | 2 | LEGAL RESEARCH AND ANALYSIS OF SPECIFIC STAY ISSUES (.4) |
| | | | 0.40 | 142.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Schule, E | 05/02/05 Mon  105808/ 90 | 2.10 | 2.10 | 346.50 | | | | 1 | MATTER: *Claims Admin. (General)*<br>LEGAL RESEARCH REGARDING CRITICAL VENDORS DOCTRINE |
| | 05/02/05 Mon  105809/ 93 | 1.90 | 1.90 | 313.50 | | | | 1 | MATTER: *Tax Matters*<br>LEGAL RESEARCH REGARDING EXEMPTION FROM TAXES PURSUANT TO SECTION 1146 |
| | 05/02/05 Mon  105826/ 340 | 2.20 | 2.20 | 363.00 | | | | 1 | MATTER: *Utilities*<br>LEGAL RESEARCH REGARDING ADEQUATE ASSURANCE FOR UTILITY COMPANIES |
| | 05/02/05 Mon  105843/ 377 | 0.60 | 0.60 | 99.00 | | | | 1 | MATTER: *Leases (Real Property)*<br>LEGAL RESEARCH REGARDING ADMINISTRATION CODE ON TRANSFERRING PRESCRIPTIONS UPON CLOSE OF PHARMACY |
| | 05/03/05 Tue  105843/ 379 | 1.40 | 1.40 | 231.00 | | | | 1 | MATTER: *Leases (Real Property)*<br>LEGAL RESEARCH FOR CYNTHIA C. JACKSON REGARDING MOTION TO EXTEND DEADLINE FOR DEBTOR TO ASSUME OR REJECT LEASE |
| | 05/04/05 Wed  105808/ 91 | 2.10 | 2.10 | 346.50 | | | | 1 | MATTER: *Claims Admin. (General)*<br>CONTINUED LEGAL RESEARCH REGARDING NECESSITY OF PAYMENT DOCTRINE FOR CYNTHIA C. JACKSON |
| | 05/10/05 Tue  105845/ 434 | 3.80 | 2.00 | 330.00 | | 2.00 | F | 1 | MATTER: *Case Administration*<br>LEGAL RESEARCH REGARDING ELEVENTH CIRCUIT CASE LAW TO CITE IN VARIOUS MOTIONS TO BE HEARD AT OMNIBUS HEARING ON MAY 19, 2005 (2.0): |
| | | | | | | 1.80 | F | 2 | PREPARATION OF FILES AND LEGAL RESEARCH FOR OMNIBUS HEARING ON MAY 19, 2005 (1.8) |
| | 05/20/05 Fri  105821/ 200 | 1.40 | 1.40 | 231.00 | | | | 1 | MATTER: *Employee Matters (General)*<br>REVIEW OF CASE LAW ON KEY EMPLOYEE RETENTION PLAN APPROVAL |
| | 05/26/05 Thu  105821/ 207 | 3.10 | 3.10 | 511.50 | | | | 1 | MATTER: *Employee Matters (General)*<br>LEGAL RESEARCH REGARDING KEY EMPLOYEE RETENTION AND SEVERANCE AGREEMENTS |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Schule, E | 05/31/05 Tue 105825/ 336 | 2.70 | 2.70 | 445.50 | | | 1 | MATTER: *Asset Disposition (General)* RESEARCH REGARDING WAIVING DEBTORS' COMPLIANCE WITH STATE AND LOCAL REGULATIONS REGARDING GOING OUT OF BUSINESS SALES |
| | 06/13/05 Mon 106460/ 877 | 3.90 | 3.90 | 643.50 | | | 1 | MATTER: *Leases (Real Property)* RESEARCH REGARDING ADEQUATE ASSURANCE OF FUTURE PERFORMANCE FOR A LANDLORD WHEN ASSIGNING A LEASE IN BANKRUPTCY |
| | 06/15/05 Wed 106460/ 881 | 2.80 | 1.50 | 247.50 | | 1.50 | F 1 | MATTER: *Leases (Real Property)* RESEARCH REGARDING ADEQUATE ASSURANCE OF FUTURE PERFORMANCE FOR A LANDLORD WHEN ASSIGNING A LEASE IN BANKRUPTCY (1.5) |
| | | | | | | 0.80 | F 2 | DRAFT OF UPDATED HEARING OUTLINE REGARDING GARDENS PARK PLAZA'S OBJECTION TO DEBTORS' MOTION TO EXTEND TIME TO ASSUME OR REJECT UNEXPIRED LEASES (.8): |
| | | | | | J | 0.50 | F 3 | UPDATE OF JUNE 16, 2005 OMNIBUS FILES TO INCLUDE MAY 6, 2005 ORDER GRANTING EXTENSION OF TIME TO ASSUME OR REJECT UNEXPIRED LEASES (.5) |
| | 06/27/05 Mon 106444/ 530 | 1.70 | 1.70 | 280.50 | | | 1 | MATTER: *Asset Disposition (Inventory)* LEGAL RESEARCH REGARDING TRANSFER OF PRESCRIPTION FILES PURSUANT TO FLORIDA, GEORGIA, TENNESSEE, AND SOUTH CAROLINA ADMINISTRATIVE CODES |
| | 06/28/05 Tue 106444/ 533 | 3.00 | 2.80 | 462.00 | | 0.20 | F 1 | MATTER: *Asset Disposition (Inventory)* CONFERENCE WITH MEGHAN R. WOJESKI REGARDING LEGAL RESEARCH REGARDING NOTICE REQUIREMENTS UPON CLOSING OF A PHARMACY (.2): |
| | | | | | | 2.80 | F 2 | RESEARCH REGARDING NOTICE OF PROCEDURES UPON SALE OF ASSETS OUTSIDE ORDINARY COURSE OF BUSINESS (2.8) |
| | 07/07/05 Thu 107342/ 947 | 0.30 | 0.30 | 49.50 | | | 1 | MATTER: *Claims Admin. (PACA/PASA)* LEGAL RESEARCH REGARDING MOTION FOR DETERMINATION OF OLD DIXIE'S PRODUCE AND PACKAGING'S CLAIM |
| | 07/07/05 Thu 107357/ 1169 | 2.70 | 2.70 | 445.50 | | | 1 | MATTER: *Asset Disposition (General)* LEGAL RESEARCH FOR CYNTHIA C. JACKSON REGARDING 11 U.S.C., 363, AND BIDDING PROCESS |
| | 07/08/05 Fri 107359/ 1299 | 2.00 | 2.00 | 330.00 | | | 1 | MATTER: *Asset Disposition (Inventory)* LEGAL RESEARCH REGARDING GOING-OUT-OF-BUSINESS SALES |
| | 07/11/05 Mon 107350/ 1042 | 0.70 | 0.70 | 115.50 | | | 1 | MATTER: *Case Administration* RESEARCH FOR CYNTHIA C. JACKSON REGARDING ALL MOTIONS TO BE HEARD ON AUGUST 4, 2005 IN PREPARATION FOR TELEPHONE CONFERENCE ON JULY 12, 2005 |
| | 07/15/05 Fri 107357/ 1187 | 3.00 | 3.00 | 495.00 | | 1.50 | F 1 | MATTER: *Asset Disposition (General)* RESEARCH REGARDING LANDLORD OBJECTIONS TO CURE AMOUNTS FOR CYNTHIA C. JACKSON (1.5): |
| | | | | | | 1.50 | F 2 | RESEARCH REGARDING ASSET PURCHASE AGREEMENTS AND DECLARATION OF POTENTIAL BIDDERS ON WINN-DIXIE STORES (1.5) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Schule, E | 07/18/05 | 5.10 | 4.60 | 759.00 | | 4.60 | F | MATTER: *Asset Disposition (General)* |
| | | | | | | | | 1  LEGAL RESEARCH REGARDING LANDLORD'S OBJECTIONS TO CURE AMOUNTS (4.6): |
| | Mon | 107357/ 1197 | | | F | 0.50 | F | 2  CONFERENCE WITH CYNTHIA C. JACKSON AND JAMES H. POST REGARDING ASSET PURCHASE AGREEMENTS (.5) |
| | | | | | | | | |
| | 07/29/05 | 7.20 | 1.70 | 280.50 | G | 4.90 | F | MATTER: *Asset Disposition (General)* |
| | | | | | | | | 1  ATTENDANCE AT SALE HEARING (4.9): |
| | Fri | 107357/ 1269 | | | | 1.70 | F | 2  LEGAL RESEARCH REGARDING 11 U.S.C. AND 365(K) AND LIABILITY OF ASSIGNEE FOR UNKNOWN THIRD-PARTY CLAIMS (1.7): |
| | | | | | | 0.60 | F | 3  PREPARATION OF BI-LO ENTERPRISE SALE ORDER (.6) |
| | | | | | | | | |
| | 08/10/05 | 7.70 | 7.70 | 1,463.00 | | | | MATTER: *Leases (Real Property)* |
| | Wed | 108177/ 1671 | | | | | | 1  LEGAL RESEARCH REGARDING WHAT CONSTITUTES "CAUSE" FOR A LANDLORD TO FILE A MOTION TO COMPEL TO SHORTEN THE TIME DEBTORS HAVE TO ASSUME OR REJECT LEASE ON NON-RESIDENTIAL REAL PROPERTY |
| | | | | | | | | |
| | 08/11/05 | 8.50 | 8.10 | 1,539.00 | | 8.10 | F | MATTER: *Leases (Real Property)* |
| | | | | | | | | 1  LEGAL RESEARCH REGARDING WHAT CONSTITUTES CAUSE FOR A LANDLORD TO FILE A MOTION TO COMPEL TO SHORTEN THE TIME DEBTORS HAVE TO ASSUME OR REJECT LEASE OF NON-RESIDENTIAL REAL PROPERTY (8.1): |
| | Thu | 108177/ 1674 | | | | 0.40 | F | 2  DRAFT OF DEBTORS' OBJECTION TO OBJECTION BY PENMAN PLAZA TO SHORTEN DEBTORS' TIME TO ASSUME OR REJECT LEASE OF NON-RESIDENTIAL REAL PROPERTY (.4) |
| | | | | | | | | |
| | 08/12/05 | 6.40 | 5.60 | 1,064.00 | | 5.60 | F | MATTER: *Asset Disposition (Inventory)* |
| | | | | | | | | 1  LEGAL RESEARCH REGARDING FREON AND FIXTURES IN CLOSING WINN-DIXIE STORES AND LIABILITY TO LANDLORD FOR EACH ABANDONMENT (5.6): |
| | Fri | 108166/ 1389 | | | F | 0.40 | F | 2  CONFERENCE WITH CYNTHIA C. JACKSON AND TIM E. SLEETH REGARDING REFRIGERATION EQUIPMENT IN TARGETED STORES (.4): |
| | | | | | | 0.40 | F | 3  DRAFT OF HEARING OUTLINE REGARDING DEBTORS' MOTION AUTHORIZING SALE OF PHARMACEUTICAL PRESCRIPTIONS (.4) |
| | | | | | | | | |
| | 08/18/05 | 3.10 | 3.10 | 589.00 | | | | MATTER: *Asset Disposition (Inventory)* |
| | Thu | 108166/ 1401 | | | | | | 1  LEGAL RESEARCH REGARDING ABANDONMENT OF BURDENSOME PROPERTY BY THE DEBTORS |
| | | | | | | | | |
| | 08/19/05 | 6.80 | 3.80 | 722.00 | | 3.80 | F | MATTER: *Asset Disposition (Inventory)* |
| | | | | | | | | 1  LEGAL RESEARCH REGARDING ABANDONMENT OF BURDENSOME PROPERTY BY THE DEBTORS (3.8): |
| | Fri | 108166/ 1403 | | | | 1.80 | F | 2  DRAFT OF MOTION TO ABANDON FURNITURE, FIXTURES AND EQUIPMENT BY DEBTORS (1.8): |
| | | | | | J | 1.20 | F | 3  PREPARATION OF DISKS FOR ORDERS APPROVING ENTERPRISE AND PHARMACEUTICAL SALES (1.2) |
| | | | | | | | | |
| | 08/22/05 | 0.80 | 0.50 | 95.00 | | 0.30 | F | MATTER: *Litigation (General)* |
| | | | | | | | | 1  TELEPHONE CALL WITH KIM LAMAINA REGARDING 11TH CIRCUIT CASE LAW ON ORDINARY COURSE OF BUSINESS AND NEW VALUE DEFENSE (.3): |
| | Mon | 108170/ 1477 | | | | 0.50 | F | 2  LEGAL RESEARCH REGARDING SAME (.5) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Schule, E | 09/06/05 | 7.70 | 5.60 | 1,064.00 | | 5.60 | F | 1 | LEGAL RESEARCH REGARDING OBJECTION BY GREENWOOD PLAZA, LTD. TO DEBTORS' PROPOSED REJECTION PROCEDURES AND WHETHER DEBTORS' MUST COMPLY WITH ALL PROVISION OF A LEASE PRIOR TO REJECTION AND WHETHER THE FAILURE TO COMPLY IS ENTITLED TO ADMINISTRATIVE PRIORITY STATUS OR IS CONSIDERED A GENERAL UNSECURED CLAIM (5.6): |
| | | | | MATTER: *Leases (Real Property)* | | | | | |
| | Tue | 109216/ 2020 | | | | 0.20 | F | 2 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING STATUS OF SALE ORDER FOR STORE NO. 1908 (.2): |
| | | | | | | 1.40 | F | 3 | PREPARATION OF HEARING OUTLINE FOR DEBTORS' MOTION TO FURTHER EXTEND TIME TO ASSUME OR REJECT LEASES (1.4): |
| | | | | | | 0.50 | F | 4 | REVIEW OF OBJECTION BY DEUTSCHE BANK TO DEBTORS' MOTION TO FURTHER EXTEND TIME TO ASSUME OR REJECTED LEASES (.5) |
| | | | | | | | | | MATTER: *Environmental Matters* |
| | 09/20/05 | 3.40 | 1.70 | 323.00 | E | | | 1 | REVIEW OF CASE LAW |
| | Tue | 109226/ 2220 | | | E | | | 2 | AND MEETING WITH TIM E. SLEETH REGARDING ENVIRONMENTAL CLEAN-UP COSTS ARISING FROM PRE-PETITION ACTIVITIES BY THE DEBTORS IN THEIR LEASEHOLD INTEREST |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| | 09/29/05 | 8.10 | 2.40 | 456.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH MILTON HUGHES REGARDING PROCESS FOR FILING CLAIM FOR ADMINISTRATIVE EXPENSES (.2): |
| | Thu | 109216/ 2073 | | | | 0.30 | F | 2 | TELEPHONE CALL WITH CHRISTIE DOWLING REPRESENTING STORE NO. 519 REGARDING DATE OF REJECTION OF LEASE AND UNPAID RENT (.3): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO TANA L. COPELAND REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH CHRISTIE DOWLING REGARDING SAME (.2): |
| | | | | | | 0.40 | F | 5 | PREPARATION OF UPDATED HEARING OUTLINE ON DEBTORS' MOTION FOR ORDER AUTHORIZING RETROACTIVE REJECTION OF REAL PROPERTY LEASES AND SUBLEASES (.4): |
| | | | | | | 0.40 | F | 6 | PREPARATION OF UPDATED HEARING OUTLINE ON DEBTORS' MOTION FURTHER EXTENDING TIME TO ASSUME OR REJECT LEASES (.4) |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH PAUL CAMPSEN REGARDING REJECTION DATE FOR STORE NO. 915 AND RETURN OF KEYS BY THE DEBTOR (.3): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2) |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE TO PAUL CAMPSEN REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH MILES BERMAN REGARDING REJECTION DATE FOR STORE NO. 2049 (.2): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH TO ANDY HELLENGER REGARDING STATUS OF DEBTORS' INTEREST IN LEASE (.1): |
| | | | | | F | 0.30 | F | 12 | CONFERENCE WITH BEAU BOWIN REGARDING FILING OBJECTION TO CROWDER FAMILY TRUSTS' PROOF OF CLAIM AND FILING COUNTERCLAIM (.3): |
| | | | | | | 2.40 | F | 13 | LEGAL RESEARCH REGARDING CLAIM FOR RECOUPMENT OF OVERPAYMENT OF RENT IN RESPONSE TO PROOF OF CLAIM FILED BY THE LANDLORD FOR STORE NO. 1328 (2.4): |
| | | | | | | 2.70 | F | 14 | PREPARATION OF OBJECTION TO PROOF OF CLAIM FILED BY LANDLORD FOR STORE NO. 1328 AND COUNTERCLAIM FOR RECOUPMENT FOR OVERPAYMENT OF RENT (2.7) |
| | | | 82.90 | 14,641.00 | | | | | |

