**UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors.[1] | ) | Jointly Administered |
| _____ | ) | |

**DEBTORS' OMNIBUS OBJECTION TO
UNRESOLVED LITIGATION CLAIMS**

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), object under 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 and 9014 (the "Objection") to the claims listed on the attached Exhibit A (the "Unresolved Litigation Claims") for the reasons set forth below. In support of this Objection, the Debtors respectfully represent as follows:

**BACKGROUND**

A.    The Chapter 11 Filings

1.    On February 21, 2005 (the "Petition Date"), the Debtors filed voluntary petitions for reorganization relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §101-1330 as amended (the "Bankruptcy Code"). The Debtors' cases are being jointly administered for procedural purposes only.

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases:  Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

2.     The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.     The statutory predicates for the objection are Section 502 of the Bankruptcy Code and Rules 3007 and 9014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

B.     Proofs of Claim

4.     By order dated April 28, 2005 (the "Claims Bar Date Order"), this Court set August 1, 2005 as the last date for all parties who have or assert (or believe they may have or assert) prepetition claims against one or more of the Debtors to file and serve a written proof of claim with respect to any such claim.  Notice of the claims bar date was provided by mail and publication in accordance with the procedures outlined in the Claims Bar Date Order.  In addition, in accordance with the Claims Bar Date Order, the Debtors established special proof of claim bar dates for specifically designated creditors who were not provided notice of the August 1, 2005 bar date.

5.     To date, over 13,200 proofs of claim (the "Proofs of Claim") have been filed against the Debtors in these cases.  Approximately 3,200 of these Proofs of Claim were Litigation Claims,[2] including unliquidated personal injury, property damage and employee related claims for which litigation had been commenced or threatened against the Debtors either prepetition or related to prepetition conduct.

---

[2]     "Litigation Claims, " "Claims Resolution Procedure" and other capitalized terms not defined herein have the same meaning as in the Claims Resolution Procedure Motion (Docket No. 2976), Claims Resolution Procedure Order (Docket No. 3326), Order Authorizing Debtors to Settle or Liquidate Claims with Cash Settlements (Docket No. 3838), Order Authorizing Debtors to Settle or Liquidate Additional Claims Pursuant to the Claims Resolution Procedure (Docket No. 5218), and/or Order Modify the Claims Resolution Procedure (Docket No. 7353)

6.     By Order dated September 1, 2005, and as subsequently amended, this Court approved a Claims Resolution Procedure by which the Debtors have been authorized to settle or liquidate Litigation Claims (Docket Nos. 3326, 3838, 5218 and 7353).

### BASIS FOR THE OBJECTION

7.     The Debtors object to the Unresolved Litigation Claims based upon the grounds which correspond to each such claim as set forth on Exhibit A.  Those grounds include, to the extent applicable to each such Unresolved Litigation Claim, the following: (a) Unresolved Litigation Claims for which the legal bases are contested by the Debtors; (b) Unresolved Litigation Claims for which the amounts are in dispute; (c) Unresolved Litigation Claims which are not supported by legally sufficient documentation; (d) Unresolved Litigation Claims which were not filed prior to the applicable proof of claim bar date; (e) Unresolved Litigation Claims which are required to be reclassified as unsecured; (f) Unresolved Litigation Claims which appear to be duplicative of other claims filed against the Debtors; (g) Unresolved Litigation Claims which appear to have been amended and superseded by later filed claims; and/or (h) Unresolved Litigation Claims which have been settled or withdrawn.

### NO RELIEF IS BEING REQUESTED AT THIS TIME

8.     This Objection is being made to confirm and preserve the rights of the Debtors as to these objections.  At this time, no relief is being requested by the Debtors, no hearing is presently being noticed or scheduled on the Objection and no written response is presently required to be served or filed by any claimant.

**ALL FUTURE HEARINGS ON THE OBJECTION**
**WILL BE SCHEDULED BY SEPARATE NOTICE**

9.      The Debtors will continue to utilize the Claims Resolution Procedures, including the mediation procedures authorized by the Bankruptcy Court, to settle or liquidate the Unresolved Litigation Claims.  The Debtors reserve the right, however, to prosecute one or more of the objections at such time that the Debtors deem appropriate.  Therefore, the Debtors may, in the future, serve and file a notice of hearing to adjudicate the Objection to one or more of the Unresolved Litigation Claims set forth in Exhibit A pursuant to Section 502 of the Bankruptcy Code and Bankruptcy Rules 3007 and 9014.  Any such future hearing will be separately scheduled upon proper notice served upon the holders of the subject Unresolved Litigation Claims.

**SEPARATE CONTESTED MATTERS**

10.      Each of the Unresolved Litigation Claims and the Debtors' objections asserted herein constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  The Debtors request that any order entered by the Court with respect to an objection asserted in this Objection shall be deemed a separate order with respect to each Unresolved Litigation Claim.

**RESERVATION OF RIGHTS**

11.      The Debtors expressly reserve the right to amend, modify, or supplement these objections and to file additional objections to the proofs of claim or any other claim (filed or not) which may be asserted against the Debtors.  Should one or more of the grounds of objection stated in this Objection be dismissed, the Debtors reserve their rights to object on any other grounds that the Debtors discover during the pendency of

these cases.  The Debtors also reserve the right to object to any claim to the extent such claim has been paid or was filed against the wrong Debtor.

12.    The Debtors reserve their rights with respect to potential preference and avoidance actions under Chapter 5 of the Bankruptcy Code (the "Avoidance Actions") against any Claimant, and this Objection does not constitute a waiver of the Debtors' right to pursue such Avoidance Action

Dated: June 22, 2006

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By_____*s/ D. J. Baker*_____
      D. J. Baker
      Rosalie Walker Gray
      Jane Leamy

Four Times Square
New York, New York 10036
(212) 735-3000
(212) 735-2000 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By_____*s/ James H. Post*_____
      Stephen D. Busey
      James H. Post, F.B.N. 175460
      Cynthia C. Jackson

225 Water Street, Suite 1800
Jacksonville, Florida 32202
(904) 359-7700
(904) 359-7708 (facsimile)
jpost@smithhulsey.com

Co-Counsel for Debtors

00533870

## DECLARATION

I, Kim Romeo, Director, Corporate Property and Casualty Claims, Winn-Dixie Stores, Inc., declare under the penalty of perjury, pursuant to 28 U.S.C. § 1746, that the facts stated in the foregoing Debtors' Omnibus Objection to Unresolved Litigation Claims are true and correct to the best of my knowledge, information and belief.

Kim Romeo
Director, Corporate Property
  and Casualty Claims
Winn-Dixie Stores, Inc.

