## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. [1] | ) | Jointly Administered |

### ORDER (A) REDUCING OVERSTATED CLAIMS, (B) REDUCING AND RECLASSIFYING OVERSTATED MISCLASSIFIED CLAIMS AND (C) DISALLOWING NO LIABILITY MISCLASSIFIED CLAIMS AS SET FORTH IN THE DEBTORS' TWELFTH OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on June 29, 2006, upon the Twelfth Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibit A through C (the "Disputed Claims").[2] Several formal and informal objections to the Objection were raised or filed, as a result of which the Debtors have agreed to continue the Objection with respect to (i) claim no. 10543 filed by Allen Flavors, Inc., (ii) claim no. 11098 filed by BFI Waste Systems, (iii) claim nos. 8559 and 9507 filed by Brach's Confections, Inc., (iv) claim no. 7771 filed by Bundy New Orleans Co. LLC, (v) claim no. 5064 filed by Cavendish Farms, (vi) claim no. 3086 filed by the City of Opelika, (vii) claim no. 11831 filed by Clark Distributing Co., (viii) claim no. 12202 filed by Cliffdale Corner, (ix) claim no.

---

[1]     In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]     All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

8606 filed by Commercial Net Lease Realty, (x) claim no. 4125 filed by Compass

Foods, (xi) claim no. 808 filed by Contract Sweepers, (xii) claim no. 8795 filed by

EHS Corporation, (xiii) claim no. 465 filed by EMC Corporation, (xiv) claim no.

10824 filed by Ford's Crossing,  (xv) claim no. 4413 filed by Hawaiian Tropic,  (xvi)

claim no. 6192 filed by John B. Sanfilippo & Son, Inc., (xvii) claim no. 12310 filed

by Daniel G. Kamin, (xviii) claim no. 8475 filed by Krispy Kreme of South Florida

LLC, (xix) 10632 filed by the Miami Herald Publishing Co., (xx) claim no. 6633

filed by Milk Products LP, (xxi) claim no. 10299 filed by New Plan Excel Realty

Trustee Inc., (xxii) claim no. 8176 filed by Samuel Oschin, Trustee, (xxiii) claim no.

3789 filed by Pedrini USA Inc., (xxiv) claim no. 10828 filed by Pell City

Marketplace Partners, (xxv) claim no. 10140 filed by Randall Benderson 1993-1

Trust, (xxvi) claim nos. 954 and 957 filed by Southeast Unloading, LLC, (xxvii)

claim no. 8952 filed by Southern Bottled Water Co., Inc., (xxviii) claim no. 4437

filed by the State of Georgia Department of Revenue, (xxix) claim no. 6419 filed by

Syroco, Inc., (xxx) claim no. 10147 filed by US Surveyor, (xxxi) claim no. 8133

filed by Ventura Foods LLC, (xxxii) claim no. 11576 filed by F. Gavina & Sons,

(xxxiii) claim no. 12172 filed by GS II Brook Highland, LLC, (xxxiv) claim no.

11821 filed by Riverdale Farms Inc. and (xxxv) claim no. 11435 filed by Thomas

Hitchens (collectively, the "Unresolved Objections"), which claims have been

removed from Exhibits A through C.  The Debtors have withdrawn without prejudice

their objection to (i) claim no. 240 filed by Campbell Real Estate, Inc., (ii) claim no.

989 filed by CIP International, Inc., (iii) claim no. 7770 filed by Hillandale Farms,

Inc. and (iv) claim no. 10855 filed by Signature Brands, LLC, which claims have

been removed from Exhibit A and B.  Upon consideration, it is

ORDERED AND ADJUDGED:

1.     The Objection is sustained.

2.     The Overstated Claims listed on Exhibit A are reduced to the amounts set forth on Exhibit A under the heading Reduced Claim Amount and the amounts exceeding the Reduced Claim Amount are disallowed.

3.     The Overstated Misclassified Claims listed on Exhibit B are reduced to the amounts set forth on Exhibit B under the heading Reduced Claim Amount and the amounts exceeding the Reduced Claim Amount are disallowed.  The asserted class status alleged for each of the Overstated Misclassified Claims listed on Exhibit B is denied; and the Overstated Misclassified Claims are reclassified as specified on Exhibit B under the heading "Modified Class Status."

4.     The No Liability Misclassified Claims listed on Exhibit C are disallowed in their entirety.

5.     With respect to the Overstated Claims and Overstated Misclassified Claims that are reduced by the amount of the reclamation payments listed on Exhibits A and B under the heading "Reason for Reduction," if any portion of such reclamation payments remain unpaid after the last date for payment as provided in the Stipulation Between Debtors and Certain Trade Vendors Regarding Reconciliation and Treatment of Trade Vendors' Reclamation Claims and Establishing Post-Petition Trade Lien Program, dated July 28, 2005, the holders of such Overstated Claims and Overstated Misclassified Claims shall have the right to seek to have the Reduced Amount increased by the unpaid balance of the reclamation payments listed on Exhibits A and B.

6.     Upon agreement with the claimant, claim nos. 4635 and 4636 filed by Rich-Seapak Corporation, are disallowed, having been paid in full.

7.     Other than the Unresolved Objections, those objections that have not yet been withdrawn are overruled.

8.     The hearing to consider the Objection with respect to the Unresolved Objections is continued until further order of the Court upon the motion of any party in interest.

9.     Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order is deemed a separate Order with respect to each claim. Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

10.    Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

11.    This Order is without prejudice to the Debtors' right to file any further objection they may have to the Disputed Claims, including objections on the ground that a Disputed Claim was filed against the incorrect Debtor or that the Debtor against which the Disputed Claim was filed should be modified.

Dated this 29 day of June, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

4

**EXHIBIT A**

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A -- OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 361743** <br> 3M <br> C/O RECEIVABLES CONTROL CORP <br> ATTN JEFFREY N PIERSON, MGR <br> PO BOX 9658 <br> MINNEAPOLIS  MN  55440 | 64 <br> **Debtor:** WINN-DIXIE STORES, INC. | $84,828.80 | $31,997.26 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $872.40 AND $365.38, RESPECTIVELY, AND REMOVAL OF $11,623.61 FOR POSTPETITION INVOICE NUMBER AU54934, $7,146.01 FOR POSTPETITION INVOICE NUMBER AU58944, AND $32,824.84 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 399285** <br> ACTION TIME USA INC <br> ATTN LEAH JOHNSTON <br> 4378 PARK BLVD <br> PINELLAS PARK  FL  33781 | 7820 <br> **Debtor:** WINN-DIXIE STORES, INC. | $283,594.43 | $242,287.19 | REDUCED AMOUNT REFLECTS REMOVAL OF $21,307.24 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 405898** <br> ADS SEAFOOD INC DBA <br> ATLANTIC FISHERIES <br> C/O TRENAM KEMKER <br> ATTN RICHARD MCINTYRE, ESQ <br> PO BOX 1102 <br> TAMPA  FL  33601-1102 | 2063 <br> **Debtor:** WINN-DIXIE STORES, INC. | $115,327.35 | $13,780.04 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,076.41, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $581.00 AND $2,689.20, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $95,174.94, AND REMOVAL OF $25.76 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 241883** <br> ALBERTO CULVER USA, INC <br> ATTN JAMES W VAREY, CREDIT MGR <br> 2525 ARMITAGE AVENUE <br> MELROSE PARK  IL  60160-1163 | 7808 <br> **Debtor:** WINN-DIXIE PROCUREMENT, INC. | $607,586.71 | $492,988.37 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,472.68 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $111,125.66. |
| **Creditor Id: 242041** <br> ALLSTATE BEVERAGE COMPANY <br> ATTN SCARLETT BOYD BOX <br> PO BOX 2308 <br> MONTGOMERY, AL  36104 | 6551 <br> **Debtor:** WINN-DIXIE STORES, INC. | $17,414.69 | $13,060.07 | REDUCED AMOUNT REFLECTS PREPETITION PAYMENTS OF $4,210.92 FOR THIRTY-FIVE PREPETITION INVOICES BY TEN CHECKS AND POSTPETITION PAYMENTS OF $122.20 FOR INVOICE NUMBER 170598 ON 3/23/05 AND $21.50 FOR INVOICE NUMBER 231973 ON 4/6/05 BY CHECK NUMBERS 8021002 AND 8034105, RESPECTIVELY. |
| **Creditor Id: 242206** <br> AMERICAN MAP CORP <br> ATTN JOHN A DRISCO <br> 36-36 33RD STREET, 4TH FLOOR <br> LONG ISLAND CITY  NY  11106 | 2318 <br> **Debtor:** WINN-DIXIE STORES, INC. | $44,021.66 | $30,219.22 | REDUCED AMOUNT REFLECTS REMOVAL OF $13,802.44 BY AGREEMENT WITH CLAIMANT. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 243074**<br>BARILLA AMERICA, INC<br>PO BOX 7247-7252<br>PHILADELPHIA, PA 19170-7252 | **9893**<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $372,719.77 | $59,552.19 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $4,848.69, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $98,969.43 AND $4,469.32, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $129,539.54, AND REMOVAL OF $75,320.60 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 389456**<br>BAYER HEALTHCARE LLC<br>ATTN SHIRLEY BEACH/C CRAMER<br>1884 MILES AVENUE<br>ELKHART IN 49514 | **2083**<br>Debtor: **WINN-DIXIE STORES, INC.** | $907,949.40 | $570,951.23 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $7,416.89, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $12,192.70 AND $83,570.35, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $233,818.23. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 243228**<br>BEECH-NUT NUTRITION CORPORATION<br>PO BOX 500762<br>ST LOUIS, MO 63150-0762<br><br>Counsel: ATTN JOHN J CRUCIANI, ESQ | **9827**<br>Debtor: **WINN-DIXIE STORES, INC.** | $162,588.94 | $96,968.57 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,922.78, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $224.30 AND $10,704.91, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $52,763.38. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 315701**<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130<br><br>Counsel: ATTN GERARD S CATALANELLO, ESQ | **5989**<br>Debtor: **WINN-DIXIE STORES, INC.** | $14,557.24 | $124.75 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $374.26, RECLAMATION PAYMENTS IN PROCESS TOTALING $11,976.32, AND REMOVAL OF $2,091.91 FOR UNDOCUMENTED CHARGES. |
| **Creditor Id: 373924**<br>BLUE RHINO CORPORATION<br>C/O WOMBLE CARLYLE SANDRIDGE ET AL<br>ATTN JULIE B PAPE, ESQ<br>ONE WEST FOURTH STREET<br>WINSTON-SALEM NC 27101 | **11068**<br>Debtor: **WINN-DIXIE STORES, INC.** | $274,529.36 | $265,497.36 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $9,032.00. |
| **Creditor Id: 240811**<br>BRANDENBURG TEL CO INC<br>ATTN RITA HARDESTY<br>PO BOX 599<br>BRANDENBURG KY 40108-0599 | **2232**<br>Debtor: **WINN-DIXIE STORES, INC.** | $382.99 | $218.11 | REDUCED AMOUNT REFLECTS 4/8/05 PAYMENT OF $164.88 FOR POSTPETITION INVOICE NUMBER 352-2373A BY CHECK NUMBER 0080019136. |
| **Creditor Id: 244021**<br>BROAD RIVER WATER AUTHORITY<br>ATTN HARLOW BROWN, MGR<br>PO BOX 37<br>SPINDALE, NC 28160 | **1110**<br>Debtor: **WINN-DIXIE STORES, INC.** | $825.80 | $802.11 | REDUCED AMOUNT REFLECTS 3/28/05 PAYMENT OF $23.69 FOR POSTPETITION INVOICE BY CHECK NUMBER 0080010825. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 394064**<br>BUSSEY, WHITE, MCDONOUGH & FREEMAN, PA<br>ATTN JOHN W BUSSEY, III, PRESIDENT<br>PO BOX 531086<br>ORLANDO, FL 32853-1086 | 6285<br>**Debtor:** WINN-DIXIE STORES, INC. | $59,022.24 | $58,857.24 | REDUCED AMOUNT REFLECTS 10/7/05 THIRD-PARTY ADMINISTRATOR SEDGWICKS PAYMENTS OF $110.00 AND $55.00 FOR INVOICE NUMBER 7026 BY CHECK NUMBER 9047061 AND INVOICE NUMBER 7026 BY CHECK NUMBER 9047062, RESPECTIVELY, PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS COMPENSATION PROGRAMS (DKT NO. 432). |
| **Creditor Id: 244681**<br>CARR FARMS, LLP<br>ATTN C H CARR AND BARRY D CARR<br>3199 PALMYRA ROAD<br>ALBANY GA 31707<br><br>Counsel: ATTN DEENA PLAIRE-HAAS, ESQ | 1753<br>**Debtor:** WINN-DIXIE STORES, INC. | $53,821.15 | $50,232.92 | REDUCED AMOUNT REFLECTS PAYMENT OF $3,588.23 BY CHECK NUMBER 008042671 FOR POSTPETITION PORTION OF INSURANCE BILL. |
| **Creditor Id: 279212**<br>CASCADES TISSUE GROUP<br>ATTN JEAN P BREAULT, CONTR<br>1200 FOREST ST<br>EAU CLAIRE WI 54703 | 9427<br>**Debtor:** WINN-DIXIE STORES, INC. | $189,175.56 | $128,353.24 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,318.31, ACCOUNTS PAYABLE CREDIT OF $1,276.50, RECLAMATION PAYMENTS IN PROCESS TOTALING $40,909.49, AND REMOVAL OF $17,318.02 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 244289**<br>CB FLEET CO<br>PO BOX 78119<br>BALTIMORE, MD 21279-0119 | 5525<br>**Debtor:** WINN-DIXIE STORES, INC. | $83,504.40 | $53,178.83 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $9,109.44, NET CONSUMPTION WAIVER OF $842.91, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $20,573.22. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 219**<br>CITY OF COCOA BEACH<br>ATTN CHARLES H HOLLAND JR<br>2 S ORLANDO AVENUE<br>COCOA BEACH FL 32932 | 6723<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,733.38 | $2,430.23 | REDUCED AMOUNT REFLECTS 4/15/05 PAYMENT OF $303.15 FOR POSTPETITION INVOICE NUMBER 8331511584 BY CHECK NUMBER 008022433. |
| **Creditor Id: 246087**<br>CITY OF PLAQUEMINE, LA<br>CITY LIGHT AND WATER PLANT<br>ATTN MONIKA G EDMOND, DIR<br>PO BOX 777<br>PLAQUEMINE LA 70764<br><br>Counsel: ATTN PHILLIP CANOVA, JR | 1022<br>**Debtor:** WINN-DIXIE STORES, INC. | $49,749.80 | $47,203.72 | REDUCED AMOUNT REFLECTS REMOVAL OF IMPERMISSIBLE PENALTY CHARGES OF $2,546.08. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 246106**<br>CITY OF QUINCY<br>ATTN SHELLY ROBINSON, DIR CUST SVCE<br>404 WEST JEFFERSON STREET<br>QUINCY, FL 32351-2328 | 4069<br>**Debtor:** WINN-DIXIE STORES, INC. | $50,111.42 | $28,061.16 | REDUCED AMOUNT REFLECTS REMOVAL OF $17,818.36 FOR POSTPETITION INVOICE AND $4,231.90 FOR IMPERMISSIBLE LATE FEES. $3,000 OF REDUCED AMOUNT IS CLASSIFIED AS SECURED (DEPOSIT) AND THE REMAINDER AS UNSECURED NON-PRIORITY. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 246135**<br>CITY OF ROCK HILL<br>ATTN DAVID VEHAUN, FINANCE DIRECTOR<br>PO BOX 11646<br>ROCK HILL, SC 29731-1164<br><br>Counsel: ATTN SUSAN E DRISCOLL, ESQ | 12902<br>Debtor: WINN-DIXIE RALEIGH, INC. | $86,188.21 | $19,773.90 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT AS TO ACTUAL AMOUNT OWED. $400.00 OF REDUCED AMOUNT IS CLASSIFIED AS SECURED (DEPOSIT) AND $19,373.90 AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 246231**<br>CITY OF TUSCALOOSA WATER & SEWER<br>ATTN TOMEKKA JOHNSON<br>2201 UNIVERSITY BLVD<br>TUSCALOOSA, AL 35401 | 1382<br>Debtor: WINN-DIXIE STORES, INC. | $237.46 | $110.15 | REDUCED AMOUNT REFLECTS 3/31/05 PAYMENT OF $127.31 FOR POSTPETITION PORTION OF INVOICE NUMBER 16784 BY CHECK NUMBER 0080138911. |
| **Creditor Id: 246231**<br>CITY OF TUSCALOOSA WATER & SEWER<br>ATTN TOMEKKA JOHNSON<br>2201 UNIVERSITY BLVD<br>TUSCALOOSA, AL 35401 | 1384<br>Debtor: WINN-DIXIE STORES, INC. | $437.97 | $237.63 | REDUCED AMOUNT REFLECTS 3/31/05 PAYMENT OF $200.34 ON POSTPETITION PORTION OF INVOICE NUMBER 75104 BY CHECK NUMBER 0080138911. |
| **Creditor Id: 259022**<br>CITY OF YAZOO PUBLIC SERVICE COMM<br>ATTN JIMMY WEVER, MGR<br>PO BOX 660<br>YAZOO CITY, MS 39194 | 1810<br>Debtor: WINN-DIXIE STORES, INC. | $12,710.50 | $12,032.46 | REDUCED AMOUNT REFLECTS REMOVAL OF $678.04 FOR IMPERMISSIBLE LATE FEES. |
| **Creditor Id: 246531**<br>COAST GAS OF OLDSMAR<br>C/O TITAN PROPANE<br>ATTN MARCIA A SCOTT, COLLECTIONS<br>PO BOX 7000<br>LEBANON MO 65536 | 3502<br>Debtor: WINN-DIXIE STORES, INC. | $326.68 | $103.92 | REDUCED AMOUNT REFLECTS PAYMENT OF $204.69 FOR POSTPETITION INVOICE NUMBER 7903371 BY CHECK NUMBER 008036438 AND REMOVAL OF $18.07 FOR IMPERMISSIBLE LATE FEES. |
| **Creditor Id: 410360**<br>COLUMBUS SHOWCASE COMPANY, THE<br>ATTN JOHN GREGA, VP/CFO<br>4401 EQUITY DRIVE<br>COLUMBUS OH 43228<br><br>Counsel: ATTN STEWART H CUPPS, ESQ | 7284<br>Debtor: WINN-DIXIE STORES, INC. | $56,246.16 | $46,152.36 | REDUCED AMOUNT REFLECTS REMOVAL OF $6,481.32 FOR INVOICE LACKING SUPPORTING DOCUMENTATION DESPITE REPEATED REQUESTS AND $3,612.48 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 410583**<br>COUNTY OF CHARLOTTE-MECKLENBURG, NC<br>ATTN NEAL L DIXON, TAX COLLECTOR<br>700 EAST STONEWALL STREET<br>PO BOX 31457<br>CHARLOTTE NC 28231<br><br>Counsel: ATTN HAMLIN L WADE, ESQ. | 8954<br>Debtor: WINN-DIXIE STORES, INC. | $1,198.57 | $529.65 | REDUCED AMOUNT REFLECTS PAYMENTS OF $668.92 FOR POSTPETITION OBLIGATIONS ($72.59 ON 7/21/05 FOR ACCOUNT NUMBER 2005 9015620 BY MONEY ORDER NUMBER 08-267190564 AND $238.86, $238.86, AND $118.61 FOR ACCOUNT NUMBERS 2005 9040664, 2005 9016711 , AND 2005 9012264, RESPECTIVELY, BY CHECK NUMBER 8072612 WHICH CLEARED 7/28/05). |
| **Creditor Id: 240480**<br>COUNTY OF HAMILTON, TN<br>ATTN WF KNOWLES, RM 201<br>HAMILTON COUNTY COURTHOUSE<br>CHATTANOOGA TN 37402 | 5780<br>Debtor: WINN-DIXIE STORES, INC. | $1,534,448.62 | $2,264.07 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT AS TO AMOUNT OWED. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED PRIORITY. |
| **Creditor Id: 410700**<br>CREDIT SUISSE, ASSIGNEE OF FALCON FARMS, INC<br>ATTN WENDY BEER, ESQ<br>11 MADISON AVENUE, 5TH FLOOR<br>NEW YORK NY 10010<br><br>Transferee: VR GLOBAL PARTNERS, LP<br>Counsel: ATTN: ALEX SPIZZ, ESQ | 9549<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $2,166,255.45 | $2,000,883.76 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $6,116.21, ACCOUNTS PAYABLE CREDIT OF $234.00, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $159,021.48. |
| **Creditor Id: 247421**<br>D&J CONSTRUCTION INC<br>3350 BURRIS RD<br>FORT LAUDERDALE, FL 33314-2250<br><br>Counsel: ATTN SHELDON T SLATKIN, ESQ | 4642<br>Debtor: WINN-DIXIE STORES, INC. | $122,022.23 | $115,338.84 | REDUCED AMOUNT REFLECTS PAYMENT OF $6,683.39 ON 6/23/05 FOR POSTPETITION INVOICE NUMBER 6704 BY CHECK NUMBER 8062007. |
| **Creditor Id: 374695**<br>DISTRIBUTION SERVICES INC<br>C/O AMERICAN MEDIA, INC<br>ATTN JOHN RICK, VP OPERATIONS<br>190 CONGRESS PARK DRIVE, SUITE 200<br>DELRAY BEACH FL 33445 | 8416<br>Debtor: WINN-DIXIE STORES, INC. | $109,200.00 | $95,675.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $13,525 FOR SERVICES PROVIDED POSTPETITION. |
| **Creditor Id: 248282**<br>DOLE PACKAGED FOODS COMPANY<br>ATTN JOE MITCHELL, CR MGR<br>PO BOX 371251<br>PITTSBURGH, PA 15251-7251 | 8018<br>Debtor: WINN-DIXIE STORES, INC. | $148,887.79 | $17,966.68 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,565.26, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $16,073.17 AND $5,975.12, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $91,440.02, AND REMOVAL OF $13,267.54 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 407427**<br>EASTMAN KODAK COMPANY<br>ATTN CAROL LUCIANO, 6035380<br>343 STATE STREET<br>ROCHESTER NY 14650-1121<br><br>Transferee: ASM CAPITAL LP | 4038<br>Debtor: WINN-DIXIE STORES, INC. | $161,073.59 | $114,281.25 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 405693**<br>ENCORE GROUP, THE<br>ATTN MARK BENNETT, CREDIT MGR<br>111 CLOVERLEAF ROAD<br>WINSTON SALEM NC 27103 | 7361<br>Debtor: WINN-DIXIE STORES, INC. | $86,560.50 | $84,591.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,969.50 PER AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 249274**<br>EXCESS SPACE RETAIL SERVICES, INC<br>ATTN MICHAEL S WIENER, PRES & CEO<br>ONE HOLLOW LANE, SUITE 112<br>LAKE SUCCESS NY 11042<br><br>Transferee: AMROC INVESTMENTS LLC<br>Counsel: ATTN DANA HONG | 6163<br>Debtor: WINN-DIXIE STORES, INC. | $292,658.00 | $230,953.32 | REDUCED AMOUNT REFLECTS PAYMENT OF $15,055.55 ON 5/17/05 FOR POSTPETITION INVOICE NUMBER 3934 BY CHECK NUMBER 804173; AND REMOVAL OF $11,007.13 AND $35,642.00 FOR POSTPETITION INVOICES (INVOICE NUMBER 2046 AND INVOICE LABELED FOOD LION). |
| **Creditor Id: 410697**<br>FIRST AMERICAN TITLE INSURANCE CO<br>ATTN STEVEN A NELSON, VP/ESQ<br>5775 GLENRIDGE DRIVE, SUITE A-240<br>ATLANTA GA 30328 | 9554<br>Debtor: WINN-DIXIE STORES, INC. | $75,256.91 | $51,780.54 | REDUCED AMOUNT REFLECTS REMOVAL OF $8,285.50, $6,432.62, AND $8,758.25 AS AGREED TO BY CLAIMANT. |
| **Creditor Id: 411116**<br>FLOWERS FOODS BAKERY GROUP<br>ATTN PEGGY CLARK<br>132 N BROAD STREET<br>THOMASVILLE GA 31792 | 11081<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $117,806.38 | $101,560.67 | REDUCED AMOUNT REFLECTS REMOVAL OF $16,245.71 AS AGREED TO BY CLAIMANT. |
| **Creditor Id: 250173**<br>FUTURE FOOD, LTD<br>ATTN DAVID WATTS, CEO<br>1420 VALWOOD PARKWAY, SUITE 164<br>CARROLLTON, TX 75006 | 2624<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $528,604.74 | $508,985.77 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $594.52 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $19,024.45. |