NUMBER OF ENTRIES:    30

Sleeth, T

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sleeth, T | 05/11/05 | 5.00 | 3.00 | 1,065.00 | | 0.40 | F | MATTER: *Environmental Matters* <br> 1 REVIEW OF CONTRACT (.4); |
| | Wed 105812/ 110 | | | | | 3.00 | F | 2 RESEARCH REGARDING INDEMNIFICATION ISSUES (3.0); |
| | | | | | D | 0.20 | F | 3 TELEPHONE CALL WITH KEITH DAW (.2); |
| | | | | | | 0.40 | F | 4 TELEPHONE CALL WITH KEN KIRSCHNER REGARDING RESIDUAL PETROLEUM CONTAMINATION (.4); |
| | | | | | | 1.00 | F | 5 PREPARATION OF COMMENTS ON DRAFT AGREEMENT FOR KEN KIRSCHNER (1.0) |
| | 05/13/05 | 2.50 | 1.20 | 426.00 | | 1.20 | F | MATTER: *Environmental Matters* <br> 1 RESEARCH REGARDING DISCHARGE OF ENVIRONMENTAL CLAIMS (1.2); |
| | Fri 105812/ 112 | | | | | 0.50 | F | 2 REVIEW OF NEW DRAFT OF AGREEMENT (.5); |
| | | | | | | 0.10 | F | 3 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING INDEMNIFICATION ISSUES WITH CREDITORS COMMITTEES (.1); |
| | | | | | | 0.70 | F | 4 TELEPHONE CALL WITH KEN KIRSCHNER REGARDING REVISIONS TO DRAFT AND AGREEMENT OPTIONS (.7) |
| | 08/12/05 | 1.00 | 0.80 | 284.00 | F | 0.20 | F | MATTER: *Environmental Matters* <br> 1 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING FREON (.2); |
| | Fri 108162/ 1357 | | | | | 0.80 | F | 2 RESEARCH REGARDING SAME (.8) |
| | 08/15/05 | 2.50 | 2.00 | 710.00 | | 2.00 | F | MATTER: *Environmental Matters* <br> 1 RESEARCH REGARDING ABANDONMENT OF FREON (2.0); |
| | Mon 108162/ 1358 | | | | | 0.50 | F | 2 PREPARATION OF MEMORANDUM TO CYNTHIA C. JACKSON REGARDING SAME (.5) |
| | 08/16/05 | 3.00 | 3.00 | 1,065.00 | | | | MATTER: *Environmental Matters* <br> 1 RESEARCH REGARDING USEPA REGULATIONS REGARDING ABANDONMENT OF REFRIGERATION EQUIPMENT, HAZARDOUS WASTE RULES REGARDING FREON, FREON SALES AND ABANDONMENT |
| | Tue 108162/ 1359 | | | | | | | |
| | 09/21/05 | 0.70 | 0.23 | 82.83 | E | | | MATTER: *Environmental Matters* <br> 1 RESEARCH REGARDING REGULATIONS FOR TANK CLOSURE |
| | Wed 109226/ 2222 | | | | E | | | 2 AND REVIEW OF LEASE AND OBJECTION REGARDING MERIDIAN, MISSISSIPPI LOCATION |
| | | | | | E | | | 3 AND CORRESPONDENCE TO PAT ROSS AND CYNTHIA C. JACKSON REGARDING SAME |
| | | | 10.23 | 3,632.83 | | | | |

NUMBER OF ENTRIES:    6

Ward, K

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Ward, K | 06/23/05 | 1.60 | 0.60 | 72.00 | | 0.60 | F | MATTER: *Asset Disposition (General)* |
| | | | | | | | | 1 RESEARCH REGARDING FORM SALE MOTIONS AND ORDERS (.6): |
| | Thu | 106458/ 782 | | | J | 0.40 | F | 2 REVIEW OF MAILING LABELS REGARDING LANDLORDS (.4): |
| | | | | | | 0.20 | F | 3 TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON AND CLAY CROSS REGARDING LOGISTICS OF MAILOUT OF SALE MOTION (.2): |
| | | | | | J | 0.40 | F | 4 ORGANIZATION OF EXHIBITS TO SALE MOTION (.4) |
| | 06/29/05 | 3.00 | 1.20 | 144.00 | | 1.20 | F | MATTER: *Asset Disposition (Inventory)* |
| | | | | | | | | 1 REVIEW AND REVISION OF PHARMACEUTICAL ASSET SALE MOTION (1.2): |
| | Wed | 106444/ 535 | | | | 0.60 | F | 2 SHEPARDIZING OF CASES CITED IN SAME (.6): |
| | | | | | | 0.60 | F | 3 REVIEW AND REVISION OF MOTION TO SELL MERCHANDISE FREE AND CLEAR OF LIENS THROUGH STORE CLOSING SALES AND TO RETAIN LIQUIDATION AGENT (.6): |
| | | | | | | 0.60 | F | 4 SHEPARDIZING OF CASES CITED IN SAME (.6) |
| | 06/29/05 | 6.60 | 0.60 | 72.00 | | 2.30 | F | MATTER: *Asset Disposition (General)* |
| | | | | | | | | 1 REVIEW AND REVISION OF SALE MOTION (2.3): |
| | Wed | 106458/ 804 | | | | 0.60 | F | 2 SHEPARDIZING OF CASES CITED IN SAME (.6): |
| | | | | | | 3.70 | F | 3 REVIEW AND REVISION OF EXHIBITS OF SALE MOTION (3.7) |
| | | | 2.40 | 288.00 | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | |
| Wilson III, T | 06/22/05 | 3.10 | 3.10 | 403.00 | H | | | MATTER: *Retention/Fee Matters (Others)* |
| | | | | | | | | 1 RESEARCH REGARDING NUNC PRO TUNC EMPLOYMENT OF PROFESSIONAL PERSONS HIRED BY DEBTOR IN BANKRUPTCY |
| | Wed | 106443/ 499 | | | | | | |
| | | | 3.10 | 403.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Wojeski, M | 05/26/05 | 0.80 | 0.80 | 104.00 | | | | MATTER: *Litigation (General)* |
| | | | | | | | | 1 RESEARCH REGARDING STANDARDS FOR COMPROMISE UNDER RULE 9019 |
| | Thu | 105820/ 197 | | | | | | |
| | 06/27/05 | 5.20 | 5.00 | 650.00 | | 0.20 | F | MATTER: *Asset Disposition (Inventory)* |
| | | | | | | | | 1 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING NOTICE OF REQUIREMENTS FOR THE TRANSFER OF PHARMACEUTICAL ASSETS (.2): |
| | Mon | 106444/ 529 | | | | 5.00 | F | 2 RESEARCH REGARDING NOTICE OF REQUIREMENTS FOR TRANSFER OF PRESCRIPTIONS (5.0) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION | |
| Wojeski, M | 06/28/05 | 0.90 | 0.90 | 117.00 | | | | MATTER: *Asset Disposition (Inventory)* | |
| | Tue    106444 / 532 | | | | | | 1 | RESEARCH REGARDING NOTICE REQUIREMENTS FOR SALE OF PHARMACEUTICAL ASSETS | |
| | 07/13/05 | 4.60 | 4.60 | 598.00 | | | | MATTER: *Automatic Stay (Relief Actions)* | |
| | Wed    107356 / 1131 | | | | | | 1 | LEGAL RESEARCH REGARDING SUPERSEDEAS BONDS AND LIFTING AUTOMATIC STAY IN BANKRUPTCY CASE | |
| | 07/14/05 | 2.50 | 2.50 | 325.00 | | | | MATTER: *Automatic Stay (Relief Actions)* | |
| | Thu    107356 / 1133 | | | | | | 1 | LEGAL RESEARCH REGARDING SUPERSEDEAS BOND AND AUTOMATIC STAY ISSUES | |
| | 07/18/05 | 5.40 | 5.40 | 702.00 | | | | MATTER: *Asset Disposition (General)* | |
| | Mon    107357 / 1191 | | | | | | 1 | LEGAL RESEARCH REGARDING ASSET DISPOSITION ISSUES FOR JULY 27, 2005 HEARINGS | |
| | 07/20/05 | 1.10 | 1.10 | 143.00 | | | | MATTER: *Automatic Stay (Relief Actions)* | |
| | Wed    107356 / 1143 | | | | | | 1 | RESEARCH REGARDING JURISDICTION OF BANKRUPTCY COURTS OF DISPUTE RELATED TO PENDING APPEAL | |
| | 07/21/05 | 0.20 | 0.20 | 26.00 | | | | MATTER: *Automatic Stay (Relief Actions)* | |
| | Thu    107356 / 1148 | | | | | | 1 | RESEARCH REGARDING BANKRUPTCY COURT'S JURISDICTION ON MOTIONS RELATED TO PENDING APPEAL | |
| | | | 20.50 | 2,665.00 | | | | | |