00533870

**EXHIBIT A**

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| ABNEY, N JR, S, & B & NORES, A | 5584 | $48,000.00 | | No Liability -- Disputed Claim |
| ABOSINI, JEANETTE | 6340 | $60,000.00 | | No Liability -- Disputed Claim |
| ABRAMSON, NORAH | 6096 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| ABREU, ELIANA | 6897 | $500,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ACKERSON, CYNTHIA | 636 | $500,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 8403 |
| ACKERSON, CYNTHIA | 8403 | $500,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 10178 |
| ACKERSON, CYNTHIA | 10178 | $500,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ACOFF, JINNIE | 2920 | $2,000,005.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| ADAMS, ELLEN | 9379 | $150,000.00 | | No Liability -- Disputed Claim |
| ADAMS, JUDY | 1688 | $100,000.00 | | No Liability -- Disputed Claim |
| ADAMS, LEOLA | 733 | $75,000.00 | | No Liability -- Disputed Claim |
| ADKINS, DUNCAN | 9414 | $25,000.00 | | No Liability -- Disputed Claim |
| AETNA US HEALTHCARE, INC. | 11513 | $4,008.63 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured; Late Claim |
| AFANADOR, DOMINGA | 2380 | $110,000.00 | | No Liability -- Disputed Claim |
| AFFINTO, RUTH | 2112 | $250,000.00 | | No Liability -- Disputed Claim |
| AIKEN, ROSEMARY | 11485 | $49,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| AIKENS, GEORGIA | 1323 | $85,000.00 | | No Liability -- Disputed Claim |
| ALBARADO, TERRY | 3827 | $5,000.00 | | No Liability -- Disputed Claim |
| ALBERT, MICHAEL | 3021 | $25,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 3022 and Insufficient Proof of Claim Documentation; Reclassify to Unsecured |
| ALEMAN, ESTEBAN | 1809 | $10,000.00 | | No Liability -- Disputed Claim |
| ALLEN, ERNEST S | 12768 | $827,634.00 | | No Liability -- Disputed Claim; Late Claim |
| ALLEN, LANA | 10430 | $250,000.00 | | No Liability -- Disputed Claim |
| ALLEY, CYNTHIA | 533 | $200,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 1739 |
| ALLEY, CYNTHIA | 1739 | $200,000.00 | | No Liability -- Disputed Claim |
| ALLY, SAUDIA | 1760 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ALMEDA, MAILISE | 11447 | $20,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured; Late Claim |
| ALONSO, XIOMARA | 4320 | $25,000.00 | | No Liability -- Disputed Claim |
| ALTAMAR, AMADA L | 3105 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| ALVARADO, MAYRA | 7452 | $250,000.00 | | No Liability -- Disputed Claim |
| ALVAREZ, ANA | 11763 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| ALVAREZ, HILDA | 7427 | $80,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ALVAREZ, HILDA | 7428 | $80,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7427 and Insufficient Proof of Claim Documentation |
| ALVAREZ, JACINTA JOSEFINA | 12262 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| ALVEREZ, DIANA | 8637 | $50,000.00 | | No Liability -- Disputed Claim |
| AMADOR, ESPERANZA | 11006 | $3,300.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 11155 |
| AMADOR, ESPERANZA | 11155 | $3,300.00 | | No Liability -- Disputed Claim |
| AMINALROAYA, SHAHIN YAMINI | 6921 | $250,000.00 | | No Liability -- Disputed Claim |
| AMO, LINDA | 9330 | $7,500.00 | | No Liability -- Disputed Claim |
| ANDERSON, CHARLES | 1783 | $10,766.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ANDERSON, MARY K | 5523 | $200,000.00 | | No Liability -- Disputed Claim |
| ANHUAMAN, YANET | 9486 | $150,000.00 | | No Liability -- Disputed Claim |
| APARICIO, MARTHA L | 6240 | $22,500.00 | | No Liability -- Disputed Claim |
| APARICIO, SARA E | 5165 | $1,000,000.00 | | No Liability -- Disputed Claim |
| APPLEMAN, CARLOTTA F | 13128 | $100,000.00 | | No Liability -- Disputed Claim |
| ARCHER, NINA | 3990 | $50,000.00 | Unliquidated | No Liability -- Disputed Claim |
| ARDIS, VIRGINIA | 2918 | $200,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ARMSTEAD, ROSS | 1740 | $150,000.00 | | No Liability -- Disputed Claim |
| ARMSTRONG, PAT | 6645 | $32,500.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ASHLEY, CANDI | 12730 | $80,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ASPREA, ESTATE OF TINA MAPPS | 4682 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| ATKINS, TRAMECIA | 1053 | $11,500.00 | | No Liability -- Disputed Claim; Amended by Claim No. 2745 |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| ATKINS, TRAMECIA | 2186 | $11,500.00 | | No Liability -- Disputed Claim; Amended by Claim No. 2745 |
| ATKINS, TRAMECIA | 2745 | $11,500.00 | | No Liability -- Disputed Claim |
| ATKINSON, ALETHIA | 9181 | $50,000.00 | Unliquidated | No Liability -- Disputed Claim |
| ATWOOD, VIVIAN | 3800 | $50,000.00 | | No Liability -- Disputed Claim |
| AUGUSTE, GINANCE | 8929 | $47,500.00 | | No Liability -- Disputed Claim |
| AUGUSTINSKI, GEORGE | 7748 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| AZOR, OLGA | 7762 | $100,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| BAEZ, DELIA M | 8105 | $7,500.00 | | No Liability -- Disputed Claim |
| BAEZ, GABRIELA | 5047 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BAHADUR, ALI | 5960 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BALBUENA, MARTHA R | 9836 | $500,000.00 | | No Liability -- Disputed Claim |
| BALDWIN, EMMA G | 2093 | $10,000.00 | | No Liability -- Disputed Claim |
| BALL, GERALDINE | 12767 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| BALLARD, SANDY | 8214 | $150,000.00 | | No Liability -- Disputed Claim |
| BALOM, EMMA | 2308 | $500,000.00 | | No Liability -- Disputed Claim |
| BALSEIRO, BARBARA | 8448 | $75,000.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| BANGO, JULIO | 5222 | $85,000.00 | | No Liability -- Disputed Claim |
| BANKS, ESTATE OF LINDER | 6136 | $25,000.00 | | No Liability -- Disputed Claim |
| BANKS, KENNY | 9395 | $25,000.00 | | No Liability -- Disputed Claim |
| BAPTISTE, CARLA | 7955 | $200,000.00 | Unliquidated | No Liability -- Disputed Claim |
| BAPTISTE, DRUCILLA JON | 4083 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BARASH, PHYLLIS | 11848 | $10,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 11855 |
| BARASH, PHYLLIS | 11855 | $10,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| BARKER, DONELLA | 7933 | $250,000.00 | | No Liability -- Disputed Claim |
| BARKER, ROBERT M | 12761 | $4,218.00 | | No Liability -- Disputed Claim; Late Claim |
| BARKLEY, ROSE | 7474 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| BARRAS, HERBERT JR | 11600 | $20,000,000.00 | | No Liability -- Disputed Claim; Late Claim |
| BARRETTI, KATHLEEN | 4266 | $100,000.00 | | No Liability -- Disputed Claim |
| BARRIERO, MILLICENT M | 2403 | $100,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| BARRIOS, MIRTA | 7051 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| BARRIOS, PETE | 5965 | $150,000.00 | | No Liability -- Disputed Claim |
| BARRON, ALPHILD | 2887 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| BASS, ESTATE OF CHRISTINE | 8164 | $7,000,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 9587 |
| BASS, ESTATE OF CHRISTINE | 9587 | $7,000,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 8164 |
| BATIA, ELWOOD | 7289 | $7,337.00 | | No Liability -- Disputed Claim |
| BATTAGLIA, MICHELLE FLORANE | 10173 | $50,000.00 | | No Liability -- Disputed Claim |
| BATTS, MARSTELLUS | 7756 | $250,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| BAUDOIN, YVONNE | 3996 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| BAUDOT, LORI | 7996 | $650,000.00 | | No Liability -- Disputed Claim |
| BAYNARD, TANYA WILLIAMS | 12899 | $50,000.00 | | No Liability -- Disputed Claim; Late Claim |
| BEATON, MOLLY | 2858 | $100,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| BEAUDRIE, KEN | 12896 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| BECERRA, ALEYDA | 12752 | $50,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured ; Late Claim |
| BECKFORD, LYDIA V | 7755 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| BECNEL, CAROL HUSSER | 10807 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Settled and Released |
| BELANGER, CAROL | 2234 | $150,000.00 | | No Liability -- Disputed Claim |
| BENITEZ, RAUL | 10695 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| BENJAMIN, NECY | 6830 | $1,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BENN, MARLENE | 7031 | $7,789.34 | Unliquidated | No Liability -- Disputed Claim |
| BENTON, GINNY L | 1666 | $250,000.00 | | No Liability -- Disputed Claim |
| BERMAN, RITA | 10138 | $250,000.00 | | No Liability -- Disputed Claim |
| BERNACE, VICTOR | 10437 | $150,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BERNACE, VICTOR | 10438 | $150,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 10437 and Insufficient Proof of Claim Documentation |
| BERNACE, VICTOR | 10439 | $150,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 10437 |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| BERRY, CLAUDIA | 8885 | $25,000.00 | | No Liability -- Disputed Claim |
| BERRY, TIMOTHY | 6130 | $750,000.00 | | No Liability -- Disputed Claim |
| BETANCOURT, DAVID J (MINOR) | 656 | $150,000.00 | | No Liability -- Disputed Claim |
| BETENCOURT, DAVID J (MINOR) | 5663 | $150,000.00 | | No Liability -- Disputed Claim |
| BIGGS, NOVELETTE | 3177 | $50,000.00 | | No Liability -- Disputed Claim |
| BILLHIMER, FAUSTINA | 11593 | $40,000.00 | | No Liability -- Disputed Claim; Late Claim |
| BILLINGS, LINDA | 7099 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BISHOP, MARGARET | 12599 | $77,000.00 | Unliquidated | No Liability -- Disputed Claim |
| BISHOP, MARGARET | 12600 | $77,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 12599 |
| BIVENS, LLC | 11523 | $3,128.43 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured; Late Claim |
| BIVINS, FRANCES | 5804 | $10,000.00 | | No Liability -- Disputed Claim |
| BLACK, PATRICIA | 1906 | $200,000.00 | | No Liability -- Disputed Claim |
| BLACK, THERESA Y | 5044 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| BLAKELY, MARTHA | 2022 | $85,741.58 | | No Liability -- Disputed Claim |
| BLANCO, TERESITA PLANAS | 9537 | $50,000.00 | | No Liability -- Disputed Claim |
| BLOOMFIELD, GWYNDELL | 9713 | $500,000.00 | | No Liability -- Disputed Claim |
| BLUE CROSS BLUE SHIELD OF ALAB | 13258 | $2,114.69 | | No Liability -- Disputed Claim; Late Claim |
| BLUE, WILLIE M | 2746 | $23,231.37 | | No Liability -- Disputed Claim |
| BLUNT, DEBORAH A | 4885 | $50,000.00 | | No Liability -- Disputed Claim |
| BOATMAN, DOROTHY | 3727 | $75,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BODDIE, LOUISE | 4465 | $200,000.00 | Unliquidated | No Liability -- Disputed Claim |
| BOLER, VIRGINIA | 11095 | $20,000.00 | | No Liability -- Disputed Claim |
| BOND, EDITH J | 5802 | $30,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BONNER, MINNIE | 11484 | $20,000.00 | | No Liability -- Disputed Claim; Late Claim |
| BONVILLIAN, ANNE | 10367 | $100,000.00 | | No Liability -- Disputed Claim |
| BOOHER, DIANNE STANTON | 2296 | $100,000.00 | | No Liability -- Disputed Claim |
| BOOTH, STEVEN | 5800 | $25,000.00 | | No Liability -- Disputed Claim |
| BORZA, AMERICO | 7412 | $250,000.00 | | No Liability -- Disputed Claim |
| BORZA, AMERICO | 7413 | $250,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7412 |
| BOSLEY, LINDA | 6138 | $40,000.00 | | No Liability -- Disputed Claim |
| BOSWELL, BEVERLY | 8786 | $75,000.00 | | No Liability -- Disputed Claim |
| BOSWELL, JAMES R | 1237 | $75,000.00 | Unliquidated | No Liability -- Disputed Claim |
| BOUDREAUX, MARIA | 436 | $50,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 3558 |
| BOUDREAUX, MARIA | 3558 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| BOURGEOIS, ANITA | 3759 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BOURQUARD, CHRISTINE | 5295 | $75,000.00 | | No Liability -- Disputed Claim |
| BOYDELL, ROBERT VINCENT | 3343 | $300,000.00 | | No Liability -- Disputed Claim |
| BOYKINS, ANTWON | 5799 | $30,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BOYLE, DANIEL | 12452 | $1,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| BRADDY, SALLIE MAE | 2983 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| BRADLEY, LARRY | 11762 | $250,000.00 | | No Liability -- Disputed Claim |
| BRASWELL, JOSEPHINE | 10155 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| BREAUX, LINDA | 10447 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| BREELAND, FRANCES | 1948 | $6,500.00 | | No Liability -- Disputed Claim; Amended by Claim No. 8555 ; Reclassify to Unsecured |
| BREELAND, FRANCES | 8555 | $5,000.00 | | No Liability -- Disputed Claim |
| BREWER, ALICE | 4085 | $1,104.23 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| BRIDGES, BETTY | 5790 | $1,225,169.70 | | No Liability -- Disputed Claim |
| BRIDGES, BETTY | 5640 | $1,225,169.70 | | No Liability -- Disputed Claim; Amended by Claim No. 5790 |
| BRIGMAN, ALICE | 5776 | $30,000.00 | | No Liability -- Disputed Claim |
| BRIGMAN, HAZEL | 2248 | $175,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BRITTON, JUNE | 2781 | $100,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 327 and Insufficient Proof of Claim Documentation |
| BRITTON, JUNE E & JOHN | 327 | $100,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 2781 and Insufficient Proof of Claim Documentation |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|------|-----------|--------------|--------------|--------------------------|
| BRITTON, JUNE E & JOHN | 2779 | $100,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 2781 and Insufficient Proof of Claim Documentation |
| BROADWAY, HAZEL | 11549 | $10,000.00 | | No Liability -- Disputed Claim; Late Claim |
| BROGDEN, JACK | 9912 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| BROOKS, ASIZE | 2262 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| BROOKS, JON | 5761 | $100,000.00 | | No Liability -- Disputed Claim |
| BROOKS, LAWRENCE | 9209 | $380,000.00 | | No Liability -- Disputed Claim |
| BROOKS, ROBERT | 9538 | $50,000.00 | | No Liability -- Disputed Claim |
| BROOKS, VIVIAN A | 4845 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BROOM, BETTY F | 4051 | $50,000.00 | | No Liability -- Disputed Claim |
| BROOME, CLOVIS | 10814 | $300,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BROUSSARD, BOBBY | 10476 | $150,000.00 | | No Liability -- Disputed Claim |
| BROUSSARD, TRELLA | 6658 | $8,019.02 | | No Liability -- Disputed Claim |
| BROWN, BURNELL | 5254 | $75,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 6684 |
| BROWN, BURNELL | 6684 | $75,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BROWN, CATHERINE | 3587 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 5313 ; Reclassify to Unsecured |
| BROWN, CATHERINE | 5313 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| BROWN, DELLA | 7279 | $750,000.00 | | No Liability -- Disputed Claim |
| BROWN, DOROTHY | 9911 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| BROWN, GINGER | 7487 | $350,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 8093 |
| BROWN, GINGER | 8093 | $350,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 8539 |
| BROWN, GINGER | 8539 | $350,000.00 | | No Liability -- Disputed Claim |
| BROWN, GLENN & NELLIE JEAN | 5980 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| BROWN, HORRACE | 11468 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| BROWN, LEAH | 12825 | $275,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| BROWN, LINDA | 5283 | $250,000.00 | | No Liability -- Disputed Claim |
| BROWN, LOUISE | 11883 | $50,000.00 | | No Liability -- Disputed Claim; Late Claim |
| BROWN, LUCILE | 5409 | $20,000.00 | | No Liability -- Disputed Claim |
| BROWN, MARINDA N | 12928 | $75,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| BROWN, MAXINE M | 11077 | $85,000.00 | | No Liability -- Disputed Claim |
| BROWN, RAYMOND | 5807 | $30,000.00 | | No Liability -- Disputed Claim |
| BROWN, RORY | 5848 | $12,500.00 | | No Liability -- Disputed Claim |
| BROWN, ROY | 2853 | $75,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BRUNO, MARCELA | 3871 | $75,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| BRYAN, JUDITH | 10738 | $41,979.59 | | No Liability -- Disputed Claim |
| BRYANT, BROOKE (MINOR) | 4193 | $25,000.00 | | No Liability -- Disputed Claim |
| BUCHALSKI, RICHARD | 13137 | $8,153.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| BUCKLEY, RENEE | 7365 | $100,000.00 | | No Liability -- Disputed Claim |
| BUGGS, JULIETTE MARIE | 5168 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| BULLARD, ELLA | 10350 | $28,500.00 | | No Liability -- Disputed Claim |
| BUNKLEY, KRISTY ANN | 9888 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| BURCHELL, DEBORAH | 3414 | $65,378.38 | Unliquidated | No Liability -- Disputed Claim |
| BURCHETT, RALPH A JR | 10683 | $500,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BURCHETT, RALPH A JR | 11520 | $500,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 10683 |
| BURGESS, JESSIE | 10501 | $300,000.00 | | No Liability -- Disputed Claim |
| BURGESS, JESSIE | 10555 | $250,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 10501 |
| BURGOS, MARIA | 2988 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| BURNETT, KELA M | 4774 | $100,000.00 | | No Liability -- Disputed Claim |
| BURNETTE, PAULINE | 1386 | $7,500,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| BURNS, JESSICA & AKASHEYN | 4419 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| BURTON, MARILYN | 8518 | $200,000.00 | | No Liability -- Disputed Claim |
| BUSBY-DUNN, KAYWAIANA | 10172 | $45,000.00 | | No Liability -- Disputed Claim |
| BUSH, ANNITA | 4877 | $40,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| BUSH, NATASHA A | 4022 | $100,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| BUTCHER, MARY | 10790 | $1,500.00 | | No Liability -- Disputed Claim |
| BUTLER, JOY | 1748 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BUTLER, KRISTEN | 8517 | $50,000.00 | | No Liability -- Disputed Claim |
| BUTLER, LIZZIE | 8168 | $200,000.00 | Unliquidated | No Liability -- Disputed Claim |
| BUTLER, RODNEY (MINOR) | 5809 | $250,000.00 | | No Liability -- Disputed Claim |
| BUTLER, RODNEY (MINOR) | 13148 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BUTT, LINA | 2307 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| BUTTERTON, JANET | 5595 | $61,636.00 | | No Liability -- Disputed Claim |
| BUTTS-MITCHELL, DELORES | 2236 | $275,000.00 | | No Liability -- Disputed Claim |
| BYAS, ALMA | 3756 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| CABAN, ADA C | 3036 | $6,500.00 | | No Liability -- Disputed Claim |
| CAGE, TONI BE-SHA (MINOR) | 3685 | $3,000.00 | | No Liability -- Disputed Claim |
| CALHOUN, PHYLLIS | 13256 | $3,750.00 | | No Liability -- Disputed Claim |
| CALISE, JOAN | 8145 | $1,000,000.00 | | No Liability -- Disputed Claim |
| CALLE, OFELIA | 9540 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| CAMBRON, JEAN R | 4605 | $4,000.00 | | No Liability -- Disputed Claim |
| CAMERON, OLGA | 11713 | $15,000.00 | | No Liability -- Disputed Claim; Late Claim |
| CAMP, RONALD | 11403 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured ; Late Claim |
| CAMP, SHARON | 4354 | $500,000.00 | | No Liability -- Disputed Claim |
| CAMPBELL, DAVID L | 7568 | $65,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| CAMPBELL, JACQUELINE R | 3329 | $100,000.00 | | No Liability -- Disputed Claim |
| CAMPBELL, ROSEMARY | 4442 | $50,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 9407 |
| CAMPBELL, ROSEMARY | 9407 | $50,000.00 | | No Liability -- Disputed Claim |
| CAMPBELL, TOYAE | 2094 | $18,500.00 | | No Liability -- Disputed Claim |
| CANALS, GISELA | 10786 | $100,000.00 | | No Liability -- Disputed Claim |
| CANDIA, EFIJENIA MARIA | 10756 | $300,000.00 | | No Liability -- Disputed Claim |
| CANNON, CARRIE | 4263 | $150,000.00 | Unliquidated | No Liability -- Disputed Claim |
| CANNON, LURIE | 3717 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| CANTRELL, BONEVA | 5057 | $200,000.00 | | No Liability -- Disputed Claim |
| CAPUTO, SYLVIA | 4653 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| CARBONELL, MIRIELA | 6985 | $7,500.00 | | No Liability -- Disputed Claim |
| CARDONA, LUZ ELENA | 5643 | $31,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 5742; Reclassify to Unsecured |
| CARDONA, LUZ ELENA | 5742 | $31,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| CAREY, CASSANDRA | 9196 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 11305 ; Reclassify to Unsecured |
| CAREY, CASSANDRA | 11305 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| CARPENTER, BETTY | 4146 | $23,112.14 | | No Liability -- Disputed Claim |
| CARPENTER, MARION | 9410 | $250,000.00 | | No Liability -- Disputed Claim |
| CARPENTER, WILLIAM | 8104 | $7,500.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| CARRASQUILLO, LUZ | 11882 | $1,910.00 | | No Liability -- Disputed Claim; Late Claim |
| CARTER, SENETTA W | 8459 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| CARTER, WILLIAM | 11602 | $20,000,000.00 | | No Liability -- Disputed Claim; Late Claim |
| CARTER, WILLIE | 9256 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| CASCHETTA, MARIE | 3161 | $25,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| CASE, ROBERT | 4167 | $150,000.00 | | No Liability -- Disputed Claim |
| CASTILLO, ELVIS M | 3722 | $120,000.00 | | No Liability -- Disputed Claim |
| CASTILLO, JUAN SR | 3758 | $80,000.00 | | No Liability -- Disputed Claim |
| CASTON, PATRICIA | 3796 | $150,000.00 | | No Liability -- Disputed Claim |
| CASTRO, ALMA J | 11003 | $130,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 11154 |
| CASTRO, ALMA J | 11004 | $130,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 11153 |
| CASTRO, ALMA J | 11153 | $130,000.00 | Unliquidated | No Liability -- Disputed Claim |
| CASTRO, ALMA J | 11154 | $130,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 11153 |
| CASTRO, GUILLERMO | 4223 | $35,968.00 | | No Liability -- Disputed Claim |
| CASTRO, MADELINE | 7041 | $50,000.00 | | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| CAWLEY, DIONISIA | 3175 | $80,000.00 | | No Liability -- Disputed Claim |