WINN-DIXIE STORES, INC., ET AL
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 279011**<br>GOLD COAST EAGLE DISTRIBUTING<br>ATTN JOHN W SAPUTO/ERIC J CONDREN<br>2150 47TH STREET<br>SARASOTA FL 34234 | 10488<br>Debtor: WINN-DIXIE STORES, INC. | $2,638.70 | $1,869.97 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $23.29 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $745.44. |
| **Creditor Id: 250755**<br>GOYA FOODS<br>ATTN BENITO RIVACOBA, CONTROLLER<br>PO BOX 226110<br>MIAMI, FL 33122 | 2098<br>Debtor: WINN-DIXIE STORES, INC. | $576,525.78 | $292,144.06 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $8,617.63, ACCOUNTS PAYABLE CREDIT OF $58.41, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $275,705.68. |
| **Creditor Id: 1395**<br>GREENVILLE GROCERY LLC<br>C/O JP METZ CO, INC<br>ATTN DANIEL MELROD, GP<br>6931 ARLINGTON ROAD<br>SUITE 510<br>BETHESDA MD 20815<br>Counsel: ATTN JEFFREY L TARCENTON, ESQ | 12174<br>Debtor: WINN-DIXIE RALEIGH, INC. | $627,515.02 | $623,879.78 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,635.24 (INTEREST AND LATE FEES ADDED TO 2004 REAL ESTATE TAXES). |
| **Creditor Id: 251055**<br>GUSTAFSONS DAIRY, LLC<br>ATTN JAMES COOPER, CFO<br>PO BOX 338<br>GREEN COVE SPRINGS, FL 32043-0338<br>Counsel: ATTN R SCOTT SHUKER, ESQ | 5988<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $203,484.70 | $133,781.83 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 251228**<br>HANOVER FOODS CORPORATION<br>ATTN STEVEN E ROBERTSON, TREASURER<br>PO BOX 334<br>HANOVER PA 17331 | 4164<br>Debtor: WINN-DIXIE STORES, INC. | $72,543.18 | $46,277.77 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $375.22, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $896.76 AND $12,986.20, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $12,007.23. |
| **Creditor Id: 251987**<br>IBERIA MIDDLE SCHOOL<br>ATTN MICHAEL BONIN<br>613 WEEKS ISLAND<br>NEW IBERIA, LA 70560 | 1296<br>Debtor: WINN-DIXIE STORES, INC. | $73.51 | $3.00 | REDUCED AMOUNT REFLECTS 4/29/05 PAYMENT OF $70.51 BY CHECK NUMBER 00890264? PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 315712**<br>INTEPLAST GROUP LTD<br>ATTN MITCHELL A FRIED, CR MGR<br>9 PEACH TREE ROAD<br>LIVINGSTON NJ 07039<br><br>Transferee: ASM CAPITAL II, LP | 1496<br>Debtor: WINN-DIXIE STORES, INC. | $171,755.78 | $104,511.49 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $2,037.70, ACCOUNTS PAYABLE CREDIT OF $41.76, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $65,164.83. |
| **Creditor Id: 279291**<br>JM SMUCKER COMPANY, THE<br>ATTN BRUCE JONES, MGR<br>STRAWBERRY LANE<br>ORRVILLE OH 44667-0280 | 6918<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $2,051,192.94 | $762,371.96 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $39,920.56, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $226,975.75 AND $1,314.98, RESPECTIVELY. RECLAMATION PAYMENTS IN PROCESS TOTALING $1,019,929.31, AND REMOVAL OF $3,680.40 FOR UNDOCUMENTED CHARGES. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 253554**<br>KC LOGISTICS CO<br>ATTN JEAN M WESTBERRY, PRES<br>PO BOX 5533<br>FLORENCE SC 29502-5533 | 283<br>Debtor: WINN-DIXIE STORES, INC. | $19,028.75 | $18,866.25 | REDUCED AMOUNT REFLECTS 1/17/05 PAYMENT OF $162.50 FOR THE BALANCE OF INVOICE NUMBER 98513 BY CHECK NUMBER 00743082. |
| **Creditor Id: 361748**<br>KIK INTERNATIONAL INC<br>ATTN SHARON MOHR, VP & TREAS<br>33 MACINTOSH BLVD<br>CONCORD ON L4K 4L5 CANADA<br><br>Transferee: LCH OPPORTUNITIES LLC | 79<br>Debtor: WINN-DIXIE STORES, INC. | $173,549.02 | $157,108.32 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $498.20, ACCOUNTS PAYABLE CREDIT OF $335.76, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $15,606.74. |
| **Creditor Id: 382031**<br>KIMBERLY CLARK CORP<br>ATTN TED C BANKER, DIR CUSTOMER FIN<br>520 W SUMMIT HILL DR<br>KNOXVILLE TN 37902 | 9664<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $2,810,056.71 | $834,596.36 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,373.38 AND $328,028.03, RESPECTIVELY, NET CONSUMPTION WAIVER OF $49,850.27, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $1,595,208.67. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 410570**<br>KRISPY KREME 475<br>M&M DOUGHNUT, INC<br>ATTN CLAYTON MILES, DIRECTOR OF OPS<br>400 NORTH SLAPPEY BLVD<br>ALBANY GA 31701 | 8930<br>Debtor: WINN-DIXIE STORES, INC. | $13,569.49 | $5,943.80 | REDUCED AMOUNT REFLECTS REMOVAL OF $7,625.69 FOR UNDOCUMENTED CHARGES. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 254142**<br>KRISPY KREME DOUGHNUT CORP<br>ATTN EVAN LYNN SMITH, GM<br>1400 MCFARLAND BLVD E<br>TUSCALOOSA, AL 35405 | 6872<br>Debtor: WINN-DIXIE STORES, INC. | $77,722.51 | $2,216.17 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $19.83, RECLAMATION PAYMENTS IN PROCESS TOTALING $634.68, AND REMOVAL OF $74,851.83 FOR UNDOCUMENTED CHARGES. |
| **Creditor Id: 410653**<br>LANTANA SQUARE SHOPPING CENTER, LTD<br>C/O GLATTER & ASSOCIATES, PA<br>ATTN ERIC GLATTER, ESQ.<br>1489 WEST PALMETTO PK RD, SUITE 420<br>BOCA RATON FL 33486 | 8545<br>Debtor: WINN-DIXIE STORES, INC. | $89,295.00 | $71,436.00 | REDUCED AMOUNT REFLECTS PREPETITION PAYMENT OF $17,859.00 BY CHECK NUMBER 00744D427 WHICH CLEARED ON 1/31/05. |
| **Creditor Id: 254917**<br>LMS INTELLIBOUND, INC<br>ATTN REBECCA W HOLDERREAD, CFO<br>1979 LAKESIDE PARKWAY, SUITE 180<br>TUCKER, GA 30084<br><br>Transferee: AMROC INVESTMENTS LLC | 5077<br>Debtor: WINN-DIXIE RALEIGH, INC. | $570.00 | $435.00 | REDUCED AMOUNT REFLECTS PAYMENTS OF $75.00 ON 3/29/05 AND $60.00 ON 4/18/05 FOR POSTPETITION INVOICES BY CHECK NUMBERS 008011742 AND 008023146, RESPECTIVELY. |
| **Creditor Id: 382037**<br>MALT-O-MEAL COMPANY<br>ATTN: NANCY M JOHNSON, CR MGR<br>2700 IDS TOWER<br>80 SOUTH 8TH ST<br>MINNEAPOLIS MN 55402-2297<br><br>Transferee: HAIN CAPITAL INVESTORS LLC | 472<br>Debtor: WINN-DIXIE STORES, INC. | $155,344.00 | $28,704.49 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $9,689.37 AND $780.74, RESPECTIVELY, NET CONSUMPTION WAIVER OF $3,596.50, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $112,572.90. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 410888**<br>MANDEVILLE PARTNERS, LTD<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, STE 1800<br>NASHVILLE TN 37238 | 10001<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $80,634.77 | $77,464.58 | REDUCED AMOUNT REFLECTS 2004 COMMON AREA MAINTENANCE CHARGES AND REAL ESTATE TAXES OF $27,980.62 AND $49,477.02, RESPECTIVELY, AND FLOOD INSURANCE OF $6.94. PROPERTY MANAGER DID NOT APPROVE 2003 INSURANCE OF $1,956.38 (RENTAL PAYMENT AND UMBRELLA PAYMENT) AND 2004 INSURANCE OF $1,213.61 (RENTAL INCOME PAYMENT). |
| **Creditor Id: 265554**<br>MAPLE LEAF MEATS, INC<br>ATTN KAM RAMCHARAN, NAT'L CREDIT MGR<br>5063 N SERVICE RD, BOX 5091<br>BURLINGTON, ON L7R 4R3 CANADA<br><br>Counsel: ATTN DAVID N CRAPO, ESQ | 8109<br>Debtor: WINN-DIXIE STORES, INC. | $292,864.20 | $292,348.60 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDITS OF $262.66 AND $252.95. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 255493**<br>MARIO OLIVE DIVISION<br>ATTN BRADLEY L POPPEN, CFO<br>11808 W CENTER RD<br>OMAHA, NE 68144-4397 | 4339<br>**Debtor:** WINN-DIXIE STORES, INC. | $26,331.25 | $4,335.97 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $812.41, ACCOUNTS PAYABLE CREDIT OF $1,785.60, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $19,597.27. |
| **Creditor Id: 410948**<br>MARJON SPECIALTY FOODS, INC<br>3508 SYDNEY ROAD<br>PLANT CITY FL 33567<br><br>Counsel: ATTN: DON M STICHER, ESQ | 11662<br>**Debtor:** WINN-DIXIE STORES, INC. | $41,652.10 | $37,968.90 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $3,683.20. |
| **Creditor Id: 382040**<br>MAYFIELD DAIRY FARMS, INC<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, STE 1200<br>DALLAS TX 75201 | 4573<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | $662,959.10 | $435,714.86 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $6,804.07, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $3,063.23 AND $2,154.03, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $212,192.91. |
| **Creditor Id: 382043**<br>MEDTECH PRODUCTS, INC<br>DIV OF PRESTIGE BRANDS HOLDINGS INC<br>ATTN HARRIS T SEMEGRAM, CR DIR<br>90 NORTH BROADWAY<br>IRVINGTON NY 10533 | 6896<br>**Debtor:** WINN-DIXIE STORES, INC. | $161,064.00 | $128,334.26 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $557.06, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $12,898.33 AND $2,078.26, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $17,196.09. |
| **Creditor Id: 315702**<br>MEOW MIX COMPANY, THE<br>C/O STEPHEN MACCHIAVERALT, CONTR<br>400 PLAZA DR, 1ST FL<br>SECAUCUS NJ 07094<br><br>Transferee: AMROC INVESTMENTS LLC | 3348<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | $265,345.53 | $183,403.30 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $43,656.47 AND $8,148.38, RESPECTIVELY, NET CONSUMPTION WAIVER OF $1,066.75, RECLAMATION PAYMENTS IN PROCESS TOTALING $29,041.27, AND REMOVAL OF $29.36 FOR UNDOCUMENTED CHARGES.  REDUCED AMOUNT IS UNSECURED NON-PRIORITY. |
| **Creditor Id: 279149**<br>MERIDIAN COCA-COLA BOTTLING CO<br>C/O THOMAS L WEBB, ESQ<br>613 22ND AVENUE<br>MERIDIAN MS 39301 | 3530<br>**Debtor:** WINN-DIXIE STORES, INC. | $136,674.64 | $119,407.06 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $523.26 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $16,744.32. |