NUMBER OF ENTRIES:    8

| COMBINED HOURS | COMBINED FEES |
|---|---|
| 701.16 | $144,992.25 |

Total
Number of Entries:    237

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Abrisch, J | 16.70 | 2,171.00 | 0.00 | 0.00 | 16.70 | 2,171.00 | 0.00 | 0.00 | 16.70 | 2,171.00 |
| Applegate, D | 43.10 | 5,603.00 | 5.00 | 650.00 | 48.10 | 6,253.00 | 2.50 | 325.00 | 45.60 | 5,928.00 |
| Bowin, B | 166.35 | 33,479.25 | 14.00 | 2,660.00 | 180.35 | 36,139.25 | 7.00 | 1,330.00 | 173.35 | 34,809.25 |
| Burns, D | 10.80 | 1,782.00 | 0.00 | 0.00 | 10.80 | 1,782.00 | 0.00 | 0.00 | 10.80 | 1,782.00 |
| Chiu, C | 0.00 | 0.00 | 4.10 | 1,025.00 | 4.10 | 1,025.00 | 2.05 | 512.50 | 2.05 | 512.50 |
| Copeland, T | 16.30 | 1,956.00 | 0.00 | 0.00 | 16.30 | 1,956.00 | 0.00 | 0.00 | 16.30 | 1,956.00 |
| Crist, M | 9.40 | 1,222.00 | 0.00 | 0.00 | 9.40 | 1,222.00 | 0.00 | 0.00 | 9.40 | 1,222.00 |
| De Wees, P | 0.00 | 0.00 | 0.70 | 87.50 | 0.70 | 87.50 | 0.35 | 43.75 | 0.35 | 43.75 |
| Ensminger, E | 4.00 | 820.00 | 0.00 | 0.00 | 4.00 | 820.00 | 0.00 | 0.00 | 4.00 | 820.00 |
| Jackson, C | 20.70 | 6,106.50 | 10.90 | 3,215.50 | 31.60 | 9,322.00 | 5.45 | 1,607.75 | 26.15 | 7,714.25 |
| McKay, E | 185.40 | 43,380.00 | 0.00 | 0.00 | 185.40 | 43,380.00 | 0.00 | 0.00 | 185.40 | 43,380.00 |
| McKnight Prendergast, L | 87.66 | 21,915.00 | 15.40 | 3,850.00 | 103.06 | 25,765.00 | 3.87 | 966.67 | 91.53 | 22,881.67 |
| Post, J | 0.40 | 142.00 | 0.00 | 0.00 | 0.40 | 142.00 | 0.00 | 0.00 | 0.40 | 142.00 |
| Schule, E | 81.20 | 14,318.00 | 3.40 | 646.00 | 84.60 | 14,964.00 | 1.70 | 323.00 | 82.90 | 14,641.00 |
| Sleeth, T | 10.00 | 3,550.00 | 0.70 | 248.50 | 10.70 | 3,798.50 | 0.23 | 82.83 | 10.23 | 3,632.83 |
| Ward, K | 2.40 | 288.00 | 0.00 | 0.00 | 2.40 | 288.00 | 0.00 | 0.00 | 2.40 | 288.00 |
| Wilson III, T | 3.10 | 403.00 | 0.00 | 0.00 | 3.10 | 403.00 | 0.00 | 0.00 | 3.10 | 403.00 |
| Wojeski, M | 20.50 | 2,665.00 | 0.00 | 0.00 | 20.50 | 2,665.00 | 0.00 | 0.00 | 20.50 | 2,665.00 |
| | 678.01 | $139,800.75 | 54.20 | $12,382.50 | 732.21 | $152,183.25 | 23.15 | $5,191.50 | 701.16 | $144,992.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (General) | 64.40 | 11,748.50 | 12.80 | 2,621.00 | 77.20 | 14,369.50 | 6.40 | 1,310.50 | 70.80 | 13,059.00 |
| Asset Disposition (Inventory) | 43.50 | 8,179.00 | 3.00 | 570.00 | 46.50 | 8,749.00 | 1.50 | 285.00 | 45.00 | 8,464.00 |
| Asset Disposition (Real Property) | 15.90 | 2,367.00 | 3.20 | 944.00 | 19.10 | 3,311.00 | 1.60 | 472.00 | 17.50 | 2,839.00 |
| Automatic Stay (Relief Actions) | 137.56 | 29,055.00 | 20.40 | 4,500.00 | 157.96 | 33,555.00 | 6.37 | 1,291.67 | 143.93 | 30,346.67 |
| Case Administration | 2.70 | 445.50 | 0.00 | 0.00 | 2.70 | 445.50 | 0.00 | 0.00 | 2.70 | 445.50 |
| Claims Admin. (General) | 90.00 | 20,636.50 | 4.10 | 1,025.00 | 94.10 | 21,661.50 | 2.05 | 512.50 | 92.05 | 21,149.00 |
| Claims Admin. (PACA/PASA) | 15.90 | 4,138.50 | 0.00 | 0.00 | 15.90 | 4,138.50 | 0.00 | 0.00 | 15.90 | 4,138.50 |
| Claims Admin. (Reclamation/Trust Funds) | 15.20 | 2,922.00 | 0.00 | 0.00 | 15.20 | 2,922.00 | 0.00 | 0.00 | 15.20 | 2,922.00 |
| Creditor Meetings/Statutory Committees | 3.35 | 686.75 | 1.50 | 442.50 | 4.85 | 1,129.25 | 0.75 | 221.25 | 4.10 | 908.00 |
| Disclosure Statement/Voting Issues | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 |
| Employee Matters (General) | 8.50 | 1,262.50 | 0.00 | 0.00 | 8.50 | 1,262.50 | 0.00 | 0.00 | 8.50 | 1,262.50 |
| Environmental Matters | 10.00 | 3,550.00 | 4.10 | 894.50 | 14.10 | 4,444.50 | 1.93 | 405.83 | 11.93 | 3,955.83 |
| Executory Contracts | 71.00 | 14,681.00 | 0.00 | 0.00 | 71.00 | 14,681.00 | 0.00 | 0.00 | 71.00 | 14,681.00 |
| General Corporate Advice | 0.00 | 0.00 | 0.70 | 87.50 | 0.70 | 87.50 | 0.35 | 43.75 | 0.35 | 43.75 |
| Leases (Real Property) | 117.50 | 22,659.00 | 2.60 | 767.00 | 120.10 | 23,426.00 | 1.30 | 383.50 | 118.80 | 23,042.50 |
| Litigation (General) | 36.30 | 7,989.00 | 1.80 | 531.00 | 38.10 | 8,520.00 | 0.90 | 265.50 | 37.20 | 8,254.50 |
| Retention/Fee Matters (Others) | 15.20 | 2,702.00 | 0.00 | 0.00 | 15.20 | 2,702.00 | 0.00 | 0.00 | 15.20 | 2,702.00 |
| Tax Matters | 24.80 | 5,375.50 | 0.00 | 0.00 | 24.80 | 5,375.50 | 0.00 | 0.00 | 24.80 | 5,375.50 |
| Utilities | 4.20 | 953.00 | 0.00 | 0.00 | 4.20 | 953.00 | 0.00 | 0.00 | 4.20 | 953.00 |
| | 678.01 | $139,800.75 | 54.20 | $12,382.50 | 732.21 | $152,183.25 | 23.15 | $5,191.50 | 701.16 | $144,992.25 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT L-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Busey, S | 1.30 | 513.50 |
| Jackson, C | 11.40 | 3,363.00 |
| Post, J | 2.80 | 994.00 |
| Ward, K | 14.40 | 1,728.00 |
| | 29.90 | $6,598.50 |

EXHIBIT L-1  PAGE 1 of 5

EXHIBIT L-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|----------------|-----------|------------|---|-------------|
| 05/02/05 Mon | Busey, S 105818/147 | 0.40 | 0.40 | 158.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) ADDRESS U.S. TRUSTEE ISSUE WITH WACHOVIA WAIVER OF SMITH HULSEY & BUSEY CONFLICT |
| 05/03/05 Tue | Busey, S 105818/148 | 0.90 | 0.90 | 355.50 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) READ U.S. TRUSTEE'S MOTION FOR RECONSIDERATION OF SMITH HULSEY & BUSEY'S RETENTION AND COMMUNICATIONS WITH THE DEBTORS AND SKADDEN ARPS REGARDING SAME |
| 05/19/05 Thu | Ward, K 105818/149 | 2.70 | 2.70 | 324.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF SUMMARY OF FEES AND EXPENSES FOR FEE STATEMENT FOR MARCH 28, 2005 THROUGH APRIL 30, 2005 |
| 05/20/05 Fri | Ward, K 105818/150 | 1.20 | 1.20 | 144.00 | | 0.90 F 0.30 F | 1 2 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF FEE STATEMENT FOR PERIOD OF MARCH 28, 2005 THROUGH APRIL 30, 2005 (.9); AND REVISED SUMMARY OF FEES (.3) |
| 06/06/05 Mon | Ward, K 106445/541 | 0.60 | 0.60 | 72.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF FIRST SUPPLEMENTAL DECLARATION OF SMITH HULSEY & BUSEY |
| 06/14/05 Tue | Jackson, C 106445/542 | 2.30 | 2.30 | 678.50 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) EXTENSIVE REVISIONS TO WIPS FOR APPLICATION AND SUPPLEMENTAL AFFIDAVIT |
| 06/18/05 Sat | Jackson, C 106445/543 | 2.30 | 2.30 | 678.50 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) REVIEW AND REVISION OF WIPS AND PREPARATION OF FEE STATEMENT |
| 06/20/05 Mon | Ward, K 106445/544 | 0.40 | 0.40 | 48.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF MONTHLY FEE STATEMENT FOR MAY 2005 |
| 06/21/05 Tue | Jackson, C 106445/546 | 1.00 | 1.00 | 295.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF FEE STATEMENT FOR MAY 2005 |
| 06/21/05 Tue | Ward, K 106445/545 | 2.90 | 2.90 | 348.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF FEE STATEMENT FOR MAY 2005 |
| 06/22/05 Wed | Ward, K 106445/547 | 0.60 | 0.60 | 72.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) REVISIONS TO FEE STATEMENT FOR MAY 2005 |
| 07/12/05 Tue | Post, J 107354/1095 | 0.80 | 0.80 | 284.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF INTERIM FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 2 of 5

EXHIBIT L-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|----------------|-----------|------------|---|-------------|
| 07/12/05 Tue | Ward, K 107354/1094 | 2.50 | 2.50 | 300.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF INTERIM FEE APPLICATION |
| 07/13/05 Wed | Jackson, C 107354/1097 | 1.50 | 1.50 | 442.50 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF INTERIM FEE APPLICATION |
| 07/13/05 Wed | Post, J 107354/1096 | 0.80 | 0.80 | 284.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) REVISIONS TO INTERIM FEE APPLICATION |
| 07/13/05 Wed | Ward, K 107354/1098 | 0.60 | 0.60 | 72.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF REVISED INTERIM FEE APPLICATION |
| 07/14/05 Thu | Jackson, C 107354/1099 | 1.20 | 1.20 | 354.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF INTERIM FEE APPLICATION |
| 07/14/05 Thu | Ward, K 107354/1100 | 1.30 | 1.30 | 156.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF REVISED INTERIM FEE APPLICATION |
| 07/15/05 Fri | Jackson, C 107354/1102 | 1.20 | 1.20 | 354.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF INTERIM FEE APPLICATION |
| 07/15/05 Fri | Post, J 107354/1101 | 1.20 | 1.20 | 426.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF INTERIM FEE APPLICATION |
| 07/16/05 Sat | Jackson, C 107354/1103 | 1.90 | 1.90 | 560.50 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF INTERIM FEE APPLICATION |
| 07/18/05 Mon | Ward, K 107354/1104 | 0.80 | 0.80 | 96.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) PREPARATION OF INTERIM FEE APPLICATION |
| 07/20/05 Wed | Ward, K 107354/1105 | 0.80 | 0.80 | 96.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey) ELECTRONIC FILING AND SERVICE OF INTERIM FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 3 of 5

EXHIBIT L-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------|------------|-----------|------------|---|-------------|
|      |      |             | 29.90       | $6,598.50  |           |            |   |             |

Total
Number of Entries:       23

EXHIBIT L-1  PAGE 4 of 5

EXHIBIT L-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Busey, S | 1.30 | 513.50 | 0.00 | 0.00 | 1.30 | 513.50 | 0.00 | 0.00 | 1.30 | 513.50 |
| Jackson, C | 11.40 | 3,363.00 | 0.00 | 0.00 | 11.40 | 3,363.00 | 0.00 | 0.00 | 11.40 | 3,363.00 |
| Post, J | 2.80 | 994.00 | 0.00 | 0.00 | 2.80 | 994.00 | 0.00 | 0.00 | 2.80 | 994.00 |
| Ward, K | 14.40 | 1,728.00 | 0.00 | 0.00 | 14.40 | 1,728.00 | 0.00 | 0.00 | 14.40 | 1,728.00 |
| | 29.90 | $6,598.50 | 0.00 | $0.00 | 29.90 | $6,598.50 | 0.00 | $0.00 | 29.90 | $6,598.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Retention/Fee Matters (Smith Hulsey) | 29.90 | 6,598.50 | 0.00 | 0.00 | 29.90 | 6,598.50 | 0.00 | 0.00 | 29.90 | 6,598.50 |
| | 29.90 | $6,598.50 | 0.00 | $0.00 | 29.90 | $6,598.50 | 0.00 | $0.00 | 29.90 | $6,598.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT L-1  PAGE 5 of 5

EXHIBIT L-2

OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION

Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 41.10 | 7,809.00 |
| Busey, S | 32.10 | 12,679.50 |
| Copeland, T | 13.20 | 1,584.00 |
| Jackson, C | 44.90 | 13,245.50 |
| McKnight Prendergast, L | 3.20 | 800.00 |
| Schule, E | 39.40 | 7,078.50 |
| Ward, K | 33.50 | 4,020.00 |
| Wilson III, T | 3.10 | 403.00 |
| | 210.50 | $47,619.50 |

EXHIBIT L-2  PAGE 1 of 18

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 05/02/05 Mon | Busey, S 105819/152 | 0.80 | 0.80 | 316.00 | | 0.30 | F 1 | TELEPHONE CALL WITH KEN MEEKER REGARDING RETENTION APPLICATIONS OF FINANCIAL ADVISORS FOR THE COMMITTEE AND THE DEBTORS, INCLUDING SECTION 328 AND INDEMNITY ISSUES (.3); |
| | | | | | | 0.30 | F 2 | MEMORANDUM TO JAN BAKER AND LARRY APPEL REGARDING SAME (.3); |
| | | | | | | 0.20 | F 3 | TELEPHONE CALL WITH JAN BAKER REGARDING RELATED ISSUES (.2) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 05/02/05 Mon | Ward, K 105819/151 | 0.90 | 0.90 | 108.00 | | | 1 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF NOTICE OF HEARING ON RETENTION APPLICATIONS |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 05/03/05 Tue | Busey, S 105819/153 | 0.90 | 0.90 | 355.50 | | 0.20 | F 1 | REVIEW OF MEMORANDA FROM THE COMPANY REGARDING THE NEED TO ACCELERATE THE RETENTION OF KPMG TO PERMIT THE TIMELY FILING WITH THE SEC OF WINN-DIXIE'S 10-Q FOR THE FIRST QUARTER (.2); |
| | | | | | | 0.20 | F 2 | TELEPHONE CALL WITH LARRY APPEL REGARDING SAME (.2); |
| | | | | | | 0.30 | F 3 | REVIEW THE KPMG RETENTION APPLICATION (.3); |
| | | | | | | 0.20 | F 4 | MEMORANDUM TO KENNETH MEEKER REGARDING ADJOURNMENT OF THE COMMITTEE'S FINANCIAL ADVISORS' RETENTION APPLICATION (.2) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 05/03/05 Tue | Ward, K 105819/154 | 0.30 | 0.30 | 36.00 | | | 1 | PREPARATION OF PROPOSED ORDER REGARDING EMPLOYMENT OF KPMG |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 05/04/05 Wed | Busey, S 105819/155 | 1.00 | 1.00 | 395.00 | | 0.30 | F 1 | TELEPHONE CALL WITH RALPH STOREY REGARDING TIMING OF NEED FOR DEBTORS TO RETAIN AUDITORS SERVICES (.3); |
| | | | | | | 0.30 | F 2 | DRAFT ORDER REGARDING SAME (.3); |
| | | | | | | 0.40 | F 3 | CORRESPONDENCE WITH U.S. TRUSTEE AND CREDITORS' COMMITTEE REGARDING SAME (.4) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 05/09/05 Mon | Ward, K 105819/156 | 2.00 | 2.00 | 240.00 | | 0.40 | F 1 | PREPARATION FOR AND SERVICE OF ORDER CONDITIONALLY AUTHORIZING EMPLOYMENT OF KPMG (.4); |
| | | | | | | 0.30 | F 2 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.3); |
| | | | | | | 0.30 | F 3 | PREPARATION FOR AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE (.3); |
| | | | | | | 0.40 | F 4 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF THIRD SUPPLEMENT TO EXHIBIT A TO MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS IN THE ORDINARY COURSE OF BUSINESS (.4); |
| | | | | | | 0.30 | F 5 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.3); |
| | | | | | | 0.30 | F 6 | PREPARATION FOR AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE (.3) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 05/10/05 Tue | Busey, S 105819/157 | 0.60 | 0.60 | 237.00 | | | 1 | REVIEW OF U.S. TRUSTEE'S OBJECTIONS TO THE DEBTORS' RETENTION OF PROFESSIONALS, INCLUDING BAIN & CO., BLACKSTONE, XROADS AND CARLETON FIELDS |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 2 of 18