| CAYLOR, MIRIAM | 3626 | $190,000.00 | | No Liability -- Disputed Claim |
| CEDOTAL, ELROY L | 12497 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| CEDOTAL, ELROY L | 12541 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 12497 |
| CELONA, FRANCES | 8541 | $500,000.00 | | No Liability -- Disputed Claim |
| CENTRAL STATES SE & SW AREAS | 5815 | $13,349.45 | | No Liability -- Disputed Claim |
| CERIONE, JOHN | 5659 | $75,000.00 | Unliquidated | No Liability -- Disputed Claim |
| CERRONE, HELENE | 9799 | $500,000.00 | Unliquidated | No Liability -- Disputed Claim |
| CERUTO-FIGUEROA, CARLOS | 6809 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| CERVANTES, GENOVEVA | 11616 | $15,000.00 | | No Liability -- Disputed Claim; Late Claim |
| CERVANTEZ, BEATRIZ | 7234 | $25,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 10244 and Insufficient Proof of Claim Documentation |
| CERVANTEZ, BEATRIZ | 10244 | $25,000.00 | | No Liability -- Disputed Claim |
| CEVALLOS, CONCHITA | 13189 | $15,000.00 | | No Liability -- Disputed Claim |
| CHAHBOUDAGIANTZ, LENA | 12630 | $750,000.00 | | No Liability -- Disputed Claim |
| CHAISSON, ALLEN | 1756 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| CHANG, DONNA | 3661 | $4,000,000.00 | | No Liability -- Disputed Claim |
| CHARLES, ALLISTER | 8940 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| CHIPOURAS, JUDY | 9215 | $994.50 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| CHRISTENSON, MARIA | 3319 | $500,000.00 | | No Liability -- Disputed Claim |
| CHRISTENSON, MARIA | 2696 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 3319 |
| CHRISTMAN, KAY | 11217 | $250,000.00 | | No Liability -- Disputed Claim |
| CIBRIAN, ENRIQUE | 8525 | $50,000.00 | | No Liability -- Disputed Claim |
| CICERIO, VIRGINIA | 7408 | $500,000.00 | | No Liability -- Disputed Claim |
| CISROW, JAMESHA (MINOR) | 5457 | $10,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| CLARK, JOYCE | 3721 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| CLARK, MARGARET | 12742 | $200,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 12743 and Insufficient Proof of Claim Documentation |
| CLARK, MARGARET | 12743 | $200,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| CLARK, MYRTLE | 5832 | $4,992.81 | | No Liability -- Disputed Claim |
| CLARK, RICKIE | 7592 | $13,250.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| CLARK, YVONNE | 2695 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| CLARKE, ESTHER N | 10701 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| CLARKE, MALYNNA | 10167 | $40,000.00 | | No Liability -- Disputed Claim |
| CLAY, ERNEST | 5875 | $3,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| CLAY, ERNEST | 5841 | $3,000,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 5875 and Insufficient Proof of Claim Documentation |
| CLEMONS, DAVID | 8938 | $30,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| CLEMONS, DIANE | 5810 | $500,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| CLINE, KATHLEEN | 5014 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| CLOUD, SHIRLEY | 5801 | $37,500.00 | | No Liability -- Disputed Claim |
| COBB, SRIVERA E | 5381 | $388,679.04 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| COCO, WILLIE T | 8899 | $400,000.00 | | No Liability -- Disputed Claim |
| COHENS, CARRIE | 6116 | $17,567.04 | | No Liability -- Disputed Claim |
| COLEMAN, ALFRED | 6103 | $17,780.00 | | No Liability -- Disputed Claim; Amended by Claim No. 7312 |
| COLEMAN, ALFRED | 7312 | $17,780.00 | | No Liability -- Disputed Claim |
| COLEMAN, JUANA | 11487 | $5,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| COLLIE, ANN | 5414 | $75,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| COLLIER, OLGA | 7954 | $200,000.00 | Unliquidated | No Liability -- Disputed Claim |
| COLLINS, GAIL | 12478 | $43,125.00 | | No Liability -- Disputed Claim |
| COLON, ELBA M | 9605 | $1,000,000.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| COLON, EVELYN | 4239 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| COMER, DELORES | 7467 | $3,000,000.00 | | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| CONDENTO, CATHERINE | 8014 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| CONELY, SALLY | 11456 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured; Late Claim |
| CONLEY, DEBORAH | 7859 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| CONLEY, FRANCES | 13125 | $100,000.00 | | No Liability -- Disputed Claim |
| COOK, CHRISTY | 12868 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| COOK, EDWARD | 1607 | $192,857.28 | | No Liability -- Disputed Claim |
| COOK, JUDY | 9557 | $30,000.00 | | No Liability -- Disputed Claim |
| COOK, MARTHA | 10472 | $45,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| COOLEY, DONALD | 1238 | $75,000.00 | Unliquidated | No Liability -- Disputed Claim |
| COOPER, DAE'ANARA (MINOR) | 1352 | $3,500.00 | | No Liability -- Disputed Claim; Amended by Claim No. 2079 |
| COOPER, DAE'ANARA (MINOR) | 2079 | $3,500.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| COOPER, DORIS M | 9400 | $200,000.00 | | No Liability -- Disputed Claim |
| COOPER, KELLI | 6227 | $175,000.00 | | No Liability -- Disputed Claim |
| COPPOLA, TAMMY | 6943 | $60,000.00 | | No Liability -- Disputed Claim |
| COPPOLA, THERESA | 2085 | $85,000.00 | | No Liability -- Disputed Claim |
| CORDERO, NILDA E | 2179 | $8,500.00 | | No Liability -- Disputed Claim |
| CORREA, SONIA | 10676 | $250,000.00 | | No Liability -- Disputed Claim |
| COTTO, JORGE A | 4792 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| COTTON, ESTINE | 9396 | $3,500.00 | | No Liability -- Disputed Claim |
| COUNTS, LAURA | 11393 | $20,000,000.00 | | No Liability -- Disputed Claim; Late Claim |
| CRAMER, COREY | 12346 | $5,000.00 | | No Liability -- Disputed Claim; Late Claim |
| CRAMER, COREY L | 12872 | $5,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| CRAWFORD, WILLIAM C | 11461 | $0.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| CREEL, NANCY | 4295 | $1,619.57 | | No Liability -- Disputed Claim |
| CRITTON, WILLIE J | 8019 | $10,000.00 | | No Liability -- Disputed Claim |
| CROCKER, PAUL | 10115 | $380,000.00 | | No Liability -- Disputed Claim |
| CROCKETT, JAMES | 10545 | $100,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 10546 |
| CROCKETT, JAMES | 10546 | $100,000.00 | | No Liability -- Disputed Claim |
| CROWDER, PERNELL JR (MINOR) | 76 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 2256 |
| CROWDER, PERNELL JR (MINOR) | 2253 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 2256 |
| CROWDER, PERNELL JR (MINOR) | 2256 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| CRUMP, TONJA | 3356 | $85,000.00 | | No Liability -- Disputed Claim |
| CRUZ, EMILINDA | 4662 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| CRUZ, ORLANDO | 7819 | $45,000.00 | | No Liability -- Disputed Claim |
| CRUZ, ROSA | 11401 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| CUDJO WALKER, BETSY | 8428 | $75,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| CUSTARD INSURANCE ADJUSTERS, | 3940 | $7,768.61 | | No Liability -- Disputed Claim |
| CUSTER, GLENNIE-BONDEL | 9363 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| DAGLE, WILLIAM | 73 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 2255 |
| DAGLE, WILLIAM | 2252 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 2255 |
| DAGLE, WILLIAM | 2255 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| DAJUVETTE, WHITE | 13085 | $13,003.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| DAM, MARY ANN | 4281 | $1,000,000.00 | | No Liability -- Disputed Claim |
| DANCY, SHARON A | 6239 | $48,000.00 | | No Liability -- Disputed Claim |
| DANDRIDGE, RITA | 3359 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| DANIEL, DOUGLAS | 6878 | $750,000.00 | | No Liability -- Disputed Claim |
| DANIEL, PAMELA | 12601 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| DANIEL, SUSIE | 6884 | $50,000.00 | | No Liability -- Disputed Claim |
| DANIELS, SHIRLEY | 3663 | $62,000.00 | | No Liability -- Disputed Claim |
| DAVID, TANYA | 10505 | $59,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| DAVIDSON, IRIS | 2677 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| DAVIS, CHANTIL | 3986 | $200,000.00 | | No Liability -- Disputed Claim |
| DAVIS, ELEAST | 3987 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| DAVIS, ESTELLA | 6911 | $25,000.00 | | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| DAVIS, GENEVA | 3096 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| DAVIS, GLORIA | 10370 | $80,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 12248 |
| DAVIS, GLORIA | 12248 | $15,286.30 | | No Liability -- Disputed Claim; Late Claim |
| DAVIS, HENRY | 2146 | $50,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 11801 |
| DAVIS, HENRY | 11801 | $50,000.00 | | No Liability -- Disputed Claim; Late Claim |
| DAVIS, JASHA (MINOR) | 10405 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| DAVIS, JASHA (MINOR) | 10406 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| DAVIS, PATRICIA A | 4568 | $125,000.00 | | No Liability -- Disputed Claim |
| DAVIS, YVONNE | 7410 | $20,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| DE SILVA, MARGUERITE | 2571 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| DEAN, ALVIN | 2985 | $60,000.00 | | No Liability -- Disputed Claim |
| DEAN, RICHARD | 72 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 2254 |
| DEAN, RICHARD | 2254 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| DEAN, RICHARD | 2257 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 2254 |
| DEANS, SARAH | 10137 | $500,000.00 | | No Liability -- Disputed Claim |
| DEANS, SARAH | 10416 | $500,000.00 | | No Liability -- Disputed Claim |
| DEANS, SARAH | 2485 | $220,000.00 | | No Liability -- Disputed Claim |
| DECUIRE, LISA | 5639 | $17,927.20 | | No Liability -- Disputed Claim |
| DECUNZO, MARY | 10769 | $45,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 10772 |
| DECUNZO, MARY | 10771 | $45,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 10772 |
| DECUNZO, MARY | 10772 | $45,000.00 | | No Liability -- Disputed Claim |
| DEFRAND, SANTILIA | 3788 | $175,000.00 | | No Liability -- Disputed Claim |
| DEKOSTER, MATTIE | 4001 | $250,000.00 | | No Liability -- Disputed Claim |
| DELANCEY, SANDRA | 1546 | $135,000.00 | | No Liability -- Disputed Claim |
| DELAPAZ, LILLIAN | 11455 | $75,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| DEMANNA, FRANCES | 5297 | $100,000.00 | | No Liability -- Disputed Claim |
| DENNIS, ARRIE | 5509 | $30,000.00 | | No Liability -- Disputed Claim |
| DENNIS, PATRICIA | 6835 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| DENT, TIFFANY | 5964 | $15,000.00 | | No Liability -- Disputed Claim |
| DENT, TIFFANY | 6150 | $15,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 5964 |
| DEPHILLIPS, ILEANA | 2088 | $65,000.00 | | No Liability -- Disputed Claim |
| DESOUZA, LUCILLE | 9412 | $50,000.00 | | No Liability -- Disputed Claim |
| DEYOUNG, ROSE | 8143 | $100,000.00 | | No Liability -- Disputed Claim |
| DHUET, TAMMY | 446 | $750,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 1576 |
| DHUET, TAMMY | 1576 | $750,000.00 | | No Liability -- Disputed Claim |
| DIAMOND, DOLORES | 1953 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| DIAZ, MARIA | 9905 | $35,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| DICKENS, JOYCE B | 13047 | $1,759.00 | | No Liability -- Disputed Claim |
| DICKINSON, JOANNE | 3745 | $150,000.00 | | No Liability -- Disputed Claim |
| DILEO, PHILIP | 1445 | $19,500.00 | | No Liability -- Disputed Claim |
| DITARANTO, DON | 6093 | $25,000.00 | | No Liability -- Disputed Claim |
| DIXON, JACQUELINE | 6238 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| DONOVAN, KATHLEEN L | 4207 | $450,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| DOREE, CLODINE (MINOR) | 10440 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| DOREE, CLODINE (MINOR) | 10441 | $250,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 10440 and Insufficient Proof of Claim Documentation |
| DOREE, CLODINE (MINOR) | 10442 | $250,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 10440 |
| DORSEY, PEGGY | 12489 | $75,000.00 | Unliquidated | No Liability -- Disputed Claim |
| DORSEY, SHAUNTAYE L | 3535 | $0.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| DORTA, CARIDAD | 9673 | $35,000.00 | | No Liability -- Disputed Claim |
| DOSS, FORTUNA I | 6209 | $195,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| DOVE, JANIE | 1128 | $74,500.00 | | No Liability -- Disputed Claim |
| DOWDY, LOUISTINE | 7742 | $75,000.00 | | No Liability -- Disputed Claim |
| DOWELL, RICKEY | 12542 | $10,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| DOWNING, SARA T | 2104 | $4,800.00 | | No Liability -- Disputed Claim |
| DREW, DELFORD L | 5655 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| DRIGGERS, HAROLD | 5934 | $40,000.00 | | No Liability -- Disputed Claim |
| DUFECK, PATRICIA A | 4794 | $0.00 | Unliquidated | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| DUFFY, JANIE S | 10214 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| DUNBAR, ARNETTE & DAVID | 7876 | $200,000.00 | | No Liability -- Disputed Claim |
| DUNBAR, DAVID | 9780 | $50,000.00 | | No Liability -- Disputed Claim |
| DUNCAN, GREG | 8542 | $15,000.00 | | No Liability -- Disputed Claim |
| DUNCAN, MARILYN TAYLOR | 13068 | $10,000.00 | | No Liability -- Disputed Claim |
| DUNCAN, SUSAN | 8540 | $500,000.00 | | No Liability -- Disputed Claim |
| DUNN, MARY | 2843 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| DUNSON, CLARA | 8422 | $1,000,000.00 | | No Liability -- Disputed Claim |
| DURAN, AMERICA | 1758 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| DURDEN, WILLIAM | 2955 | $75,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| DUTAIR, CLAUDETE M | 2370 | $125,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 2371 |
| DUTAIR, CLAUDETE M | 2371 | $125,000.00 | | No Liability -- Disputed Claim |
| DYER-CORBIN, JUDY | 6899 | $75,000.00 | | No Liability -- Disputed Claim |
| DYESS, HOLLIS R | 4298 | $50,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 10492; Reclassify to Unsecured |
| DYESS, HOLLIS R | 10492 | $50,000.00 | | No Liability -- Disputed Claim |
| EAGLIN, GLENDA | 5284 | $75,000.00 | | No Liability -- Disputed Claim |
| EAGLIN, GLENDA | 5285 | $75,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 5284 |
| EARDLEY, MARGO | 876 | $6,968.33 | | No Liability -- Disputed Claim; Amended by Claim No. 2982; Reclassify to Unsecured |
| EARDLEY, MARGO | 2982 | $6,968.33 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| EDDINS, JUDY, SURVIVOR/DAUGHTE | 8165 | $7,000,000.00 | | No Liability -- Disputed Claim |
| EDDINS, JUDY, SURVIVOR/DAUGHTE | 9586 | $7,000,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 8165 |
| EDMONDS, TYLER (MINOR) | 4883 | $50,000.00 | | No Liability -- Disputed Claim |
| EDWARDS, ANITA BURNS | 3774 | $1,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| EDWARDS, AVAH RUTH | 3755 | $500,000.00 | | No Liability -- Disputed Claim |
| EDWARDS, BARBARA | 7829 | $1,250,000.00 | | No Liability -- Disputed Claim |
| EDWARDS, BOBBIE | 3494 | $500,000.00 | | No Liability -- Disputed Claim |
| EDWARDS, PARTICIA AND VERNON | 9937 | $100,000.00 | | No Liability -- Disputed Claim |
| EDWARDS, TOUNGLA | 6703 | $60,000.00 | Unliquidated | No Liability -- Disputed Claim |
| EGGERS, LIBBY | 7576 | $113,139.26 | | No Liability -- Disputed Claim |
| ELLIOTT, JOHNNIE | 10962 | $30,000.00 | | No Liability -- Disputed Claim |
| ELLIOTT, NANCY | 8225 | $50,000.00 | Unliquidated | No Liability -- Disputed Claim |
| ELLIS, DAZZNEE M | 10190 | $50,000.00 | Unliquidated | No Liability -- Disputed Claim |
| ELLIS, INEZ | 6839 | $1,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ELLIS, RONDY | 6428 | $3,284,289.70 | | No Liability -- Disputed Claim |
| EMBERY, JANNIE MAE | 7066 | $9,707.60 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ENGLISH, MILDRED | 24 | $105,000.00 | | No Liability -- Disputed Claim |
| ERAZO, MILAGROS | 10596 | $100,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| ERBY, DENISE | 829 | $175,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 9988 and Insufficient Proof of Claim Documentation |
| ERBY, DENISE | 9987 | $175,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 9988 and Insufficient Proof of Claim Documentation |
| ERBY, DENISE | 9988 | $175,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ERGLE, EDWARD O | 10762 | $5,000.00 | | No Liability -- Disputed Claim |
| ESPINOSA, GLORIA | 3795 | $35,000.00 | | No Liability -- Disputed Claim |
| ESPINOSA, MARIA V | 11114 | $50,000.00 | | No Liability -- Disputed Claim |
| ESTER, LATRICIA & SCHOENFELD E' | 754 | $44,059.44 | | No Liability -- Disputed Claim; Amended by Claim No. 5649 |
| ESTER, LATRICIA & SCHOENFELD E' | 5649 | $44,059.44 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| EUBANKS, DELORES | 7297 | $100,000.00 | | No Liability -- Disputed Claim |
| EVANOFF, NIKOLINA G | 9174 | $250,000.00 | Unliquidated | No Liability -- Disputed Claim |
| EVANS, CAROL | 358 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| EVANS, DARRYL | 9403 | $500,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| EVANS, NEDRA | 12748 | $10,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured ; Late Claim |
| EXELON CORP MEDICAL EXPENSE F | 7421 | $1,000.55 | | No Liability -- Disputed Claim |
| EXELON CORP MEDICAL EXPENSE F | 7436 | $2,382.06 | | No Liability -- Disputed Claim |
| FAIR, DAMEION (MINOR) | 11793 | $30,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured ; Late Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| FAIRCLOUGH, SHAUNTA (MINOR) | 9862 | $100,000.00 | | No Liability -- Disputed Claim |
| FALERO, ALBERT | 4428 | $90,000.00 | | No Liability -- Disputed Claim |
| FARRAR, LINDA | 11479 | $50,000.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| FEDALEN, WILLIAM | 6725 | $525,000.00 | | No Liability -- Disputed Claim |
| FEIN, GAIL | 2473 | $125,000.00 | | No Liability -- Disputed Claim |
| FERGUSON, EULA | 7216 | $1,000,000.00 | | No Liability -- Disputed Claim |
| FERGUSON, GRACE R | 9885 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| FERGUSON, KIZZIE | 10581 | $125,000.00 | | No Liability -- Disputed Claim |
| FERGUSON, LINDA | 11130 | $300,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| FERNANDEZ, PETER | 11508 | $2,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured; Late Claim |
| FERNANDEZ, PETER | 11512 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 11508 and Insufficient Proof of Claim Documentation; Late Claim |
| FERNANDEZ, YARA | 4764 | $125,000.00 | | No Liability -- Disputed Claim |
| FERNANDEZ, YRMA | 11823 | $8,000.00 | | No Liability -- Disputed Claim; Late Claim |
| FERNANDEZ, YRMA | 11824 | $8,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 11823; Late Claim |
| FIALLEGA, LOURDES | 8097 | $75,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 8498 |
| FIALLEGA, LOURDES | 8498 | $75,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 8097 |
| FIGUERAO, KREISTEN | 6214 | $750,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 7044 and Insufficient Proof of Claim Documentation |
| FIGUERAO, KREISTEN | 7044 | $750,000.00 | | No Liability -- Disputed Claim |
| FIGUEROA, JUAN | 12729 | $75,000.00 | | No Liability -- Disputed Claim |
| FILS, GERTRUDE | 9807 | $500,000.00 | | No Liability -- Disputed Claim |
| FINE, MAXINE L | 7525 | $0.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| FINK, LISA | 77 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 1744 |
| FINK, LISA | 1744 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| FINK, LISA | 1745 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 1744 |
| FIRVIDA, JULIA | 5336 | $100,000.00 | | No Liability -- Disputed Claim |
| FIRVIDA, JULIA | 5337 | $100,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 5336 |
| FISHER, JOAN | 5031 | $125,000.00 | | No Liability -- Disputed Claim |
| FISHER, PAULINE B | 10446 | $50,000.00 | | No Liability -- Disputed Claim |
| FITENI, ESTHER | 7222 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| FLEMING, TERESA | 5839 | $98,754.00 | | No Liability -- Disputed Claim |
| FLEMMINGS, OLIVIA H | 2244 | $125,000.00 | | No Liability -- Disputed Claim |
| FLOYD, CORA LEE | 8095 | $500,000.00 | | No Liability -- Disputed Claim |
| FLUGENCE, REGINA Z | 4415 | $125,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| FOLKES, JACKUELYN MACK | 2783 | $1,000,000.00 | | No Liability -- Disputed Claim |
| FOOTE, NANCY FINLEY | 2974 | $500,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 3247; Reclassify to Unsecured |
| FOOTE, NANCY FINLEY | 3247 | $500,000.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| FORD, CHANELLE | 6314 | $5,518.49 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| FORD, TARI L | 11621 | $100,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured ; Late Claim |
| FOREHAND, CARL | 576 | $100,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 3971 |
| FOREHAND, CARL | 3971 | $75,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| FOX, SUZANNE | 447 | $50,000.00 | | No Liability -- Disputed Claim |
| FRANCIS, DONALD J | 4640 | $350,000.00 | | No Liability -- Disputed Claim |
| FRANCIS, ERSKINE | 6789 | $135,000.00 | | No Liability -- Disputed Claim |
| FRANKLIN, BETTY MAE | 8404 | $20,000.00 | | No Liability -- Disputed Claim |
| FRANKLIN, JOSEPHINE | 1664 | $50,000.00 | | No Liability -- Disputed Claim |
| FRANKS, CHARLOTTE | 5384 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| FREEMAN, FANNIE | 3392 | $65,000.00 | | No Liability -- Disputed Claim |
| FRENCH, DONNA | 7536 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| FRIDMAN, ELIZABETH (MINOR) | 5417 | $75,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| GAILLARD, BEVERLY | 11452 | $40,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| GAINES, REBECCA | 3235 | $22,500.00 | | No Liability -- Disputed Claim |
| GALINDEZ, RALPH D | 11519 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| GALLO, LEDA | 1780 | $1,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| GARCIA, BARBARA | 11534 | $40,000.00 | | No Liability -- Disputed Claim |