WINN-DIXIE STORES, INC., ET. AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 256176**<br>MIAMI SAFE & LOCK INC<br>ATTN CYNTHIA BAGWELL<br>11750 SW 95TH AVENUE<br>MIAMI, FL 33176-4251 | **47**<br>Debtor: WINN-DIXIE STORES, INC. | $19,649.58 | $19,172.89 | REDUCED AMOUNT REFLECTS PAYMENTS OF $80.25 FOR INVOICE NUMBER 12183 ON 6/1/04 BY CHECK NUMBER 007270403 AND $396.44 FOR INVOICE NUMBER 12523 ON 11/12/04 BY CHECK NUMBER 007381979. |
| **Creditor Id: 279249**<br>MICHAEL FOODS, INC<br>ATTN JERRY L KNECHT, CR MGR<br>301 CARLSON PARKWAY, STE 400<br>MINNETONKA MN 55305 | **7588**<br>Debtor: WINN-DIXIE STORES, INC. | $28,698.84 | $7,711.41 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $312.76, ACCOUNTS RECEIVABLE BALANCE OF $204.59, RECLAMATION PAYMENTS IN PROCESS TOTALING $9,884.46, AND REMOVAL OF $10,585.62 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 382049**<br>MORTON SALT<br>ATTN SCOTT DEXHEIMER<br>123 N WACKER DR<br>CHICAGO IL 60606-1743<br><br>Counsel: ATTN R SCOTT ALSTERDA, ESQ | **10963**<br>Debtor: WINN-DIXIE STORES, INC. | $183,328.77 | $130,248.39 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,223.94, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $3,134.45 AND $4,883.23, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $37,755.73, AND REMOVAL OF $6,083.03 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. REDUCED AMOUNT IS UNSECURED NON-PRIORITY. |
| **Creditor Id: 406013**<br>NATIONAL DISTRIBUTING COMPANY, INC<br>C/O ALSTON & BIRD LLP<br>ATTN JASON H WATSON, ESQ<br>1201 WEST PEACHTREE STREET<br>ATLANTA GA 30309 | **2894**<br>Debtor: WINN-DIXIE STORES, INC. | $511,046.20 | $0.00 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT AND NET CONSUMPTION WAIVER OF $20,842.42 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $499,930.15 |
| **Creditor Id: 405244**<br>NATIONAL FRUIT PRODUCTS<br>ATTN NANCY JENKINS, ACCTG SUPERV<br>PO BOX 2040<br>WINCHESTER VA 22604-1240 | **11163**<br>Debtor: WINN-DIXIE STORES, INC. | $160,496.76 | $84,318.65 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $210.70, 3/4/05 PAYMENT OF $18,010.85 FOR GOODS RECEIVED POSTPETITION BY CHECK NUMBER 8002430, AND REMOVAL OF $57,956.56 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 257738**<br>ORANGEBURG PUBLIC UTILITY DEPT<br>ATTN MICHAEL G SELLS, DIRECTOR<br>PO BOX 1057<br>ORANGEBURG, SC 29116-1057<br><br>Counsel: ATTN ANNEMARIE B MATHEWS, ESQ | **2980**<br>Debtor: WINN-DIXIE RALEIGH, INC. | $21,751.38 | $21,726.38 | REDUCED AMOUNT REFLECTS 3/28/05 PAYMENT OF $25.00 FOR POSTPETITION INVOICE BY CHECK NUMBER 008010854. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 410951**<br>PARISH OF ACADIA SCHOOL BOARD<br>ATTN JANET STELLY, TAX COLLECTOR<br>2402 N PARKERSON<br>PO BOX 309<br>CROWLEY LA 70527-0309 | 10206<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $30,176.92 | $15,914.68 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT FOR TAXES OF $12,511.35 AND INTEREST OF $3,403.33. POSTPETITION PENALTY IS IMPERMISSIBLE. |
| **Creditor Id: 410757**<br>PARISH OF AVOYELLES SCHOOL BOARD<br>ATTN WILFRED DUCOTE<br>221 WEST TUNICA DRIVE<br>MARKSVILLE LA 71351 | 9781<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $34,282.82 | $19,196.44 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT FOR TAXES OF $15,421.42 AND INTEREST OF $3,775.02. POSTPETITION PENALTY IS IMPERMISSIBLE. |
| **Creditor Id: 410938**<br>PARISH OF POINTE COUPEE POLICE JURY<br>ATTN RONELL ROUBIQUE, DIRECTOR<br>160 EAST MAIN<br>PO BOX 290<br>NEW ROADS LA 70760 | 10177<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $56,215.88 | $41,199.01 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT FOR TAXES OF $30,855.34 AND INTEREST OF $10,343.67. POSTPETITION PENALTY IS IMPERMISSIBLE. |
| **Creditor Id: 241183**<br>PARISH OF ST MARTIN SCHOOL BOARD<br>ATTN CARLA RICHARD, SALES TAX ADMIN<br>111 COURVILLE STREET<br>PO BOX 1000<br>BREAU BRIDGE, LA 70517-1000 | 9849<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $50,556.53 | $37,766.73 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT FOR TAXES OF $28,716.33 AND INTEREST OF $9,050.40. POSTPETITION PENALTY IS IMPERMISSIBLE. |
| **Creditor Id: 406240**<br>PENN-PAK INC<br>ATTN JOE JEFFERSON, CR MGR<br>PO BOX 290<br>MADISON GA 30650 | 9473<br>Debtor: WINN-DIXIE STORES, INC. | $83,010.14 | $10,904.71 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $690.54, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $3,961.79 AND $28,627.12, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $21,034.66, AND REMOVAL OF $17,801.32 FOR UNDOCUMENTED CHARGES. |
| **Creditor Id: 410919**<br>PERFETTI VAN MELLA USA INC<br>C/O FROST BROWN TODD LLC<br>ATTN MICHAEL J OGRADY, ESQ<br>201 E FIFTH STREET, SUITE 2200<br>CINCINNATI OH 45202 | 10083<br>Debtor: WINN-DIXIE STORES, INC. | $143,173.56 | $7,359.81 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,890.80, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,068.00 AND $42,068.72, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $80,995.19, AND REMOVAL OF $6,791.04 FOR UNDOCUMENTED CHARGES. REDUCED AMOUNT IS UNSECURED NON-PRIORITY. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 382067**<br>PERRIGO<br>ATTN DAN CULLINAN, CREDIT DEPT<br>515 EASTERN AVE<br>ALLEGAN MI 49010 | 5546<br>Debtor: **WINN-DIXIE STORES, INC.** | $320,080.88 | $303,528.46 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $433.64, ACCOUNTS PAYABLE CREDIT OF $2,241.13, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $13,876.65. |
| **Creditor Id: 381730**<br>PHILLY'S FAMOUS WATER ICE INC<br>ATTN: MAXWELL LAPIN, CORP SEC<br>1102 N 28TH ST<br>TAMPA FL 33605<br><br>Transferee: MADISON INVESTMENT TRUST - SERIES 3 | 39<br>Debtor: **WINN-DIXIE STORES, INC.** | $43,424.88 | $42,239.66 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $42.00 AND $1,143.22, RESPECTIVELY. |
| **Creditor Id: 258641**<br>PLAYTEX PRODUCTS, INC<br>ATTN JAIME G PALANCA, CREDIT DIR<br>50 N DUPONT HIGHWAY<br>DOVER DE 19901 | 6131<br>Debtor: **WINN-DIXIE STORES, INC.** | $381,784.68 | $209,159.18 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,398.37, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $3,433.27 AND $37,045.92, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $108,747.94. |
| **Creditor Id: 258969**<br>PROFESSIONAL SCREEN PRINTING INC<br>ATTN GILBERT GISPERT, PRES<br>PO BOX 4316<br>TAMPA, FL 33677-4316 | 2021<br>Debtor: **WINN-DIXIE STORES, INC.** | $11,182.76 | $11,155.78 | REDUCED AMOUNT REFLECTS 8/13/04 PAYMENT OF $26.98 BY CHECK NUMBER 7306410. |
| **Creditor Id: 410392**<br>PRUDENTIAL CO - ST JOHN'S COMMONS<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>ATTN THOMAS J LEANSE, ESQ<br>2029 CENTURY PARK EAST, SUITE 2600<br>LOS ANGELES CA 90067 | 7398<br>Debtor: **WINN-DIXIE STORES, INC.** | $77,677.11 | $21,807.27 | REDUCED AMOUNT REFLECTS 2004 INSURANCE ASSERTED AS UNSECURED NON-PRIORITY. AS TO REMAINING ASSERTED AMOUNT FILED AS ADMINISTRATIVE PRIORITY, DEBTOR PAID $46,455.75 FOR JULY 2005 RENT BY CHECK NUMBER 006069790 AND OWES NEITHER INTEREST OF $743.29 NOR ATTORNEY FEES OF $8,670.80. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 407428**<br>PURITY DAIRIES, INC<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 | 4040<br>Debtor: **WINN-DIXIE STORES, INC.** | $54,396.91 | $33,127.47 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $814.10, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,010.88 AND $714.45, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $18,930.01. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A -- OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 279081**<br>PURITY WHOLESALE GROCERS, INC<br>ATTN BRUCE KRICHMAR, VP OF ACCT<br>5400 BROKEN SOUND BLVD NW<br>BOCA RATON FL 33487<br><br>Transferee: M.D. SASS | 585<br>Debtor: WINN-DIXIE STORES, INC. | $228,790.42 | $116,567.52 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,400.09, ACCOUNTS PAYABLE CREDIT OF $3,515.80, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $105,287.01. |
| **Creditor Id: 259164**<br>R&M DISTRIBUTORS, INC<br>ATTN GUSTAVO VEGA, PRES<br>7050 SW 4TH STREET<br>MIAMI, FL 33144 | 96<br>Debtor: WINN-DIXIE STORES, INC. | $3,659.82 | $3,510.03 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $3.99 AND MONEY ORDER PAYMENT OF $145.80 FOR WINE INVOICE NUMBERS 536.86, 736.35, 286.53, 722.60, 2282.34 MADE WEEK OF FEBRUARY 9, 2005. |
| **Creditor Id: 259166**<br>R&R SHEET METAL, INC<br>ATTN KATHY ROWELL<br>PO BOX 49<br>FOXWORTH, MS 39483<br><br>Transferee: ASM CAPITAL LP | 185<br>Debtor: WINN-DIXIE STORES, INC. | $10,121.71 | $8,484.06 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,637.65 FOR TWO UNDOCUMENTED INVOICES. |
| **Creditor Id: 259222**<br>RALSTON FOODS, DIV OF<br>RALCORP HOLDINGS, INC<br>ATTN GLENDA F GRIMES, DIR CORP CRED<br>800 MARKET STREET, SUITE 2150<br>ST LOUIS MO 63101<br><br>Transferee: AMROC INVESTMENTS LLC | 3843<br>Debtor: WINN-DIXIE STORES, INC. | $356,723.13 | $72,359.18 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $8,504.03, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $3,721.77 AND $9.42, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $272,128.73.   REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 407578**<br>RANDSTAD NORTH AMERICA<br>ATTN WES ARGABRITE, CREDIT ANALYST<br>2015 S PARK PLACE<br>ATLANTA  GA  30339 | 4408<br>Debtor: WINN-DIXIE STORES, INC. | $18,447.20 | $17,995.89 | REDUCED AMOUNT REFLECTS 2/8/05 PAYMENT OF $451.31 FOR INVOICE NUMBER R41990654 BY CHECK NUMBER 007447681. |
| **Creditor Id: 259470**<br>RESERS FINE FOODS, INC<br>PO BOX 5037, UNIT 114<br>PORTLAND, OR 97208 | 8714<br>Debtor: WINN-DIXIE STORES, INC. | $480,235.35 | $374,437.76 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,129.02, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,530.85 AND $8.68, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $100,129.84. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 381953**<br>SAFETY KLEEN SYSTEMS, INC<br>ATTN BANKRUPTCY SUPERVISOR<br>CLUSTER II BLDG 3<br>5400 LEGACY DRIVE<br>PLANO TX 75024 | 252<br>Debtor: **WINN-DIXIE STORES, INC.** | $24,787.31 | $19,359.64 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,947.35 FOR 2002-2003 INVOICES LACKING ADEQUATE DOCUMENTATION AND NOT REFLECTED IN DEBTOR'S BOOKS AND RECORDS AND PAYMENTS OF $133.77, $397.04, AND $324.21 ON 10/8/03 FOR INVOICE NUMBERS 24088981, 24230832, AND MOO1621012, RESPECTIVELY, BY CHECK NUMBER 7020067, $453.90 ON 12/26/03 FOR INVOICE NUMBER 25032388 BY CHECK NUMBER 7098075, AND $171.40 ON 2/18/04 FOR INVOICE NUMBER 25155623 BY CHECK NUMBER 7145894. |
| **Creditor Id: 260531**<br>SCHERING PLOUGH HEALTHCARE PRODUCTS<br>ATTN JOHN J GLYNN, DIRECTOR FINANCE<br>3030 JACKSON AVENUE<br>MEMPHIS TN 38151 | 8153<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $987,563.33 | $350,598.19 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $18,444.74, ACCOUNTS PAYABLE AND RECEIVABLE OFFSETS OF $23,797.56 AND $7,799.48, RESPECTIVELY, REMOVAL OF CHARGEBACKS OF $11,059.56, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $575,863.80. |
| **Creditor Id: 406147**<br>SJS WOODLAKE PLAZA, LP<br>C/O SJS REALTY & MANAGEMENT, INC<br>ATTN STEPHEN CRAVITZ, VP<br>1110 WYNNWOOD AVENUE<br>CHERRY HILL NJ 08002<br><br>Counsel: ATTN JERROLD N POSLUSNY JR, ESQ | 12802<br>Debtor: **WINN-DIXIE STORES, INC.** | $33,051.91 | $29,316.07 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,735.84 ERRONEOUSLY INCLUDED IN 2004 COMMON AREA MAINTENANCE CHARGES. |
| **Creditor Id: 405882**<br>SOUTHBROOK PARTNERS LLC<br>C/O JOHNSTON CONWELL & DONOVAN LLC<br>ATTN WH DONOVAN III OR AM DAUGHERTY<br>813 SHADES CREED PKWY, STE 200<br>BIRMINGHAM AL 35209<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 2585<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $53,099.43 | $47,985.52 | REDUCED AMOUNT REFLECTS REAL ESTATE TAXES OF $46,805.51, PREPETITION INSURANCE OF $1,205.23, AND CREDIT BALANCE OF $115.22 FOR COMMON AREA MAINTENANCE CHARGES. DEBTOR PAID $4,755.77 3/21/05 FOR POSTPETITION INSURANCE AND PROPERTY MANAGER DID NOT APPROVE $450 HVAC CHARGE. |
| **Creditor Id: 261348**<br>SOUTHEAST UNLOADING, LLC<br>ATTN: CHRIS SPENCE, VP<br>PO BOX 1647<br>YULEE, FL 32041<br><br>Transferee: MERRILL LYNCH CREDIT PRODUCTS LLC<br>Counsel: ATTN RICHARD K. JONES, ESQ. | 958<br>Debtor: **CRACKIN GOOD, INC.** | $185.00 | $60.00 | REDUCED AMOUNT REFLECTS PAYMENT OF $125.00 FOR APPROXIMATELY 100 INVOICES ON 12/30/04 BY CHECK NUMBER 7397917. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id:** 261348<br>SOUTHEAST UNLOADING, LLC<br>ATTN: CHRIS SPENCE, VP<br>PO BOX 1647<br>YULEE, FL 32041<br><br>Transferee: MERRILL LYNCH CREDIT PRODUCTS LLC<br>Counsel: ATTN RICHARD K. JONES, ESQ. | 959<br>**Debtor:** WINN-DIXIE STORES, INC. | $808.00 | $701.00 | REDUCED AMOUNT REFLECTS 1/6/05 PAYMENT OF $107.00 BY CHECK NUMBER CHECK 7422511. |
| **Creditor Id:** 242223<br>SOUTHERN PRIDE CATFISH LLC DBA<br>AMERICAN PRIDE SEAFOODS<br>ATTN: BOB MYATT, VP FIN<br>40 HERMAN MELVILLE BLVD<br>NEW BEDFORD MA 02741<br><br>Transferee: AMROC INVESTMENTS LLC<br>Counsel: ATTN CAROL A. ENTELISANO, ESQ. | 3002<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | $1,034,429.80 | $929,181.42 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,189.34, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $13,288.49 AND $441.60, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $88,328.95. |
| **Creditor Id:** 408325<br>SPECIALTY BRANDS, LP<br>ATTN BOBBIE SHIER, DIR CREDIT SVCS<br>4200 E CONTOURS DR, SUITE 100<br>ONTARIO CA 91764<br><br>Counsel: ATTN: STEPHEN M MILLER, ESQ | 6761<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | $59,577.79 | $48,539.19 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT.  REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id:** 279265<br>SPIC AND SPAN COMPANY, THE<br>DIV OF PRESTIGE BRANDS HOLDINGS INC<br>ATTN HARRIS T SEMEGRAM, CR DIRECTOR<br>90 NORTH BROADWAY<br>IRVINGTON NY 10533 | 7305<br>**Debtor:** WINN-DIXIE STORES, INC. | $38,264.18 | $16,837.22 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $246.08, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $341.79 AND $884.08, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $7,532.59, AND REMOVAL OF $12,422.42 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id:** 382255<br>ST PETERSBURG TIMES<br>ATTN KIMBERLY RILEY, CXREDIT MGR<br>490 FIRST AVENUE SOUTH<br>ST PETERSBURG, FL 33731 | 10534<br>**Debtor:** WINN-DIXIE STORES, INC. | $48,085.33 | $38,068.41 | REDUCED AMOUNT REFLECTS 185 PAYMENTS AGGREGATING $10,016.92 (CLAIM ASSERTED BY ST. PETERSBURG TIMES, BUT INVOICES ISSUED BY, AND PAYMENTS TENDERED TO, TIMES PUBLISHING COMPANY). |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| Creditor Id: 261780<br>ST ROSE NURSERY<br>ATTN DAVID ROBINSON, CONTROLLER<br>PO BOX 95339<br>NEW ORLEANS, LA 70195<br><br>Transferee: HAIN CAPITAL OPPORTUNITIES LLC<br>Counsel: ATTN RICHARD B JURISICH JR, ESQ | 1233<br>Debtor: WINN-DIXIE STORES, INC. | $257,685.30 | $249,217.26 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $3,949.52 AND REMOVAL OF $4,518.52 BY AGREEMENT WITH CLAIMANT. |
| Creditor Id: 408190<br>STATE OF MISSISSIPPI TAX COMMISSION<br>ATTN BRENDA T CARTER<br>BANKRUPTCY SECTION<br>PO BOX 23338<br>JACKSON MS 39225-3338<br><br>Counsel: ATTN: MICHAEL MOORE, ESQ | 6128<br>Debtor: WINN-DIXIE STORES, INC. | $1,242.71 | $143.75 | REDUCED AMOUNT REFLECTS UNSECURED PRIORITY FRANCHISE AND INCOME TAX OF $125.00, UNSECURED PRIORITY INTEREST OF $12.50, AND UNSECURED NON-PRIORITY PENALTY OF $6.25. AS TO DIXIE SPIRITS, INC., DEBTOR PAID $209.58 ON 9/9/05 BY CHECK NUMBER 008101878 AND PROTESTED $104.79 PENALTY THEREON. AS TO WINN-DIXIE STORES, INC.'S $784.44 WITHHOLDING TAX, INTEREST, AND PENALTY, NO AMOUNT IS DUE AS THAT DEBTOR HAS NOT BEEN DOING BUSINESS AND DOES NOT HAVE EMPLOYEES IN MISSISSIPPI. |
| Creditor Id: 262046<br>STRATE WELDING SUPPLY CO, INC<br>ATTN WE STRAYE, VP<br>PO BOX 37330<br>JACKSONVILLE, FL 32236-7330 | 1696<br>Debtor: WINN-DIXIE STORES, INC. | $4,068.48 | $3,011.31 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,057.17 FOR IMPERMISSIBLE LATE FEES. |
| Creditor Id: 279156<br>SUNSWEET GROWERS, INC<br>ATTN KAREN MILLER/A DRISCOLL<br>901 N WALTON AVENUE<br>YUBA CITY  CA  95993 | 10146<br>Debtor: WINN-DIXIE STORES, INC. | $38,403.84 | $21,508.23 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $469.90, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $388.80 AND $2,000.00, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $15,036.71. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| Creditor Id: 262247<br>SUPER MARKET MERCHANDISING<br>ATTN EDWARD FANN, CONTROLLER<br>5200 VIRGINIA AVENUE<br>ST LOUIS, MO  63111-1946 | 8005<br>Debtor: WINN-DIXIE STORES, INC. | $41,357.96 | $38,917.29 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $71.30 AND REMOVAL OF $2,320.67 FOR INVOICE NUMBERS 34846 AND 34847 BY AGREEMENT WITH CLAIMANT AND $48.70 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| Creditor Id: 2210<br>TERRY, EDMUND<br>C/O EDMUND TERRY & ASSOCIATES<br>211  ALEXANDER PALM ROAD<br>BOCA RATON  FL  33432-7908 | 1288<br>Debtor: WINN-DIXIE STORES, INC. | $3,000.00 | $1,909.12 | REDUCED AMOUNT REFLECTS 2005 PREPETITION REAL ESTATE TAXES BASED ON ACTUAL BILL RECEIVED, RATHER THAN ESTIMATED AMOUNT USED BY CLAIMANT. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 262390**<br>TG LEE FOODS, INC DBA TG LEE DAIRY<br>ATTN MIKE CLUKEY, CREDIT MGR<br>315 N RUMBY AVE<br>ORLANDO FL 32803<br>**Debtor:** WINN-DIXIE STORES, INC. | 3766 | $181,226.87 | $127,025.51 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,568.07, ACCOUNTS PAYABLE CREDIT OF $2,454.93, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $50,178.36. |
| **Creditor Id: 404007**<br>THOMSON WEST<br>ATTN JOHN F TUMULTY<br>610 OPPERMAN DRIVE, D6-11-3807<br>EAGAN MN 55123<br>**Debtor:** WINN-DIXIE STORES, INC. | 1630 | $10,748.37 | $10,641.87 | REDUCED AMOUNT REFLECTS PAYMENT OF $106.50 FOR POSTPETITION PORTION OF INVOICE NUMBER 808505056 BY CHECK NUMBER 008055719. |
| **Creditor Id: 403480**<br>UNITED STATES AGRICULTURE DEPT<br>AGRICULTURAL MARKETING SVCE DAIRY<br>PROGRAMS FOS 8&7<br>ATTN SUE L MOSLEY MILK MARKET ADMIN<br>1550 NORTH BROWN ROAD, SUITE 120<br>LAWRENCEVILLE GA 30043<br><br>Counsel: ATTN ALBERTO GONZALES, ATTY GENERAL<br>**Debtor:** WINN-DIXIE STORES, INC. | 1038 | $2,276,326.88 | $202,655.38 | CLAIM INCLUDES CHARGES OWED CLAIMANT AND AMOUNTS DUE SUPPLIERS OF MILK. REDUCED AMOUNT REFLECTS REMOVAL OF $2,067,533.14 WHICH IN THE AGGREGATE DUPLICATE LIABILITIES ASSERTED BY AND SETTLED WITH SUPPLIERS (CLAIM NUMBERS 4209, 4269, 2501, AND 6176) AND $16,138.36 FOR IMPERMISSIBLE POSTPETITION PENALTIES. REDUCED AMOUNT IS UNSECURED NON-PRIORITY. |
| **Creditor Id: 407566**<br>UNIVAR USA INC<br>PO BOX 34325<br>SEATTLE WA 98124-1325<br><br>Transferee: ASM CAPITAL II, LP<br>**Debtor:** WINN-DIXIE STORES, INC. | 4405 | $58,558.03 | $37,144.33 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $648.90 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $20,764.80. |
| **Creditor Id: 382093**<br>UPPER CRUST, LTD<br>C/O WARREN & MARTZIN LLC<br>ATTN WM FRANKLIN WARREN, III, ESQ<br>150 MILESTONE WAY, STE A<br>GREENVILLE SC 29615<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 9420 | $45,196.80 | $38,144.19 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $7,052.61. |
| **Creditor Id: 263998**<br>VALLEY PROTEINS INC<br>ATTN TRISHA B DAUGHERTY, MGR<br>PO BOX 643393<br>CINCINNATI, OH 45264-3393<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 6880 | $51,940.00 | $50,345.00 | REDUCED AMOUNT REFLECTS PAYMENTS OF $145.00 FOR INVOICE NUMBER 308274 ON 7/19/05, $580.00 FOR INVOICE NUMBER 308274 ON 7/26/05, $580.00 FOR INVOICE NUMBER 308273 ON 3/31/05, AND $290.00 FOR INVOICE 308273 ON 7/26/05 BY CHECK NUMBERS 8076131, 8076729, 8014109, AND 8075676, RESPECTIVELY. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 397348**<br>WASTE MANAGEMENT<br>C/O WASTE MANAGEMENT INC<br>ATTN JACQUOLYN E MILLS<br>1001 FANNIN, STE 4000<br>HOUSTON TX 77002 | 740<br>Debtor: WINN-DIXIE STORES, INC. | $83,892.17 | $56,365.21 | REDUCED AMOUNT REFLECTS REMOVAL OF $27,526.96 FOR INVOICES FOR STORES LOCATED IN DE, MD, NJ, PA, MI, NE AND CT AS DEBTORS DO NOT OWN OR OPERATE STORES IN THOSE STATES. |
| **Creditor Id: 264502**<br>WATSON TRADING COMPANY, INC<br>ATTN GREGORY J WATSON, PRES<br>501 W CARLETON ROAD<br>1 WICKER PLACE<br>PO BOX 257<br>HILLSDALE, MI 49242 | 921<br>Debtor: WINN-DIXIE STORES, INC. | $36,876.37 | $34,408.68 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,467.69 FOR CHARGEBACKS CONSISTING OF FREIGHT, PRICING DIFFERENCES, AND SHORTAGES ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 264586**<br>WELCH FOODS<br>ATTN GERALD LEBLANC, CR MGR<br>PO BOX 100565<br>ATLANTA, GA 30384-0565 | 9558<br>Debtor: WINN-DIXIE STORES, INC. | $529,458.12 | $187,510.91 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 406280**<br>WHITE WAVE, INC<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 | 3746<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $307,298.08 | $172,215.25 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,859.85, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $11,366.92 AND $15,193.02, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $104,843.04. |
| **Creditor Id: 264996**<br>WM WRIGLEY JR CO<br>PO BOX 905020<br>CHARLOTTE, NC 28290-5020 | 9867<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $149,735.99 | $59,326.46 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDITS AND ACCOUNTS RECEIVABLE BALANCE OF $271.20 AND $67,217.15, RESPECTIVELY, AND REMOVAL OF $22,921.18 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 399358**<br>YALE INDUSTRIAL TRUCKS<br>ATTN LISA RAUCH-MILLER, VP<br>2230 N US HWY 301<br>TAMPA FL 33619 | 500<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $24,001.73 | $20,486.72 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,515.01 FOR INVOICE NUMBER 03E7857780 INCLUDED TWICE IN DOCUMENTATION. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 399358**<br>YALE INDUSTRIAL TRUCKS<br>ATTN LISA RAUCH-MILLER, VP<br>2230 N US HWY 301<br>TAMPA, FL 33619 | 501<br>Debtor: WINN-DIXIE STORES, INC. | $16,089.78 | $15,197.77 | REDUCED AMOUNT REFLECTS PAYMENTS OF $341.50 ON 11/1/04 AND $550.51 ON 12/30/04 BY CHECK NUMBERS 7372505 AND 7418121, RESPECTIVELY. |
| **Creditor Id: 410597**<br>ZEPHYR HILLS LAND TRUST<br>C/O DILORENZO PROPERTIES COMPANY<br>ATTN MARC DILORENZO, TRUSTEE<br>720 FIFTH AVE, 14TH FLOOR<br>NEW YORK, NY 10019-4107 | 9843<br>Debtor: WINN-DIXIE STORES, INC. | $52,549.71 | $52,024.21 | REDUCED AMOUNT REFLECTS REMOVAL OF IMPERMISSIBLE LATE FEE OF $525.50. |