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/11/05 Wed | Busey, S 105819/158 | 2.40 | 2.40 | 948.00 | | 0.70 | F | 1 | MATTER:Retention/Fee Matters (Others) REVIEW OF U.S. TRUSTEE OBJECTIONS TO RETENTION OF THE COMMITTEE'S FINANCIAL ADVISORS AND THE COMMITTEE'S COUNSEL (.7); |
| | | | | | | 1.70 | F | 2 | COMMUNICATIONS WITH THE U.S. TRUSTEE'S OFFICE REGARDING ITS OBJECTIONS TO MOST ALL OF THE DEBTORS' AND THE COMMITTEE'S PROFESSIONALS AND PREPARATION FOR THE MAY 19, 2005 HEARING ON THE NUMEROUS OBJECTIONS OF THE U.S. TRUSTEE (1.7) |
| 05/11/05 Wed | Jackson, C 105819/159 | 5.80 | 5.80 | 1,711.00 | | 2.30 | F | 1 | MATTER:Retention/Fee Matters (Others) REVIEW AND ANALYSIS OF U.S. TRUSTEE OBJECTIONS (2.3); |
| | | | | | G | 1.50 | F | 2 | CONFERENCES WITH U.S. TRUSTEE, WITH XROADS, WITH SKADDEN ARPS REGARDING SAME (1.5); |
| | | | | | E | | | 3 | PREPARATION FOR HEARING REGARDING SAME; |
| | | | | | E | | | 4 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (2.0) |
| 05/12/05 Thu | Busey, S 105819/160 | 0.80 | 0.80 | 316.00 | | | | 1 | MATTER:Retention/Fee Matters (Others) ATTENDANCE AT MEETING WITH SENIOR MANAGEMENT OF WINN-DIXIE AT WINN-DIXIE HEADQUARTERS REGARDING THE U.S. TRUSTEE OBJECTIONS TO THE RETENTION OF PROFESSIONALS NECESSARY TO ASSIST THE DEBTORS IN THEIR RESTRUCTURING EFFORTS |
| 05/12/05 Thu | Jackson, C 105817/144 | 2.90 | 1.30 | 383.50 | | 0.60 | F | 1 | MATTER:U.S. Trustee Matters CONFERENCES WITH U.S. TRUSTEE (.6); |
| | | | | | | 1.30 | F | 2 | CONFERENCE WITH ADAM RAVIN AND ROSALIE GRAY REGARDING AFCO AND RETENTION ISSUES RAISED BY U.S. TRUSTEE (1.3); |
| | | | | | | 1.00 | F | 3 | REVIEW OF AND REPLY TO CORRESPONDENCE FROM U.S. TRUSTEE (1.0) |
| 05/13/05 Fri | Busey, S 105819/162 | 0.70 | 0.70 | 276.50 | | | | 1 | MATTER:Retention/Fee Matters (Others) CONFERENCE WITH LARRY APPEL REGARDING THE DEBTORS RESPONSE TO THE U.S. TRUSTEE'S OBJECTIONS TO PROFESSIONAL RETENTION, INCLUDING SECTION 328 AND INDEMNIFICATION ISSUES |
| 05/13/05 Fri | Jackson, C 105819/163 | 1.60 | 1.60 | 472.00 | | 1.00 | F | 1 | MATTER:Retention/Fee Matters (Others) REVIEW, FINALIZATION AND FILING OF DJM ASSET MANAGEMENT AND THE FOOD PARTNERS APPLICATIONS (1.0); |
| | | | | | | 0.60 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY AND WITH ROSALIE GRAY REGARDING RETENTION ISSUES AND OBJECTIONS (.6) |
| 05/13/05 Fri | McKnight Prendergast, L 105819/161 | 0.70 | 0.70 | 175.00 | | | | 1 | MATTER:Retention/Fee Matters (Others) REVISIONS TO APPLICATION TO RETAIN DJM ASSET MANAGEMENT AND FOOD PARTNERS AS REAL ESTATE CONSULTANTS |
| 05/13/05 Fri | Ward, K 105819/164 | 1.00 | 1.00 | 120.00 | | 0.20 | F | 1 | MATTER:Retention/Fee Matters (Others) REVIEW OF CREDITOR'S COMMITTEE'S OBJECTION TO APPLICATION TO EMPLOY TOGUT, SEGAL & SEGAL (.2); |
| | | | | | | 0.40 | F | 2 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF APPLICATION TO EMPLOY DJM ASSET MANAGEMENT AND THE FOOD PARTNERS (.4); |
| | | | | | | 0.40 | F | 3 | AND NOTICE OF HEARING THEREON (.4) |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 3 of 18

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/16/05 Mon | Busey, S 105819/165 | 3.90 | 3.90 | 1,540.50 | | 1.30 | F | 1 | MATTER:Retention/Fee Matters (Others) REVIEW OBJECTIONS BY U.S. TRUSTEE TO THE DEBTORS' RETENTION APPLICATIONS FOR TOGUT SEGAL, CARLETON FIELDS, XROADS, BLACKSTONE AND BAIN & CO. (1.3); |
| | | | | | | 1.20 | F | 2 | TELEPHONE CONFERENCE WITH KEN MEEKER AND ELENA ESCAMILLA AND DEBTORS' OFFICERS REGARDING THOSE OBJECTIONS (1.2); |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH LARRY APPEL AND JAN BAKER REGARDING SAME (.6); |
| | | | | | | 0.80 | F | 4 | PREPARATION FOR MAY 19, 2005 HEARING ON THESE MATTERS AND THE DEBTORS' RETENTION OF PRICEWATERHOUSE COOPERS AND KPMG (.8) |
| 05/16/05 Mon | Jackson, C 105819/166 | 1.20 | 1.20 | 354.00 | | 1.00 | F | 1 | MATTER:Retention/Fee Matters (Others) CONFERENCE WITH PROFESSIONALS REGARDING MAY 19, 2005 HEARING ISSUES AND PREPARATION OF SAME (1.0); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH WACHOVIA (.2) |
| 05/16/05 Mon | Schule, E 105819/167 | 2.20 | 2.20 | 363.00 | | | | 1 | MATTER:Retention/Fee Matters (Others) PREPARATION OF HEARING OUTLINE FOR RETENTION OF PRICEWATERHOUSE COOPERS |
| 05/17/05 Tue | Busey, S 105819/168 | 1.70 | 1.70 | 671.50 | | 0.80 | F | 1 | MATTER:Retention/Fee Matters (Others) TELEPHONE CONFERENCE WITH LARRY APPEL AND JAN BAKER REGARDING NEGOTIATIONS TO RESOLVE THE U.S. TRUSTEE'S OBJECTIONS TO THE RETENTION OF THE FINANCIAL ADVISORS FOR THE DEBTORS AND THE COMMITTEE, INCLUDING SECTION 328 AND INDEMNIFICATION ISSUES (.8); |
| | | | | | | 0.80 | F | 2 | OTHER PREPARATION FOR THE MAY 19, 2005 HEARING ON THE U.S. TRUSTEE'S OBJECTIONS TO THE RETENTION OF THE DEBTORS' PROFESSIONALS (.8); |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO ELENA ESCAMILLA REGARDING THE SAME (.1) |
| 05/18/05 Wed | Busey, S 105819/169 | 0.70 | 0.70 | 276.50 | | | | 1 | MATTER:Retention/Fee Matters (Others) PREPARATION FOR HEARING ON RETENTION APPLICATION OF BAIN & COMPANY AND ISSUES REGARDING THE PROPOSED COMPROMISE OF ITS FEES |
| 05/18/05 Wed | Jackson, C 105819/170 | 1.90 | 1.90 | 560.50 | | 1.00 | F | 1 | MATTER:Retention/Fee Matters (Others) PREPARATION FOR HEARINGS ON FINANCIAL ADVISORS AND PROFESSIONALS (1.0); |
| | | | | | | 0.90 | F | 2 | CONFERENCES WITH CREDITORS COMMITTEE COUNSEL (.9) |
| 05/18/05 Wed | Ward, K 105819/171 | 1.10 | 1.10 | 132.00 | | 0.20 | F | 1 | MATTER:Retention/Fee Matters (Others) PREPARATION OF CERTIFICATE OF SERVICE REGARDING APPLICATION TO EMPLOY DJM ASSET MANAGEMENT AND THE FOOD PARTNERS AND NOTICE OF HEARING THEREON (.2); |
| | | | | | | 0.30 | F | 2 | PREPARATION FOR AND ELECTRONIC FILING OF THE SAME (.3); |
| | | | | | | 0.60 | F | 3 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF FIRST SUPPLEMENTAL DECLARATION OF D.J. BAICER (.6) |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 4 of 18

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|------------------------------|-----------------------------|------------|-----------|---|-------------|
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 05/19/05 Thu | Busey, S 105819/172 | 3.00 | 3.00 | 1,185.00 | | 0.90 | F 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTIONS TO APPROVE RETENTIONS OF PRICEWATERHOUSE COOPERS, KPMG AND CARLETON FIELDS (.9); |
| | | | | | | 0.40 | F 2 | TELEPHONE CONFERENCE WITH JAY SKELTON AND JAN BAKER REGARDING RETENTION OF FINANCIAL ADVISORS FOR THE DEBTORS AND THE COMMITTEE (.4) |
| | | | | | | 1.20 | F 3 | PREPARATION FOR AND ATTENDANCE AT HEARING ON THE COMMITTEE'S APPLICATION TO RETAIN AKERMAN SENTERFITT (1.2); |
| | | | | | | 0.50 | F 4 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO RETAIN BAIN & COMPANY (.5) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 05/19/05 Thu | Jackson, C 105819/173 | 2.10 | 2.10 | 619.50 | | 1.30 | F 1 | PREPARATION FOR HEARING ON FINANCIAL ADVISORS AND ATTORNEYS (1.3); |
| | | | | | | 0.80 | F 2 | CONFERENCE WITH BAIN & COMPANY, WITH CARLTON FIELDS AND WITH JAY CASTLE (.8) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 05/20/05 Fri | Schule, E 105819/175 | 1.90 | 1.90 | 313.50 | | 0.50 | F 1 | DRAFTING OF HEARING OUTLINE FOR RETENTION OF BLACKSTONE GROUP (.5); |
| | | | | | | 0.90 | F 2 | DRAFT HEARING OUTLINE FOR RETENTION OF XROADS (.9); |
| | | | | | | 0.50 | F 3 | REVISION OF HEARING OUTLINE FOR RETENTION OF KPMG (.5) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 05/20/05 Fri | Ward, K 105819/174 | 0.60 | 0.60 | 72.00 | | | 1 | PREPARATION FOR AND SERVICE OF ORDERS REGARDING RETENTION AND EMPLOYMENT OF TOGUT, SEGAL & SEGAL, PRICEWATERHOUSE COOPERS AND CARLTON FIELDS |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 05/23/05 Mon | Schule, E 105819/176 | 2.10 | 2.10 | 346.50 | | | 1 | DRAFT OF HEARING OUTLINE FOR DEBTOR'S APPLICATION TO RETAIN DJM ASSET MANAGEMENT AND THE FOOD PARTNERS AS SPECIAL REAL ESTATE CONSULTANTS |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 05/23/05 Mon | Ward, K 105819/177 | 1.80 | 1.80 | 216.00 | | 0.20 | F 1 | PREPARATION FOR AND ELECTRONIC FILING OF PROPOSED ORDER REGARDING EMPLOYMENT OF BAIN & COMPANY (.2); |
| | | | | | | 0.20 | F 2 | PREPARATION OF CERTIFICATE OF SERVICE REPAROLING FIRST SUPPLEMENTAL DECLARATION OF JAN BAKER (.2); |
| | | | | | | 0.20 | F 3 | PREPARATION FOR AND ELECTRONIC FILING OF SAME (.2); |
| | | | | | | 0.20 | F 4 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING ORDER AUTHORIZING RETENTION OF PRICEWATERHOUSE COOPERS (.2); |
| | | | | | | 0.60 | F 5 | PREPARATION FOR AND ELECTRONIC FILING OF EACH (.6); |
| | | | | | | 0.20 | F 6 | ORDER AUTHORIZING RETENTION OF CARLTON FIELDS (.2); |
| | | | | | | 0.20 | F 7 | AND FINAL ORDER AUTHORIZING RETENTION OF TOGUT, SEGAL & SEGAL (.2) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 05/24/05 Tue | Ward, K 105819/178 | 0.90 | 0.90 | 108.00 | | 0.50 | F 1 | PREPARATION FOR AND SERVICE OF ORDER AUTHORIZING RETENTION OF BAIN & COMPANY (.5); |
| | | | | | | 0.20 | F 2 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.2); |
| | | | | | | 0.20 | F 3 | PREPARATION FOR AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE (.2) |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 5 of 18