| GARCIA, DELIA | 2861 | $30,000.00 | | No Liability -- Disputed Claim |
| GARCIA, HOPE | 2394 | $250,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| GARCIA, JESUS | 12527 | $400,000.00 | | No Liability -- Disputed Claim |
| GARCIA, MIRIAM | 5586 | $75,000.00 | | No Liability -- Disputed Claim |
| GARCIA, MIRIAM | 6663 | $375,000.00 | | No Liability -- Disputed Claim |
| GARCIA, ROSA | 4460 | $5,000.00 | | No Liability -- Disputed Claim |
| GARCIOVIEDO, CONNIE | 639 | $75,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 5588 |
| GARCIOVIEDO, CONNIE | 5588 | $75,000.00 | | No Liability -- Disputed Claim |
| GARDNER, BARBARA | 9392 | $100,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 9393 |
| GARDNER, BARBARA | 9393 | $100,000.00 | | No Liability -- Disputed Claim |
| GARGONE, PHILLIP | 343 | $229,954.70 | | No Liability -- Disputed Claim; Amended by Claim No. 410 |
| GARGONE, PHILLIP | 410 | $229,954.70 | | No Liability -- Disputed Claim |
| GARLAND, MARY | 6836 | $1,000,000.00 | | No Liability -- Disputed Claim |
| GARZA, SAN JUANA | 5055 | $125,000.00 | | No Liability -- Disputed Claim |
| GASKINS, LINNETTE | 5176 | $250,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| GASPER, CHESTER J | 8480 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| GASTIN, BENNETT | 5601 | $100,000.00 | | No Liability -- Disputed Claim |
| GAUDET, ENOS | 7881 | $20,157.00 | | No Liability -- Disputed Claim |
| GAY, ANITA | 579 | $100,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 3972 and Insufficient Proof of Claim Documentation |
| GAY, ANITA | 3972 | $100,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 6080 |
| GAY, ANITA | 5955 | $100,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 6080 |
| GAY, ANITA | 6080 | $100,000.00 | | No Liability -- Disputed Claim |
| GENOVESE, BETTY | 9802 | $15,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| GERMACK, KATHY | 10983 | $2,000,000.00 | | No Liability -- Disputed Claim |
| GEROME, LENA | 1216 | $50,000.00 | | No Liability -- Disputed Claim |
| GIANASSI, MARK | 2909 | $1,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| GIANASSI, MARK | 2506 | $500,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 2909 and Insufficient Proof of Claim Documentation |
| GIANNELLI, MARIA | 10531 | $100,000.00 | | No Liability -- Disputed Claim |
| GILLIAM, CARMINA | 6108 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| GILMARTIN, ANDREW R | 1956 | $85,000.00 | | No Liability -- Disputed Claim |
| GINN, LINDA | 4466 | $200,000.00 | | No Liability -- Disputed Claim |
| GIPSON, CLARA | 3220 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| GIRDZUS, JAMES JR | 12947 | $944,790.82 | | No Liability -- Disputed Claim; Late Claim |
| GITZ, LOURENA | 7652 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| GLEMAUD, DGENANE | 1590 | $160,000.00 | | No Liability -- Disputed Claim |
| GLOVER, CLAUDIA | 3579 | $3,000,000.00 | | No Liability -- Disputed Claim |
| GODWIN, PATRICIA | 4985 | $100,000.00 | | No Liability -- Disputed Claim |
| GOINS, FRANCES S | 8221 | $576.00 | | No Liability -- Disputed Claim |
| GOMEZ, MARINA | 12583 | $25,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| GONZALE, PAULINA | 10787 | $70,000.00 | | No Liability -- Disputed Claim |
| GONZALES, MARIA | 2552 | $375,000.00 | | No Liability -- Disputed Claim |
| GONZALES, MARIA | 12916 | $667,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| GONZALEZ, CARMEN | 5648 | $150,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 8500 |
| GONZALEZ, CARMEN | 8500 | $150,000.00 | | No Liability -- Disputed Claim |
| GONZALEZ, DIGNA | 6832 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| GONZALEZ, DIGNORA | 3787 | $6,000.00 | | No Liability -- Disputed Claim |
| GONZALEZ, EMILIA | 12267 | $250,000.00 | | No Liability -- Disputed Claim; Late Claim |
| GONZALEZ, PHILLIP (MINOR) | 13107 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| GOOCH, JEFFERY E | 2046 | $10,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| GOODRICH, ALMA VICK | 12847 | $75,000.00 | | No Liability -- Disputed Claim; Late Claim |
| GORDON, SYLVIA | 1321 | $65,000.00 | | No Liability -- Disputed Claim |
| GORDON, TONETTE | 2700 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| GORNEY, RONALD JR | 12727 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| GRACE, ELONE | 6997 | $500,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 11753 |
| GRACE, ELONE | 11753 | $500,000.00 | | No Liability -- Disputed Claim |
| GRACE, JAMES B | 6996 | $200,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 11854 |
| GRACE, JAMES B | 11854 | $200,000.00 | | No Liability -- Disputed Claim |
| GRADY, JAMES | 7046 | $1,000,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| GRAHAM, AISHA | 7760 | $50,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| GRAHAM, JAN | 7968 | $97,000.00 | | No Liability -- Disputed Claim |
| GRAHAM, LISA | 9698 | $1,250,000.00 | | No Liability -- Disputed Claim |
| GRANADO, CHRISTIAN (MINOR) | 5278 | $15,000.00 | | No Liability -- Disputed Claim |
| GRANADO, ROMINA P | 5879 | $30,000.00 | | No Liability -- Disputed Claim |
| GRANT, ANTHONY | 1999 | $175,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| GRANT, KATRINA | 9991 | $250,000.00 | | No Liability -- Disputed Claim |
| GRAY, PRISCILLA | 9364 | $150,000.00 | | No Liability -- Disputed Claim |
| GREEN, BRENDA | 5597 | $20,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 5933 |
| GREEN, BRENDA | 5598 | $20,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 5597 |
| GREEN, BRENDA | 5933 | $20,000.00 | Unliquidated | No Liability -- Disputed Claim |
| GREEN, DIAMOND (MINOR) | 2420 | $50,000.00 | | No Liability -- Disputed Claim |
| GREEN, DIAMOND (MINOR) | 2422 | $50,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 2420 |
| GREEN, JOYCE L | 4135 | $50,000.00 | | No Liability -- Disputed Claim |
| GREEN, LARRY | 6991 | $5,000,000.00 | | No Liability -- Disputed Claim |
| GREEN, PATRICE | 11525 | $75,000.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| GREEN, PHYLISS | 4097 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| GREEN, ROSE M | 5224 | $0.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| GREEN, TOMEKIA | 12869 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| GREEN, WILLIE JEAN | 12582 | $50,000.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| GREENALL, LYDIA | 5157 | $100,000.00 | | No Liability -- Disputed Claim |
| GREENE, PHYLLIS | 712 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| GREENHOUSE, CONSTANCE | 1499 | $0.00 | | No Liability -- Disputed Claim |
| GREENHOUSE, EARL | 3023 | $75,000.00 | | No Liability -- Disputed Claim |
| GREENHOUSE, EARL | 3024 | $75,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 3023 |
| GREENHOW, DONALD | 6229 | $30,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| GREGORY, BERTHA | 11783 | $100,000.00 | | No Liability -- Disputed Claim; Late Claim |
| GREGORY, JENNIE | 9418 | $21,592.71 | Unliquidated | No Liability -- Disputed Claim |
| GRIFFIN, ALFRED | 5526 | $50,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 5583 |
| GRIFFIN, ALFRED | 5583 | $50,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 5526 |
| GRIFFIN, TAMARA | 4250 | $250,000.00 | | No Liability -- Disputed Claim |
| GRIFFIN, WALTER | 6745 | $750,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| GUINDAZOLA, ROBIN | 7509 | $7,500.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| GUISE, CATHERINE | 2757 | $200,000.00 | | No Liability -- Disputed Claim |
| GUNDERSON, HAROLD | 5304 | $1,000,000.00 | | No Liability -- Disputed Claim |
| GUNDERSON, JENNIFER | 5303 | $1,000,000.00 | | No Liability -- Disputed Claim |
| GUTIERREZ, MARTHA R | 11451 | $3,000,000.00 | | No Liability -- Disputed Claim; Late Claim |
| GUZMAN, NANCY | 7364 | $100,000.00 | | No Liability -- Disputed Claim |
| GUZZONE, CATHY | 9798 | $500,000.00 | Unliquidated | No Liability -- Disputed Claim |
| HAAS, MARILYN J | 12602 | $50,000.00 | | No Liability -- Disputed Claim |
| HADLEY, STEPHEN | 8227 | $469,000.00 | | No Liability -- Disputed Claim |
| HAGLER, AURLINDA | 6325 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 11442 |
| HAGLER, AURLINDA | 11442 | $500,000.00 | | No Liability -- Disputed Claim; Late Claim |
| HAIDAR, MOUNIR | 7535 | $50,000.00 | | No Liability -- Disputed Claim |
| HAJJ, GHAZI | 7766 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| HAJJ, GHAZI | 8889 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 7766; Reclassify to Unsecured |
| HALL, ANGELA | 5401 | $34,813.75 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| HALL, BARBARA | 7057 | $1,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| HALLGREN, ZELDA | 1076 | $200,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| HALLGREN, ZELDA | 9431 | $200,000.00 | | No Liability -- Disputed Claim |
| HALLGREN, ZELDA & WALTER | 580 | $200,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 1076 |
| HAMILTON, MARGARET | 7298 | $250,000.00 | | No Liability -- Disputed Claim |
| HAMILTON, OLIVIA | 5246 | $15,000.00 | | No Liability -- Disputed Claim |
| HANCOCK, MARISSA | 4054 | $50,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 5156 |
| HANCOCK, MARISSA | 5156 | $50,000.00 | | No Liability -- Disputed Claim |
| HANEY, REX | 2994 | $250,000.00 | | No Liability -- Disputed Claim |
| HARALSON, GWENDOLYN | 1511 | $180,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 3354; Reclassify to Unsecured |
| HARALSON, GWENDOLYN | 3354 | $180,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| HARDEN, ANNIE | 9433 | $100,000.00 | | No Liability -- Disputed Claim |
| HARDY, BARBARA | 10100 | $250,000.00 | | No Liability -- Disputed Claim |
| HARMON, ANNA | 3471 | $75,000.00 | | No Liability -- Disputed Claim |
| HARPER, SHARKEVEA | 1983 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| HARPER, UTOPIA | 12865 | $16,500.00 | | No Liability -- Disputed Claim; Late Claim |
| HARRIS, ADRIANA | 10722 | $32,102.59 | | No Liability -- Disputed Claim |
| HARRIS, D-NEI T | 1907 | $350,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| HARRIS, KATHLEEN | 6210 | $300,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| HARRIS, MAKIA | 1680 | $250,000.00 | | No Liability -- Disputed Claim |
| HARRIS, MARSHATTA | 5645 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| HARRIS, SACHIOUS | 2957 | $75,000.00 | | No Liability -- Disputed Claim |
| HARRIS, SARITA | 5533 | $350,000.00 | | No Liability -- Disputed Claim |
| HARRIS, SOPHIA | 4418 | $87,910.00 | | No Liability -- Disputed Claim; Amended by Claim No. 6083 |
| HARRIS, SOPHIA | 6083 | $87,910.00 | | No Liability -- Disputed Claim |
| HARRIS, SYLVIA | 2263 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| HARRISON, ROBIN | 9921 | $500,000.00 | | No Liability -- Disputed Claim |
| HARRISON, THOMAS | 1685 | $75,000.00 | | No Liability -- Disputed Claim |
| HARTFORD INSURANCE CO, SUBRO | 282 | $22,462.76 | | No Liability -- Disputed Claim |
| HARTLEY, LORI | 7456 | $150,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 8092 |
| HARTLEY, LORI | 8092 | $150,000.00 | | No Liability -- Disputed Claim |
| HARTLEY, SPARKAL D | 6696 | $150,000.00 | | No Liability -- Disputed Claim |
| HARVEY, CHELSEA | 9534 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| HAWKINS, JAMES R | 3536 | $5,000.00 | | No Liability -- Disputed Claim |
| HAYES, BARBARA | 8445 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| HAYES, REBECCA | 2812 | $50,000.00 | | No Liability -- Disputed Claim |
| HAYNES, ALFRED | 9243 | $40,000.00 | | No Liability -- Disputed Claim |
| HAYNES, JULIE | 3799 | $50,000.00 | | No Liability -- Disputed Claim |
| HAYNES, LYDIA | 12617 | $40,000.00 | | No Liability -- Disputed Claim |
| HAYSE, MARY J | 631 | $250,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 848 |
| HAYSE, MARY J | 848 | $250,000.00 | | No Liability -- Disputed Claim |
| HAZELLIEF, THOMAS | 3481 | $500,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| HAZELLIEF, THOMAS | 4145 | $500,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 3481 and Insufficient Proof of Claim Documentation |
| HEATH, BENICA | 7951 | $200,000.00 | | No Liability -- Disputed Claim |
| HEBERT, KATHRYN | 2956 | $6,000.00 | | No Liability -- Disputed Claim |
| HELLAWELL, IRENE | 11082 | $15,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| HELMS, CHRISTINE | 5275 | $121,100.92 | | No Liability -- Disputed Claim |
| HEMBY, MERLE | 11577 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| HENDERSON, JACKIE | 1416 | $5,000.00 | Unliquidated | No Liability -- Disputed Claim |
| HENDRICKS, ALFREDA | 12580 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| HENRY, SAMUEL D | 2189 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| HEREZI, CHEYENNE | 11402 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured ; Late Claim |
| HERMANSON, PAULINE | 11768 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| HERNANDEZ, ANNA | 8442 | $250,000.00 | | No Liability -- Disputed Claim |
| HERNANDEZ, BEATRIZ CASTILLO (M | 3611 | $100,000.00 | | No Liability -- Disputed Claim |
| HERNANDEZ, CHRISTINA | 2986 | $250,000.00 | | No Liability -- Disputed Claim |
| HERNANDEZ, EULALIA | 1420 | $385,000.00 | | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| HERNANDEZ, KAREN S | 4121 | $250,000.00 | | No Liability -- Disputed Claim |
| HERNANDEZ, LOURDES | 10740 | $160,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| HERNANDEZ, MAYRELIS | 6100 | $500,000.00 | | No Liability -- Disputed Claim |
| HERNANDEZ, MILDRED | 1217 | $100,000.00 | | No Liability -- Disputed Claim |
| HERNANDEZ, ROXANA | 10689 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| HERNANDEZ, RUBY | 10558 | $25,000.00 | | No Liability -- Disputed Claim |
| HERRERA, DULCE | 6117 | $47,500.00 | | No Liability -- Disputed Claim |
| HERRERA, NOEMI | 10271 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| HETZEL, ADRIANNE | 13026 | $1,700.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| HICKS, OLENE | 129 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| HICKS, THOMAS | 9133 | $10,000.00 | | No Liability -- Disputed Claim |
| HILL, CARLETHA T | 12735 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| HINES, JUDITH | 9775 | $300,000.00 | | No Liability -- Disputed Claim |
| HINES, JUDITH | 9776 | $300,000.00 | | No Liability -- Disputed Claim |
| HINES, JUDITH | 9777 | $300,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 9776 |
| HINES, MOLLIE | 1229 | $97,000.00 | | No Liability -- Disputed Claim |
| HINKLE, KATHY | 630 | $75,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 849 |
| HINKLE, KATHY | 849 | $75,000.00 | | No Liability -- Disputed Claim |
| HIRD, DAVID | 4066 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| HOBBS, LISA | 5857 | $100,000.00 | | No Liability -- Disputed Claim |
| HOFFMAN, CATHY, SURVIVOR/DAUG | 8163 | $7,000,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 9584 |
| HOFFMAN, CATHY, SURVIVOR/DAUG | 9584 | $7,000,000.00 | | No Liability -- Disputed Claim |
| HOLLAND, CHANDLER (MINOR) | 10550 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| HOLLEY, JULIUS | 1990 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| HOLMES, DANA S | 5436 | $25,000.00 | | No Liability -- Disputed Claim |
| HOLMES, SANDRA | 9989 | $250,000.00 | | No Liability -- Disputed Claim |
| HOLT, PATTY | 9199 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 11306 and Insufficient Proof of Claim Documentation; Reclassify to Unsecured |
| HOLT, PATTY | 11306 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| HOLTON, SONYA DENISE | 2639 | $75,000.00 | | No Liability -- Disputed Claim |
| HONEYCUTT, JOSHUA | 8000 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| HONEYCUTT, WILLIAM | 7069 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| HOOKFIN, KENNETH | 11601 | $20,000,000.00 | | No Liability -- Disputed Claim; Late Claim |
| HORNE, GENE | 4695 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 5005 |
| HORNE, GENE | 5005 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| HORTON, CLARA, ESTATE OF | 7668 | $1,223,232.55 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| HOUGH, CARNELL | 7618 | $80,000.00 | | No Liability -- Disputed Claim |
| HOUGH, TAYLOR | 8415 | $15,000.00 | | No Liability -- Disputed Claim |
| HOWARD, BRENDA S | 3820 | $50,000.00 | | No Liability -- Disputed Claim |
| HOWARD, DENISE | 9202 | $150,000.00 | Unliquidated | No Liability -- Disputed Claim |
| HOWARD, LEVONNE | 3674 | $45,500.00 | | No Liability -- Disputed Claim |
| HUDSON, CLEMMIE | 2634 | $135,000.00 | | No Liability -- Disputed Claim |
| HUGHES, ALTHEA | 7947 | $1,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| HUGHES, JEAN | 1353 | $25,000.00 | | No Liability -- Disputed Claim |
| HUGHES, MICHAEL ANTONIO | 13084 | $1,730.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| HUGHES, RUTHIE GLOVER | 2749 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| HUGHES, TERRI | 12801 | $170,500.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| HUGHLEY, GABRIELE | 7545 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| HULME, JAMES | 3595 | $350,000.00 | | No Liability -- Disputed Claim |
| HUNT, BRANDON BY | 972 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| HUNT, CHANLER BY | 970 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim |
| HUNT, MICHAEL | 971 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim |
| HUNT, MICHAEL JR BY | 973 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| HUNT, TAMMY | 969 | $1,600,000.00 | Unliquidated | No Liability -- Disputed Claim |
| HUNTER, GIGI | 7841 | $91,550.00 | | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| HUNTER, TERESA | 3490 | $60,000.00 | | No Liability -- Disputed Claim |
| HUTCHINS, LASHAWN | 1514 | $100,000.00 | | No Liability -- Disputed Claim |
| HUX, STACEY | 5294 | $250,000.00 | | No Liability -- Disputed Claim |
| IGLESIAS, MARTHA | 6339 | $65,000.00 | | No Liability -- Disputed Claim |
| IRWIN, THOMAS | 6708 | $150,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 10272 |
| IRWIN, THOMAS | 10072 | $150,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 10272 |
| IRWIN, THOMAS | 10272 | $150,000.00 | | No Liability -- Disputed Claim |
| ISHMAEL, DEBORAH | 9650 | $200,000.00 | | No Liability -- Disputed Claim |
| ISTIBAN, SUAD | 10428 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| JABOT, DEBBIE | 4000 | $350,000.00 | | No Liability -- Disputed Claim |
| JACKSON, CAROL | 11434 | $50,000.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| JACKSON, GREGORY JR (MINOR) | 5478 | $50,000.00 | | No Liability -- Disputed Claim |
| JACKSON, JAMES E III | 12986 | $500,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| JACKSON, LARRY | 11348 | $20,000.00 | Unliquidated | No Liability -- Disputed Claim |
| JACKSON, TIFFANY | 5777 | $19,500.00 | | No Liability -- Disputed Claim |
| JACOBO, LINDA | 8022 | $75,000.00 | | No Liability -- Disputed Claim |
| JACOBS, BETTY | 6231 | $30,000.00 | | No Liability -- Disputed Claim |
| JAEN, ANA ROSA | 3545 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| JAMES, DESIREE | 1074 | $25,000.00 | | No Liability -- Disputed Claim |
| JAMES-SMITH, JULANDAS | 6883 | $33,750.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| JANITELLI, LOUIS | 5950 | $275,000.00 | | No Liability -- Disputed Claim |
| JARAMILLO, ANA | 3842 | $33,000.00 | | No Liability -- Disputed Claim |
| JARAMILLO, EMILSE | 4240 | $250,000.00 | | No Liability -- Disputed Claim |
| JARRELL, MARY | 11497 | $1,000,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 11565 ; Reclassify to Unsecured -- Late Claim |
| JARRELL, MARY | 11565 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| JASMIN, JOANN | 10780 | $20,148.35 | | No Liability -- Disputed Claim |
| JEAN, MELIA | 12471 | $100,000.00 | | No Liability -- Disputed Claim |
| JEAN-LOUIS, SIMONE | 3826 | $50,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| JEANSONNE, BENAY L (MINOR) | 7520 | $1,000.00 | | No Liability -- Disputed Claim |
| JEANSONNE, LEE M | 7521 | $10,000.00 | | No Liability -- Disputed Claim |
| JEFFEREY, WANNA | 7759 | $75,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| JEFFERS, VIRGIA | 4143 | $25,000.00 | | No Liability -- Disputed Claim |
| JEFFERS, VIRGIA | 4144 | $25,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 4143 |
| JENKINS, ANNETTE | 3584 | $22,000.00 | | No Liability -- Disputed Claim |
| JENKINS, DARLENE | 9394 | $10,000.00 | | No Liability -- Disputed Claim |
| JENKINS, DELIA | 9913 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| JENKINS, MARY G | 2240 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 8420 and Insufficient Proof of Claim Documentation |
| JENKINS, MARY G | 8420 | $150,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| JENSEN-POULIN, TAINALE | 3495 | $50,000.00 | | No Liability -- Disputed Claim |
| JEZINA, DOLORES | 3169 | $40,000.00 | Unliquidated | No Liability -- Disputed Claim |
| JIMENEZ, CONSUELO | 12604 | $85,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 12721 |
| JIMENEZ, CONSUELO | 12721 | $85,000.00 | | No Liability -- Disputed Claim |
| JOHNSON, ARCHIE | 2954 | $500,000.00 | | No Liability -- Disputed Claim |
| JOHNSON, BETTY | 235 | $5,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 806 |
| JOHNSON, BETTY | 806 | $5,000.00 | | No Liability -- Disputed Claim |
| JOHNSON, BETTY | 5173 | $75,500.75 | | No Liability -- Disputed Claim |
| JOHNSON, BRENDEN (MINOR) BY | 9450 | $30,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 11532 |
| JOHNSON, BRENDEN (MINOR) BY | 11532 | $65,000.00 | | No Liability -- Disputed Claim; Late Claim |
| JOHNSON, BRIANNA BY | 11556 | $100,000.00 | | No Liability -- Disputed Claim; Late Claim |
| JOHNSON, CHRISTINE | 578 | $100,000.00 | | No Liability -- Disputed Claim |
| JOHNSON, CHRISTINE | 3974 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| JOHNSON, CLARA | 9965 | $20,000.00 | Unliquidated | No Liability -- Disputed Claim |
| JOHNSON, EMMA A | 10477 | $37,664.72 | | No Liability -- Disputed Claim |
| JOHNSON, GLORY J | 10566 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| JOHNSON, JAMIE D | 2693 | $250,000.00 | | No Liability -- Disputed Claim |