Counsel: ATTN ROBERT J FEINSTEIN, ESQ

| | |
|---|---|
| Total Claims to be Reduced: | 116 |
| Total Amount to be Reduced: | $27,306,388.83 |
| Total Reduced Amount: | $14,421,886.03 |

Plus Unliquidated Amounts, If Any

**EXHIBIT B**

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Proposed Reduction and Reclassification |
|---|---|---|---|---|---|---|
| ACCO BRANDS, INC C/O WILDMAN HARROLD ALLEN & DIXON ATTN J PASCHKE & J YOUNG, ESQS 225 WEST WACKER DRIVE, SUITE 3000 CHICAGO IL 60606-1229 | 918 | $23,230.75 | Unsecured Non-Priority | Multiple Classes | $19,434.20 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $1,256.73 AND REMOVAL OF $2,539.82 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $5,156.82 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $14,277.38 REMAINS UNSECURED NON-PRIORITY. |
| | | | Asserted Debtor: | WINN-DIXIE PROCUREMENT, INC. | | |
| ACE ELECTRICAL SERVICE, INC ATTN CHARLES R DEPARI, JR 1504 DAMON AVENUE KISSIMMEE, FL 34744 | 1672 | $18,825.25 | Multiple Classes | Unsecured Non-Priority | $14,824.43 | REDUCED AMOUNT REFLECTS REMOVAL OF $4,000.82 FOR POSTPETITION INVOICES. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| AGAPION, BILL DBA ARCO REALTY CO 625 S ELM STREET GREENSBORO, NC 27406-1327 | 2412 | $3,352.59 | Multiple Classes | Unsecured Non-Priority | $3,204.41 | REDUCED AMOUNT REFLECTS REMOVAL OF $148.18 FOR WATER USED AFTER REJECTION DATE. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| ALTADIS USA ATTN MIRIAM PIEDRA, CR MGR 5900 N ANDREWS AVE FORT LAUDERDALE FL 33309 | 1693 | $53,841.68 | Unsecured Non-Priority | Multiple Classes | $50,843.19 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $218.40 AND REMOVAL OF INVALID RETURNS OF $2,980.09. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $4,769.28 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $46,073.91 REMAINS UNSECURED NON-PRIORITY. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| AMERICAN FOOD DISTRIBUTORS, INC ATTN LEN KANTER, VP 325 WIRELESS BLVD HAUPPAUGE NY 11788 | 835 | $134,737.65 | Multiple Classes | Unsecured Non-Priority | $1,347.36 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $1,435.00, NET CONSUMPTION WAIVER OF $4,042.13, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $127,913.14. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| AMERICAN FOOD DISTRIBUTORS, INC ATTN LEN KANTER, VP 325 WIRELESS BLVD HAUPPAUGE NY 11788 | 836 | $59,499.60 | Multiple Classes | Unsecured Non-Priority | $45,137.45 | REDUCED AMOUNT REFLECTS AMOUNT DUE PER BOOKS AND RECORDS AND DOCUMENTATION SUPPORTING CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| AMERICAN RICE, INC ATTN C BRONSON SCHULTZ, VP PO BOX 2587 HOUSTON TX 77252 | 2775 | $3,040.26 | Multiple Classes | Unsecured Non-Priority | $30.40 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $91.21, ACCOUNTS PAYABLE CREDIT OF $80.64, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $2,838.01. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| ARQUEST, INC C/O FOX ROTHSCHILD ATTN HALL BAUME, ESQ PO BOX 5231 PRINCETON NJ 08543-5231 | 7741 | $105,788.74 | Priority | Unsecured Non-Priority | $29,078.78 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $4,240.80 AND $42.89 RESPECTIVELY, NET CONSUMPTION WAIVER OF $2,324.54, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $70,101.73. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Proposed Reduction and Reclassification |
|---|---|---|---|---|---|---|
| AZALEA GUMBO<br>C/O AZALEA SEAFOOD GUMBO SHOPPE<br>ATTN MIKE RATHLE<br>5570 PEARY ROAD<br>THEODORE AL 36582<br>Asserted Debtor: WINN-DIXIE MONTGOMERY, INC. | 6823 | $9,912.00 | Priority | Unsecured Non-Priority | $99.12 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $297.36 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $9,515.52. ALSO, MISCLASSIFIED CLAIM. |
| BEAVER STREET FISHERIES INC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207<br>Asserted Debtor: WINN-DIXIE STORES, INC. | 4538 | $283,655.42 | Multiple Classes | Unsecured Non-Priority | $71,716.72 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $5,878.87, ACCOUNTS PAYABLE CREDIT OF $31,064.56, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $185,995.27. ALSO, MISCLASSIFIED CLAIM. |
| BEMIS COMPANY, INC<br>POLYETHYLENE PACKING DIVISON<br>ATTN JAMES MCDERMOTT<br>PO BOX 905<br>TERRE HAUTE IN 47808<br>Asserted Debtor: DEEP SOUTH PRODUCTS, INC. | 1069 | $173,807.78 | Multiple Classes | Unsecured Non-Priority | $104,052.51 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $356.46 EACH, NET CONSUMPTION WAIVER OF $2,113.80, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $66,928.56. ALSO, MISCLASSIFIED CLAIM. |
| BIC USA INC<br>ATTN JOAN EVARTS, CREDIT MGR<br>500 BIC DRIVE<br>MILFORD CT 06460<br>Asserted Debtor: WINN-DIXIE STORES, INC. | 5684 | $137,694.75 | Multiple Classes | Multiple Classes | $88,320.27 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $994.24 AND $1,145.73, RESPECTIVELY, AND COUPON DEDUCTIONS AND ADVERTISING PAYBACKS AGGREGATING $47,234.51 THAT CLAIMANT AGREED TO WAIVE. ALSO, MISCLASSIFIED IN PART. CLAIM FILED AS UNSECURED NON-PRIORITY AND UNSECURED PRIORITY. RECLASSIFY $24,884.30 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $63,435.97 REMAINS UNSECURED NON-PRIORITY. |
| BINNEY & SMITH INC<br>ATTN BONNIE WERKHEISER<br>1100 CHURCH LANE<br>PO BOX 431<br>EASTON PA 18044-0431<br>Asserted Debtor: WINN-DIXIE STORES, INC. | 2689 | $149,207.78 | Multiple Classes | Unsecured Non-Priority | $7,518.19 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $1,315.17, NET CONSUMPTION WAIVER OF $4,293.62, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $136,080.80. ALSO, MISCLASSIFIED CLAIM. |
| BLUE BELL CREAMERIES, LP<br>ATTN PAUL KRUSE / DIANA MARKWARDT<br>PO BOX 1807<br>BRENHAM TX 77834-1807<br>Asserted Debtor: WINN-DIXIE STORES, INC. | 4297 | $870,235.07 | Multiple Classes | Unsecured Non-Priority | $516,884.69 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $7,684.83, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $83,698.46 AND $16,072.41, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $245,914.68. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT 6 – OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Proposed Reduction and Reclassification |
|---|---|---|---|---|---|---|
| BLUE DIAMOND GROWERS<br>ATTN ELAINE DYKHOUSE, MGR<br>PO BOX 96269<br>CHICAGO, IL 60693<br>Transferred To: FAIR HARBOR CAPITAL LLC<br>ATTN FRED GLASS<br>875 AVENUE OF THE AMERICAS STE 2305<br>NEW YORK, NY 10001 | 3314<br><br>Asserted Debtor: | $23,183.60<br><br>WINN-DIXIE STORES, INC. | Unsecured Non-Priority | Multiple Classes | $13,435.95 | REDUCED AMOUNT REFLECTS PAYMENTS OF $3,161.40 ON 2/11/05 FOR INVOICE NUMBER 4439427 DATED 2/1/05 BY CHECK NUMBER 7451119, $3,888.30 ON 3/3/05 FOR INVOICE NUMBER 4439031 DATED 02/18/05 BY CHECK NUMBER 8002729, AND $2,897.95 ON 3/4/05 FOR INVOICE NUMBER 4439037 DATED 02/18/05 BY CHECK NUMBER 8002305 AS DEBTOR RECEIVED GOODS ON LATTER TWO INVOICES POSTPETITION. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $10,116.48 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $3,319.47 REMAINS UNSECURED NON-PRIORITY. |
| BUNGE NORTH AMERICA, INC<br>C/O THOMPSON COBURN, LLP<br>ATTN SETH A ALBIN, ESQ<br>ONE US BANK PLAZA<br>ST LOUIS MO 63101 | 3684<br><br>Asserted Debtor: | $147,011.82<br><br>DEEP SOUTH PRODUCTS, INC. | Administrative | Unsecured Non-Priority | $1,470.12 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $4,410.35 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $141,131.35. ALSO, MISCLASSIFIED CLAIM. |
| CAJUN CUTTERS LAWN SERVICE<br>ATTN CRAIG A LEBLANC, OWNER<br>20631 LEO ROAD<br>ABBEVILLE LA 70510 | 7478<br><br>Asserted Debtor: | $1,875.00<br><br>WINN-DIXIE STORES, INC. | Priority | Unsecured Non-Priority | $1,250.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $625.00 FOR DUPLICATE INVOICES. ALSO, MISCLASSIFIED CLAIM. |
| CAL-MAINE FOODS INC<br>C/O YOUNG WILLIAMS, PA<br>ATTN ROBERT L HOLLADAY JR<br>PO BOX 23059<br>JACKSON MS 39225-3059 | 9424<br><br>Asserted Debtor: | $306,907.80<br><br>WINN-DIXIE PROCUREMENT, INC. | Multiple Classes | Unsecured Non-Priority | $175,869.32 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,970.86 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $127,067.62. ALSO MISCLASSIFIED CLAIM. |
| CAMPBELL SOUP COMPANY<br>ATTN LINDA ELLIS, DIR CREDIT OP<br>1 CAMPBELL PLACE<br>CAMDEN NJ 08103 | 8066<br><br>Asserted Debtor: | $1,519,768.96<br><br>WINN-DIXIE PROCUREMENT, INC. | Multiple Classes | Unsecured Non-Priority | $591,494.82 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $24,849.06, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $29,902.27 AND $146,603.11, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $705,112.09, AND REMOVAL OF $22,037.61 FOR CHARGES LISTED TWICE IN PROOF OF CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| CARGILL INC, SALT<br>ATTN JENNIFER HENDERSON, LAW<br>151 N MAIN STREET<br>WICHITA KS 67202 | 9705<br><br>Asserted Debtor: | $29,881.59<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Multiple Classes | $26,285.89 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $3,595.70. ALSO, MISCLASSIFIED IN PART. ASSERTED AS ADMINISTRATIVE PRIORITY, SECURED, AND UNSECURED NON-PRIORITY. RECLASSIFY $20,272.53 TO UNSECURED NON-PRIORITY AND $6,013.36 REMAINS ADMINISTRATIVE PRIORITY (RECLAMATION). |