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|-------------|
| 05/25/05 Wed | Bowin, B 105819/179 | 0.50 | 0.50 | 95.00 | | | 1 | MATTER:Retention/Fee Matters (Others) REVIEW OF ORDER AUTHORIZING DEBTOR TO RETAIN AND COMPENSATE PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS |
| 05/26/05 Thu | Bowin, B 105819/181 | 0.50 | 0.50 | 95.00 | | | 1 | MATTER:Retention/Fee Matters (Others) REVIEW OF ORDER AUTHORIZING DEBTOR TO RETAIN AND COMPENSATE PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS |
| 05/26/05 Thu | McKnight Prendergast, L 105819/180 | 2.10 | 2.10 | 525.00 | | | 1 | MATTER:Retention/Fee Matters (Others) PREPARATION OF STIPULATION REGARDING RETENTION APPLICATION OF BAIN & COMPANY |
| 05/27/05 Fri | Schule, E 105819/182 | 0.50 | 0.50 | 82.50 | | | 1 | MATTER:Retention/Fee Matters (Others) REVISION OF HEARING OUTLINE FOR DEBTORS' MOTION TO RETAIN DJM ASSET MANAGEMENT AND THE FOOD PARTNERS AS SPECIAL REAL ESTATE COUNSEL |
| 05/27/05 Fri | Ward, K 105819/183 | 1.70 | 1.70 | 204.00 | | 0.30 F 0.30 F 0.80 F 0.30 F | 1 2 3 4 | MATTER:Retention/Fee Matters (Others) ELECTRONIC FILING AND SERVICE OF MOTION FOR APPROVAL OF SETTLEMENT WITH BAIN & COMPANY (.3); PREPARATION OF NOTICE OF HEARING THEREON (.3); APPLICATION TO RETAIN DELOITTE CONSULTING (.8); AND NOTICE OF HEARING THEREON (.3) |
| 05/29/05 Sun | Busey, S 105819/184 | 0.40 | 0.40 | 158.00 | | | 1 | MATTER:Retention/Fee Matters (Others) REVIEW OF DEBTORS' MOTION FOR APPROVAL OF SETTLEMENT AMONG BAIN & COMPANY, THE DEBTORS AND THE CREDITORS COMMITTEE AND THE PROPOSED AGREEMENT |
| 05/30/05 Mon | Jackson, C 105819/185 | 0.60 | 0.60 | 177.00 | | | 1 | MATTER:Retention/Fee Matters (Others) REVIEW AND ANALYSIS OF COMMITTEE OBJECTION AND DJM ASSET MANAGEMENT'S APPLICATION |
| 05/31/05 Tue | Ward, K 105819/186 | 0.80 | 0.80 | 96.00 | | 0.20 F 0.20 F 0.20 F 0.20 F | 1 2 3 4 | MATTER:Retention/Fee Matters (Others) PREPARATION OF CERTIFICATE OF SERVICE REGARDING MOTION TO APPROVE SETTLEMENT WITH BAIN & COMPANY (.2); PREPARATION FOR AND ELECTRONIC FILING OF SAME (.2); PREPARATION OF CERTIFICATE OF SERVICE REGARDING APPLICATION TO RETAIN DELOITTE CONSULTING (.2); PREPARATION FOR AND ELECTRONIC FILING OF SAME (.2) |
| 06/01/05 Wed | Bowin, B 106458/734 | 2.60 | 0.80 | 152.00 K | | 1.00 F 0.80 F 0.80 F | 1 2 3 | MATTER:Asset Disposition (General) RESEARCH REGARDING MOTION FOR SALE OF STORES FILED IN EAGLE FOOD CENTERS' CHAPTER 11 (1.0); REVIEW OF MOTIONS FOR SALE OF STORES AND MOTION TO APPROVE BIDDING PROCEDURES (.8); REVIEW OF MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN THE ORDINARY CAUSE OF BUSINESS (.8) |

~ See the last page of exhibit for explanation

EXHIBIT L-2 PAGE 6 of 18

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/01/05 Wed | Busey, S 106443 470 | 0.40 | 0.40 | 158.00 | | | | MATTER: Retention/Fee Matters (Others)<br>1  PREPARATION FOR JUNE 2, 2005 HEARING ON DEBTOR'S MOTION TO RETAIN DJM AND THE FOOD PARTNERS |
| 06/01/05 Wed | Jackson, C 106443 472 | 3.30 | 3.30 | 973.50 | | 2.00<br>1.00<br>0.30 | F<br>F<br>F | MATTER: Retention/Fee Matters (Others)<br>1  PREPARATION FOR JUNE 2, 2005 HEARING ON BLACKSTONE, XROADS AND DJM (2.0);<br>2  CONFERENCE WITH ROSALIE GRAY AND WITH SALLY HENY REGARDING SAME (1.0);<br>3  REVIEW AND REVISION OF ORDERS (.3) |
| 06/01/05 Wed | Schule, E 106443 471 | 1.10 | 1.10 | 181.50 | | | | MATTER: Retention/Fee Matters (Others)<br>1  REVISION OF HEARING OUTLINE FOR JUNE 2, 2005 HEARING FOR DEBTOR'S APPLICATION TO EMPLOY DJM AND THE FOOD PARTNERS |
| 06/02/05 Thu | Busey, S 106443 473 | 0.70 | 0.70 | 276.50 | | | | MATTER: Retention/Fee Matters (Others)<br>1  PREPARATION FOR AND A HEARING TO SECURE DEBTOR'S RETENTION OF DJM AND THE FOOD PARTNERS |
| 06/02/05 Thu | Jackson, C 106443 474 | 4.90 | 4.90 | 1,445.50 | | 1.30<br>2.00<br>1.60 | F<br>F<br>F | MATTER: Retention/Fee Matters (Others)<br>1  PREPARATION FOR HEARINGS ON RETENTION APPLICATIONS (1.3);<br>2  CONFERENCES WITH SALLY HENRY, ROSALIE GRAY, JAN BAKER, HOLLY ETLIN AND FLIP HUFFARD REGARDING SAME (2.0);<br>3  REVISIONS TO ORDERS (1.6) |
| 06/03/05 Fri | Bowin, B 106443 476 | 7.60 | 7.60 | 1,444.00 | K<br>K | 0.80<br>2.80<br>2.50<br>1.50 | F<br>F<br>F<br>F | MATTER: Retention/Fee Matters (Others)<br>1  REVIEW OF MOTION TO RETAIN AND COMPENSATE BROKERS (.8);<br>2  REVIEW OF CASE FILES REGARDING VARIOUS BROKERS, I.E. PREVIOUS APPLICATIONS FOR EMPLOYMENT AND ORDERS GRANTING, PREVIOUS APPLICATIONS FOR APPROVAL OF SALES OF DEBTOR'S REAL AND PERSONAL PROPERTY AND AGREEMENTS ENTERED INTO BETWEEN WINN-DIXIE AND BROKERS (2.8);<br>3  RESEARCH REGARDING 11 U.S.C. 327, 328, 330 AND 363 APPLICATIONS TO EMPLOYMENT OF BROKERS (2.5);<br>4  RESEARCH REGARDING FEDERAL REGULATIONS REQUIRING BANKS TO GIVE 90 DAY NOTICE TO CUSTOMERS OF BANK CLOSURE (1.5) |
| 06/03/05 Fri | Ward, K 106443 475 | 1.00 | 1.00 | 120.00 | | 0.20<br>0.20<br>0.20<br>0.20<br>0.20 | F<br>F<br>F<br>F<br>F | MATTER: Retention/Fee Matters (Others)<br>1  ELECTRONIC FILING AND SERVICE OF SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES OF ORDINARY COURSE PROFESSIONALS INCLUDED IN THIRD SUPPLEMENT TO EXHIBIT A PURSUANT TO ORDER REGARDING ORDINARY COURSE PROFESSIONALS (.2);<br>2  EIGHTH SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRE OF ORDINARY COURSE PROFESSIONALS (.2);<br>3  FOURTH SUPPLEMENT TO EXHIBIT A OF THE MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN ORDINARY COURSE OF BUSINESS (.2);<br>4  SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRE OF ORDINARY COURSE PROFESSIONALS INCLUDED IN FOURTH SUPPLEMENT (.2);<br>5  PREPARATION FOR AND SERVICE OF CERTIFICATE OF SERVICE REGARDING SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES OF ORDINARY COURSE PROFESSIONALS INCLUDED IN SECOND SUPPLEMENT (.2) |

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 7 of 18

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/06/05 Mon | Schule, E 106443'478 | 3.90 | 3.90 | 643.50 | | 1.90 2.00 | F F | 1 PREPARATION OF HEARING OUTLINE FOR ORDER APPROVING SETTLEMENT OF SERVICES RENDERED BY BAIN & COMPANY (1.9); 2 PREPARATION OF HEARING OUTLINE FOR ORDER APPROVING APPLICATION TO RETAIN DELOITTE CONSULTING TO PROVIDE IN-STORE FINANCIAL CONSULTING TO DEBTOR (2.0) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/06/05 Mon | Ward, K 106443'477 | 0.40 | 0.40 | 48.00 | | | | 1 PREPARATION FOR AND SERVICE OF ORDERS REGARDING RETENTION OF XROADS AND THE BLACKSTONE |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/07/05 Tue | Bowin, B 106443'480 | 2.30 | 2.30 | 437.00 | | 1.50 0.80 | F F | 1 PREPARATION FOR CONFERENCE WITH CYNTHIA C. JACKSON REGARDING MOTION TO RETAIN AND COMPENSATE BROKERS (1.5); 2 DRAFT MOTION TO RETAIN AND COMPENSATE BROKERS (.8) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/07/05 Tue | Ward, K 106443'479 | 0.70 | 0.70 | 84.00 | | 0.40 0.30 | F F | 1 PREPARATION OF CERTIFICATES OF SERVICE FOR ORDERS TO EMPLOY XROADS AND BLACKSTONE (.4); 2 ELECTRONIC FILING OF SAME (.3) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/08/05 Wed | Bowin, B 106443'481 | 3.50 | 3.50 | 665.00 | | | | 1 DRAFT OF MOTION TO RETAIN AND COMPENSATE BROKERS NUNC PRO TUNC |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/09/05 Thu | Schule, E 106443'482 | 3.50 | 3.50 | 577.50 | | | | 1 DRAFT OF UPDATED HEARING OUTLINES TO INCLUDE OBJECTIONS BY XEROX CAPITAL SERVICES AND VICTORY PARK REAL ESTATE INVESTMENTS |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/10/05 Fri | Bowin, B 106443'483 | 1.50 | 1.50 | 285.00 | | | | 1 DRAFT OF MOTION TO RETAIN BROKERS |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/11/05 Sat | Bowin, B 106443'484 | 1.70 | 1.70 | 323.00 | | | | 1 DRAFT OF MOTION TO RETAIN BROKERS |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/13/05 Mon | Bowin, B 106443'485 | 5.80 | 5.80 | 1,102.00 | K K B | 0.80 1.10 0.60 0.20 1.30 1.20 0.60 | F F F F F F F | 1 REVIEW DOCKET FOR BROKER AGREEMENTS (.8); 2 REVISION OF MOTION TO RETAIN AND COMPENSATE BROKERS (1.1); 3 DRAFT OF PROPOSED ORDER GRANTING MOTION TO APPROVE RETENTION OF BROKERS (.6); 4 CONFERENCE WITH KIMBERLY S. WARD REGARDING LOCATION OF BROKERAGE AGREEMENTS (.2); 5 RESEARCH REQUIREMENTS FOR NUNC PRO TUNC ORDER (1.3); 6 RESEARCH REGARDING WHETHER BROTHERS ARE CONSIDERED "PROFESSIONAL PERSONS" UNDER SECTION 327 (1.2); 7 DRAFT OF PROPOSED ORDER GRANTING MOTION TO APPROVE RETENTION OF BROKERS (.6) |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 8 of 18