| JOHNSON, JERRY | 10696 | $1,500.00 | | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|------|-----------|--------------|--------------|--------------------------|
| JOHNSON, MICAH NICOLE (MINOR) | 12358 | $500,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 12360 |
| JOHNSON, MICAH NICOLE (MINOR) | 12359 | $500,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 12360 |
| JOHNSON, MICAH NICOLE (MINOR) | 12360 | $500,000.00 | | No Liability -- Disputed Claim |
| JOHNSON, MICHELLE SUE | 12355 | $5,000,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 12357 |
| JOHNSON, MICHELLE SUE | 12356 | $5,000,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 12357 |
| JOHNSON, MICHELLE SUE | 12357 | $5,000,000.00 | | No Liability -- Disputed Claim |
| JOHNSON, MILLIE | 5774 | $45,000.00 | | No Liability -- Disputed Claim |
| JOHNSON, SHAUN KEVIN | 12352 | $10,000,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 12354 |
| JOHNSON, SHAUN KEVIN | 12353 | $10,000,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 12354 |
| JOHNSON, SHAUN KEVIN | 12354 | $10,000,000.00 | | No Liability -- Disputed Claim |
| JOHNSON, SHEILA S | 4908 | $5,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 4909 and Insufficient Proof of Claim Documentation |
| JOHNSON, TERESA | 12772 | $70,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured ; Late Claim |
| JOHNSON, WANDA | 5775 | $39,500.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 6226 |
| JOHNSON, WANDA | 6226 | $39,500.00 | | No Liability -- Disputed Claim |
| JOHNSON-ADAMS, CHRISTINA | 10702 | $100,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 10959 |
| JOHNSON-ADAMS, CHRISTINA | 10959 | $100,000.00 | | No Liability -- Disputed Claim |
| JOHNSTON, PHYLLIS | 78 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 1747 |
| JOHNSTON, PHYLLIS | 1746 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 1747 and Insufficient Proof of Claim Documentation |
| JOHNSTON, PHYLLIS | 1747 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| JONES, ALFREDA | 7523 | $100,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7641 and Insufficient Proof of Claim Documentation |
| JONES, ALFREDA | 7641 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| JONES, ANDREA | 4637 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| JONES, BETTY | 12753 | $15,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured ; Late Claim |
| JONES, CHELSEY BY | 94 | $10,000.00 | | No Liability -- Disputed Claim |
| JONES, CORNELIA | 12459 | $10,000.00 | Unliquidated | No Liability -- Disputed Claim |
| JONES, DENISE | 9801 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim |
| JONES, DIANE | 3752 | $975,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| JONES, ELICIA SHOWNTAY | 5444 | $50,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 5582 |
| JONES, ELICIA SHOWNTAY | 5582 | $50,000.00 | | No Liability -- Disputed Claim |
| JONES, ELIZABETH | 12529 | $75,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| JONES, HERBERT | 6228 | $30,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| JONES, JANET | 6860 | $25,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| JONES, JOSEPH D JR | 8472 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| JONES, JOSEPH D JR | 8473 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 8472 |
| JONES, JUANITA T | 6327 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| JONES, LORETTA | 9539 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| JONES, MARIA F | 10621 | $25,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| JONES, MARY | 7280 | $150,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7623 and Insufficient Proof of Claim Documentation |
| JONES, MARY | 7552 | $150,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7623 |
| JONES, MARY | 7623 | $150,000.00 | | No Liability -- Disputed Claim |
| JONES, ROSA | 7075 | $20,000.00 | | No Liability -- Disputed Claim |
| JORDAN, DAVID | 3485 | $50,000.00 | | No Liability -- Disputed Claim |
| JORDAN, MELODY | 11446 | $7,500.00 | | No Liability -- Disputed Claim; Late Claim |
| JORGENSEN, NIEL | 13233 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| JORGENSEN, NIEL | 13264 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| JOSEPH, ELEANOR | 7271 | $250,000.00 | | No Liability -- Disputed Claim |
| JOSEPH, JASON | 9985 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| JOSEPH, MARION | 3893 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| JOSEPH, MARY | 7761 | $350,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|------|-----------|--------------|--------------|-------------------------|
| JOSEPH, STELLA (MINOR) | 3431 | $250,000.00 | | No Liability -- Disputed Claim |
| JOSEPH-EL, ELLEN | 1893 | $150,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| JUDD, JACQUELINE | 8949 | $500,000.00 | | No Liability -- Disputed Claim |
| JULES-DESIR, CARINE | 2697 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| KAPELKA, CHARLOTTE J | 8423 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| KARAKA, ZARI F | 7058 | $47,987.17 | | No Liability -- Disputed Claim |
| KEEL, LORETTA | 3828 | $25,000.00 | Unliquidated | No Liability -- Disputed Claim |
| KEITH, JUNE | 7672 | $750,000.00 | | No Liability -- Disputed Claim |
| KELLEY, BESSIE | 405 | $75,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 2686; Reclassify to Unsecured |
| KELLEY, BESSIE | 2686 | $75,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| KELLY, CHRISTAL | 10409 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 10410 |
| KELLY, CHRISTAL | 10410 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| KELLY, OLLIE | 4159 | $50,000.00 | | No Liability -- Disputed Claim |
| KENNEDY, ALMA | 6875 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| KENNEDY, DEBRA & JOHN | 9545 | $500,000.00 | | No Liability -- Disputed Claim |
| KENNEDY, MARY | 8242 | $750,000.00 | | No Liability -- Disputed Claim |
| KENNEDY, MARY | 11714 | $18,541.58 | | No Liability -- Disputed Claim; Late Claim |
| KENNEDY, RENEE | 6888 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| KEPPLER, MYRTLE E | 4229 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| KESSLER, INA | 5685 | $50,000.00 | | No Liability -- Disputed Claim |
| KEY, BRUCE | 3599 | $500,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 6431 |
| KEY, BRUCE | 6431 | $500,000.00 | Unliquidated | No Liability -- Disputed Claim |
| KHAJA, RAZIUDDIN S | 11536 | $500,000.00 | | No Liability -- Disputed Claim |
| KHAN, ZORINA | 9552 | $200,000.00 | Unliquidated | No Liability -- Disputed Claim |
| KHANI, VERONA | 8458 | $250,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 8503 |
| KHANI, VERONA | 8503 | $250,000.00 | | No Liability -- Disputed Claim |
| KIDD, NORMA | 12572 | $85,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| KINDINIS, ANNA | 7754 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| KING, ANNETTE | 5012 | $75,000.00 | | No Liability -- Disputed Claim |
| KING, BEVERLY | 5773 | $63,785.00 | | No Liability -- Disputed Claim |
| KING, JULIE | 2303 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| KING, ROBERT | 2835 | $107,096.07 | | No Liability -- Disputed Claim |
| KING, SANDY M | 4274 | $0.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| KIRBY, CINDY | 5312 | $100,000.00 | | No Liability -- Disputed Claim |
| KIRKLAND, BERNELL | 10212 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| KLEIN, ELEANOR R | 4062 | $35,599.46 | | No Liability -- Disputed Claim |
| KLINE, KARL | 11516 | $300,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| KNABB, JOAN | 7213 | $400,000.00 | Unliquidated | No Liability -- Disputed Claim |
| KNABB, JOAN | 7214 | $400,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 7213 |
| KOLBJONSEN, GUYLAINE | 4323 | $75,000.00 | | No Liability -- Disputed Claim |
| KREBS, KELLY M | 6801 | $75,000.00 | | No Liability -- Disputed Claim |
| KREBS, THOMAS | 7246 | $7,500.00 | | No Liability -- Disputed Claim |
| KROEPLIN, MARION | 4673 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| KUNDTZ, TERRI | 2682 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| KUYKENDALE, DALE | 6211 | $30,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| KUZMESKI, PAUL W | 8144 | $1,000,000.00 | | No Liability -- Disputed Claim |
| LA TORRES, NORMA DE | 12049 | $75,000.00 | | No Liability -- Disputed Claim; Late Claim |
| LACROIX, BRIGITTE | 11847 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| LAFONTAINE, GENEVIEVE | 3715 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| LAGOS, JOSELA M | 3265 | $100,000.00 | | No Liability -- Disputed Claim |
| LAITAILLE, KERREN | 6859 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 7266 and Insufficient Proof of Claim Documentation |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|------|-----------|--------------|--------------|--------------------------|
| LAITAILLE, KERREN | 7266 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| LAMARTINA, JOSEPH WAYNE | 3580 | $550,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| LANDRY, EDDIE | 326 | $50,000.00 | | No Liability -- Disputed Claim |
| LANDRY, RAY JR | 10654 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| LANOUX, LYNETTE | 8025 | $50,000.00 | | No Liability -- Disputed Claim |
| LAPORTE, ELIZABETH | 7067 | $50,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7845 |
| LAPORTE, ELIZABETH | 7845 | $50,000.00 | | No Liability -- Disputed Claim |
| LARIOS, MILAGROS E | 11658 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| LATHAM, HARRY | 9917 | $19,500.00 | | No Liability -- Disputed Claim |
| LAVERY, ELAINE | 4978 | $20,000.00 | | No Liability -- Disputed Claim |
| LAVINE, SHERRI | 11788 | $30,000.00 | | No Liability -- Disputed Claim; Late Claim |
| LAWRENCE, HERDIE | 4233 | $100,000.00 | | No Liability -- Disputed Claim |
| LAWRENCE, LINDA | 10267 | $136,722.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| LAWRENCE, VERNAL | 3994 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| LAWSON, ARIALE D | 5470 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| LAX, CHARLENE | 5952 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| LE CLAIR, CHRISTINA M | 10269 | $50,000.00 | | No Liability -- Disputed Claim |
| LEAMON, LAJUNE | 5519 | $14,970.73 | | No Liability -- Disputed Claim |
| LEBLANC, EDMOND S | 13178 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| LEBRON, ELIZABETH | 7651 | $200,000.00 | | No Liability -- Disputed Claim |
| LEE, BETTY | 7107 | $400,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7426 and Insufficient Proof of Claim Documentation |
| LEE, BETTY | 7426 | $400,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| LEE, DANA E | 8784 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| LEGAKIS, STELLA | 6084 | $162,510.00 | | No Liability -- Disputed Claim |
| LEGAKIS, STELLA | 6133 | $162,510.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 6084 |
| LEGRAND, ERICA M | 4919 | $10,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| LEGRAND, SARA K (MINOR) | 4872 | $10,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| LEGRAND, SARA K (MINOR) | 4918 | $10,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| LEGUR, GERMANY (MINOR) | 10435 | $100,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 10443 |
| LEGUR, GERMANY (MINOR) | 10436 | $100,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 10443 |
| LEGUR, GERMANY (MINOR) | 10443 | $100,000.00 | | No Liability -- Disputed Claim |
| LEISE, JOANN | 12962 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| LENARD, BETTY | 13069 | $25,000.00 | | No Liability -- Disputed Claim |
| LENHART, HILTRUD | 12829 | $100,000.00 | | No Liability -- Disputed Claim; Late Claim |
| LEON, NADIA | 5480 | $75,000.00 | | No Liability -- Disputed Claim |
| LEON, NADIA | 5483 | $75,000.00 | | No Liability -- Disputed Claim |
| LEONARD, MARTHA D | 11986 | $20,000.00 | | No Liability -- Disputed Claim |
| LESEMANN, JEFFREY | 2958 | $250,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 5318 |
| LESEMANN, JEFFREY | 5318 | $2,500,000.00 | | No Liability -- Disputed Claim |
| LESTINA, DARLENE | 10985 | $300,000.00 | | No Liability -- Disputed Claim |
| LEVISON, KIE-SHA | 3686 | $3,000.00 | | No Liability -- Disputed Claim |
| LEVY, JUDITH | 4932 | $1,000,000.00 | | No Liability -- Disputed Claim |
| LEWIS, ESSIE MAE | 12482 | $150,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 12575 |
| LEWIS, ESSIE MAE | 12575 | $150,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| LEWIS, FRANCINE B | 1759 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| LEWIS, MARIA | 2851 | $500,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| LEWIS, ROBERT | 3643 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| LEWIS, ROBERT D | 2440 | $35,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| LEWIS, TIFFANY | 12277 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| LEWIS, TIJUANA | 8910 | $19,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|------|-----------|--------------|--------------|-------------------------|
| LEWIS, UNA | 13124 | $4,244.88 | Unliquidated | No Liability -- Disputed Claim |
| LEYVA, MARIA | 1899 | $250,000.00 | | No Liability -- Disputed Claim |
| LIDDELL, DEMICHAEL (MINOR) | 10407 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 10408 |
| LIDDELL, DEMICHAEL (MINOR) | 10408 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| LINDSEY, ALBERT | 2202 | $0.00 | | No Liability -- Disputed Claim |
| LITTLE, JAY | 3009 | $50,000.00 | | No Liability -- Disputed Claim |
| LLINAS, MARIA | 8407 | $275,000.00 | | No Liability -- Disputed Claim |
| LODOLCE, JASON L | 3749 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| LODTZ, ALICE (SUBROGEE) | 12725 | $1,000.55 | Unliquidated | No Liability -- Disputed Claim |
| LOHSE, JONATHAN (MINOR) | 3597 | $25,000.00 | | No Liability -- Disputed Claim |
| LOPEZ DE ARMAS, SANDRA | 9897 | $100,000.00 | | No Liability -- Disputed Claim |
| LOPEZ, JUDITH | 5253 | $150,000.00 | | No Liability -- Disputed Claim |
| LOPEZ, KIMBERLY D | 7068 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| LOPEZ, MANUEL | 5040 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| LOPEZ, NICOLAZA | 7478 | $190,612.50 | | No Liability -- Disputed Claim |
| LOPEZ, ROSE | 6750 | $75,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| LOPEZ, SOL LUIS | 5226 | $300,000.00 | | No Liability -- Disputed Claim |
| LOPICCOLO, ANNA | 12828 | $100,000.00 | | No Liability -- Disputed Claim; Late Claim |
| LOPRENA, RODNEY | 4594 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| LOTITO, CHRISTOPHER | 4746 | $60,000.00 | | No Liability -- Disputed Claim |
| LOTT, RACHAEL, (MINOR) BY | 10986 | $80,000.00 | | No Liability -- Disputed Claim |
| LOUIS, KENNIE L | 13087 | $4,661.30 | | No Liability -- Disputed Claim |
| LOVELL, ERNESTINE | 10659 | $5,677.05 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| LOWRY, BRENDA | 11389 | $500,000.00 | | No Liability -- Disputed Claim; Late Claim |
| LUCY, BETTY | 3079 | $12,000.00 | | No Liability -- Disputed Claim |
| LUTGENS, SARAH (MINOR) | 6653 | $75,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 6825 |
| LUTGENS, SARAH (MINOR) | 6825 | $27,500.00 | | No Liability -- Disputed Claim |
| LUX, DEJAH | 9337 | $500,000.00 | | No Liability -- Disputed Claim |
| LUX, DEJAH | 9340 | $500,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 9337 |
| MACHADO, MARIA | 3328 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| MACIAS, MARTA | 4177 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| MACK, BRENDA | 6085 | $382,410.00 | | No Liability -- Disputed Claim |
| MACK, BRENDA | 6102 | $382,410.00 | | No Liability -- Disputed Claim; Amended by Claim No. 6085 |
| MACK, PAMELA | 1779 | $6,729.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MACK, SHADYIS | 9986 | $250,000.00 | | No Liability -- Disputed Claim |
| MAGEE, ANGELA | 12491 | $74,500.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| MAGER, GERALD | 1701 | $175,000.00 | | No Liability -- Disputed Claim |
| MAGISTRA, MARIA (MINOR) | 4754 | $25,000.00 | | No Liability -- Disputed Claim |
| MAHLE, SHELLY | 11553 | $50,000.00 | | No Liability -- Disputed Claim; Late Claim |
| MAIN, JAMES L | 8062 | $150,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| MALDONADO, JOANN | 2011 | $125,000.00 | | No Liability -- Disputed Claim |
| MALLOY, KATHLEEN | 11437 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured; Late Claim |
| MALONE, RYAN | 3724 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| MANGANO, CATHERINE JUNE | 2305 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| MANOS, PETER P | 3426 | $25,000.00 | Unliquidated | No Liability -- Disputed Claim |
| MANSFIELD, TAMMY R | 7883 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MANZANARES, ALMA ROSA | 11115 | $150,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MARCUCCINO, MARIA PERINO | 9910 | $50,000.00 | | No Liability -- Disputed Claim |
| MARQUEZ, ERNESTINA V | 3048 | $100,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 6088 |
| MARQUEZ, ERNESTINA V | 6088 | $100,000.00 | | No Liability -- Disputed Claim |
| MARRERO, LUCCIOLA | 8911 | $500,000.00 | | No Liability -- Disputed Claim |
| MARSHALL, PEARL | 7273 | $104,775.34 | | No Liability -- Disputed Claim |
| MARTIN, CLINTON | 12732 | $1,000.00 | | No Liability -- Disputed Claim |
| MARTIN, DEBORAH | 8440 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MARTIN, ESTELLE I & KHARYL | 8102 | $250,000.00 | | No Liability -- Disputed Claim |
| MARTIN, EVELYN | 3498 | $7,500.00 | | No Liability -- Disputed Claim |
| MARTIN, HAILLE SR | 5048 | $380,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 5049 |
| MARTIN, HAILLE SR | 5049 | $380,000.00 | | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| MARTINEZ, ANNA C | 20 | $500,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 7971 and Insufficient Proof of Claim Documentation |
| MARTINEZ, ANNA C | 7971 | $500,000.00 | | No Liability -- Disputed Claim |
| MARTINEZ, ANNA C | 7972 | $500,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7971 |
| MARTINEZ, ANNA C | 7973 | $500,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7971 |
| MARTINEZ, JORGELINA | 7767 | $250,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 7768 |
| MARTINEZ, JORGELINA | 7768 | $250,000.00 | Unliquidated | No Liability -- Disputed Claim |
| MASSAKI, HANANE | 10715 | $25,000.00 | | No Liability -- Disputed Claim |
| MASSEY, QUIANN | 1024 | $250,000.00 | | No Liability -- Disputed Claim |
| MATHIEU, MARIE M | 6308 | $10,000.00 | | No Liability -- Disputed Claim |
| MATHIS, PENNY | 6351 | $25,000.00 | | No Liability -- Disputed Claim |
| MATOS, WILFREDO | 11562 | $100,000.00 | | No Liability -- Disputed Claim |
| MATTHEWS, LAURA F | 1016 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MATTHEWS, LAURA F | 2780 | $100,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 1016 |
| MAURO, ALISSA J | 10744 | $150,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| MAURONER, MEGAN (MINOR) | 4174 | $200,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MAURONER, MEGAN (MINOR) | 4175 | $200,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 4174 |
| MAX, CONSTANCE J | 2699 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| MAYERS, FAYE | 1901 | $250,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| MAYORGA, AMELIA | 4028 | $75,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 4081 |
| MAYORGA, AMELIA | 4081 | $75,000.00 | | No Liability -- Disputed Claim |
| MAZO, FRANCISCO E | 10642 | $0.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MAZO, NATALIA | 9175 | $75,000.00 | Unliquidated | No Liability -- Disputed Claim |
| MAZQUIARAN, VILMA | 4310 | $75,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| MAZZARELLA, LINDA | 3775 | $1,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MCCANN, PEARLIE | 11973 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| MCCANN, PEARLIE | 11974 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| MCCANN, PEARLIE | 12052 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 12053; Late Claim |
| MCCANN, PEARLIE | 12053 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| MCCARTHY, BARBARA | 1892 | $50,000.00 | | No Liability -- Disputed Claim |
| MCCLURE, DAISY DIXIE SMITH | 6453 | $100,000.00 | | No Liability -- Disputed Claim |
| MCCRAY, EARLINE T | 3115 | $0.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MCCRAY, EDDIE | 6775 | $150,000.00 | | No Liability -- Disputed Claim |
| MCCULLUM, NATHANIEL | 7953 | $200,000.00 | Unliquidated | No Liability -- Disputed Claim |
| MCDANIEL, ESTATE OF LUMISHA | 2823 | $40,000.00 | | No Liability -- Disputed Claim |
| MCDERMOTT, CATHERINE | 11448 | $25,000.00 | | No Liability -- Disputed Claim; Late Claim |
| MCFADDEN, HERMAN A | 2579 | $60,000.00 | | No Liability -- Disputed Claim |
| MCGOWAN, DOROTHY M | 3748 | $125,000.00 | | No Liability -- Disputed Claim |
| MCGRIFF, KAYDETTE | 9411 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MCGRIFF, YOLANDA | 11239 | $100,000.00 | | No Liability -- Disputed Claim |
| MCKENNON, ELIZABETH | 1891 | $200,000.00 | | No Liability -- Disputed Claim |
| MCKENZIE, THERESA | 4674 | $100,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 5291 and Insufficient Proof of Claim Documentation; Reclassify to Unsecured |
| MCKENZIE, THERESA | 5291 | $150,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| MCKINNEY, CAROLYN | 2138 | $50,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| MCLEAN, MARION | 8020 | $35,000.00 | | No Liability -- Disputed Claim |
| MCMILLAN, ROBBIE | 12581 | $200,000.00 | | No Liability -- Disputed Claim |
| MCMILLAN, ROBBIE | 12733 | $200,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 12581 and Insufficient Proof of Claim Documentation |
| MCMILLION, JULIA | 10084 | $100,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| MCNABB REHABILITATION SERVICES | 1482 | $4,396.08 | | No Liability -- Disputed Claim |
| MCQUEEN, SAMMIE (SAVE-RITE) | 9405 | $75,000.00 | | No Liability -- Disputed Claim |
| MCZEAL, MARTHA | 8106 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| MEADOWS, AMBER | 11829 | $200,000.00 | | No Liability -- Disputed Claim; Late Claim |