WINN-DIXIE STORES, INC., ET AL.,
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Proposed Reduction and Reclassification |
|---|---|---|---|---|---|---|
| CARGILL INCORPORATED, SWEETENER: ATTN JENNIFER HENDERSON, LAW 151 N MAIN STREET WICHITA KS 67202 | 9704 | $232,667.83 | Multiple Classes | Multiple Classes | $194,330.80 | REDUCED AMOUNT REFLECTS REMOVAL OF $38,336.93 FOR UNDOCUMENTED CHARGES. ALSO, MISCLASSIFIED IN PART. ASSERTED AS ADMINISTRATIVE PRIORITY, SECURED, AND UNSECURED NON-PRIORITY. RECLASSIFY $170,760.80 TO UNSECURED NON-PRIORITY AND $23,570.01 REMAINS ADMINSTRATIVE PRIORITY (RECLAMATION). |
| | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| CITY OF CLAXTON ATTN GAYLE K DURRENCE PO BOX 829 CLAXTON, GA 30417-0829 | 2519 | $1,787.54 | Priority | Unsecured Non-Priority | $1,076.61 | REDUCED AMOUNT REFLECTS REMOVAL OF $710.93 FOR UNDOCUMENTED CHARGES. ALSO, MISCLASSIFIED CLAIM. |
| | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| CITY OF DELAND LEGAL DEPARTMENT 120 SOUTH FLORIDA AVE PO DRAWER 449 DELAND, FL 32721 | 11732 | $4,903.37 | Secured | Unsecured Non-Priority | $3,913.34 | REDUCED AMOUNT REFLECTS REMOVAL OF $990.03 FOR UNDOCUMENTED CHARGES. ALSO, MISCLASSIFIED CLAIM. |
| | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| CITY OF LAUDERHILL, FL ATTN JUDITH HIGGINS 2100 NW 55TH WAY FORT LAUDERDALE FL 33313-3055 | 11687 | $3,452.19 | Priority | Unsecured Non-Priority | $1,186.40 | REDUCED AMOUNT REFLECTS REMOVAL OF IMPERMISSIBLE POSTPETITION PENALTY CHARGES OF $2,265.79. ALSO, MISCLASSIFIED CLAIM. |
| | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| COLE'S QUALITY FOODS INC ATTN: CYNTHIA A HARVARD, CFO 1188 LAKESHORE DRIVE MUSKEGON MI 49441-1691 Transferred To: SPCP GROUP LLC AGT OF SILVER PT CAP FUND LP & SILVER PT CAP OFFSHORE ATTN BRIAN JARMAIN 2 GREENWICH PLAZA GREENWICH, CT 06830 | 4426 | $150,505.00 | Multiple Classes | Multiple Classes | $143,577.07 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $5,494.40 AND $1,433.53, RESPECTIVELY. MISCLASSIFIED IN PART. RECLASSIFY $73,888.23 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $69,688.84 TO UNSECURED NON-PRIORITY. |
| | | Asserted Debtor: | WINN-DIXIE PROCUREMENT, INC. | | | |
| COMBE INC ATTN CAROL PIRONE OR J GUSMANO 1101 WESTCHESTER AVENUE WHITE PLAINS NY 10604 | 10655 | $196,980.32 | Multiple Classes | Unsecured Non-Priority | $150,994.12 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,591.68, ACCOUNTS PAYABLE CREDIT OF $51.68, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $44,532.86. ALSO, MISCLASSIFIED CLAIM. |
| | | Asserted Debtor: | WINN-DIXIE PROCUREMENT, INC. | | | |
| COMMUNITY COFFEE COMPANY, LLC C/O KANTROW SPAHT WEAVER & BLITZER ATTN DAVID S RUBIN, ESQ PO BOX 2997 BATON ROUGE LA 70821 | 1263 | $87,403.20 | Unsecured Non-Priority | Multiple Classes | $85,394.32 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,958.25 AND $52.63, RESPECTIVELY. MISCLASSIFIED IN PART. RECLASSIFY $70,892.99 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $14,501.33 REMAINS UNSECURED NON-PRIORITY. |
| | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Proposed Reduction and Reclassification |
|---|---|---|---|---|---|---|
| CONECUH SAUSAGE COMPANY INC 200 INDUSTRIAL PARK PO BOX 327 EVERGREEN, AL 36401 | 3658 | $61,558.08 Asserted Debtor: | Unsecured Non-Priority WINN-DIXIE STORES, INC. | Multiple Classes | $60,793.92 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $784.16. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $26,951.12 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $33,842.80 REMAINS UNSECURED NON-PRIORITY. |
| CONSOLIDATED BISCUIT COMPANY PO BOX 631073 CINCINNATI, OH 45263-1073 Transferred To: JPMORGAN CHASE BANK NA ATTN STANLEY LIM 270 PARK AVE 17TH FLR NEW YORK, NY 10017 | 9559 | $920,994.46 Asserted Debtor: | Unsecured Non-Priority WINN-DIXIE STORES, INC. | Multiple Classes | $911,882.22 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $9,112.24. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $384,929.04 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $526,953.18 REMAINS UNSECURED NON-PRIORITY. |
| CORR WILLIAMS COMPANY, THE PO BOX 32 1622 HIGHWAY 98 EAST COLUMBIA, MS 39429 | 10877 | $51,868.02 Asserted Debtor: | Multiple Classes WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $37,594.48 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $412.71, ACCOUNTS PAYABLE CREDIT OF $884.05, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $13,206.78. ALSO, MISCLASSIFIED CLAIM. |
| DAWN FOOD PRODUCTS, INC ATTN ROBERT LYSKO, NAT CR MGR 3333 SARGENT ROAD JACKSON MI 49201 | 10631 | $411,317.02 Asserted Debtor: | Multiple Classes WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $151,543.43 | REDUCED AMOUNT REFLECTS ADDITIONAL RECLAMATION CLAIM OF $5,575.10, NET CONSUMPTION WAIVER OF $8,021.81, ACCOUNTS PAYABLE CREDIT OF $9,343.90, RECLAMATION PAYMENTS IN PROCESS TOTALING $247,353.98, AND REMOVAL OF $629.00 FOR CALCULATION ERROR IN PROOF OF CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| DEGUSSA FLAVORS & FRUIT SYSTEMS L LOCATION 00557 10311 CHESTER ROAD CINCINNATI, OH 45215 | 4214 | $43,265.00 Asserted Debtor: | Priority DEEP SOUTH PRODUCTS, INC. | Unsecured Non-Priority | $432.65 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,297.95 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $41,534.40. ALSO, MISCLASSIFIED CLAIM. |
| DOLCO PACKAGING ATTN GREGORY MEYER 2110 PATTERSON STREET PO BOX 1005 DECATUR IN 46733 | 2389 | $131,921.23 Asserted Debtor: | Multiple Classes DEEP SOUTH PRODUCTS, INC. | Unsecured Non-Priority | $57,132.97 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $2,256.31 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $72,521.95. ALSO, MISCLASSIFIED CLAIM. |
| DOUBLE EAGLE NO ALCOHOL ATTN JOSPEH D HORSFALL, VP 50 LOCK ROAD DEERFIELD BEACH, FL 33441 | 8781 | $3,090.15 Asserted Debtor: | Multiple Classes WINN-DIXIE SUPERMARKETS, INC. | Unsecured Non-Priority | $2,463.28 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $19.00 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $607.87. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B – OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Proposed Reduction and Reclassification |
|---|---|---|---|---|---|---|
| EAST PENN MANUFACTURING CO INC ATTN ROBERT A BASHORE OR C PRUITT PO BOX 147 LYON STATION PA 19536-0147 | 11813 | $6,787.91 | Multiple Classes Asserted Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $5,993.18 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $23.00, ACCOUNTS PAYABLE CREDIT OF $117.50, RECLAMATION PAYMENTS IN PROCESS TOTALING $618.30, AND REMOVAL OF $35.93 FOR UNDOCUMENTED CHARGES.  ALSO, MISCLASSIFIED CLAIM. |
| ED SMITH USA, INC FKA NORTH COAST PROCESSING INC C/O MARK G CLAYPOOL, ESQ 120 WEST TENTH STREET ERIE PA 16501-1461 | 451 | $59,983.32 | Administrative Asserted Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $16,300.56 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,061.98, RECLAMATION PAYMENTS IN PROCESS TOTALING $33,983.54, AND REMOVAL OF $8,637.24 FOR POST-PETITION INVOICE NUMBER 15719.  ALSO, MISCLASSIFIED CLAIM. |
| EVERCARE COMPANY, THE FKA HELMAC PRODUCTS CORP C/O SUTHERLAND ASBILL & BRENNAN LLP ATTN RICHARD G MURPHY, JR, ESQ 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 | 4367 | $100,087.08 | Multiple Classes Asserted Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $82,504.75 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $436.69, ACCOUNTS RECEIVABLE BALANCE OF $1,120.90, REMOVAL OF IMPERMISSIBLE FINANCE CHARGE OF $1,491.90, UNDOCUMENTED CHARGES OF $114.84, CANCELLED ORDER OF $1,564.80, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $12,853.40.  ALSO, MISCLASSIFIED CLAIM. |
| FASTENERS FOR RETAIL INC ATTN AMY BATES, CREDIT MANAGER PO BOX 74049 CLEVELAND, OH 44191-4049 | 4782 | $43,385.73 | Unsecured Non-Priority Asserted Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | $28,894.45 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $493.06 AND CANCELLED ORDER OF $15,998.22.  ALSO, MISCLASSIFIED IN PART.  RECLASSIFY $13,197.28 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $13,697.17 REMAINS UNSECURED NON-PRIORITY. |
| FLORIDA'S NATURAL GROWERS, DIV CITRUS WORLD, INC ATTN FAYE HARRIS 20205 US HIGHWAY 27N PO BOX 1111 LAKE WALES  FL  33859 | 5986 | $90,968.12 | Multiple Classes Asserted Debtor: WINN-DIXIE PROCUREMENT, INC. | Unsecured Non-Priority | $58,841.19 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT.  ALSO, MISCLASSIFIED CLAIM. |
| FLOWERS, INC BALLOONS ATTN ROY DRINKARD, CFO 325 CLEVELAND ROAD BOGART  GA  30622 | 7389 | $90,396.24 | Multiple Classes Asserted Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $22,436.01 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $2,058.43 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $65,869.80.  ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Proposed Reduction and Reclassification |
|---|---|---|---|---|---|---|
| FPL FOOD LLC DBA SHAPIRO PACKING COMPANY INC 1301 NEW SAVANNAH ROAD AUGUSTA GA 30901 Transferred To: SPCP GROUP LLC AGT OF SILVER PT CAP FUND LP & SILVER PT CAP OFFSHORE ATTN BRIAN JARMAIN 2 GREENWICH PLAZA GREENWICH, CT 06830 | 2064 | $295,592.30 | Multiple Classes  Asserted Debtor:  WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $2,955.62 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $8,867.77 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $283,768.61.  ALSO, MISCLASSIFIED CLAIM. |
| FRIENDSHIP DAIRIES INC ATTN JOSEPH MURGOLO/DODOUGLAS GERBOSI ONE JERICHO PLAZA, SUITE 107 JERICHO NY 11753-1668 | 4110 | $31,693.88 | Multiple Classes  Asserted Debtor:  WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $21,138.30 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $2,140.62, NET CONSUMPTION WAIVER OF $310.87, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $8,095.19.  ALSO, MISCLASSIFIED CLAIM. |
| FRONT-END SERVICES CORPORATION ATTN KAREN EDDLEMON, CASH MGR 1100 FOUNTAIN PARKWAY GRAND PRAIRIE TX 75050-1513 | 8556 | $726,680.00 | Multiple Classes  Asserted Debtor:  WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $580,160.00 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $4,440.00 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $142,080.00.  ALSO, MISCLASSIFIED CLAIM. |
| FROZEN SPECIALTIES, INC ATTN CFO 1465 TIMBERWOLF DRIVE HOLLAND OH 43528 | 9 | $40,185.00 | Unsecured Non-Priority  Asserted Debtor:  WINN-DIXIE STORES, INC. | Multiple Classes | $39,909.50 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $275.50. ALSO, MISCLASSIFIED CLAIM. RECLASSIFY $38,302.10 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $1,607.40 REMAINS UNSECURED NON-PRIORITY. |
| GEORGIA-PACIFIC CORPORATION ATTN: ERICH L MCINNIS, COLL MNGR 133 PEACHTREE STREET NE (30303) PO BOX 105605 ATLANTA, GA 30348-5605 Transferred To: CONTRARIAN FUNDS, LLC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVE S-225 GREENWICH, CT 06830 | 4850 | $1,997,391.09 | Multiple Classes  Asserted Debtor:  WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $792,983.85 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $4,594.53, NET CONSUMPTION WAIVER OF $36,497.19, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $1,163,315.52.  ALSO, MISCLASSIFIED CLAIM. |
| GLAZER'S WHOLESALE DRUG CO OF NE ORLEANS INC ET AL C/O GLAZERS WHOLESALE DRUG CO, INC. ATTN CARY ROSSEL, VP & CFO PO BOX 609013 DALLAS TX 75380-9013 | 7453 | $375,212.76 | Multiple Classes  Asserted Debtor:  WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $183,748.22 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $5,801.95 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $185,662.59.  ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Proposed Reduction and Reclassification |
|---|---|---|---|---|---|---|
| GOLDEN FLAKE SNACK FOODS, INC ATTN FREEDA ELLIOTT, CR MGR ONE GOLDEN FLAKE DRIVE BIRMINGHAM, AL 35205 Transferred To: MADISON INVESTMENT TRUST - SERIES 4 ATTN SALLY MEYER 6310 LAMAR AVE SUITE 120 OVERLAND PARK, KS 66202 | 1265 | $185,267.74 | Administrative | Unsecured Non-Priority | $19,374.06 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $4,376.96, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $137,682.66 AND $24.11, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $139,738.75. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| GOOD L CORP ATTN JERE BROWN & BETSY GOODELL 5382 MURFREESBORO ROAD PO BOX 337 LA VERGNE, TN 37086-0337 | 84 | $22,543.37 | Priority | Unsecured Non-Priority | $17,692.46 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $1,451.90, CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES OF $770.17, AND PAYMENT OF $2,628.84 FOR INVOICE NUMBER 70852 PAID 1/24/05 BY CHECK NUMBER 007435163. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| GREAT FISH COMPANY, LLC, THE C/O SIMPSON LAW OFFICES, LLP ATTN JAMES W MARTIN, ESQ PO BOX 550105 ATLANTA, GA 30355-2505 | 11833 | $264,425.22 | Multiple Classes | Multiple Classes | $264,341.82 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $83.40. ALSO, MISCLASSIFIED IN PART, RECLASSIFY $25,076.28 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $239,265.54 TO UNSECURED NON-PRIORITY. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| HARVARD DRUG GROUP, LLC C/O BARRIS SOTT DENN & DRIKER PLLC ATTN STEPHEN E GLAZEK, ESQ 211 WEST FORT ST, 15TH FL DETROIT MI 48226 | 5819 | $623,072.35 | Multiple Classes | Unsecured Non-Priority | $297,170.76 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $8,875.80 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $316,025.79. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| HENSCHEL-STEINAU INC C/O SHAPIRO & CROLAND ATTN ROBERT P SHAPIRO CONTINENTAL PLAZA II 411 HACKENSACK AVE HACKENSACK NJ 07601 | 9339 | $91,129.85 | Priority | Unsecured Non-Priority | $43,852.30 | REDUCED AMOUNT REFLECTS RECLAMATION PAYMENTS IN PROCESS TOTALING $47,277.55. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| HERITAGE MINT LTD C/O JEFF OR CRAIG WRIGHT PO BOX 13760 SCOTTSDALE AZ 85267 | 3885 | $227,214.72 | Secured | Multiple Classes | $170,437.63 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $496.80 AND RETURN OF DEEMED RECLAIMED GOODS VALUED AT $56,280.29 PER 8/3/05 STIPULATION (DKT NO. 2759) APPROVED BY 8/25/05 ORDER (DKT NO. 3209). ALSO, MISCLASSIFIED CLAIM. RECLASSIFY $140,564.59 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $29,873.04 TO UNSECURED NON-PRIORITY. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Proposed Reduction and Reclassification |