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/14/05 Tue | Bowin, B 106443/487 | 8.20 | 8.20 | 1,558.00 | | 0.20 | F | 1 | E-MAIL TO ELAINE LANE AT XROADS REQUESTING BROKERAGE AGREEMENTS (.2); |
| | | | | | | 0.10 | F | 2 | LEAVE VOICE MESSAGE FOR JEANE OF SKADDEN, ARPS REQUESTING PAYMENT FIGURES FOR INDIVIDUAL BROKERS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW OF CASE PROPERTIES, INC. BROKERAGE AGREEMENT (.1); |
| | | | | | | 5.30 | F | 4 | REVIEW AND REVISION OF MOTION TO RETAIN AND COMPENSATE BROKERS (5.3); |
| | | | | | K | 1.30 | F | 5 | RESEARCH REGARDING REQUIREMENTS FOR NUNC PRO TUNC ORDER (1.3); |
| | | | | | K | 1.20 | F | 6 | RESEARCH REGARDING REQUIREMENTS FOR APPLICATION FOR EMPLOYMENT AND THE RULE OF 2014 "VERIFIED STATEMENT" (1.2) |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/14/05 Tue | Schule, E 106443/486 | 0.20 | 0.20 | 33.00 | | | | 1 | DRAFT OF UPDATED HEARING OUTLINE TO APPROVE SETTLEMENT WITH BAIN & COMPANY |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/15/05 Wed | Bowin, B 106443/491 | 1.70 | 1.70 | 323.00 | | 0.30 | F | 1 | CONTACT ELAINE LANE AT XROADS AND JANE LEAMY AT SKADDEN REGARDING THE AMOUNT OF ADMINISTRATIVE FEES AND BROKERS (.3); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING REQUIREMENTS FOR APPLICATIONS FOR EMPLOYMENT NUNC PRO TUNC - SPECIFICALLY, RULE 2014 AND THE REQUIREMENT TO SHOW GOOD CAUSE FOR NOT FILING APPLICATIONS PRIOR TO EMPLOYING BROKERS (.2); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH JANE LEAMY AT SKADDEN, ARPS REGARDING PAYMENT TO BROKERS (.2); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING REQUIREMENT TO FILE VERIFIED STATEMENT WITH MOTION TO RETAIN BROKERS (.2); |
| | | | | | | 0.80 | F | 5 | REVIEW OF MOTION TO RETAIN BROKERS (.8) |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/15/05 Wed | Busey, S 106443/488 | 0.80 | 0.80 | 316.00 | | 0.40 | F | 1 | PREPARATION FOR JUNE 16, 2005 HEARING ON DEBTOR'S MOTION TO RETAIN DELOITTE CONSULTING (.4); |
| | | | | | | 0.40 | F | 2 | PREPARATION FOR JUNE 16, 2005 HEARING ON THE DEBTOR'S MOTION TO RESOLVE ISSUES WITH BAIN & COMPANY RETENTION (.4) |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/15/05 Wed | Jackson, C 106443/490 | 1.00 | 1.00 | 295.00 | | | | 1 | PREPARATION FOR HEARING ON BAIN & COMPANY AND DELOITTE CONSULTING |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/15/05 Wed | Schule, E 106443/489 | 0.50 | 0.50 | 82.50 | | | | 1 | DRAFT OF UPDATED HEARING OUTLINE FOR AUTHORIZATION TO RETAIN DELOITTE CONSULTING (.2) DRAFT OF UPDATED HEARING OUTLINE REGARDING DEBTOR'S MOTION FOR ENTRY OR ORDER APPROVING SETTLEMENT WITH BAIN & COMPANY |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/16/05 Thu | Busey, S 106443/492 | 0.80 | 0.80 | 316.00 | | 0.50 | F | 1 | PREPARATION FOR AND ATTENDANCE AT JUNE 16, 2005 HEARING ON RETENTION OF DELOITTE CONSULTING (.5); |
| | | | | | | 0.30 | F | 2 | PREPARATION FOR AND ATTENDANCE AT JUNE 16, 2005 HEARING IN BAIN & COMPANY COMPROMISE (.3) |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/16/05 Thu | Jackson, C 106443/494 | 0.60 | 0.60 | 177.00 | | | | 1 | PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT HEARINGS ON BAIN & COMPANY MOTION AND DELOITTE CONSULTING MOTION |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 9 of 18

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/16/05 | Schule, E | 0.40 | 0.40 | 66.00 | | 0.20 | F | 1 | REVIEW OF DELOITTE CONSULTING FILE IN PREPARATION FOR OMNIBUS HEARING (.2); |
| Thu | 106443' 493 | | | | | 0.20 | F | 2 | REVIEW OF BAIN & COMPANY FILE IN PREPARATION FOR OMNIBUS HEARING AND REVIEW OF PROPOSED ORDER FOR ACCURACY (.2) |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/17/05 | Ward, K | 0.90 | 0.90 | 108.00 | | 0.30 | F | 1 | PREPARATION FOR AND SERVICE OF ORDER APPROVING RETENTION OF DELOITTE CONSULTING (.3); |
| Fri | 106443' 495 | | | | | 0.30 | F | 2 | AND ORDER APPROVING SETTLEMENT WITH BAIN & COMPANY (.3); |
| | | | | | | | 0.30 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING FIRST INTERIM FEE APPLICATIONS (.3) |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/20/05 | Jackson, C | 1.30 | 1.30 | 383.50 | | | | 1 | PREPARATION OF MOTION TO RETAIN BROKERS |
| Mon | 106443' 497 | | | | | | | | |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/20/05 | Ward, K | 0.50 | 0.50 | 60.00 | | 0.30 | F | 1 | ELECTRONIC FILING AND SERVICE OF FIFTH SUPPLEMENT TO EXHIBIT A TO MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS (.3); |
| Mon | 106443' 496 | | | | | 0.20 | F | 2 | AND SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRE OF ORDINARY COURSE PROFESSIONAL INCLUDED IN FIFTH SUPPLEMENT TO EXHIBIT A (.2) |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/21/05 | Jackson, C | 2.00 | 2.00 | 590.00 | | | | 1 | REVISION OF BROKER MOTION AND CORRESPONDENCE WITH WINN-DIXIE REGARDING BROKER FEES |
| Tue | 106443' 498 | | | | | | | | |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/22/05 | Bowin, B | 1.20 | 1.20 | 228.00 | K | 1.00 | F | 1 | RESEARCH REGARDING NUNC PRO TUNC (1.0); |
| Wed | 106443' 501 | | | | F | 0.20 | F | 2 | CONFERENCE WITH ELIZABETH M. SCHULE AND THOMAS G. WILSON, IN REGARDING REQUIREMENTS FOR NUNC PRO TUNC APPLICATION (.2) |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/22/05 | Ward, K | 0.90 | 0.90 | 108.00 | | 0.20 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF FORMS TO KIM LAMAINA AND STEVE EICHEL REGARDING FEE APPLICATIONS AND NOTICE OF HEARING THEREON (.2); |
| Wed | 106443' 500 | | | | | 0.10 | F | 2 | TELEPHONE CALLS WITH KIM LAMAINA REGARDING SAME (.1); |
| | | | | | | | 0.20 | F | 3 | PREPARATION OF CONFERENCES REGARDING ORDER APPROVING SETTLEMENT WITH BAIN & COMPANY (.2); |
| | | | | | | | 0.10 | F | 4 | ELECTRONIC FILING OF SAME (.1); |
| | | | | | | | 0.20 | F | 5 | PREPARATION OF CONFERENCES REGARDING ORDER AUTHORIZING RETENTION OF DELOITTE CONSULTING (.2); |
| | | | | | | | 0.10 | F | 6 | ELECTRONIC FILING OF SAME (.1) |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 06/22/05 | Wilson III, T | 3.10 | 3.10 | 403.00 | H, K | | | 1 | RESEARCH REGARDING NUNC PRO TUNC EMPLOYMENT OF PROFESSIONAL PERSONS HIRED BY DEBTOR IN BANKRUPTCY |
| Wed | 106443' 499 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 10 of 18

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/23/05 Thu | Bowin, B 106443/502 | 5.80 | 5.80 | 1,102.00 | K | 2.10 F 3.70 F | 1 2 | MATTER:Retention/Fee Matters (Others) RESEARCH OF LAW REGARDING REQUIREMENTS FOR APPROVAL OF NUNC PRO TUNC RELIEF (2.1); REVISION OF MOTION TO EMPLOYEE BROKERS TO INCLUDE CASE LAW REGARDING NUNC PRO TUNC RELIEF (3.7) |
| 06/23/05 Thu | Ward, K 106446/554 | 0.30 | 0.30 | 36.00 | | | 1 | MATTER:U.S. Trustee Matters COMPARISON OF DISBURSEMENT RECONCILIATION SPREADSHEET WITH U.S. TRUSTEE'S FEE STATEMENTS |
| 07/06/05 Wed | Ward, K 107358/1276 | 0.30 | 0.30 | 36.00 | | | 1 | MATTER:Retention/Fee Matters (Others) TELEPHONE CALLS WITH KIM LAMAINA REGARDING FEE APPLICATIONS AND PROCEDURAL MATTERS |
| 07/07/05 Thu | Jackson, C 107358/1277 | 0.80 | 0.80 | 236.00 | | | 1 | MATTER:Retention/Fee Matters (Others) CONFERENCES WITH KIM LAMAINA AND KEN KIRSCHNER REGARDING FEE APPLICATIONS |
| 07/08/05 Fri | Jackson, C 107358/1279 | 0.70 | 0.70 | 206.50 | | 0.50 F 0.20 F | 1 2 | MATTER:Retention/Fee Matters (Others) REVIEW OF AND RESPONSE TO CORRESPONDENCE FROM JOHN MACDONALD REGARDING RETENTION (.5); CORRESPONDENCE TO WINN-DIXIE REGARDING SAME (.2) |
| 07/08/05 Fri | Ward, K 107358/1278 | 0.80 | 0.80 | 96.00 | | 0.20 F 0.30 F 0.30 F | 1 2 3 | MATTER:Retention/Fee Matters (Others) TELEPHONE CALL WITH AND E-MAIL TO KIM LAMAINA REGARDING FORMS ORDER ON FEE APPLICATIONS (.2); REVIEW OF SAME (.3); ELECTRONIC FILING OF NOTICE OF APPROVAL OF RETENTION TERMS (.3) |
| 07/11/05 Mon | Jackson, C 107358/1280 | 1.20 | 1.20 | 354.00 | | | 1 | MATTER:Retention/Fee Matters (Others) CONFERENCES WITH KIM LAMANIA, THE BLACKSTONE GROUP AND KEN KIRSCHNER REGARDING FEE APPLICATIONS |
| 07/12/05 Tue | Ward, K 107358/1281 | 0.40 | 0.40 | 48.00 | | | 1 | MATTER:Retention/Fee Matters (Others) TELEPHONE CALLS WITH KIM LAMAINA REGARDING FEE APPLICATIONS FOR OTHER PROFESSIONALS AND PROCEDURES REGARDING SAME |
| 07/13/05 Wed | Ward, K 107358/1282 | 1.20 | 1.20 | 144.00 | | 0.40 F 0.30 F 0.50 F | 1 2 3 | MATTER:Retention/Fee Matters (Others) TELEPHONE CALLS WITH AND E-MAILS TO DAWN PERSON REGARDING TOGUT, SEGAL & SEGAL FEE APPLICATION (.4); TELEPHONE CALLS AND E-MAILS TO JOHN PETERSON REGARDING DELOITTE CONSULTING FEE APPLICATION (.3); TELEPHONE CALLS WITH KIM LAMAINA REGARDING PROFESSIONALS' FEE APPLICATIONS (.5) |
| 07/14/05 Thu | Jackson, C 107358/1283 | 1.50 | 1.50 | 442.50 | | | 1 | MATTER:Retention/Fee Matters (Others) CORRESPONDENCE AND CONFERENCES WITH PROFESSIONALS REGARDING FEE APPLICATIONS AND ACTIONS NEEDED |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 11 of 18

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/14/05 Thu | Ward, K 107358/1284 | 0.90 | 0.90 | 108.00 | | | | MATTER: Retention/Fee Matters (Others) 1  ELECTRONIC FILING OF TOGUT, SEGAL & SEGAL'S FEE APPLICATION |
| 07/15/05 Fri | Copeland, T 107358/1286 | 7.10 | 7.10 | 852.00 | | 0.80 0.80 1.40 0.80 1.00 0.80 0.80 0.40 0.30 | F F F F F F F F F | MATTER: Retention/Fee Matters (Others) 1  PREPARATION OF NOTICE OF FILING FEE APPLICATION OF PRICEWATERHOUSECOOPERS AND FILING OF SAME (.8); 2  PREPARATION OF NOTICE OF FILING FEE APPLICATION OF THE BLACKSTONE GROUP AND FILING OF SAME (.8); 3  PREPARATION OF NOTICE OF FILING FEE APPLICATION OF XROADS AND FILING OF SAME (1.4); 4  PREPARATION OF NOTICE OF FILING FEE APPLICATION OF BAIN & COMPANY AND FILING OF SAME (.8); 5  PREPARATION OF NOTICE OF FILING FEE APPLICATION OF SMITH GAMBRELL AND FILING OF SAME (1.0); 6  PREPARATION OF NOTICE OF FILING FEE APPLICATION OF KPMG AND FILING OF SAME (.8); 7  PREPARATION OF NOTICE OF FILING FEE APPLICATION OF KING & SPALDING AND FILING OF SAME (.8); 8  FILING OF FEE APPLICATION OF DELOITTE CONSULTING (.4); 9  REVISION AND FILING OF NOTICE OF HEARING REGARDING FEE APPLICATIONS (.3) |
| 07/15/05 Fri | Jackson, C 107358/1285 | 3.20 | 3.20 | 944.00 | D | 1.90 1.30 | F F | MATTER: Retention/Fee Matters (Others) 1  CONFERENCES AND CORRESPONDENCE REGARDING FEE APPLICATIONS AND FEE HEARING (1.9); 2  PREPARATION AND FILING OF APPLICATIONS (1.3) |
| 07/16/05 Sat | Copeland, T 107358/1287 | 1.30 | 1.30 | 156.00 | | | | MATTER: Retention/Fee Matters (Others) 1  PREPARATION OF NOTICE OF FILING REGARDING SKADDEN, ARP'S FEE APPLICATION AND FILING OF SAME |
| 07/18/05 Mon | Ward, K 107358/1288 | 2.10 | 2.10 | 252.00 | | | | MATTER: Retention/Fee Matters (Others) 1  PREPARATION OF FIRST INTERIM FEE APPLICATION OF KIRSCHNER AND LEGLER |
| 07/20/05 Wed | Ward, K 107358/1289 | 0.80 | 0.80 | 96.00 | | 0.30 0.50 | F F | MATTER: Retention/Fee Matters (Others) 1  PREPARATION OF NOTICE OF FILING FIRST INTERIM FEE APPLICATION OF KIRSCHNER AND LEGLER (.3); 2  ELECTRONIC FILING OF SAME (.5) |
| 07/22/05 Fri | Busey, S 107358/1290 | 0.50 | 0.50 | 197.50 | | | | MATTER: Retention/Fee Matters (Others) 1  TELEPHONE CONFERENCE WITH LARRY APPEL AND JAN BAKER REGARDING IMPLEMENTATION OF PROCEDURES TO MONITOR AND CONTROL PROFESSIONAL EXPENSES IN THE CASES |
| 07/29/05 Fri | Copeland, T 107358/1292 | 0.80 | 0.80 | 96.00 | | | | MATTER: Retention/Fee Matters (Others) 1  PREPARATION OF CERTIFICATE OF SERVICE REGARDING NOTICE OF HEARING FOR FEE APPLICATIONS |
| 07/29/05 Fri | Ward, K 107358/1291 | 0.20 | 0.20 | 24.00 | | | | MATTER: Retention/Fee Matters (Others) 1  ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS |

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 12 of 18

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/01/05 Mon | Schule, E 108168/1416 | 7.70 | 7.70 | 1,463.00 | | | | 1 | MATTER:Retention/Fee Matters (Others) DRAFT OF HEARING OUTLINES FOR AUGUST 4, 2005 OMNIBUS HEARING FOR FEE APPLICATIONS BY SKADDEN ARPS, SMITH HULSEY & BUSEY, BAIN AND COMPANY, CARLTON FIELDS, DELOITTE CONSULTING, KING AND SPALDING AND KIRSCHNER AND LEGLER |
| 08/01/05 Mon | Ward, K 108168/1417 | 0.40 | 0.40 | 48.00 | | | | 1 | MATTER:Retention/Fee Matters (Others) PREPARATION FOR AND SERVICE OF WACHOVIA'S MOTION FOR APPOINTMENT OF FEE EXAMINER AND NOTICE OF HEARING THEREON |
| 08/02/05 Tue | Busey, S 108168/1418 | 1.00 | 1.00 | 395.00 | | 0.20 0.60 0.20 | F F F | 1 2 3 | MATTER:Retention/Fee Matters (Others) REVIEW OF WACHOVIA'S MOTION TO APPOINT AN INDEPENDENT FEE EXAMINER (.2); CONFERENCES WITH LARRY APPEL, JAN BAKER AND PETER LYNCH REGARDING SAME (.6); CONFERENCE WITH HOLLY ETLIN (.2) |
| 08/02/05 Tue | Jackson, C 108168/1421 | 2.10 | 2.10 | 619.50 | | 2.00 0.10 | F F | 1 2 | MATTER:Retention/Fee Matters (Others) CONFERENCE WITH U.S. TRUSTEE AND WITH APPLICANTS REGARDING FEES, FEE AUDITORS AND LEGAL PROCESS (2.0); CONFERENCE WITH WINN-DIXIE REGARDING SAME (.1) |
| 08/02/05 Tue | Schule, E 108168/1419 | 7.10 | 7.10 | 1,349.00 | | 6.60 0.50 | F F | 1 2 | MATTER:Retention/Fee Matters (Others) DRAFT OF HEARING OUTLINES FOR AUGUST 4, 2005 HEARING FOR THE FEE APPLICATIONS OF KPMG, PRICEWATERHOUSE COOPERS, SMITH, GRAMBELL, AND RUSSELL, INC., BLACKSTONE GROUP, TOQUT, SEGAL AND SEGAL, XROADS, MILBANK TWEED, ALVAREZ AND MARSAL, AND HOULIHAN, LOKEY, HOWARD, AND ZUHIN (6.6); TELEPHONE CONFERENCE WITH KIM LAMAINA REGARDING THE TRUSTEE'S PROPOSED LANGUAGE FOR FEE APPLICATION ORDERS (.5) |
| 08/02/05 Tue | Ward, K 108168/1420 | 0.70 | 0.70 | 84.00 | | 0.30 0.20 0.20 | F F F | 1 2 3 | MATTER:Retention/Fee Matters (Others) PREPARATION OF CERTIFICATE OF SERVICE REGARDING BANK'S MOTION FOR APPOINTMENT OF FEE EXAMINER AND NOTICE OF HEARING THEREON (.3) ELECTRONIC FILING OF SAME (.2); ELECTRONIC FILING OF SECOND SUPPLEMENTAL DECLARATION OF D.J. BAKER (.2) |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 13 of 18

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 08/03/05 Wed | Busey, S 108168/1423 | 4.50 | 4.50 | 1,777.50 | | 1.60 | F | 1 | REVIEW OF FIRST INTERIM FEE APPLICATIONS OF THE DEBTORS' PROFESSIONALS AND PREPARATION FOR THE AUGUST 4, 2005 HEARING ON THE APPLICATIONS (1.6); |
| | | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH LARRY APPEL, JOHN HELFAT AND WACHOVIA REPRESENTATIVE REGARDING WACHOVIA'S REQUEST TO CONTINUE THE AUGUST 4, 2005 HEARINGS ON THE MOTION AND WACHOVIA'S REQUEST FOR THE APPOINTMENT OF A FEE EXAMINER (.4); |
| | | | | | | 0.40 | F | 3 | TWO TELEPHONE CALLS WITH LARRY APPEL REGARDING SAME (.4); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH JAN BAKER REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 5 | DRAFT LANGUAGE FOR PROPOSED ORDERS TO OBVIATE WACHOVIA'S REQUEST TO CONTINUE THE HEARINGS (.5); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH BETSY COX REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 7 | MEMORANDA TO JOHN HELFAT AND BETSY COX REGARDING SAME (.3); |
| | | | | | | 0.90 | F | 8 | OTHER PREPARATION FOR THE HEARINGS ON THE APPLICATIONS AND ON WACHOVIA'S MOTION FOR APPOINTMENT OF A FEE EXAMINER (.9) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 08/03/05 Wed | Copeland, T 108168/1425 | 4.00 | 4.00 | 480.00 | | | | 1 | REVISION OF FEE APPLICATION ORDERS TO INCLUDE NEW LANGUAGE |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 08/03/05 Wed | Jackson, C 108168/1422 | 2.60 | 2.60 | 767.00 | | | | 1 | CONFERENCES WITH ELENA ESCAMILLA, WITH ROSALIE GRAY, WITH STEPHEN D. BUSEY, WITH WACHOVIA, WITH SKADDEN ARPS, WITH KING & SPALDING, WITH JAY CASTLE AND PREPARATION FOR FEE HEARINGS |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 08/03/05 Wed | Schule, E 108168/1424 | 6.60 | 6.60 | 1,254.00 | | 0.30 | F | 1 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING ORDER FOR APPLICATIONS (.3); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH MARGERY REED OF DUANE MORRIS AND KIM LAMAINA REGARDING AUGUST 4, 2005 OMNIBUS HEARING AND MOTION FOR INSURANCE RENEWAL (.2); |
| | | | | | | 0.70 | F | 3 | TELEPHONE CONVERSATION WITH KIM LAMAINA REGARDING FINAL ORDERS FOR PROFESSIONAL FEE APPLICATIONS (.7); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH STEVE EICHEL AND KIM LAMAINA REGARDING FEE APPLICATION AMENDMENTS (.2); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH DOUG STANFORD'S OFFICE REGARDING AMENDED FEE APPLICATION ORDER (.2); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH CARLA AT XROADS REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH MIKE COMMEFORD AT MILBANK TWEED REGARDING SAME (.2); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO SALLY FELD REGARDING AMENDED FEE APPLICATION ORDER (.1); |
| | | | | | | 0.80 | F | 9 | REVIEW OF AMENDED FEE APPLICATIONS SUBMITTED BY PROFESSIONALS (.8); |
| | | | | | | 0.40 | F | 10 | TELEPHONE CALL WITH KIM LAMAINA REGARDING FINAL FEE APPLICATION FOR TOQUT, SEGAL AND SEGAL (.4); |
| | | | | | | 0.30 | F | 11 | TELEPHONE CALL WITH KIM LAMAINA REGARDING UPDATE ON AMENDED FEE APPLICATION ORDERS (.3); |
| | | | | | | 0.40 | F | 12 | DRAFT E-MAIL TO ALL PROFESSIONALS REGARDING FEE APPLICATION ORDER AMENDMENT (.4); |
| | | | | | | 0.30 | F | 13 | TELEPHONE CONFERENCE WITH KIM LAMAINA AND STEVE EICHEL REGARDING CONTACTING ALL PROFESSIONALS ABOUT AMENDED FEE APPLICATION ORDERS (.3); |
| | | | | | | 2.20 | F | 14 | DRAFT OF AMENDED FEE APPLICATION ORDERS (2.2); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CALL WITH DAWN PERSON OF TOQUT, SEGAL AND SEGAL REGARDING AMENDED FEE APPLICATION (.1) |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 14 of 18

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/04/05 Thu | Busey, S 108168/1426 | 4.40 | 4.40 | 1,738.00 | | 1.10 | F | MATTER:Retention/Fee Matters (Others) |
| | | | | | | | 1 | CONFERENCE WITH JOHN HELFAT AND BETSY COX REGARDING WACHOVIA'S MOTION TO APPOINT A FEE EXAMINER AND TO NEGOTIATE PROPOSED ORDERS ON THE MOTION AND THE PROFESSIONAL FEE APPLICATIONS (1.1); |
| | | | | | | 3.30 | F | 2 PREPARATION OF ORDERS, OTHER PREPARATION FOR AND ATTENDANCE AT AUGUST 4, 2005 COURT HEARING ON SIXTEEN PROFESSIONAL INTERIM APPLICATIONS FOR $15+ MILLION DOLLARS, INCLUDING CONVERSATIONS WITH THE U.S. TRUSTEE, THE CREDITORS COMMITTEE AND WACHOVIA COUNSEL (3.3) |
| 08/04/05 Thu | Jackson, C 108168/1429 | 5.20 | 5.20 | 1,534.00 | G | 3.90 | F | MATTER:Retention/Fee Matters (Others) |
| | | | | | | | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARINGS ON RETENTIONS AND CONFERENCE WITH VARIOUS FEE APPLICANTS AND U.S. TRUSTEE REGARDING SAME (3.9); |
| | | | | | | 1.30 | F | 2 CONFERENCE WITH BANK AND NEGOTIATION OF ORDER ON FEE EXAMINER (1.3) |
| 08/04/05 Thu | Schule, E 108168/1427 | 1.70 | 1.70 | 323.00 | | 0.50 | F | MATTER:Retention/Fee Matters (Others) |
| | | | | | | | 1 | TELEPHONE CALL WITH KIM LAMAINA REGARDING AMENDED FEE APPLICATION ORDERS (.5); |
| | | | | | | 0.10 | F | 2 TELEPHONE CALL WITH JON SILVER AT CARLTON FIELDS REGARDING AMENDED FEE APPLICATIONS ORDERS (.1); |
| | | | | | | 0.20 | F | 3 TELEPHONE CALL WITH DAWN PERSON AT TOGUT REGARDING AMENDED FEE APPLICATION ORDERS (.2); |
| | | | | | | 0.40 | F | 4 TELEPHONE CALL WITH KIM LAWAINA REGARDING BLACKSTONE GROUP'S AMENDED FEE APPLICATION ORDER AND CONFIRMATION OF ALL PROFESSIONALS AGREEING TO AMENDED FEE APPLICATION ORDERS (.4); |
| | | | | | | 0.30 | F | 5 TELEPHONE CALL WITH KIM LAMAINA REGARDING STATUS OF FEE APPLICATIONS (.3); |
| | | | | | | 0.20 | F | 6 TELEPHONE CALL WITH DENISE KALOUDIS REGARDING STATUS OF MOTION FOR DETERMINATION ORDER (.2) |
| 08/04/05 Thu | Ward, K 108168/1428 | 2.70 | 2.70 | 324.00 | | | | MATTER:Retention/Fee Matters (Others) |
| | | | | | | | 1 | PREPARATION OF PROPOSED ORDERS ON FEE APPLICATIONS |
| 08/05/05 Fri | Busey, S 108168/1430 | 0.60 | 0.60 | 237.00 | | | | MATTER:Retention/Fee Matters (Others) |
| | | | | | | | 1 | REVIEW OF MEMORANDUM FROM BETSY COX REGARDING PROPOSED ORDER ON WACHOVIA'S FEE EXAMINER MOTION, AND PROVIDE BETSY COX WITH COMMENTS ON THE DRAFT ORDER |
| 08/05/05 Fri | Ward, K 108168/1431 | 0.20 | 0.20 | 24.00 | | | | MATTER:Retention/Fee Matters (Others) |
| | | | | | | | 1 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING SECOND SUPPLEMENTAL DECLARATION OF D.J. BAKER |
| 08/08/05 Mon | Busey, S 108168/1432 | 0.80 | 0.80 | 316.00 | | 0.30 | F | MATTER:Retention/Fee Matters (Others) |
| | | | | | | | 1 | REVIEW COMMENTS ON WACHOVIA'S PROPOSED ORDER (.3); |
| | | | | | | 0.30 | F | 2 MEMORANDUM TO BETSY COX REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 3 TELEPHONE CALL WITH JAN BAKER REGARDING ASPIRANT FEE EXAMINERS (.2) |
| 08/09/05 Tue | Busey, S 108168/1433 | 0.30 | 0.30 | 118.50 | | | | MATTER:Retention/Fee Matters (Others) |
| | | | | | | | 1 | REVIEW OF COMMENTS OF CREDITOR CONSTITUENCIES ON WACHOVIA'S FEE EXAMINER MOTION |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 15 of 18