| MEANS, CANDIE | 5670 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| MEDINA, DANISLEIDYS | 9389 | $150,000.00 | | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|------|-----------|-------------|--------------|------------------------|
| MEDLIN, JACKIE G | 2418 | $500,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MEDLIN, JACKIE G | 2881 | $500,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 2418 and Insufficient Proof of Claim Documentation |
| MEEKS, DANIEL J | 4335 | $20,000.00 | | No Liability -- Disputed Claim |
| MEJIAS-RAMOS, BLANCA M | 11110 | $30,000.00 | | No Liability -- Disputed Claim |
| MELENDEZ, NANCY | 6636 | $75,000.00 | | No Liability -- Disputed Claim |
| MELTON, LOIS | 8007 | $51,300.00 | | No Liability -- Disputed Claim |
| MENDOZA, MIRNA | 12900 | $70,000.00 | | No Liability -- Disputed Claim |
| MERCED, EVETTE & PABLO | 7866 | $250,000.00 | | No Liability -- Disputed Claim |
| MERRIEX, BOBBIE | 3666 | $116,100.00 | | No Liability -- Disputed Claim |
| MESA, AMELIA | 4763 | $250,000.00 | | No Liability -- Disputed Claim |
| MESA, ELORA BY | 13239 | $65,000.00 | | No Liability -- Disputed Claim |
| MICHAELSON, LESLIE | 8166 | $200,000.00 | | No Liability -- Disputed Claim |
| MIGLIORE, TIMOTHY | 6644 | $27,500.00 | | No Liability -- Disputed Claim |
| MILES, KRISTELL | 6104 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MILES, LOVELY (MINOR) | 9908 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MILLER, ANITA K | 3619 | $200,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MILLER, BARBARA | 4488 | $225,000.00 | | No Liability -- Disputed Claim |
| MILLER, CHARLENE & ROBERT | 7657 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| MILLER, ESTELLE LEE | 7424 | $180,000.00 | | No Liability -- Disputed Claim |
| MILLER, NORMA DALE | 13031 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| MILLER, PAULETTE | 2987 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim |
| MILLER-DAVIS, MARINA | 11072 | $25,000.00 | | No Liability -- Disputed Claim |
| MILSTEAD, RITA | 13042 | $10,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| MIMS, DORA | 4884 | $150,000.00 | | No Liability -- Disputed Claim |
| MINCIELI, LISA | 1556 | $150,000.00 | | No Liability -- Disputed Claim |
| MINGO, WAREN | 5416 | $75,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| MINOR, ROY | 12918 | $100,000.00 | | No Liability -- Disputed Claim; Late Claim |
| MIRANDA, DIANA | 5013 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| MITCHELL, ELLA L | 7301 | $150,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MITCHELL, FANNIE | 5498 | $50,000.00 | | No Liability -- Disputed Claim |
| MITCHELLE, LOUISE | 7616 | $50,000.00 | | No Liability -- Disputed Claim |
| MIZELL, HATTYE | 1678 | $375,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 2287 |
| MIZELL, HATTYE | 2287 | $375,000.00 | | No Liability -- Disputed Claim |
| MIZELLE, MICHAEL | 10658 | $25,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MOBLEY, ELOUISE | 5599 | $100,000.00 | | No Liability -- Disputed Claim |
| MOHUNDRO, DOROTHA | 1955 | $2,000,000.00 | | No Liability -- Disputed Claim |
| MOHUNDRO, DORTHA J | 1324 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 1955 |
| MOLINE, PHYLLIS & EMILE | 9630 | $50,000.00 | | No Liability -- Disputed Claim |
| MONROE, EVERGREEN | 12543 | $100,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 12545 |
| MONROE, EVERGREEN | 12544 | $100,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 12545 |
| MONROE, EVERGREEN | 12545 | $100,000.00 | | No Liability -- Disputed Claim |
| MONROE, ROSE | 8437 | $85,000.00 | | No Liability -- Disputed Claim |
| MONTALVO, CARLOTA | 5873 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| MONTANEZ, AMELIA | 10969 | $10,000.00 | | No Liability -- Disputed Claim |
| MONTES, ACACIA | 3482 | $55,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MONTGOMERY, ELIZABETH | 3862 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MONTGOMERY, ELIZABETH | 9512 | $250,000.00 | | No Liability -- Disputed Claim |
| MONTREUIL, ALAN | 3809 | $500,000.00 | | No Liability -- Disputed Claim |
| MOORE, CLARA TORRES | 8557 | $250,000.00 | | No Liability -- Disputed Claim |
| MOORE, GINA PENNER | 6716 | $1,000,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 6792 and Insufficient Proof of Claim Documentation |
| MOORE, GINA PENNER | 6790 | $1,000,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 6792 |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|------|-----------|--------------|--------------|-------------------------|
| MOORE, GINA PENNER | 6791 | $1,000,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 6792 |
| MOORE, GINA PENNER | 6792 | $1,000,000.00 | Unliquidated | No Liability -- Disputed Claim |
| MOORE, LABARRON A | 5236 | $400.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| MOORE, MARGARET DELORES | 7218 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| MORALES, ANTONIO | 4170 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 10995 |
| MORALES, ANTONIO | 10995 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| MORALES, GREGORIO | 8953 | $75,000.00 | | No Liability -- Disputed Claim |
| MORALES, MIGUELINA | 2575 | $300,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MORENO, ANA ARVELO | 2438 | $25,000.00 | | No Liability -- Disputed Claim |
| MORENO, MICHAEL | 2087 | $56,000.00 | | No Liability -- Disputed Claim |
| MORGAN, LORENE | 11545 | $25,000.00 | | No Liability -- Disputed Claim; Late Claim |
| MORGAN, PAMELA | 9501 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| MORMAN, KENYETTA C | 12858 | $50,000.00 | | No Liability -- Disputed Claim |
| MORRIS, CHANDA D | 12567 | $25,000.00 | | No Liability -- Disputed Claim |
| MORRIS, VALERIE | 9674 | $500,000.00 | | No Liability -- Disputed Claim |
| MORSE, UNHEE | 7249 | $400,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 7251 |
| MORSE, UNHEE | 7250 | $400,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 7251 |
| MORSE, UNHEE | 7251 | $400,000.00 | Unliquidated | No Liability -- Disputed Claim |
| MORSE, UNHEE | 7252 | $400,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 7251 |
| MORSE, UNHEE | 7253 | $400,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 7251 |
| MORTON, NASUA K | 9528 | $200,000.00 | Unliquidated | No Liability -- Disputed Claim |
| MOSLEY, KIM | 10478 | $20,000.00 | | No Liability -- Disputed Claim |
| MOSS, ADRIAN | 12833 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| MOSS, MILES | 3939 | $32,000.00 | Unliquidated | No Liability -- Disputed Claim |
| MOULEDOUX, EVELYN M | 11469 | $5,000.00 | | No Liability -- Disputed Claim |
| MOUNCE, MARTIN | 3935 | $75,000.00 | | No Liability -- Disputed Claim |
| MOZAR, ROSE | 4506 | $150,000.00 | | No Liability -- Disputed Claim |
| MSL NORTH INC | 8505 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MUNOZ, CATHY | 7671 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MURILLO, ALBA GONZALES | 10766 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| MURPHY, MARY | 3596 | $500,000.00 | | No Liability -- Disputed Claim |
| MURPHY, PATRICIA | 746 | $200,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 2227 |
| MURPHY, PATRICIA | 2227 | $200,000.00 | | No Liability -- Disputed Claim |
| MURPHY, SHARIFA | 8521 | $250,000.00 | | No Liability -- Disputed Claim |
| MUSARELLA, ANTIONETTE | 2019 | $25,000.00 | | No Liability -- Disputed Claim |
| NAGARAJAN, ABIGAIL | 7878 | $200,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 7879 |
| NAGARAJAN, ABIGAIL | 7879 | $200,000.00 | Unliquidated | No Liability -- Disputed Claim |
| NARBO, LESTER | 2836 | $500,000.00 | | No Liability -- Disputed Claim |
| NAWROCKI, ROMAN | 7493 | $350,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7559 and Insufficient Proof of Claim Documentation |
| NAWROCKI, ROMAN | 7559 | $350,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 9140 |
| NAWROCKI, ROMAN | 9140 | $350,000.00 | | No Liability -- Disputed Claim |
| NEAL, DEBRA HALLMAN | 8942 | $125,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| NECKERAUER, JOHN | 9803 | $0.00 | | No Liability -- Disputed Claim |
| NECKERAUER, JOHN A | 8455 | $200,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 8497 and Insufficient Proof of Claim Documentation |
| NECKERAUER, JOHN A | 8497 | $200,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 10960 and Insufficient Proof of Claim Documentation |
| NECKERAUER, JOHN A | 10960 | $200,000.00 | | No Liability -- Disputed Claim |
| NEGRON, EDWIN | 8433 | $150,000.00 | | No Liability -- Disputed Claim |
| NELSON, BRENDA | 9541 | $50,000.00 | | No Liability -- Disputed Claim |
| NELSON, CHERRIN | 7758 | $100,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| NELSON, DIERDRE | 11613 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| NELSON, DOROTHY | 2578 | $40,000.00 | Unliquidated | No Liability -- Disputed Claim |
| NELSON, MARY | 3678 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 3875 and Insufficient Proof of Claim Documentation |
| NELSON, MARY | 3875 | $0.00 | Unliquidated | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| NELSON, MAUDE | 11444 | $50,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 11445 and Insufficient Proof of Claim Documentation; Late Claim |
| NELSON, MAUDE | 11445 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| NEUROTECH, INC | 13182 | $7,565.00 | | No Liability -- Disputed Claim |
| NEWELL, KEN | 4231 | $750,000.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| NEWMAN, GERALDINE | 5408 | $100,000.00 | | No Liability -- Disputed Claim |
| NEWMAN, JENNIFER | 4137 | $75,000.00 | | No Liability -- Disputed Claim |
| NEWMAN, JIM | 10156 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| NEWMAN, MILDRED | 2973 | $1,500,000.00 | | No Liability -- Disputed Claim |
| NGUYEN, TUYET THI | 6132 | $200,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| NICHOLAS, HERMAN | 7259 | $7,500.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7261 and Insufficient Proof of Claim Documentation |
| NICHOLAS, HERMAN | 7260 | $7,500.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7261 and Insufficient Proof of Claim Documentation |
| NICHOLAS, HERMAN | 7261 | $7,500.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| NICHOLAS, LOIS CAYETTE | 7256 | $75,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7257 and Insufficient Proof of Claim Documentation |
| NICHOLAS, LOIS CAYETTE | 7257 | $75,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| NICHOLAS, LOIS CAYETTE | 7258 | $75,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7257 and Insufficient Proof of Claim Documentation |
| NICHOLAS, LULA | 2313 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim |
| NICHOLSON, FREDRICKIA | 10154 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| NICHOLSON, REBA & OLLISE | 11177 | $50,000.00 | Unliquidated | No Liability -- Disputed Claim |
| NICKOLAUS, TEDDY | 7530 | $20,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| NIEBLA, CARMEN L | 9806 | $500,000.00 | | No Liability -- Disputed Claim |
| NIELSEN, EDWARD R | 421 | $60,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 2906 |
| NIELSEN, EDWARD R | 2906 | $60,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 421 |
| NOBLES, MILTON | 10748 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| NORMAN, SUSAN | 1797 | $25,000.00 | | No Liability -- Disputed Claim |
| NORMAN, WILLIAM E | 2033 | $450,000.00 | | No Liability -- Disputed Claim |
| NORRIS, CHARLOTTE | 6313 | $0.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| NOVAK, MARILYN YVONNE | 3437 | $150,000.00 | | No Liability -- Disputed Claim |
| NWANKWO, GLORIA C | 13242 | $5,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| O'BRIEN, JACQUELINE D | 8451 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| O'BRYAN, ANGELA | 1474 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| ODOM, KEIOSHA | 4180 | $250,000.00 | | No Liability -- Disputed Claim |
| OGLETREE, DOROTHY | 1964 | $500,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| OLEA, ROBERT | 5511 | $500,000.00 | | No Liability -- Disputed Claim |
| OLIPHANT, ELSIE | 6443 | $175,987.00 | | No Liability -- Disputed Claim |
| OLIVA, REGLA | 7485 | $250,000.00 | | No Liability -- Disputed Claim |
| OLIVER, MERCEDES | 9166 | $75,000.00 | | No Liability -- Disputed Claim |
| OLIVIERI, AGNES | 5532 | $200,000.00 | | No Liability -- Disputed Claim |
| OLOPADE, VICKI | 6642 | $25,000.00 | | No Liability -- Disputed Claim |
| ONEAL, GAIL M | 11404 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured ; Late Claim |
| O'NEAL, SANDRA | 1316 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim |
| O'NEIL, LOU E | 12463 | $7,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ORTIZ, AISLINN (MINOR) | 9536 | $75,000.00 | | No Liability -- Disputed Claim |
| ORTIZ, HELLEN | 4129 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| OSORIO, JUANITA | 7395 | $75,210.00 | | No Liability -- Disputed Claim |
| OTTE, ROSEMARY | 11775 | $1,786.00 | | No Liability -- Disputed Claim |
| OZERI, GAIL | 3325 | $250,000.00 | | No Liability -- Disputed Claim |
| PAAR, PAT | 3884 | $300,000.00 | | No Liability -- Disputed Claim |
| PADILLA, CATALINA | 9238 | $250,000.00 | | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|------|-----------|--------------|--------------|--------------------------|
| PADILLA, MARIA | 4372 | $150,000.00 | | No Liability -- Disputed Claim |
| PADRON, DAISY | 3129 | $120,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 10448 and Insufficient Proof of Claim Documentation |
| PADRON, DAISY | 10448 | $190,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| PAEZ, VIVIAN | 2376 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| PAGAN, ELIZABETH | 10572 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| PALM, HEATHER | 1665 | $50,000.00 | | No Liability -- Disputed Claim |
| PALMER, HENRY | 2295 | $100,000.00 | | No Liability -- Disputed Claim |
| PALMER, LAQUAILA | 3004 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| PALMORE, SARAH | 7763 | $50,000.00 | | No Liability -- Disputed Claim |
| PARALLON, DANIELA (MINOR) | 9544 | $750,000.00 | | No Liability -- Disputed Claim |
| PARDO, ROSARIO | 7567 | $150,000.00 | Unliquidated | No Liability -- Disputed Claim |
| PARENTE, DOROTHY | 7599 | $50,000.00 | | No Liability -- Disputed Claim |
| PARENT-FARRELL, GENEVIEVE H | 9458 | $500,000.00 | Unliquidated | No Liability -- Disputed Claim |
| PARETTI, JOYCE | 2310 | $4,182.00 | | No Liability -- Disputed Claim |
| PARISOT, LUCIENNE | 2508 | $75,000.00 | | No Liability -- Disputed Claim |
| PARKER, JOSEPH R | 5497 | $55,000.00 | | No Liability -- Disputed Claim |
| PARKER, SAMUEL (MINOR) | 12924 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| PARKS, DORA COON | 13228 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| PARNELL, JESS | 9388 | $107,112.90 | | No Liability -- Disputed Claim |
| PARRA, ANA | 11409 | $80,000.00 | | No Liability -- Disputed Claim; Late Claim |
| PARRIS, MAURICE | 9809 | $500,000.00 | | No Liability -- Disputed Claim |
| PARSONS, JUDY | 10493 | $15,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| PARTIN, GERALDINE | 7564 | $75,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 8091 and Insufficient Proof of Claim Documentation |
| PARTIN, GERALDINE | 7583 | $75,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 8091 and Insufficient Proof of Claim Documentation |
| PARTIN, GERALDINE | 8091 | $75,000.00 | | No Liability -- Disputed Claim |
| PARTRIDGE, PHYLESHIA | 7995 | $500,000.00 | Unliquidated | No Liability -- Disputed Claim |
| PASSINO, DURA K | 1668 | $75,000.00 | | No Liability -- Disputed Claim |
| PATE, JEFFREY W | 4791 | $1,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| PATRICK, TIFFANY | 8017 | $5,400.00 | | No Liability -- Disputed Claim |
| PATTERSON, AUDETTE | 3148 | $25,000.00 | | No Liability -- Disputed Claim |
| PATTERSON, FELICIA | 7100 | $100,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 7315 and Insufficient Proof of Claim Documentation |
| PATTERSON, FELICIA | 7104 | $100,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7315 and Insufficient Proof of Claim Documentation |
| PATTERSON, FELICIA | 7315 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| PATTERSON, LARRY | 3292 | $500,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| PATTERSON, LARRY | 3293 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 3295 and Insufficient Proof of Claim Documentation |
| PATTERSON, LARRY | 3294 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 3292 |
| PATTERSON, LARRY | 3295 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 3292 |
| PATTERSON, RUFUS | 10039 | $120,000.00 | Unliquidated | No Liability -- Disputed Claim |
| PEASE, ANN | 4515 | $6,500.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| PEEL, VERA | 8219 | $576,655.85 | | No Liability -- Disputed Claim |
| PELICATA, SUSAN | 3523 | $225,000.00 | | No Liability -- Disputed Claim |
| PELLEY, WENDY | 13090 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| PENA-LOPEZ, CECILA | 5227 | $39,500.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 6702 |
| PENA-LOPEZ, CECILA | 6702 | $39,500.00 | | No Liability -- Disputed Claim |
| PENA-POU, MIRIAM | 10690 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| PENATE, MARIA DEL CARMEN | 9470 | $50,000.00 | | No Liability -- Disputed Claim |
| PENDER, WILLIE | 7502 | $50,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7638 and Insufficient Proof of Claim Documentation |
| PENDER, WILLIE | 7638 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| PENNY, JULIE | 3131 | $75,000.00 | | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| PENNYCUFF, DEBRA ROSE | 5464 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| PEPPLER, AUDREY E | 5399 | $100,000.00 | | No Liability -- Disputed Claim |
| PERALTA, GLADYS | 3708 | $200,000.00 | | No Liability -- Disputed Claim |
| PERAZA, JUANITA MARIA | 9915 | $825,000.00 | | No Liability -- Disputed Claim |
| PERDOMO, MIRIAM M | 2086 | $54,021.00 | | No Liability -- Disputed Claim |
| PEREZ, ADELA | 8115 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| PEREZ, DIONISIO | 6834 | $750,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 7666 and Insufficient Proof of Claim Documentation |
| PEREZ, DIONISIO | 7666 | $750,000.00 | | No Liability -- Disputed Claim |
| PEREZ, ESTHER | 2357 | $500,000.00 | | No Liability -- Disputed Claim |
| PEREZ, LOUIS | 3340 | $300,000.00 | | No Liability -- Disputed Claim |
| PEREZ, MARIA C | 3738 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| PEREZ, NELSON | 9773 | $300,000.00 | | No Liability -- Disputed Claim |
| PEREZ, OLGA | 8235 | $190,000.00 | | No Liability -- Disputed Claim |
| PEREZ, RAQUEL | 2888 | $45,000.00 | | No Liability -- Disputed Claim |
| PEREZ-SARDINAS, MARIA | 5600 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| PERKINS, EVA | 3358 | $50,000.00 | | No Liability -- Disputed Claim |
| PERKINS, LINDA F | 575 | $500,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 3421 |
| PERKINS, LINDA F | 3421 | $500,000.00 | | No Liability -- Disputed Claim |
| PERKINS, VICKY | 5249 | $225,000.00 | | No Liability -- Disputed Claim |
| PERRET, ESTATE OF MATTHEW | 6125 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| PERRY, ADRIENE | 9408 | $35,000.00 | | No Liability -- Disputed Claim |
| PERRY, LYNDA | 10694 | $1,500.00 | | No Liability -- Disputed Claim |
| PETERSON, BARBARA | 6646 | $25,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 7024 and Insufficient Proof of Claim Documentation |
| PETERSON, BARBARA | 7024 | $45,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| PETERSON, LOLA | 7276 | $1,500,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7277 |
| PETERSON, LOLA | 7277 | $1,500,000.00 | | No Liability -- Disputed Claim |
| PETIT, LYNE | 2292 | $20,000.00 | | No Liability -- Disputed Claim |
| PETITFILS, YVONNE A | 11710 | $50,000.00 | | No Liability -- Disputed Claim |
| PHELAN, WENDY | 12769 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| PHILLIPS, CATHY | 6367 | $225,000.00 | | No Liability -- Disputed Claim |
| PHILLIPS, DERYL J | 11060 | $850,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| PHILLIPS, ETHEL B | 7597 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| PHILLIPS, JAMES | 6074 | $400,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 6075 and Insufficient Proof of Claim Documentation |
| PHILLIPS, JAMES | 6075 | $400,000.00 | | No Liability -- Disputed Claim |
| PHILLIPS, JAMES | 6076 | $400,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 6075 |
| PHILLIPS, JAMES | 6077 | $400,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 6075 |
| PHILLIPS, LINDA | 12470 | $100,000.00 | | No Liability -- Disputed Claim |
| PHILLIPS, SYLVIA D | 10544 | $100,000.00 | | No Liability -- Disputed Claim |
| PHILLIPUS, ETCLE | 6838 | $1,000,000.00 | | No Liability -- Disputed Claim |
| PICKARD, NANCY A | 419 | $75,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 2913 |
| PICKARD, NANCY A | 2913 | $75,000.00 | | No Liability -- Disputed Claim |
| PIERCE, CARMEN | 8223 | $75,000.00 | | No Liability -- Disputed Claim |
| PIERRE, FEZAHRY (MINOR) | 3670 | $3,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| PINCHBACK, EDGAR W, JR | 6170 | $5,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| PISCOPO, GENNARD | 734 | $75,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| PITTER, EDNA BERNICE | 7033 | $8,000.00 | | No Liability -- Disputed Claim |
| POLLACK, BETH | 8167 | $200,000.00 | Unliquidated | No Liability -- Disputed Claim |
| PORTER, DORIS | 8532 | $35,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| PORTER, JEFFREY | 3344 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| PORTER, MAXINE | 5551 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 5552 and Insufficient Proof of Claim Documentation; Reclassify to Unsecured |
| PORTER, MAXINE | 5552 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| PORTO, MANUEL | 8213 | $15,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| POSADAS, HOLLY | 5293 | $175,000.00 | | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| POWERS, JENNIFER | 12799 | $150,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| PRAY, MARK | 5557 | $50,000.00 | | No Liability -- Disputed Claim |