|---|---|---|---|---|---|---|
| HICO HELIUM & BALLOONS PO BOX 1665 POWDER SPRINGS, GA 30127 Transferred To: AMROC INVESTMENTS LLC ATTN DAVID S LEINWAND ESQ 535 MADISON AVE 15TH FLR NEW YORK, NY 10022 | 2102 | $99,512.30 | Multiple Classes **WINN-DIXIE STORES, INC.** | Unsecured Non-Priority | $85,476.59 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $375.85, ACCOUNTS PAYABLE CREDIT OF $2,056.50, AND RECLAMATION IN PROCESS PAYMENTS TOTALING $11,603.36. ALSO, MISCLASSIFIED CLAIM. |
| HORMEL FOODS CORP ATTN FORD H SYMONDS, CR MGR 1 HORMEL PLACE AUSTIN MN 55912-3680 | 1769 | $511,771.04 | Multiple Classes **WINN-DIXIE STORES, INC.** | Unsecured Non-Priority | $112,244.93 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $15,813.21, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $25,460.88 AND $7,195.66, RESPECTIVELY, ADDITIONAL RECLAMATION CLAIM OF $28,301.06, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $379,357.42. ALSO, MISCLASSIFIED CLAIM. |
| JA-RU, INC ATTN KENNETH T KOCHAN, CFO 4030 PHILLIPS HIGHWAY JACKSONVILLE FL 32207 | 2652 | $288,875.26 | Multiple Classes **WINN-DIXIE STORES, INC.** | Unsecured Non-Priority | $285,029.79 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $115.16, ACCOUNTS PAYABLE CREDIT OF $5.70, RECLAMATION PAYMENTS IN PROCESS TOTALING $3,679.50, AND DEDUCTION OF $45.13 FOR UNDOCUMENTED CHARGES. ALSO, MISCLASSIFIED CLAIM. |
| JADE HEALTH & BEAUTY INC ATTN: SUSAN DODSON, SEC/TREAS PO BOX 1090 MONTGOMERY TX 77356 Transferred To: M.D. SASS RE/ ENTERPRISE PORTFOLIO COMPANY LP ATTN MARC KIRSCHNER GC 10 NEW KING ST WHITE PLAINS, NY 10604 | 1544 | $125,195.79 | Multiple Classes **WINN-DIXIE STORES, INC.** | Unsecured Non-Priority | $115,773.13 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $285.53 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $9,137.13. ALSO, MISCLASSIFIED CLAIM. |
| JENNIE-O TURKEY STORE ATTN FORD SYMONDS, CR MGR 1 HORMEL PLACE AUSTIN MN 55912-3680 | 1705 | $70,450.35 | Multiple Classes **WINN-DIXIE STORES, INC.** | Unsecured Non-Priority | $67,991.19 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $74.52 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $2,384.64. ALSO, MISCLASSIFIED CLAIM. |
| JKA ENTERPRISES LLC C/O JOSEPH K ANDERSON, PRES 262 FELLS ROAD ESSEX FELLS, NJ 07021 | 889 | $18,608.00 | Priority **WINN-DIXIE STORES, INC.** | Unsecured Non-Priority | $8,691.11 | REDUCED AMOUNT REFLECTS PREPETITION AMOUNT OWED ON ACTUAL BILL OF $22,029.55 FOR 10/1/04 TO 9/30/05 REAL ESTATE TAXES. DEBTOR PAID $13,338.44 ON 12/22/05 FOR POSTPETITION PORTION BY CHECK NUMBER 008144112. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Proposed Reduction and Reclassification |
|---|---|---|---|---|---|---|
| JONES DAIRY FARM ATTN STEPHEN K RUPLINGER, CR MGR PO BOX 608 FORT ATKINSON, WI 53538-0808 — Asserted Debtor: WINN-DIXIE STORES, INC. | 8835 | $19,588.32 | Unsecured Non-Priority | Multiple Classes | $18,351.61 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $41.73 AND $68.60, RESPECTIVELY, AND REMOVAL OF $1,126.38 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $8,778.04 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $9,573.57 REMAINS UNSECURED NON-PRIORITY. |
| JUST BORN INC ATTN SUSAN SZLAGYI, SR FIN ANALYST 1300 STEFKO BOULEVARD BETHLEHEM PA 18017-6672 — Transferred To: SPCP GROUP LLC AGT OF SILVER PT CAP FUND LP & SILVER PT CAP OFFSHORE ATTN BRIAN JARMAIN 2 GREENWICH PLAZA GREENWICH, CT 06830 — Asserted Debtor: WINN-DIXIE STORES, INC. | 9562 | $42,812.51 | Multiple Classes | Multiple Classes | $30,936.35 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $10,039.12 AND $1,935.04, RESPECTIVELY. ALSO, MISCLASSIFIED IN PART. CLAIM ASSERTED AS UNSECURED NON-PRIORITY AND UNSECURED PRIORITY. RECLASSIFY $6,706.71 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $24,231.54 REMAINS UNSECURED NON-PRIORITY. |
| KLEINPETER FARMS DAIRY LLC C/O SCHANEVILLE & BARINGER ATTN DALE R BARINGER, ESQ 918 GOVERNMENT STREET BATON ROUGE LA 70802 — Asserted Debtor: WINN-DIXIE STORES, INC. | 9132 | $64,360.86 | Multiple Classes | Unsecured Non-Priority | $39,644.49 | REDUCED AMOUNT REFLECTS ADDITIONAL RECLAMATION CLAIM OF $792.09, NET CONSUMPTION WAIVER OF $654.94, ACCOUNTS PAYABLE CREDIT OF $3,895.47, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $20,958.05. ALSO, MISCLASSIFIED CLAIM. |
| KRISPY KREME MCAERS OF BIRMINGHAM, INC ATTN CLAYTON MILES, DIRECTOR 1990 NEW PATTON CHAPEL ROAD BIRMINGHAM, AL 35226 — Asserted Debtor: WINN-DIXIE STORES, INC. | 8566 | $60,440.36 | Unsecured Non-Priority | Multiple Classes | $55,929.05 | REDUCED AMOUNT REFLECTS REMOVAL OF $4,511.31 FOR UNDOCUMENTED CHARGES. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $11,208.35 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $44,720.70 REMAINS UNSECURED NON-PRIORITY. |
| LANCE, INC. C/O SHUMAKER LOOP & KENDRICK LLP ATTN DAVID M GROGAN ESQ 128 SOUTH TRYON STREET STE 1800 CHARLOTTE NC 28202 — Transferred To: M.D. SASS RE/ ENTERPRISE PORTFOLIO COMPANY LP ATTN MARC KIRSCHNER GC 10 NEW KING ST WHITE PLAINS, NY 10604 — Asserted Debtor: WINN-DIXIE RALEIGH, INC. | 857 | $848,137.52 | Multiple Classes | Multiple Classes | $844,694.59 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $3,442.93. ALSO, MISCLASSIFIED IN PART. CLAIM FILED AS SECURED AND UNSECURED NON-PRIORITY. RECLASSIFY $122,122.74 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $722,571.85 TO UNSECURED NON-PRIORITY. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Proposed Reduction and Reclassification |
|---|---|---|---|---|---|---|
| LOREAL PARIS ATTN PATRICK ACKERMAN 35 BROADWAY ROAD CRANBURY NJ 08512 | 11315 | $275,695.18 Asserted Debtor: | Administrative WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $2,758.95 | REDUCED AMOUNT REFLECTS RECLAMATION PAYMENTS IN PROCESS TOTALING $273,136.23. ALSO, MISCLASSIFIED CLAIM. |
| LUIGINO'S, INC PO BOX 16630 DULUTH MN 55816 | 4585 | $348,291.00 Asserted Debtor: | Priority WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $72,796.39 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,987.00, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $3,544.76 AND $147,425.21, RESPECTIVELY. RECLAMATION PAYMENTS IN PROCESS TOTALING $100,998.64, AND 34/05 PAYMENT OF $18,539.00 FOR POSTPETITION INVOICE NUMBER 00262182 BY CHECK NUMBER 8002723. ALSO, MISCLASSIFIED CLAIM. |
| M JACOBS & SONS ATTN DAVID LUBIN, CFO PO BOX 9068 FARMINGTON HILLS MI 48333 | 1347 | $3,678.72 Asserted Debtor: | Multiple Classes WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $2,983.26 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $21.08, ACCOUNTS RECEIVABLE BALANCE OF $2.18, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $672.22. ALSO, MISCLASSIFIED CLAIM. |
| MADIX INC ATTN DAVID PAYNE, CREDIT MGR PO BOX 729 TERREL TX 75160 | 11874 | $671,333.13 Asserted Debtor: | Multiple Classes WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $439,668.03 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $7,020.16 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $224,644.94. ALSO, MISCLASSIFIED CLAIM. |
| Transferred To: MADISON INVESTMENT TRUST - SERIES 4 ATTN SALLY MEYER 6310 LAMAR AVE SUITE 120 OVERLAND PARK, KS 66202 | | | | | | |
| MARCAL PAPER MILLS, INC ATTN BARBARA A MAHONEY, CR MGR 1 MARKET STREET ELMWOOD PARK NJ 07407-1451 | 11591 | $72,680.81 Asserted Debtor: | Multiple Classes WINN-DIXIE PROCUREMENT, INC. | Multiple Classes | $70,852.55 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,552.35 AND $275.91, RESPECTIVELY. ALSO, MISCLASSIFIED IN PART. CLAIM FILED AS UNSECURED NON-PRIORITY AND UNSECURED PRIORITY. RECLASSIFY $67,254.49 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $3,598.06 TO UNSECURED NON-PRIORITY. |
| Transferred To: MADISON INVESTMENT TRUST - SERIES 4 ATTN SALLY MEYER 6310 LAMAR AVE SUITE 120 OVERLAND PARK, KS 66202 | | | | | | |
| MCILHENNY COMPANY ATTN DARLENE DOOLEY CR SUPERV HIGHWAY 329 AVERY ISLAND LA 70513 | 9762 | $20,356.20 Asserted Debtor: | Multiple Classes WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $19,538.19 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE AGGREGATING $818.01. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Proposed Reduction and Reclassification |
|---|---|---|---|---|---|---|
| MCKEE FOODS CORPORATION ATTN VALERIE PHILLIPS PO BOX 750 COLLEGEDALE, TN 37315 Transferred To: AMROC INVESTMENTS LLC ATTN DAVID S LEINWAND ESQ 535 MADISON AVE 15TH FLR NEW YORK, NY 10022 | 1004 | $2,829,450.40 Asserted Debtor: | Multiple Classes WINN-DIXIE STORES, INC. | Multiple Classes | $2,826,760.79 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,306.07 AND $1,383.54, RESPECTIVELY. ALSO, MISCLASSIFIED IN PART. CLAIM ASSERTED AS UNSECURED PRIORITY AND UNSECURED NON-PRIORITY. RECLASSIFY $487,772.56 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $2,339,008.23 TO UNSECURED NON-PRIORITY. |
| MEDIA PARTNERS CORPORATION ATTN ROBERT C JOHNSON, PRES 911 WESTERN AVENUE, SUITE 306 SEATTLE WA 98104 | 2454 | $13,028.90 Asserted Debtor: | Secured WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $12,221.90 | REDUCED AMOUNT REFLECTS REMOVAL OF $807.00 FOR UNDOCUMENTED CHARGES. ALSO, MISCLASSIFIED CLAIM. |
| MOSBY PACKING CO, INC ATTN: JOE M MOSBY JR, PRES PO BOX 4253, W STATION MERIDIAN, MS 39305 Transferred To: ASM CAPITAL LP ATTN ADAM MOSKOWITZ 7800 JERICHO TPK STE 302 WOODBURY, NY 11797 | 3979 | $204,026.84 Asserted Debtor: | Unsecured Non-Priority WINN-DIXIE STORES, INC. | Multiple Classes | $140,516.99 | REDUCED AMOUNT REFLECTS REMOVAL OF $63,507.85 FOR UNDOCUMENTED CHARGES. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $20,926.17 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $119,592.82 REMAINS UNSECURED NON-PRIORITY. |
| MUNCHKIN INC ATTN LEE TEMPLE, SR CR MGR 16669 SCHOENBORN ST NORTH HILLS CA 91343 Transferred To: ASM CAPITAL LP ATTN ADAM MOSKOWITZ 7800 JERICHO TPK STE 302 WOODBURY, NY 11797 | 1648 | $98,684.71 Asserted Debtor: | Multiple Classes WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $73,002.01 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $7,839.08 AND $4,699.23, RESPECTIVELY, AND REMOVAL OF $13,144.39 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. ALSO, MISCLASSIFIED CLAIM. |
| NATIONAL TOBACCO COMPANY ATTN EDWARD L HICKERSON, VP 3029 MULHAMMAD ALI BLVD PO BOX 32980 LOUISVILLE KY 40232-2980 | 9205 | $14,443.94 Asserted Debtor: | Unsecured Non-Priority WINN-DIXIE STORES, INC. | Multiple Classes | $12,157.22 | REDUCED AMOUNT REFLECTS $2,131/05 PAYMENT OF $2,286.72 FOR POSTPETITION INVOICE NUMBERS 877364, 877366, AND 877386, AND 8/31/05 WIRE TRANSFER REFERENCE NUMBER 3992. ALSO, MISCLASSIFIED IN PART.  RECLASSIFY $3,282.88 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $8,864.34 REMAINS UNSECURED NON-PRIORITY. |
| NEW YORK VALUE CLUB DBA BELCO, IN C/O BELCO DISTRIBUTORS ATTN JEREL SABELLA, PRESIDENT 100 ADAMS BLVD FARMINGDALE NY 11735 | 4862 | $201,608.00 Asserted Debtor: | Unsecured Non-Priority WINN-DIXIE STORES, INC. | Multiple Classes | $90,114.49 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $322.58 AND $111,170.93, RESPECTIVELY. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $46,729.70 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $43,384.79 REMAINS UNSECURED NON-PRIORITY. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Proposed Reduction and Reclassification |
|---|---|---|---|---|---|---|
| NORMAN W FRIES, INC DBA CLAXTON POULTRY FARMS C/O TAFT STETTINIUS & HOLLISTER LLP ATTN RICHARD FERRELL, ESQ 425 WALNUT STREET, SUITE 1800 CINCINNATI OH 45202 Transferred To: JPMORGAN CHASE BANK NA ATTN STANLEY LIM 270 PARK AVE 17TH FLR NEW YORK, NY 10017 | 7381 | $766,760.65 | Multiple Classes Asserted Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $510,319.87 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $7,585.80, ACCOUNTS PAYABLE CREDIT OF $10,445.09, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $238,409.89. ALSO, MISCLASSIFIED CLAIM. |
| NORTHEAST MISSISSIPPI COCA-COLA BOTTLING CO INC PO BOX 968 STARKVILLE MS 39760 | 7831 | $25,768.55 | Multiple Classes Asserted Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $9,751.79 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $465.35 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $15,551.41. ALSO, MISCLASSIFIED CLAIM. |
| NORTHPOINT TRADING INC ATTN JACK EZON, VP 347 FIFTH AVENUE, SUITE 201 NEW YORK, NY 10016 | 1515 | $285,228.00 | Administrative Asserted Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $2,852.28 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $465.56, NET CONSUMPTION WAIVER OF $8,556.84, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $273,352.32. ALSO, MISCLASSIFIED CLAIM. |
| NYK LOGISTICS (AMERICAS) GST DIV 8295 TOURNAMENT DRIVE, SUITE 150 MEMPHIS TN 38125 | 46 | $61,659.31 | Priority Asserted Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $57,108.41 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,852 AND $1,721 FOR POSTPETITION INVOICE NUMBERS 3271328 AND 3279529, RESPECTIVELY, AND $977.90 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. ALSO, MISCLASSIFIED CLAIM. |