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 08/15/05 Mon | Ward, K 108168/1434 | 0.40 | 0.40 | 48.00 | | 0.20 | F | 1 | ELECTRONIC FILING OF SEVENTH SUPPLEMENT TO EXHIBIT A OF THE MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS (.2); |
| | | | | | J | 0.20 | F | 2 | SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES OF ORDINARY COURSE PROFESSIONALS INCLUDED IN SAME (.2) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 08/16/05 Tue | Ward, K 108168/1435 | 1.90 | 1.90 | 228.00 | | 0.60 | F | 1 | PREPARATION AND SERVICE OF ORDER GRANTING MOTION TO APPOINT FEE EXAMINER (.6); |
| | | | | | | 0.40 | F | 2 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING SAME (.4); |
| | | | | | | 0.40 | F | 3 | ELECTRONIC FILING AND SERVICE OF MOTION TO RETAIN LIQUIDATION AGENT AND APPROVING AGENCY AGREEMENT (.4); |
| | | | | | | 0.50 | F | 4 | ELECTRONIC FILING AND PREPARATION OF SERVICE NOTICE OF HEARING REGARDING SAME (.5) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 08/17/05 Wed | Ward, K 108168/1436 | 1.50 | 1.50 | 180.00 | | 0.70 | F | 1 | ELECTRONIC FILING AND PREPARATION AND SERVICE OF AMENDED MOTION TO RETAIN LIQUIDATING AGENT AND APPROVING AGENCY AGREEMENT (.7); |
| | | | | | | 0.40 | F | 2 | PREPARATION AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING SAME (.4); |
| | | | | | | 0.40 | F | 3 | AND CERTIFICATE OF SERVICE REGARDING NOTICE OF HEARING THEREON (.4) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 08/24/05 Wed | Busey, S 108168/1437 | 0.40 | 0.40 | 158.00 | | | | 1 | TELEPHONE CALL WITH JAY CASTLE REGARDING SELECTION OF FEE EXAMINER AND ALTERNATIVE CANDIDATES |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 08/25/05 Thu | Ward, K 108168/1438 | 2.70 | 2.70 | 324.00 | | 0.60 | F | 1 | ELECTRONIC FILING AND SERVICE OF MOTION TO RETAIN LIQUIDATION AGENT AND APPROVING AGENCY AGREEMENTS SUBJECT TO HIGHER AND BETTER OFFERS (.6) |
| | | | | | J | 0.40 | F | 2 | AND NOTICE OF HEARING REGARDING SAME (.4); |
| | | | | | | 0.50 | F | 3 | ELECTRONIC FILING OF SECOND SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES OF PROFESSIONAL IN SEVENTH SUPPLEMENT (.5); |
| | | | | | | 0.60 | F | 4 | EIGHTH SUPPLEMENT TO EXHIBIT A TO MOTION TO RETAIN PROFESSIONALS IN ORDINARY COURSE OF BUSINESS (.6); |
| | | | | | J | 0.60 | F | 5 | AND SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES OF PROFESSIONAL IN EIGHTH SUPPLEMENT (.6) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 08/29/05 Mon | Ward, K 108168/1439 | 0.50 | 0.50 | 60.00 | | 0.30 | F | 1 | PREPARATION OF CERTIFICATE OF SERVICE REGARDING MOTION TO RETAIN LIQUIDATION AGENT AND APPROVING AGENCY AGREEMENTS SUBJECT TO HIGHER AND BETTER OFFERS AND NOTICE OF HEARING THEREON (.3); |
| | | | | | | 0.20 | F | 2 | ELECTRONIC FILING OF SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 16 of 18

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 09/30/05 Fri | McKnight Prendergast, L 109214/1999 | 1.80 | 0.40 | 100.00 | | | 0.40 | F | 1 | E-MAILS TO JOHN ALSOBROOK AND REVIEW OF DOCKET TO DETERMINE WHETHER OSTENDORF FIRM HAD COMPLETED QUESTIONNAIRE FOR ORDINARY COURSE RETENTION (FOR CENTRAL PROGRESSIVE BANK MATTER) (.4): |
| | | | | | | | 0.40 | F | 2 | RESEARCH REGARDING ATTORNEY TOM CHOATE AND E-MAIL TO JAY CASTLE REGARDING TOM CHOATE AND THE NEED TO HIRE LOCAL COUNSEL FOR WAYNE BOYD MATTER (.4): |
| | | | | | | | 0.40 | F | 3 | PREPARATION OF ORDER DENYING LUMPER'S MOTION FOR RELIEF FROM STAY (.4): |
| | | | | | | | 0.30 | F | 4 | PREPARATION OF STIPULATION RESCHEDULING HEARING ON CONCORD FUND MOTION FOR RELIEF FROM STAY AND E-MAILS WITH EDDIE HELD REGARDING FILING OF SAME (.3): |
| | | | | | | | 0.30 | F | 5 | E-MAIL TO CRAIG KELLEY REGARDING GLASRUD MOTION FOR RELIEF FROM STAY AND NECESSITY OF ANSWERING STATE COURT COMPLAINT (.3) |
| | | | 210.50 | $47,619.50 | | | | | | |

Total
Number of Entries:    114

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 17 of 18

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 41.10 | 7,809.00 | 0.00 | 0.00 | 41.10 | 7,809.00 | 0.00 | 0.00 | 41.10 | 7,809.00 |
| Busey, S | 32.10 | 12,679.50 | 0.00 | 0.00 | 32.10 | 12,679.50 | 0.00 | 0.00 | 32.10 | 12,679.50 |
| Copeland, T | 13.20 | 1,584.00 | 0.00 | 0.00 | 13.20 | 1,584.00 | 0.00 | 0.00 | 13.20 | 1,584.00 |
| Jackson, C | 44.90 | 13,245.50 | 0.00 | 0.00 | 44.90 | 13,245.50 | 0.00 | 0.00 | 44.90 | 13,245.50 |
| McKnight Prendergast, L | 3.20 | 800.00 | 0.00 | 0.00 | 3.20 | 800.00 | 0.00 | 0.00 | 3.20 | 800.00 |
| Schule, E | 39.40 | 7,078.50 | 0.00 | 0.00 | 39.40 | 7,078.50 | 0.00 | 0.00 | 39.40 | 7,078.50 |
| Ward, K | 33.50 | 4,020.00 | 0.00 | 0.00 | 33.50 | 4,020.00 | 0.00 | 0.00 | 33.50 | 4,020.00 |
| Wilson III, T | 3.10 | 403.00 | 0.00 | 0.00 | 3.10 | 403.00 | 0.00 | 0.00 | 3.10 | 403.00 |
| | 210.50 | $47,619.50 | 0.00 | $0.00 | 210.50 | $47,619.50 | 0.00 | $0.00 | 210.50 | $47,619.50 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (General) | 0.80 | 152.00 | 0.00 | 0.00 | 0.80 | 152.00 | 0.00 | 0.00 | 0.80 | 152.00 |
| Automatic Stay (Relief Actions) | 0.40 | 100.00 | 0.00 | 0.00 | 0.40 | 100.00 | 0.00 | 0.00 | 0.40 | 100.00 |
| Retention/Fee Matters (Others) | 207.70 | 46,948.00 | 0.00 | 0.00 | 207.70 | 46,948.00 | 0.00 | 0.00 | 207.70 | 46,948.00 |
| U.S. Trustee Matters | 1.60 | 419.50 | 0.00 | 0.00 | 1.60 | 419.50 | 0.00 | 0.00 | 1.60 | 419.50 |
| | 210.50 | $47,619.50 | 0.00 | $0.00 | 210.50 | $47,619.50 | 0.00 | $0.00 | 210.50 | $47,619.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT L-2  PAGE 18 of 18

EXHIBIT M

Expenses By Category

Smith Hulsey & Busey

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Certification Fees | | | | | | |
| 07/14/05 | | 40.00 | | 40.00 | | CERTIFIED COPIES |
| | | 40.00 | | 40.00 | | |
| CATEGORY: Computer-Assisted Legal Research | | | | | | |
| 06/20/05 | | 2,163.15 | | 2,163.15 | | WESTLAW |
| 07/14/05 | | 1,568.48 | | 1,568.48 | | WESTLAW |
| 08/12/05 | | 422.73 | | 422.73 | | WESTLAW |
| 09/13/05 | | 2,391.43 | | 2,391.43 | | WESTLAW |
| 10/14/05 | | 2,093.77 | | 2,093.77 | | WESTLAW |
| | | 8,639.56 | | 8,639.56 | | |
| CATEGORY: Conference Calls | | | | | | |
| 08/12/05 | | 1,081.51 | | 1,081.51 | | TELEPHONE CONFERENCES |
| 10/14/05 | | 153.30 | | 153.30 | | TELEPHONE CONFERENCES |
| | | 1,234.81 | | 1,234.81 | | |
| CATEGORY: Document Duplicating @ $0.15/page | | | | | | |
| 06/20/05 | | 1,289.85 | | 1,289.85 | | DOCUMENT DUPLICATING |
| 07/14/05 | | 239.40 | | 239.40 | | DOCUMENT DUPLICATING |
| 08/12/05 | | 6,929.10 | | 6,929.10 | | DOCUMENT DUPLICATING |
| 09/13/05 | | 1,305.90 | | 1,305.90 | | DOCUMENT DUPLICATING (8,706 COPIES @ .15 EACH) |
| 10/14/05 | | 1,148.70 | | 1,148.70 | | DOCUMENT DUPLICATING |
| | | 10,912.95 | | 10,912.95 | | |
| CATEGORY: Express Mail | | | | | | |
| 07/14/05 | | 59.56 | | 59.56 | | EXPRESS MAIL |
| 08/12/05 | | 1,670.21 | | 1,670.21 | | EXPRESS MAIL |
| 09/13/05 | | 710.69 | | 710.69 | | EXPRESS MAIL |
| 10/14/05 | | 215.21 | | 215.21 | | EXPRESS MAIL |
| | | 2,655.67 | | 2,655.67 | | |

EXHIBIT M

Expenses By Category

Smith Hulsey & Busey

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Facsimile @ $1.00/page | | | | | | |
| 06/20/05 | | 36.00 | | 36.00 | | FACSIMILE TRANSMISSION |
| 07/14/05 | | 6.00 | | 6.00 | | FACSIMILE TRANSMISSION |
| 08/12/05 | | 147.00 | | 147.00 | | FACSIMILE TRANSMISSION |
| 09/13/05 | | 101.00 | | 101.00 | | FACSIMILE TRANSMISSION |
| 10/14/05 | | 109.00 | | 109.00 | | FACSIMILE TRANSMISSION |
| | | 399.00 | | 399.00 | | |
| CATEGORY: Filing Fees | | | | | | |
| 08/12/05 | | 130.00 | | 130.00 | | FILING FEE AT U.S. BANKRUPTCY COURT |
| 09/13/05 | | 250.00 | | 250.00 | | FILING FEE - CLERK, U.S. DISTRICT COURT |
| | | 380.00 | | 380.00 | | |
| CATEGORY: Meals | | | | | | |
| 08/12/05 | | 323.60 | | 323.60 | | LUNCHES - PROVIDED TO WINN-DIXIE PERSONNEL, XROADS PERSONNEL, LANDLORDS AND ASSIGNEES AND THEIR COUNSEL TO FACILITATE NEGOTIATIONS AND COURT APPROVAL OF STORE SALES AT HEARINGS HELD ON JULY 27-29, 2005 |
| | | 323.60 | | 323.60 | | |
| CATEGORY: Messenger Services | | | | | | |
| 06/20/05 | | 5.00 | | 5.00 | | MESSENGER SERVICE |
| | | 5.00 | | 5.00 | | |
| CATEGORY: Other Database Research | | | | | | |
| 08/12/05 | | 1,234.56 | | 1,234.56 | | OTHER DATABASE RESEARCH |
| | | 1,234.56 | | 1,234.56 | | |

EXHIBIT M
Expenses By Category
Smith Hulsey & Busey

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|---------------|-------------|
| CATEGORY: Outside Document Duplicating Costs | | | | | | |
| 06/20/05 | | 281.92 | | 281.92 | | OUTSIDE DOCUMENT DUPLICATING SERVICE |
| 07/14/05 | | 42.19 | | 42.19 | | OUTSIDE DOCUMENT DUPLICATING SERVICE |
| 08/12/05 | | 943.82 | | 943.82 | | OUTSIDE DOCUMENT DUPLICATING SERVICE |
| 09/13/05 | | 13,813.53 | | 13,813.53 | | OUTSIDE DOCUMENT DUPLICATING SERVICE |
| 10/14/05 | | 2,552.21 | | 2,552.21 | | OUTSIDE DOCUMENT DUPLICATING SERVICE |
| | | 17,633.67 | | 17,633.67 | | |
| CATEGORY: Postage | | | | | | |
| 06/20/05 | | 103.83 | | 103.83 | | POSTAGE |
| 08/12/05 | | 5,749.30 | | 5,749.30 | | POSTAGE |
| 09/13/05 | | 887.74 | | 887.74 | | POSTAGE |
| 09/13/05 | | -229.26 | | -229.26 | | LESS CREDIT FOR REFUND FROM U.S.P.S. |
| 10/14/05 | | 1,521.69 | | 1,521.69 | | POSTAGE |
| | | 8,033.30 | | 8,033.30 | | |
| CATEGORY: Search Fee | | | | | | |
| 06/20/05 | | 35.00 | | 35.00 | | SEARCH FEE |
| | | 35.00 | | 35.00 | | |
| CATEGORY: Telephone | | | | | | |
| 06/20/05 | | 1,170.37 | | 1,170.37 | | TELEPHONE |
| 07/14/05 | | 2,943.81 | | 2,943.81 | | TELEPHONE |
| 08/12/05 | | 1,081.79 | | 1,081.79 | | TELEPHONE |
| 09/13/05 | | 1,036.59 | | 1,036.59 | | TELEPHONE |
| 10/14/05 | | 545.42 | | 545.42 | | TELEPHONE |
| | | 6,777.98 | | 6,777.98 | | |

EXHIBIT M
Expenses By Category
Smith Hulsey & Busey

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Transcripts | | | | | | |
| 06/20/05 | | 98.00 | | 98.00 | | TRANSCRIPT |
| 09/13/05 | | 160.00 | | 160.00 | | PER DIEM - HEDQUIST & ASSOCIATES REPORTERS, INC. |
| 10/14/05 | | 401.11 | | 401.11 | | TRANSCRIPTS OF HEARINGS HELD ON AUGUST 4, 2005 AND AUGUST 18, 2005 |
| 10/14/05 | | 65.00 | | 65.00 | | PER DIEM - HEDQUIST & ASSOCIATES REPORTERS, INC. - AUCTION HELD ON SEPTEMBER 20, 2005 |
| | | 724.11 | | 724.11 | | |
| | | $59,029.21 | | $59,029.21 | | |