| PRENDES, CUBA | 5433 | $100,000.00 | | No Liability -- Disputed Claim |
| PRICE, CATHY | 4382 | $70,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| PRICE, LUCILLE | 10791 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| PRIDE, TERRY D | 5242 | $15,000.00 | | No Liability -- Disputed Claim |
| PROPER, ELISA | 10287 | $1,000,000.00 | | No Liability -- Disputed Claim |
| PROPHETE, DIEULA | 13091 | $200,000.00 | | No Liability -- Disputed Claim |
| PROPP, RUTH | 11250 | $25,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 11711; Late Claim |
| PROPP, RUTH | 11711 | $25,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 11942 |
| PROPP, RUTH | 11942 | $25,000.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| PYLE, CHARLES | 9362 | $50,000.00 | | No Liability -- Disputed Claim |
| QUEVEDO, MERCEDES | 10666 | $250,000.00 | | No Liability -- Disputed Claim |
| QUEVEDO, MERCEDES | 10667 | $250,000.00 | | No Liability -- Disputed Claim |
| QUEVEDO, MERCEDES | 10668 | $250,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 10667 |
| QUEVEDO, MERCEDES | 10669 | $250,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 10667 |
| QUINTERO, ESTER | 10393 | $20,000.00 | | No Liability -- Disputed Claim |
| QUINTERO, ROLANDO V | 7073 | $5,000,000.00 | | No Liability -- Disputed Claim |
| QUIRK, JEAN | 11302 | $350,000.00 | | No Liability -- Disputed Claim |
| QUIRK, JEAN & RICHARD | 1374 | $350,000.00 | | No Liability -- Disputed Claim |
| QUIROS, MIRIAM | 6099 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| RABAGO, ANA MARIA | 12437 | $99,000.00 | | No Liability -- Disputed Claim |
| RABUS, MARIE | 9925 | $750,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| RACHUBA, MAE CARVER | 11608 | $7,500.00 | | No Liability -- Disputed Claim; Late Claim |
| RADLEY, AMALIA R | 1918 | $75,000.00 | | No Liability -- Disputed Claim |
| RAINES, BETTY | 11989 | $5,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| RAINES, LINDA | 11582 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| RAMADHAR, PREMRAJ | 1757 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| RAMEY, EULA F | 10470 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| RAMOS, LORI | 1875 | $25,000.00 | | No Liability -- Disputed Claim |
| RAMOS, LUZ | 12626 | $85,000.00 | | No Liability -- Disputed Claim |
| RAMSEWAK, ROSEMARY P | 11552 | $50,000.00 | | No Liability -- Disputed Claim |
| RANDELL, LUTRICIA | 4458 | $25,000.00 | | No Liability -- Disputed Claim |
| RANDLE, LAVERNE | 9194 | $150,000.00 | | No Liability -- Disputed Claim |
| RATLIFF, LIZZIE | 11430 | $30,000.00 | | No Liability -- Disputed Claim; Late Claim |
| RAWLS, WYNONIA | 5041 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| RAY, HELEN | 2754 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| RAY, ROBIN | 2238 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| REAMS, RUFUS JR & MARIE | 1944 | $100,000.00 | | No Liability -- Disputed Claim |
| REARDON, YVONNE | 4280 | $250,000.00 | | No Liability -- Disputed Claim |
| REAVES, LURENA | 5398 | $100,000.00 | | No Liability -- Disputed Claim |
| REDDICK, KIMBERLY | 8454 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| REED, CLARENCE JR | 1726 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| REED, FANNIE | 5861 | $450,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 5863 and Insufficient Proof of Claim Documentation |
| REED, FANNIE | 5862 | $450,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 5863 and Insufficient Proof of Claim Documentation |
| REED, FANNIE | 5863 | $450,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 6298 |
| REED, FANNIE | 6298 | $450,000.00 | | No Liability -- Disputed Claim |
| REED, FANNIE | 6455 | $450,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 6298 |
| REED, JOYCE & BLAIR, GLORIA | 13095 | $12,000.00 | Unliquidated | No Liability -- Disputed Claim |
| REESE, ANTHONINELLA | 7235 | $15,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 9671 and Insufficient Proof of Claim Documentation |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|------|-----------|--------------|--------------|-------------------------|
| REESE, ANTHONINELLA | 9671 | $15,000.00 | | No Liability -- Disputed Claim |
| REEVE, JOHN | 4577 | $1,000,000.00 | | No Liability -- Disputed Claim |
| REGISTE, ANGELA (MINOR) | 9920 | $50,000.00 | | No Liability -- Disputed Claim |
| REHAK, CHARLIE JEAN | 9274 | $7,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| REICHARD, BLANCA H | 490 | $50,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 3352 |
| REICHARD, BLANCA H | 3352 | $50,000.00 | | No Liability -- Disputed Claim |
| REID, WESLEY | 9376 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| REYES, AMY ISABEL | 7248 | $150,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| REYES, AMY ISABEL & DINORAH | 7247 | $150,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| REYES, ROLANDO | 3852 | $350,000.00 | | No Liability -- Disputed Claim |
| REYES-FONTANEZ, ANA L | 5647 | $100,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 7844 |
| REYES-FONTANEZ, ANA L | 7844 | $100,000.00 | | No Liability -- Disputed Claim |
| RHODD, DORRETT | 6841 | $1,000,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 11515 |
| RHODD, DORRETT | 11515 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| RICHARD, GLORIA | 6143 | $20,000.00 | | No Liability -- Disputed Claim |
| RICHARDS, DOLLY | 10660 | $50,000.00 | | No Liability -- Disputed Claim |
| RICHARDS, SUMMER | 5520 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim |
| RICHARDSON, ELLA | 9367 | $45,000.00 | | No Liability -- Disputed Claim |
| RICHARDSON, MARY | 7757 | $250,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| RICHARDSON, MAXINE | 3854 | $10,000.00 | Unliquidated | No Liability -- Disputed Claim |
| RICHARDSON, ROSE M | 9402 | $175,000.00 | | No Liability -- Disputed Claim |
| RICK, DONNA | 7513 | $250,000.00 | | No Liability -- Disputed Claim |
| RIDLEY, KAREN | 11476 | $25,000.00 | | No Liability -- Disputed Claim; Late Claim |
| RIGGINS, SHYHEIM (CHILD) | 7515 | $130,000.00 | | No Liability -- Disputed Claim |
| RIGGS, DANNY D | 13017 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| RIGNEY, WILLIS | 9877 | $2,000,000.00 | | No Liability -- Disputed Claim |
| RISSIOTIS, JULIE | 12598 | $225,000.00 | | No Liability -- Disputed Claim |
| RITCHIE, DIANE | 3270 | $1,000,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 3384 |
| RITCHIE, DIANE | 3384 | $1,000,000.00 | | No Liability -- Disputed Claim |
| RIVERA, BETTY | 5042 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| RIVERA, CAROL | 7691 | $150,000.00 | | No Liability -- Disputed Claim |
| RIVERA, ELIZABETH | 2299 | $150,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| RIVERS, JEWEL | 9475 | $100,000.00 | | No Liability -- Disputed Claim |
| ROBBINS, LATASHA | 8170 | $200,000.00 | Unliquidated | No Liability -- Disputed Claim |
| ROBERTS, ADRA | 11609 | $20,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured ; Late Claim |
| ROBERTS, AMY | 11000 | $700,000.00 | | No Liability -- Disputed Claim |
| ROBERTS, JOANN | 1770 | $350,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 5729 and Insufficient Proof of Claim Documentation |
| ROBERTS, JOANN | 5729 | $350,000.00 | | No Liability -- Disputed Claim |
| ROBERTSON, GILDA | 10880 | $100,000.00 | | No Liability -- Disputed Claim |
| ROBINSON, ANNA | 5228 | $90,000.00 | | No Liability -- Disputed Claim |
| ROBINSON, BERTHA | 11357 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ROBINSON, CYNTHIA | 415 | $150,000.00 | | No Liability -- Disputed Claim |
| ROBINSON, ILIANA | 3313 | $75,000.00 | | No Liability -- Disputed Claim |
| ROBINSON, LLOYD ESTATE OF | 6923 | $400.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ROBINSON, MARY ELLEN | 4683 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| ROBINSON, ROSA | 8453 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| ROBINSON, SUSAN, SURVIVOR/DAU | 8162 | $7,000,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 9585 |
| ROBINSON, SUSAN, SURVIVOR/DAU | 9585 | $7,000,000.00 | | No Liability -- Disputed Claim |
| ROBINSON, VIRGINIA | 10040 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| ROBLES, LUISA | 5730 | $50,000.00 | | No Liability -- Disputed Claim |
| RODGERS, FLORA | 6819 | $200,000.00 | | No Liability -- Disputed Claim |
| RODRIGUEZ, AMARILIS | 3282 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| RODRIGUEZ, ERYKA | 7575 | $2,500,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| RODRIGUEZ, JESSICA | 9889 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 10996 and Insufficient Proof of Claim Documentation |
| RODRIGUEZ, JESSICA | 10996 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| RODRIGUEZ, LAUDELINA | 2886 | $250,000.00 | | No Liability -- Disputed Claim |
| RODRIGUEZ, LUIS | 6877 | $100,000.00 | | No Liability -- Disputed Claim |
| RODRIGUEZ, RAMONA | 1833 | $75,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| RODRIGUEZ, SABRINA | 7105 | $200,000.00 | | No Liability -- Disputed Claim |
| RODRIGUEZ, SABRINA | 7106 | $400,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7105 |
| RODRIGUEZ, TELLUNY | 7060 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| RODRIQUEZ, AIDA L | 3524 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| RODRIQUEZ, JANET FERNANDEZ | 5053 | $250,000.00 | | No Liability -- Disputed Claim |
| ROGERS, JEAN | 11353 | $300,000.00 | Unliquidated | No Liability -- Disputed Claim |
| ROGERS, KIM | 9479 | $150,000.00 | | No Liability -- Disputed Claim |
| ROGERS, LARONDA | 5534 | $65,000.00 | | No Liability -- Disputed Claim |
| ROGERS, LILLIAN | 508 | $125,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 8061 |
| ROGERS, LILLIAN | 8061 | $125,000.00 | | No Liability -- Disputed Claim |
| ROJAS, JENNY DEL SOCORRO | 7495 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 10997 |
| ROJAS, JENNY DEL SOCORRO | 10997 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| ROLDAN, MARIBEL | 8896 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ROLLE, MARCHELLE D | 3373 | $75,000.00 | Unliquidated | No Liability -- Disputed Claim |
| ROLLINS, MARGARET | 9487 | $25,000.00 | | No Liability -- Disputed Claim |
| ROMAN, YVETTE | 2984 | $75,000.00 | | No Liability -- Disputed Claim |
| ROMERO, CARLA | 3985 | $40,000.00 | | No Liability -- Disputed Claim |
| ROOKS, ANNIE | 4305 | $15,000.00 | | No Liability -- Disputed Claim |
| ROSARIO, ADRIAN | 2405 | $3,500,000.00 | | No Liability -- Disputed Claim |
| ROSARIO, ADRIAN | 2576 | $3,500,000.00 | | No Liability -- Disputed Claim |
| ROSE, AMELIA | 9553 | $50,000.00 | | No Liability -- Disputed Claim |
| ROSERO, LENY R | 11407 | $80,000.00 | | No Liability -- Disputed Claim; Late Claim |
| ROSEWAY, BONNIE | 1236 | $75,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ROSIER, ROBIN | 1464 | $15,000.00 | | No Liability -- Disputed Claim |
| ROUNDTREE, DARLENE H | 1387 | $10,000,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| ROUNDTREE, LEONARD | 7080 | $750,000.00 | | No Liability -- Disputed Claim |
| ROUTMAN, ALAN S MD, FACS | 3097 | $1,955.00 | | No Liability -- Disputed Claim |
| ROUTMAN, ALAN S MD, FACS | 3098 | $1,660.00 | | No Liability -- Disputed Claim |
| ROUTMAN, ALAN S MD, FACS | 3099 | $2,810.00 | | No Liability -- Disputed Claim |
| ROY, KATHERINE | 1435 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ROY, TONI L | 5182 | $750,000.00 | | No Liability -- Disputed Claim |
| RUFFIN, GUSSIE | 1681 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| RUSHTON, ANDREA | 12819 | $10,000.00 | | No Liability -- Disputed Claim; Late Claim |
| RUSNAK-LEITH, REBECCA J | 3043 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 12723 |
| RUSNAK-LEITH, REBECCA J | 12723 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| SALAZAR, GERSON | 11408 | $80,000.00 | | No Liability -- Disputed Claim; Late Claim |
| SALAZAR, WILLIAM | 11405 | $80,000.00 | | No Liability -- Disputed Claim; Late Claim |
| SALMON, ALPHONSO LLOYD | 1282 | $300,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 1283 |
| SALMON, ALPHONSO LLOYD | 1283 | $300,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 2015 |
| SALMON, ALPHONSO LLOYD | 2014 | $300,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 2015 |
| SALMON, ALPHONSO LLOYD | 2015 | $300,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 2900 |
| SALMON, ALPHONSO LLOYD | 2900 | $300,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 1282 |
| SAMUELS, LUCRETIA MOXIE | 5251 | $75,000.00 | | No Liability -- Disputed Claim |
| SANCHEZ, CORINA | 2938 | $1,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| SANCHEZ, DAVID | 12500 | $50,000.00 | | No Liability -- Disputed Claim |
| SANCHEZ, HERMELINDA | 11406 | $80,000.00 | | No Liability -- Disputed Claim; Late Claim |
| SANCHEZ, LUZ | 11038 | $50,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 11356 |
| SANCHEZ, LUZ | 11356 | $50,000.00 | | No Liability -- Disputed Claim |
| SANCHEZ, MARIA | 6641 | $30,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|------|-----------|--------------|--------------|--------------------------|
| SANCHEZ, NATALIE | 2382 | $100,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 6053 |
| SANCHEZ, NATALIE | 6053 | $100,000.00 | | No Liability -- Disputed Claim |
| SANCHEZ, PATRICIA RIVERA | 7233 | $30,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| SANCHEZ, ROSA | 12874 | $26,000.00 | | No Liability -- Disputed Claim; Late Claim |
| SANDERS, JOANN | 7101 | $75,000.00 | | No Liability -- Disputed Claim |
| SANTANA, YOLANDA | 13205 | $20,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| SANTIAGO, ILUMINADO | 6922 | $250,000.00 | | No Liability -- Disputed Claim |
| SANTIAGO, PASCUALA | 2304 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| SAPP, DONNA | 7374 | $100,000.00 | | No Liability -- Disputed Claim |
| SAVAIN, ROGER E | 6810 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| SAVOIE, MICHELLE | 7013 | $250,000.00 | | No Liability -- Disputed Claim |
| SCHARFTENBERG, HORST | 11764 | $25,000.00 | | No Liability -- Disputed Claim; Late Claim |
| SCHERRER, LILIANA | 9471 | $250,000.00 | | No Liability -- Disputed Claim |
| SCHLINCK, ADELINE | 6712 | $30,000.00 | | No Liability -- Disputed Claim |
| SCHMIDT, JUNE LAUREL | 4396 | $250,000.00 | | No Liability -- Disputed Claim |
| SCHWEITZER, CAROL | 243 | $85,000.00 | | No Liability -- Disputed Claim |
| SCIPP, BETTY J | 9979 | $25,000.00 | Unliquidated | No Liability -- Disputed Claim |
| SCOTT, ALLEN | 13050 | $50,000.00 | Unliquidated | No Liability -- Disputed Claim |
| SCOTT, AUDRA | 12625 | $6,368.00 | | No Liability -- Disputed Claim |
| SCOTT, DENISE | 3063 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 3064 and Insufficient Proof of Claim Documentation |
| SCOTT, DENISE | 3064 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| SCOTT, SANDRA J | 9629 | $75,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| SCOTT, SHARON LOVETT | 8171 | $200,000.00 | Unliquidated | No Liability -- Disputed Claim |
| SEMPE, LILLY | 1415 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| SERAILLE, MELISSA | 12464 | $6,000.00 | | No Liability -- Disputed Claim |
| SERRA, ADA | 4088 | $500,000.00 | | No Liability -- Disputed Claim |
| SEVERSON, MICHELLE | 13238 | $1,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| SEVERSON, MICHELLE | 223 | $1,000,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 2537 |
| SEVERSON, MICHELLE | 2537 | $1,000,000.00 | | No Liability -- Disputed Claim |
| SEVIN, MARILYN | 818 | $25,000.00 | | No Liability -- Disputed Claim |
| SHAFFER, CYNTHIA | 8925 | $300,000.00 | | No Liability -- Disputed Claim |
| SHAPIRO, SUZANNE | 5045 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| SHELKO, MARDI | 1289 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 1291 and Insufficient Proof of Claim Documentation |
| SHELKO, MARDI | 1290 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 1291 |
| SHELKO, MARDI | 1291 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 1984 |
| SHELKO, MARDI | 1984 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| SHELLON, SANDY | 9770 | $37,500.00 | | No Liability -- Disputed Claim |
| SHELTON, ERNESTINE H | 12731 | $4,761.00 | Unliquidated | No Liability -- Disputed Claim |
| SHELTON-SCOTT, LAURIE | 2698 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| SHIELDS, JAMES | 11632 | $1,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured ; Late Claim |
| SHINGLER, LUANN | 6831 | $400,000.00 | Unliquidated | No Liability -- Disputed Claim |
| SIEN, JANALEE | 10982 | $275,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| SILVA, DELIA &/OR PEREZ, EDUARDO | 12794 | $5,830.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| SILVA, GLORIA | 4864 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| SILVA, LUCRECIA | 4285 | $400,000.00 | | No Liability -- Disputed Claim |
| SIMMONS, LINDA | 5441 | $100,000.00 | | No Liability -- Disputed Claim |
| SIMMONS, MAXINE | 11838 | $350,000.00 | | No Liability -- Disputed Claim; Late Claim |
| SIMPKINS, CLOVER | 9902 | $45,000.00 | | No Liability -- Disputed Claim |
| SIMS, JOHN | 10380 | $45,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| SINCLAIR, YOLANDA | 12773 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| SINGH, ELISHA | 11661 | $500,000.00 | | No Liability -- Disputed Claim; Late Claim |
| SIZEMORE, RAY S | 12766 | $10,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured ; Late Claim |
| SLAY, NICOLE | 6942 | $79,000.00 | | No Liability -- Disputed Claim |
| SLIZ, STELLA | 6706 | $500,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| SMITH, ANGEL | 5493 | $250,000.00 | | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| SMITH, ARTIS JR | 10009 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 10434; Reclassify to Unsecured |
| SMITH, ARTIS JR | 10434 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| SMITH, BERNICE | 8172 | $200,000.00 | Unliquidated | No Liability -- Disputed Claim |
| SMITH, CHARLENE | 8439 | $250,000.00 | | No Liability -- Disputed Claim |
| SMITH, CHARLOTTE | 6654 | $500,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim |
| SMITH, CHRISTELLEN | 6881 | $15,000.00 | | No Liability -- Disputed Claim |
| SMITH, DELILAH | 11413 | $50,000.00 | Unliquidated | No Liability -- Disputed Claim |
| SMITH, DOREEN BONDS | 9952 | $155,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim |
| SMITH, FREDELLIA L | 9398 | $50,000.00 | | No Liability -- Disputed Claim |
| SMITH, JAMES F & MARTHA A | 731 | $250,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 1328 and Insufficient Proof of Claim Documentation |
| SMITH, JAMES F & MARTHA A | 1328 | $250,000.00 | Unliquidated | No Liability -- Disputed Claim |
| SMITH, KATHLEEN | 4553 | $149,500.00 | | No Liability -- Disputed Claim |
| SMITH, KENNETH | 3214 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| SMITH, LINDA | 6840 | $1,000,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 7093 and Insufficient Proof of Claim Documentation |
| SMITH, LINDA | 7093 | $1,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| SMITH, MARTHA JEAN | 7573 | $100,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 8429 and Insufficient Proof of Claim Documentation |
| SMITH, MARTHA JEAN | 8429 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| SMITH, ODESSA | 12779 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| SMITH, ROSIE W | 10549 | $110,000.00 | | No Liability -- Disputed Claim |
| SMITH, RUBY | 3178 | $50,000.00 | | No Liability -- Disputed Claim |
| SMITH, SHIRLEY | 13082 | $150,000.00 | | No Liability -- Disputed Claim; Late Claim |
| SMITH, TARA | 12107 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured; Late Claim |
| SMITH, VIRGINIA | 6710 | $61,900.00 | | No Liability -- Disputed Claim |
| SNIPES, JACK | 3723 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| SNURE, DENISE MARIE | 5058 | $200,000.00 | | No Liability -- Disputed Claim |
| SOILEAU, MELANIE | 5248 | $800,000.00 | | No Liability -- Disputed Claim |
| SOLANO, JACQUELINE | 9970 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| SOLOMON, RASHAD (MINOR) | 6347 | $25,000.00 | | No Liability -- Disputed Claim |
| SORISE, FRAN | 5250 | $45,000.00 | | No Liability -- Disputed Claim |
| SOUDAT, RHONDA SCOTT | 4655 | $350,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 6207 |
| SOUDAT, RHONDA SCOTT | 6207 | $350,000.00 | | No Liability -- Disputed Claim |
| SPANN, LOSSIE HARPER | 2239 | $152,000.00 | | No Liability -- Disputed Claim |
| SPARKS, CINDY | 12621 | $50,000.00 | | No Liability -- Disputed Claim |
| SPARKS, HENRY | 8432 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| SPARKS, KHARI | 12620 | $100,000.00 | | No Liability -- Disputed Claim |
| SPENCE, JULIE | 10968 | $500,000.00 | | No Liability -- Disputed Claim |
| SPENCER, JUAN SR | 2399 | $131,193.82 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| SPENCER, NICHOLAS | 1682 | $100,000.00 | | No Liability -- Disputed Claim |
| SPRUEL, LINDA | 2264 | $1,000,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| SPRUILL, CALVIN JR | 12632 | $15,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 12757; Reclassify to Unsecured |
| SPRUILL, CALVIN JR | 12757 | $15,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured; Late Claim |
| ST PAUL TRAVELERS | 12553 | $12,954.02 | | No Liability -- Disputed Claim; Late Claim |
| STALLINGS, GEORGIA | 11400 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured ; Late Claim |
| STAMBAUGH, JUDY CARYOL | 9839 | $200,000.00 | | No Liability -- Disputed Claim |
| STAMPER, REVA JO | 12427 | $150,000.00 | | No Liability -- Disputed Claim; Late Claim |
| STANLEY, CARRIE | 12765 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| STANSBURY, DESSERA | 3526 | $500,000.00 | | No Liability -- Disputed Claim |
| STANTON, KEVIN P | 10514 | $100,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| STARNES, ROBERT JR | 3326 | $500,000.00 | | No Liability -- Disputed Claim |
| STARR, MURRAY | 1876 | $7,091.65 | | No Liability -- Disputed Claim |
| STELZER, SHIRLEY | 9430 | $250,000.00 | | No Liability -- Disputed Claim |