| ODOM'S TENNESSEE PRIDE SAUSAGE # ATTN RONNIE REEVES, CR MGR PO BOX 1187 MADISON, TN 37115-1187 | 3822 | $30,209.40 | Priority Asserted Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $302.09 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $58.74, NET CONSUMPTION WAIVER OF $906.29, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $28,942.28. ALSO, MISCLASSIFIED CLAIM. |
| PASKERT DISTRIBUTING CO 9318 FLORIDA PALM DRIVE TAMPA, FL 33619 Transferred To: ASM CAPITAL LP ATTN ADAM MOSKOWITZ 7600 JERICHO TPK STE 302 WOODBURY, NY 11797 | 9613 | $904,391.00 | Unsecured Non-Priority Asserted Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | $894,350.73 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $10,040.27. ALSO, MISCLASSIFIED CLAIM. RECLASSIFY $77,397.53 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $816,953.20 REMAINS UNSECURED NON-PRIORITY. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Proposed Reduction and Reclassification |
|---|---|---|---|---|---|---|
| PEACE RIVER CITRUS PRODUCTS ATTN ANDREW TAYLOR, FIN VP 582 BEACHLAND BLVD, SUITE 300 VERO BEACH FL 32963 | 7262 | $292,678.40 | Multiple Classes | Unsecured Non-Priority | $85,852.12 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $6,818.45 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $200,007.83. ALSO, MISCLASSIFIED CLAIM. |
| | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| PEPPERIDGE FARM ATTN KATE GREELEY 1 CAMPBELL PLACE CAMDEN NJ 08103 | 8331 | $842,547.02 | Multiple Classes | Unsecured Non-Priority | $838,825.01 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,122.56 AND $1,599.45, RESPECTIVELY. ALSO, MISCLASSIFIED CLAIM. |
| | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| PERDUE FARMS INCORPORATED ATTN HAL RUNNER, CORP CREDIT MGR PO BOX 1537 SALISBURY MD 21802-1537 Transferred To: MADISON INVESTMENT TRUST - SERIES 3 ATTN KRISTY STARK 6310 LAMAR AVE STE 120 OVERLAND PARK, KS 66202 | 4402 | $184,679.79 | Multiple Classes | Unsecured Non-Priority | $137,713.32 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,423.23, ACCOUNTS PAYABLE CREDIT OF $3,735.14, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $41,808.10. ALSO, MISCLASSIFIED CLAIM. |
| | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| POM WONDERFUL LLC ATTN ANDREW ASCHIC CRAWFORD 11444 W OLYMPIC BLVD, 10TH FLR LOS ANGELES, CA 90064 | 10340 | $83,004.50 | Multiple Classes | Multiple Classes | $69,149.57 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $92.55 AND REMOVAL OF $13,762.38 FOR CANCELLED ORDERS. ALSO, MISCLASSIFIED IN PART. CLAIM ASSERTED AS UNSECURED PRIORITY AND UNSECURED NON-PRIORITY. RECLASSIFY $3,431.42 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $65,718.15 REMAINS UNSECURED NON-PRIORITY. |
| | | Asserted Debtor: | WINN-DIXIE PROCUREMENT, INC. | | | |
| RB HOUGH DIST CO ATTN R B HOUGH, OWNER PO BOX 7813 SPANISH FORT, AL 36577 | 6902 | $10,340.15 | Unsecured Non-Priority | Unsecured Non-Priority | $10,340.15 | MISCLASSIFIED CLAIM. |
| | | Asserted Debtor: | WINN-DIXIE MONTGOMERY, INC. | | | |
| RC2 BRANDS INC ATTN DORIS KOOPMANN, VP OPERATIONS 1971 RELIABLE PARKWAY CHICAGO, IL 60686-1971 | 8098 | $72,327.36 | Multiple Classes | Multiple Classes | $70,887.44 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $470.88 AND $969.04, RESPECTIVELY. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $6,597.53 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $64,289.91 REMAINS UNSECURED NON-PRIORITY. |
| | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| REFRON, INC C/O PLATZER, SWERGOLD, KARLIN ET AL ATTN HENRY G SWERGOLD, ESQ 1065 AVENUE OF THE AMERICAS 18TH FL NEW YORK NY 10018 | 10706 | $44,981.83 | Administrative | Unsecured Non-Priority | $449.82 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,349.45, ACCOUNTS PAYABLE CREDIT OF $17,999.29, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $25,183.07. ALSO, MISCLASSIFIED CLAIM. |
| | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Proposed Reduction and Reclassification |
|---|---|---|---|---|---|---|
| REPUBLIC WASTE SERVICES ATTN JAMIE LOCHART OR D CARELOCK 5516 ROZZELLS FERRY ROAD CHARLOTTE NC 28214 | 1846 | $1,933.48 | Multiple Classes | Unsecured Non-Priority | $1,450.34 | REDUCED AMOUNT REFLECTS 3/31/05 PAYMENT OF $483.14 FOR POSTPETITION PORTION OF INVOICE NUMBER 0847566 BY CHECK NUMBER 008014075. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| RICH-SEAPAK CORPORATION ATTN TOM MCBRIDE, CR MGR PO BOX 88072 CHICAGO, IL 60693-8072 | 4654 | $122,787.16 | Multiple Classes | Unsecured Non-Priority | $2,794.41 | REDUCED AMOUNT REFLECTS PAYMENT AND AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| RIVER CITY TRADERS, INC ATTN M SCOTT OLSON, PRESIDENT 10685-B SUITE 1 RIDGEWAY INDUSTRIAL DRIVE OLIVE BRANCH MS 38654 | 11759 | $14,160.00 | Secured | Unsecured Non-Priority | $141.60 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $424.80 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $13,593.60. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| ROCKLINE INDUSTRIES INC ATTN JENNY WELSCH, ASST CONTR 1113 MARYLAND AVENUE SHEBOYGAN WI 53081 | 58 | $85,525.64 | Administrative | Unsecured Non-Priority | $855.26 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $2,565.77, ACCOUNTS RECEIVABLE BALANCE OF $80.99, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $82,023.62. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| SARGENTO FOODS, INC ATTN STU STURZL, CREDIT MGR ONE PERSNICKETY PLACE PLYMOUTH WI 53073-3547 | 6164 | $375,291.18 | Multiple Classes | Unsecured Non-Priority | $137,904.81 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| SCHWARZKOPF & HENKEL ATTN RACHEL LISK, CREDIT MGR 1063 MCGAW AVE, SUITE 100 IRVINE CA 92614 | 9549 | $106,158.96 | Multiple Classes | Administrative | $4,882.87 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $4,325.4 AND $596,946.81, RESPECTIVELY. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| SERGEANT'S PET CARE PRODUCTS, INC ATTN JOSEPH P CONNEALY, CONTROLLER 2637 SOUTH 156TH PLAZA, SUITE 100 OMAHA NE 68130-1703 Transferred To: AMROC INVESTMENTS LLC ATTN DAVID S LENWAND ESQ 535 MADISON AVE 15TH FLR NEW YORK, NY 10022 | 2056 | $224,496.26 | Unsecured Non-Priority | Multiple Classes | $151,122.80 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $341.87 AND $73,031.59, RESPECTIVELY. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $6,202.60 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $144,920.20 REMAINS UNSECURED NON-PRIORITY. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| SORRENTO LACTALIS, INC ATTN ANN M AMICOJ ZIELINSKI 2376 SOUTH PARK AVENUE BUFFALO NY 14220-2670 | 7448 | $52,949.43 | Multiple Classes | Unsecured Non-Priority | $29,724.15 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $703.80 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $22,521.48. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Proposed Reduction and Reclassification |
|---|---|---|---|---|---|---|
| SORRENTO LACTALIS, INC ATTN ANN M AMICO/J ZIELINSKI 2378 SOUTH PARK AVENUE BUFFALO NY 14220-2670 | 7449 | $6,915.12 | Multiple Classes | Unsecured Non-Priority | $5,175.77 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $113.31 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $3,626.04. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE MONTGOMERY, INC. | | |
| SOUTH-EAST MILK, INC (SMI) PO BOX 3790 BELLVIEW, FL 34421-3790 | 6175 | $918,141.14 | Multiple Classes | Unsecured Non-Priority | $813,267.96 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $24,201.64 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $80,572.14. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| SOUTHWESTERN DATE GROWERS, DBA WESTERN DATE RANCHES LP PO BOX 2705 YUMA AZ 85366 | 11387 | $8,117.50 | Multiple Classes | Unsecured Non-Priority | $1,656.40 | REDUCED AMOUNT REFLECTS 1/17/05 PAYMENT OF $6,461.10 FOR INVOICE NUMBER 1849 BY CHECK NUMBER 007424520. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE SUPERMARKETS, INC. | | |
| ST CHARLES PARTNERS ATTN R RENE BORDER, MGR PO BOX 704 MARKSVILLE, LA 71351 | 6276 | $18,445.54 | Secured | Unsecured Non-Priority | $14,593.54 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,852.00 FOR DEDUCTIBLE NOT OWED BY DEBTOR UNDER LEASE. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE MONTGOMERY, INC. | | |
| SUPERMARKET SYSTEMS, INC ATTN WILLIAM M LINEBERGER, PRES PO BOX 472513 CHARLOTTE, NC 28247-2513 | 6939 | $70,983.58 | Multiple Classes | Unsecured Non-Priority | $67,854.53 | REDUCED AMOUNT REFLECTS 8/1/05 PAYMENT OF $505.20 AND $1,161.59 FOR NON-PETITION INVOICE NUMBERS 14895 AND 14922, RESPECTIVELY, BY CHECK NUMBER 8082970 AND REMOVAL OF $1,442.26 FOR IMPERMISSIBLE INTEREST AND TAX. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| SWEDISH MATCH NORTH AMERICA, INC SWEDISH MATCH CIGARS INC C/O CHRISTIAN & BARTON, LLP ATTN JENNIFER M MCLEMORE, ESQ 909 E MAIN STREET, SUITE 1200 RICHMOND VA 23219 | 11664 | $124,626.38 | Multiple Classes | Unsecured Non-Priority | $92,530.09 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $978.67, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $520.68 AND $11.24, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $30,785.70. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| TATE & LYLE INGREDIENTS AMERICAS ATTN GARY L DURBIN, SR CR MGR 2200 E ELDORADO STREET DECATUR IL 62521 | 2013 | $15,862.63 | Multiple Classes | Unsecured Non-Priority | $6,808.84 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $274.33 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $8,778.46. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| TEMPLE INLAND ATTN CLAUDIA TYNES OR D MOHR 1300 S MOPAC EXPRESSWAY AUSTIN TX 78746 | 11712 | $30,966.76 | Multiple Classes | Unsecured Non-Priority | $23,780.79 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $21.75 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $6,968.22. ALSO, MISCLASSIFIED CLAIM. |
| | | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Proposed Reduction and Reclassification |
|---|---|---|---|---|---|---|
| TURTLE WAX, INC<br>C/O EULER HERMES ACI, AGENT<br>ATTN JANET DENMAN<br>800 RED BROOK BOULEVARD<br>OWING MILLS MD 21117 | 325<br>Asserted Debtor: | $30,986.52<br>WINN-DIXIE STORES, INC. | Unsecured Non-Priority | Multiple Classes | $24,959.51 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $798.45 AND $390.75, RESPECTIVELY. 4/19/05 PAYMENT OF $2,910.72 FOR INVOICE NUMBER 856754 BY CHECK NUMBER 8024237 AS GOODS RECEIVED POSTPETITION, AND REMOVAL OF $1,927.09 FOR UNDELIVERED GOODS. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $18,943.90 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $6,015.61 REMAINS UNSECURED NON-PRIORITY. |
| UNARCO INDUSTRIES, INC<br>C/O FAGELHABER LLC<br>ATTN CLINTON P HANSEN, ESQ<br>55 EAST MONROE STREET, 40TH FLR<br>CHICAGO IL 60603 | 11412<br>Asserted Debtor: | $147,526.33<br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $132,491.85 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $458.62 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $14,675.86. ALSO, MISCLASSIFIED CLAIM. |
| UNITED SUGARS CORPORATION<br>C/O LENARD, STREET AND DEINARD<br>ATTN LARRY B RICKE, ESQ<br>150 SOUTH FIFTH STREET, STE 2300<br>MINNEAPOLIS MN 55402<br>Transferred To: LONGACRE MASTER FUND LTD<br>ATTN VLADMIR JELISAVCIC<br>810 SEVENTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10019 | 6855<br>Asserted Debtor: | $381,939.24<br>WINN-DIXIE STORES, INC. | Unsecured Non-Priority | Multiple Classes | $378,776.76 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $11.95 AND REMOVAL OF $3,150.53 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $103,715.24 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $275,061.52 REMAINS UNSECURED NON-PRIORITY. |
| WARREN OIL CO INC<br>ATTN H LARRY SANDERSON, CFO<br>PO BOX 1507<br>DUNN NC 28335 | 4173<br>Asserted Debtor: | $164,148.80<br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $89,213.29 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $2,253.58, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,270.87 AND $210.56, RESPECTIVELY. RECLAMATION PAYMENTS IN PROCESS TOTALING $70,633.38, AND REMOVAL OF $567.12 FOR UNDOCUMENTED CHARGES. ALSO, MISCLASSIFIED CLAIM. |
| WD MARIANNA PORTFOLIO, LP<br>C/O H&R REIT<br>ATTN MORGAN BERRY<br>3625 DUFFERIN ST, SUITE 500<br>TORONTO ON ON MSK 1N4 CANADA | 9734<br>Asserted Debtor: | $40,108.42<br>WINN-DIXIE MONTGOMERY, INC. | Multiple Classes | Unsecured Non-Priority | $36,494.00 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |
| WEBB'S SEAFOOD, INC<br>C/O JOHNSTON HARRIS GERDE ET AL<br>ATTN JERRY W GERDE, ESQ<br>239 E 4TH STREET<br>PANAMA CITY FL 32401 | 3068<br>Asserted Debtor: | $144,088.35<br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $143,348.35 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $740.00. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| WEST COAST NOVELTY ATTN MING SERNA, CR MGR 2401 MONARCH ST ALAMEDA, CA 94501 | 1580 | $19,363.28 | Multiple Classes<br><br>Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $3,581.43 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $192.00 AND REMOVAL OF $15,589.85 FOR UNDOCUMENTED CHARGES DESPITE REPEATED INQUIRIES. ALSO, MISCLASSIFIED CLAIM. |
| WHINK PRODUCTS COMPANY ATTN CLARK LAWLER, CFO PO BOX 467 ELDORA, IA 50627-0467 | 1454 | $16,520.40 | Multiple Classes<br><br>Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $12,233.33 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $129.91 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $4,157.16. ALSO, MISCLASSIFIED CLAIM. |