| STERLING, PATSY | 4157 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| STEVENS, KIMBERLY | 7990 | $35,000.00 | | No Liability -- Disputed Claim |
| STEWART, CINDY REED | 12804 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| STINNETT, CRISTY | 7422 | $100,000.00 | | No Liability -- Disputed Claim |
| STITH, ANNA L | 7857 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| STOCKLIN, RAYMOND | 10270 | $15,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| STORR, VENDA | 7962 | $350,000.00 | | No Liability -- Disputed Claim |
| STRANGE, AUDREY | 4787 | $245,000.00 | | No Liability -- Disputed Claim |
| STRICKLAND, JOSH | 9135 | $25,000.00 | | No Liability -- Disputed Claim |
| STRICKLAND, LORRAINE C | 12910 | $10,250.86 | | No Liability -- Disputed Claim; Late Claim |
| STROUD, JESSICA (MINOR) | 8021 | $25,000.00 | | No Liability -- Disputed Claim |
| SUAREZ, DULCE | 11398 | $500,000.00 | | No Liability -- Disputed Claim; Late Claim |
| SUIRE, WALYN | 5413 | $500,000.00 | Unliquidated | No Liability -- Disputed Claim |
| SULLIVAN, ANDERSON | 13032 | $20,000.00 | | No Liability -- Disputed Claim |
| SULLIVAN-WARD, LINDA | 7511 | $250,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 8118 |
| SULLIVAN-WARD, LINDA | 8118 | $250,000.00 | | No Liability -- Disputed Claim |
| SUMMERS, MATTHEW DALE | 6146 | $750,000.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| SUNER, MARIA & NELSON | 3726 | $200,000.00 | | No Liability -- Disputed Claim |
| SURFACE, GEORGE & PATRICIA, IND | 7797 | $40,000.00 | | No Liability -- Disputed Claim |
| SUTTON, NEKEISHA (MINOR) | 7868 | $50,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 7869 |
| SUTTON, NEKEISHA (MINOR) | 7869 | $50,000.00 | | No Liability -- Disputed Claim |
| SWAIN, JANICE | 12800 | $300,000.00 | | No Liability -- Disputed Claim; Late Claim |
| SWAN, JANET | 11186 | $50,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| SYLVESTER, AUBREY | 9607 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| TALMADGE, CLAIRE L | 10427 | $300,000.00 | | No Liability -- Disputed Claim |
| TAMAYO, MELONIE (MINOR) | 8895 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| TANDINGAN, ANN MARIE | 9548 | $100,000.00 | | No Liability -- Disputed Claim |
| TANSEY, PATRICIA | 2261 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 2258 |
| TANSEY, PATRICIA ANN | 74 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 2258 |
| TANSEY, PATRICIA ANN | 2258 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| TATE, CHERENI (MINOR) | 2364 | $10,000.00 | | No Liability -- Disputed Claim |
| TATUM, ANGELA | 2785 | $0.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| TAYLOR, DWAYNE | 11354 | $15,000.00 | | No Liability -- Disputed Claim |
| TAYLOR, TANDRIKA | 3090 | $42,500.00 | | No Liability -- Disputed Claim |
| TEHRANY, ALI | 5556 | $85,000.00 | | No Liability -- Disputed Claim |
| TEMPLE, LEJEANNE | 4208 | $200,000.00 | | No Liability -- Disputed Claim |
| TERRELL, APRIL | 10812 | $15,000.00 | | No Liability -- Disputed Claim |
| TERRY, PATRICIA | 3360 | $30,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 7052 |
| TERRY, PATRICIA | 7052 | $30,000.00 | | No Liability -- Disputed Claim |
| THAMES, WILLIE | 3983 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| THIGPEN, AGNES | 3123 | $100,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| THOMAS, CRISSY | 8169 | $200,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| THOMAS, DOMINIQUE | 9331 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| THOMAS, LOIS | 2314 | $200,000.00 | | No Liability -- Disputed Claim |
| THOMAS, MARLENE | 7934 | $50,000.00 | | No Liability -- Disputed Claim |
| THOMAS, OLVA | 2549 | $100,000.00 | | No Liability -- Disputed Claim |
| THOMAS, RONALD | 12764 | $50,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| THOMAS, YVETTE | 8943 | $150,000.00 | | No Liability -- Disputed Claim |
| THOMAS, YVETTE | 8944 | $150,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 8943 |
| THOMPSON, MARAGRET | 7946 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 9502 |
| THOMPSON, MARAGRET | 9502 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| THORNBURY, JEFF | 4236 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|------|-----------|--------------|--------------|-------------------------|
| THORSEN, DORIS | 10638 | $26,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| TILSON, NANCY | 4580 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| TIMBERLAKE, JAMES | 6668 | $500,000.00 | | No Liability -- Disputed Claim |
| TIMMONS, DAVID | 1046 | $350,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 11191 |
| TIMMONS, DAVID | 8410 | $350,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 11191 and Insufficient Proof of Claim Documentation; Reclassify to Unsecured |
| TIMMONS, DAVID | 11191 | $350,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| TIMMONS, WALTER | 7516 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| TINSON, ASHLEY (MINOR) | 7796 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| TIRADO, ANA | 9918 | $60,000.00 | | No Liability -- Disputed Claim |
| TOBIE, ALYSSA | 4980 | $200,000.00 | | No Liability -- Disputed Claim |
| TOBIN, MEAGHAN | 2728 | $50,000.00 | Unliquidated | No Liability -- Disputed Claim |
| TODD, JANE | 6429 | $100,000.00 | | No Liability -- Disputed Claim |
| TODD, KENNETH | 7818 | $1,700,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 10357 and Insufficient Proof of Claim Documentation |
| TODD, KENNETH | 10357 | $1,700,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 10494 |
| TODD, KENNETH | 10494 | $1,700,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 10357 and Insufficient Proof of Claim Documentation |
| TODD, KYLE | 6670 | $1,000,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| TOINS, TREAVION (MINOR) | 2758 | $20,000.00 | | No Liability -- Disputed Claim |
| TORRALBES, TERESA | 9916 | $120,000.00 | | No Liability -- Disputed Claim |
| TORRES, ANA R | 9838 | $500,000.00 | | No Liability -- Disputed Claim |
| TOWN, PORGIE | 5046 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| TRAPANI, VINCENZO | 4155 | $750,000.00 | | No Liability -- Disputed Claim |
| TRAWICK, NELL | 9368 | $41,443.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| TRAYLOR, KYANA (MINOR) | 3644 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| TRIGG, WILNA | 1679 | $250,000.00 | | No Liability -- Disputed Claim |
| TSAMAS, MICHAEL N | 11436 | $6,500.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured; Late Claim |
| TUCKER, CRYSTAL | 9404 | $40,000.00 | | No Liability -- Disputed Claim |
| TUCKER, KIA | 12592 | $0.00 | | No Liability -- Disputed Claim |
| TUNIS, BEVERLY | 6837 | $1,000,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 7116 |
| TUNIS, BEVERLY | 7116 | $1,000,000.00 | | No Liability -- Disputed Claim |
| TURNER, CHRISTOPHER P | 4811 | $15,000.00 | | No Liability -- Disputed Claim |
| TYLER, JASMINE (MINOR) | 2091 | $19,500.00 | | No Liability -- Disputed Claim |
| TYNER, JERRY | 8526 | $250,000.00 | | No Liability -- Disputed Claim |
| UBAQUI-DAVILA, SANDRA | 4565 | $50,000.00 | | No Liability -- Disputed Claim |
| UBAQUI-DAVILA, SANDRA | 4566 | $50,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 4565 |
| UDOINYION, SUNDAY N | 12570 | $45,144.50 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| UEBELSTEADT, MINNIE NELL | 6154 | $400,000.00 | | No Liability -- Disputed Claim |
| UNDERWOOD, LOIS | 2155 | $200,000.00 | | No Liability -- Disputed Claim |
| URBANO, ANNA | 12906 | $25,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| URBANO, JOSE & ANNA | 12903 | $200,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| US ARMY 3D INFANTRY DIV | 7227 | $495.69 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 12417 |
| US ARMY 3D INFANTRY DIV | 12417 | $495.69 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| USSA, RUBY | 12623 | $175,000.00 | | No Liability -- Disputed Claim |
| VALDIBIA, VICTORIA | 8125 | $25,000.00 | | No Liability -- Disputed Claim |
| VALDIVIA, CHRISTIAN E (MINOR) | 583 | $55,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 2008 |
| VALDIVIA, CHRISTIAN E (MINOR) | 2008 | $55,000.00 | | No Liability -- Disputed Claim |
| VALLE, MARIA DELLA | 4284 | $250,000.00 | | No Liability -- Disputed Claim |
| VANASCO, JOSEPHINE | 2791 | $1,500.00 | | No Liability -- Disputed Claim |
| VANBUREN, BETTY J | 12597 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| VARNADOE, NANETTE | 4278 | $75,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 8787 |
| VARNADOE, NANETTE | 8787 | $75,000.00 | | No Liability -- Disputed Claim |
| VAUGHN, CYNTHIA | 9354 | $300,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| VAZQUEZ, CARMEN | 9499 | $20,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| VAZQUEZ, JOSEFA | 10691 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim |
| VEGA, MELINDA (MINOR) | 8443 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| VELASQUEZ, BLANCA | 11825 | $90,000.00 | | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| VELASQUEZ, BLANCA | 11826 | $90,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 11825; Late Claim |
| VELASQUEZ, ELSA | 4769 | $250,000.00 | | No Liability -- Disputed Claim |
| VELAZQUEZ, CRISTINA | 11876 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| VELAZQUEZ, MIRTA & JOSE | 3725 | $200,000.00 | | No Liability -- Disputed Claim |
| VELEZ, CARLOTA OLGA ALVARDO | 10651 | $2,000,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 10652 |
| VELEZ, CARLOTA OLGA ALVARDO | 10652 | $2,000,000.00 | | No Liability -- Disputed Claim |
| VELEZ, CARMEN | 4136 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| VENDETTE, KENNETH | 6118 | $500,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| VESPERO, ELIZABETH | 10697 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| VESTAL, CHRISTOPHER | 6784 | $25,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| VESTAL, JOSEPH | 6783 | $25,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| VESTAL, KIMBERLY | 6786 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| VESTAL, SHAWN J | 6787 | $750,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| VESTAL, SHAWN J JR | 6785 | $25,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| VICKNAIR, JEANNE L | 11433 | $50,000.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| VILLANUEVA, JOSE R | 7368 | $60,000.00 | | No Liability -- Disputed Claim |
| VITARELLI, JAMES | 12495 | $250,000.00 | | No Liability -- Disputed Claim; Late Claim |
| VITARELLI, PEGGY | 12494 | $250,000.00 | | No Liability -- Disputed Claim |
| VITITOE, AMANDA | 1670 | $210,000.00 | | No Liability -- Disputed Claim |
| VOLCE, THIAS | 12763 | $50,000.00 | | No Liability -- Disputed Claim; Late Claim |
| VOLCY, CHRISLENE | 12606 | $10,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| VOLK, LEONA | 9349 | $24,000.00 | | No Liability -- Disputed Claim |
| VOLOVECKY, VERA | 1973 | $500,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| VONA, PHYLLIS | 10159 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| WAIDE, BEVERLEY | 8563 | $250,000.00 | Unliquidated | No Liability -- Disputed Claim |
| WAITES, CARLEE H | 9413 | $149,695.00 | | No Liability -- Disputed Claim |
| WALDEN, CONCHITA | 4378 | $250,000.00 | | No Liability -- Disputed Claim |
| WALKER, SUSAN | 13255 | $60,000.00 | | No Liability -- Disputed Claim; Late Claim |
| WALKER-PENA, DIANA D | 9606 | $1,000,000.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| WALL, HOLLY M | 7798 | $750,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WALLACE, CASSIE AARON | 12450 | $125,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WALLACE, CASSIE AARON | 12451 | $125,000.00 | | No Liability -- Disputed Claim; Duplicated by Claim No. 12450 and Insufficient Proof of Claim Documentation |
| WALTER, JANIS E | 12528 | $153,500.00 | | No Liability -- Disputed Claim |
| WALTON, ALICE | 5281 | $80,000.00 | | No Liability -- Disputed Claim |
| WALTON, DONNA | 2808 | $5,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WARNER, ROBIN H | 2691 | $150,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WARNEY, MARK | 12641 | $35,000.00 | | No Liability -- Disputed Claim |
| WARNEY, PATSY L | 12642 | $25,000.00 | | No Liability -- Disputed Claim |
| WARREN, KATRINA | 5397 | $30,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| WASHINGTON, DEBORAH | 2675 | $250,000.00 | | No Liability -- Disputed Claim |
| WASHINGTON, LINDA | 9234 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 11005 and Insufficient Proof of Claim Documentation |
| WASHINGTON, LINDA | 11005 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| WATSON, MARY | 12822 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WATSON, PATRICIA | 3817 | $2,500.00 | | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| WAUSAU BENEFITS INC, SUBROGEE | 12383 | $701.78 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WEBSTER, ZENTHIA | 10317 | $1,000,000.00 | | No Liability -- Disputed Claim |
| WELLINGHOFF, ELMA | 11458 | $400,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| WERNER, GEORGE | 5280 | $250,000.00 | | No Liability -- Disputed Claim |
| WERNER, GEORGE & DEBRA | 1195 | $150,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| WEST, ANGELA | 7425 | $15,000.00 | | No Liability -- Disputed Claim |
| WHEELER, BARBARA | 5056 | $225,000.00 | | No Liability -- Disputed Claim |
| WHEELER, JUDITH | 3757 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 11879 |
| WHEELER, JUDITH | 11879 | $300,000.00 | | No Liability -- Disputed Claim |
| WHIPPLE, VICKY LYNN | 7534 | $250,000.00 | | No Liability -- Disputed Claim |
| WHITAKER, JIMMIE LEE & COHEN & | 4156 | $20,000.00 | | No Liability -- Disputed Claim |
| WHITBECK, ELIZABETH | 2012 | $100,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| WHITE, BETSY | 3050 | $500,000.00 | | No Liability -- Disputed Claim |
| WHITE, DAVID A | 5664 | $1,001.00 | | No Liability -- Disputed Claim; Amended by Claim No. 10998 and Insufficient Proof of Claim Documentation |
| WHITE, DAVID A | 10998 | $1,001.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WHITE, GRACE | 3122 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WHITE, HOWARD | 7062 | $78,000.00 | | No Liability -- Disputed Claim |
| WHITE, LINDA | 1121 | $10,202.00 | | No Liability -- Disputed Claim |
| WHITE, MELINDA | 8435 | $60,000.00 | | No Liability -- Disputed Claim |
| WHITE, NICOLE | 11522 | $250,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation; Late Claim |
| WHITE, RUBY L | 8926 | $12,524.66 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| WHITE, VANESSA | 9358 | $50,000.00 | Unliquidated | No Liability -- Disputed Claim |
| WHITE, WANDA | 3419 | $61,571.91 | | No Liability -- Disputed Claim |
| WHITEHEAD, MARY | 10480 | $100,000.00 | | No Liability -- Disputed Claim |
| WHITEHORN, CAROL L | 1677 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WHITEHOUSE, LOVELLA | 6334 | $75,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 6691 |
| WHITEHOUSE, LOVELLA | 6691 | $75,000.00 | | No Liability -- Disputed Claim |
| WHITFIELD, PATSY | 12628 | $121,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| WHITFIELD, ROSITA | 5279 | $150,000.00 | | No Liability -- Disputed Claim |
| WHITMAN, EMILY | 5602 | $25,000.00 | | No Liability -- Disputed Claim |
| WICHY, EBLIS | 4241 | $175,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WIETCHY, EILEEN | 5548 | $750,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WIGGENS, WILLIAM | 7491 | $75,000.00 | | No Liability -- Disputed Claim |
| WIGGINS, DEBORAH | 5043 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| WIGGINS, RALPH | 12719 | $6,000.00 | | No Liability -- Disputed Claim; Late Claim |
| WILEY, ELLEAN | 9711 | $25,000.00 | | No Liability -- Disputed Claim |
| WILLIAMS, ANNA MAE | 9477 | $1,000,000.00 | | No Liability -- Disputed Claim |
| WILLIAMS, ARMETHA | 3162 | $15,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WILLIAMS, ARTHUR | 2131 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 5252 |
| WILLIAMS, ARTHUR | 5252 | $300,000.00 | | No Liability -- Disputed Claim |
| WILLIAMS, BARBARA | 8438 | $250,000.00 | | No Liability -- Disputed Claim |
| WILLIAMS, CAROLYN | 8023 | $75,000.00 | | No Liability -- Disputed Claim |
| WILLIAMS, CLAUDIA | 9242 | $50,000.00 | | No Liability -- Disputed Claim |
| WILLIAMS, CLEAVON (MINOR) | 12848 | $100,000.00 | | No Liability -- Disputed Claim; Late Claim |
| WILLIAMS, CORRIE LEE | 7245 | $50,000.00 | | No Liability -- Disputed Claim |
| WILLIAMS, DAVID | 6795 | $500,000.00 | | No Liability -- Disputed Claim |
| WILLIAMS, EARLINE | 10584 | $100,000.00 | | No Liability -- Disputed Claim |
| WILLIAMS, FAYMOND | 7547 | $10,000.00 | Unliquidated | No Liability -- Disputed Claim |
| WILLIAMS, FELIX J | 3085 | $4,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation and Reclassify to Unsecured |
| WILLIAMS, HERMAN | 11599 | $20,000,000.00 | | No Liability -- Disputed Claim; Late Claim |
| WILLIAMS, IRENE J | 7240 | $100,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 10240 |
| WILLIAMS, IRENE J | 10240 | $100,000.00 | | No Liability -- Disputed Claim |
| WILLIAMS, JEAN | 10798 | $20,000.00 | | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|---|---|---|---|---|
| WILLIAMS, JOYCE | 11626 | $400,000.00 | Unliquidated | No Liability -- Disputed Claim; Late Claim |
| WILLIAMS, KATIE F | 7663 | $10,000.00 | | No Liability -- Disputed Claim |
| WILLIAMS, MARY LOUISE | 12724 | $250,000.00 | | No Liability -- Disputed Claim |
| WILLIAMS, MILEZONE | 5796 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| WILLIAMS, PATRICIA | 748 | $100,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 4478 |
| WILLIAMS, PATRICIA | 4478 | $100,000.00 | | No Liability -- Disputed Claim |
| WILLIAMS, PEGGY | 6046 | $250,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 6047 |
| WILLIAMS, PEGGY | 6047 | $250,000.00 | Unliquidated | No Liability -- Disputed Claim |
| WILLIAMS, RONNIE | 7409 | $100,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WILLIAMS, SAUNDRA & TIMOTHY | 3011 | $200,000.00 | | No Liability -- Disputed Claim |
| WILLIAMSON, ROBERTA | 8121 | $500,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WILLINGHAM, PHYLLIS | 2372 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| WILLIS, MARY E | 4218 | $150,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WILLMER, LARRY | 637 | $75,000.00 | | No Liability -- Disputed Claim |
| WILSON, CARRIE D | 6678 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WILSON, DORIS | 2312 | $500,000.00 | | No Liability -- Disputed Claim |
| WILSON, FREDRICK | 8024 | $100,000.00 | | No Liability -- Disputed Claim |
| WILSON, GLORIA M | 5326 | $25,000.00 | | No Liability -- Disputed Claim |
| WILSON, HERBERT | 5834 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WILSON, MARK | 1292 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 1985 |
| WILSON, MARK | 1985 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| WILSON, SHARON | 4712 | $10,679.94 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WINEBARGER, LILA | 6700 | $350,000.00 | | No Liability -- Disputed Claim |
| WINN, LINDA | 8128 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| WISDOM, WINSTON | 2595 | $50,000.00 | | No Liability -- Disputed Claim |
| WOOD, MARY | 2392 | $750,000.00 | Unliquidated | No Liability -- Disputed Claim |
| WOOD, MARY | 2393 | $750,000.00 | Unliquidated | No Liability -- Disputed Claim; Duplicated by Claim No. 2392 |
| WOOD, STEPHANIE | 6900 | $100,000.00 | | No Liability -- Disputed Claim |
| WOODARD, ANGELA | 7640 | $100,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 7843 and Insufficient Proof of Claim Documentation |
| WOODARD, ANGELA | 7843 | $100,000.00 | | No Liability -- Disputed Claim |
| WOODS, BERNICE | 5347 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| WOODS, MARVELLA | 6257 | $100,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 10036 |
| WOODS, MARVELLA | 10036 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| WOODWARD, CLARA | 10984 | $2,000,000.00 | | No Liability -- Disputed Claim |
| WOODY, JOAN | 7550 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| WOOLFORK, CYNTHIA A | 9464 | $100,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| WORTHINGTON, DEMAIRE (MINOR) | 4860 | $75,000.00 | | No Liability -- Disputed Claim |
| WRIGHT, ELIZABETH | 7959 | $300,000.00 | | No Liability -- Disputed Claim |
| WRIGHT, FRANCES ANNE | 9880 | $25,000.00 | | No Liability -- Disputed Claim; Amended by Claim No. 10994 and Insufficient Proof of Claim Documentation |
| WRIGHT, FRANCES ANNE | 10994 | $25,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| WRIGHT, HILLARD | 10622 | $75,000.00 | | No Liability -- Disputed Claim; Reclassify to Unsecured |
| WRIGHT, IMOGENE G | 3997 | $150,000.00 | | No Liability -- Disputed Claim |
| WRIGHT, TANARRRA | 860 | $0.00 | Unliquidated | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| YETTON, JAMES E | 6089 | $750,000.00 | Unliquidated | No Liability -- Disputed Claim; Amended by Claim No. 6145 and Insufficient Proof of Claim Documentation; Reclassify to Unsecured |
| YETTON, JAMES E | 6145 | $750,000.00 | Unliquidated | No Liability -- Disputed Claim; Reclassify to Unsecured |
| YOUNG, JAMES | 4616 | $0.00 | | No Liability -- Disputed Claim |
| YOUNG, MARSHAINA (MINOR) | 12728 | $250,000.00 | | No Liability -- Disputed Claim |
| ZAPATA, GLORIA | 12552 | $11,536.00 | | No Liability -- Disputed Claim |
| ZEIGLER, ELIZABETH | 9360 | $50,000.00 | | No Liability -- Disputed Claim; Insufficient Proof of Claim Documentation |
| ZIBELLI, DEE | 10471 | $2,596.92 | | No Liability -- Disputed Claim |
| ZIGLAR, HELEN | 3554 | $100,000.00 | | No Liability -- Disputed Claim |
| ZIMMERMAN, ROBERT S | 9195 | $3,500.00 | | No Liability -- Disputed Claim |

WINN-DIXIE STORES, INC.

| Name | Claim No. | Claim Amount | Unliquidated | Reason for Disallowance |
|------|-----------|-------------|--------------|------------------------|
| ZIMMERMAN, THOMAS L | 3576 | $50,000.00 | | No Liability -- Disputed Claim |
| ZITTROWER, ROBERTA | 6095 | $600,000.00 | | No Liability -- Disputed Claim |
| ZUNIGA, GLADYS | 5037 | $0.00 | Unliquidated | No Liability -- Disputed Claim |
| | | | | |
| **TOTAL** | | **$589,728,034.02** | | |