Total Claims to be Reduced & Reclassified:          112
Total Amount to be Reduced & Reclassified:          $25,241,826.30          Plus Unliquidated Amounts, If Any
Total Reduced & Reclassified Amount:          $16,502,893.79

**EXHIBIT C**

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 15149<br>CAUTHEN, TASHA N<br>527 CAROLINA AV N<br>STATESVILLE NC 28677 | 10507 | $177.06 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO,<br>MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 115659<br>DANIELS, PERRY L<br>4285 TROUT DR SE<br>ST PETERSBURG  FL  33705 | 9352 | $3,000.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO<br>DOCUMENTATION.  ALSO, MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE SUPERMARKETS, INC. | | | |
| Creditor Id: 143274<br>HAYFORD, JANICE G<br>3010 LAROSE ST<br>EAST POINT  GA  30344 | 11161 | $15,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO,<br>MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE MONTGOMERY, INC. | | | |
| Creditor Id: 152291<br>JAMES, LAKEISHA R<br>1939 WEST MADISON STREET<br>LOUISVILLE  KY  40203 | 10641 | $900.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO<br>DOCUMENTATION.  ALSO, MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 39767<br>JOHNSON, SARAH S<br>27 QUEENS ROAD<br>ST HELENA ISLAND  SC  29920 | 8260 | $81,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  401K<br>PLAN IS NOT AFFECTED BY BANKRUPTCY FILING.  ALSO,<br>MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 44986<br>LEWIS, MARY L<br>147 BALL PARK RD<br>ST HELENA ISLAND SC 29920<br><br>Debtor:    WINN-DIXIE STORES, INC. | 9229 | $122,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 411282<br>MCMILLAN, JOE F<br>PO BOX 1418<br>COLUMBIA SC 29202-1418<br><br>Debtor:    WINN-DIXIE STORES, INC. | 11570 | $92,649.52 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 52187<br>MONESTIME, BRIDGET A<br>12035 NE 5 AVE<br>BISCAYNE PARK FL 33161<br><br>Debtor:    WINN-DIXIE STORES, INC. | 3959 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 304980<br>MOORE, NICKCOLE SIMOND<br>3112 MOUNT OLIVE<br>DONALDSONVILLE LA 70346<br><br>Debtor:    WINN-DIXIE STORES, INC. | 6067 | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING AND PROOF OF CLAIM IS NOT NECESSARY FOR STOCK HOLDINGS. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 184315<br>NGUYEN, DANA<br>12510 S W 188 TERRACE<br>MIAMI FL 33177<br><br>Debtor:    WINN-DIXIE STORES, INC. | 2107 | $5,362.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND INADEQUATE DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 202796<br>ROHR, ANGELA M<br>1425 WINDMOOR DRIVE<br>DUNEDIN FL 33770<br>Debtor:   WINN-DIXIE STORES, INC. | 10533 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO DOCUMENTATION, AND UNKNOWN BASIS FOR CLAIM.  PROOF OF CLAIM IS NOT NECESSARY FOR STOCK HOLDINGS.  ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 65255<br>SACKETT, RYAN A<br>2839 TIMBER KNOLL DRIVE<br>VALRICO FL 33594<br>Debtor:   WINN-DIXIE SUPERMARKETS, INC. | 7630 | $3,347.21 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 66045<br>SARDONE, JOHN<br>265 OSPREY LANE<br>FLAGLER BEACH FL 32136<br>Debtor:   WINN-DIXIE SUPERMARKETS, INC. | 10768 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 213975<br>SMITH, TYRONE<br>3003 WINDCHASE BLVD, APT 301<br>HOUSTON TX 77082<br>Debtor:   WINN-DIXIE STORES, INC. | 6669 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 76800<br>WADE, JESSIE<br>209 3RD AVENUE<br>MERIDIAN MS 39301<br>Debtor:   WINN-DIXIE SUPERMARKETS, INC. | 7529 | $18,500.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING.  ALSO, MISCLASSIFIED CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWELFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - NO LIABILITY AND MISCLASSIFIED**
**CLAIMS TO BE DISALLOWED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 80525<br>WILSON, ALTON<br>223 N CEDAR STREET<br>CRESCENT CITY FL 32112 | 1249 | $4,876.11 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K<br>AMOUNT IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO,<br>MISCLASSIFIED CLAIM. |
| | Debtor: | WINN-DIXIE STORES, INC. | | | |

**Total Claims to be Disallowed & Reclassified:** 16

**Total Amount to be Disallowed & Reclassified:** $346,611.90     Plus Unliquidated Amounts, If Any