# UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

|  |  |
|---|---|
| **In re:** | **Chapter 11** |
| **WINN-DIXIE STORES, INC., <u>et al.</u>,** | **Case No. 05-03817-3F1** |
| **Debtors.**[1] | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1.   I am of legal age and I am not a party to this action.

2.   I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims and Noticing Agent for the above-captioned Debtors.

3.   On or about June 23, 2006, I caused copies of:

•   the **Notice of Debtors' Omnibus Objection to Unresolved Litigation Claims**

to be served by first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service Lists attached hereto as Exhibit A. A copy of the served Notice as listed above is attached hereto as Exhibit B.

Dated: June 30, 2006

_____
Kathleen M. Logan

---

[1]   In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

# EXHIBIT A
# SERVICE LIST

**SERVICE LIST**

**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 408227-15<br>ABNEY, N JR, S, & B & NORES, A<br>C/O G BRICE JONES, PC<br>ATTN G BRICE JONES, ESQ<br>682 OLD SPANISH TRAIL<br>SLIDELL LA 70458 | CREDITOR ID: 393237-55<br>ABOSINI, JEANETTE<br>C/O FARAH & FARAH, PA<br>ATTN LESLIE SCOTT JEAN-BART, ESQ<br>1845 UNIVERSITY BLVD N<br>JACKSONVILLE FL 32211 | CREDITOR ID: 394772-57<br>ABRAMSON, NORAH<br>C/O GOLDMAN, DASZKAL & CUTLER<br>ATTN ALEX DASZKAL, ESQ<br>1630 W HILLSBORO BLVD<br>DEERFIELD BEACH FL 33442 |
| CREDITOR ID: 391339-55<br>ABREU, ELIANA<br>C/O THEODORE H ENFIELD, PA<br>ATTN THEODORE H ENFIELD, ESQ<br>19235 BISCAYNE BLVD, STE 105<br>AVENTURA FL 33180 | CREDITOR ID: 387221-55<br>ACKERSON, CYNTHIA<br>3330 CALHOUN STREET<br>NEW ORLEANS, LA 70125 | CREDITOR ID: 387221-54<br>ACKERSON, CYNTHIA<br>C/O H EDWARD SHERMAN APLC<br>ATTN TRAVIS J CAUSEY JR, ESQ<br>1010 COMMON STREET, STE 1750<br>NEW ORLEANS LA 70112 |
| CREDITOR ID: 400121-86<br>ACOFF, JINNIE<br>635 CARSON STREET<br>GREENVILLE  MS 38701 | CREDITOR ID: 400121-86<br>ACOFF, JINNIE<br>C/O DANTONE HENDERSON, PA<br>ATTN: HENDERSON, DANTONE<br>241 MAIN STREET<br>PO BOX 778<br>GREENVILLE MS 38702-0778 | CREDITOR ID: 385714-54<br>ADAMS, ELLEN<br>C/O PATE, LLOYD & COCHRUN, LLP<br>PO BOX 10448<br>BIRMINGHAM, AL 35202-0448 |
| CREDITOR ID: 399904-84<br>ADAMS, JUDY<br>C/O LANDAU & SEGAL, PA<br>ATTN MATTHEW LANDAU, ESQ<br>2131 HOLLYWOOD BLVD, SUITE 503<br>HOLLYWOOD FL 33020 | CREDITOR ID: 393275-55<br>ADAMS, LEOLA<br>C/O NEUFELD KLEINBERG & PINKIERT<br>ATTN ROBERT S PINKIERT, ESQ<br>2641 NE 207TH STREET<br>AVENTURA FL 33180 | CREDITOR ID: 391954-55<br>ADKINS, DUNCAN<br>C/O PETERS MURDAUGH PARKER ET AL<br>ATTN JOHN E PARKER, ESQ<br>303 FIRST STREET EAST<br>PO BOX 457<br>HAMPTON SC 29924-0457 |
| CREDITOR ID: 411250-15<br>AETNA US HEALTHCARE, INC.<br>C/O RAWLINGS COMPANY, LLC<br>ATTN MARCY RICE, ANALYST<br>325 WEST MAIN STREET, SUITE 1700<br>PO BOX 740027<br>LOUISVILLE KY 40202-7427 | CREDITOR ID: 393320-55<br>AFANADOR, DOMINGA<br>C/O GONZALEZ PORCHER CUSTER & ROCA<br>ATTN ANDY M CUSTER, ESQ<br>2328 10TH AVE N, SUITE 600<br>LAKE WORTH FL 33461 | CREDITOR ID: 390711-55<br>AFFINTO, RUTH<br>C/O ANDREW STINNETTE, ESQ<br>597 MAIN STREET<br>DUNEDIN FL 34698 |
| CREDITOR ID: 391048-55<br>AIKEN, ROSEMARY<br>C/O JERALD ANDRY, JR, ESQ<br>710 CARDONELET STREET<br>NEW ORLEANS LA 70130 | CREDITOR ID: 391250-55<br>AIKENS, GEORGIA<br>C/O BOONE & DAVIS<br>ATTN MICHAEL S DAVIS, ESQ<br>2311 N ANDREWS AVENUE<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 386104-54<br>ALBARADO, TERRY<br>C/O BECKWITH LAW FIRM<br>ATTN BRIAN C BECKWITH ESQ<br>301 HUEY P LONG AVENUE<br>GRETNA LA 70053 |
| CREDITOR ID: 386104-54<br>ALBARADO, TERRY<br>2301 BELLAIRE LANE<br>HARVEY, LA 70058 | CREDITOR ID: 256193-12<br>ALBERT, MICHAEL<br>C/O KARLICK & BUCKLEY ATTORNEYS<br>ATTN ARTHUR W KARLICK, ESQ<br>1454 NW 17 AVENUE<br>MIAMI FL 33125 | CREDITOR ID: 256193-12<br>ALBERT, MICHAEL<br>2878 NW 204TH STREET<br>MIAMI, FL 33056 |
| CREDITOR ID: 393206-55<br>ALEMAN, ESTEBAN<br>C/O ALLAN H. GRUBER, PA<br>ATTN ALLAN H. GRUBER, ESQ<br>7685 SW 104TH STREET, SUITE 100<br>MIAMI FL 33156 | CREDITOR ID: 417044-15<br>ALLEN, ERNEST S<br>4515 STONY BROOK DRIVE<br>LOUISVILLE KY 40299 | CREDITOR ID: 392915-55<br>ALLEN, LANA<br>C/O BRUMER & BRUMER, PA<br>ATTN MARC L BRUMER, ESQ<br>ONE SE 3RD AVE, STE 2900<br>MIAMI FL 33131 |
| CREDITOR ID: 390865-55<br>ALLEY, CYNTHIA<br>C/O LAW OFFICES OF BURNETTI, PA<br>ATTN DEAN BURNETTI, ESQ<br>211 S FLORIDA AVENUE<br>LAKELAND FL 33801-4621 | CREDITOR ID: 400125-86<br>ALLY, SAUDIA<br>C/O THOMAS & PEARL, PA<br>ATTN CHARLES A MANCUSO, ESQ<br>2404 NE 9TH STREET<br>FT  LAUDERDALE  FL 33304 | CREDITOR ID: 389954-54<br>ALMEDA, MAILISE<br>3460 NW 50TH AVE #B-204<br>FORT LAUDERDALE FL 33313 |
| CREDITOR ID: 392256-55<br>ALONSO, XIOMARA<br>C/O DEPENA & DEPENA, PA<br>ATTN FRANK E DEPENA, ESQ<br>1810 JACKSON STREET<br>FORT MYERS FL 33901 | CREDITOR ID: 392228-55<br>ALTAMAR, AMADA L<br>C/O JORGE A DUARTE, PA<br>ATTN JORGE A DUARTE, ESQ<br>5975 SUNSET DRIVE, SUITE 601<br>SOUTH MIAMI FL 33143 | CREDITOR ID: 410404-15<br>ALVARADO, MAYRA<br>C/O LAW OFFICES OF JOHN H RUIZ, PA<br>ATTN JOHN H RUIZ, ESQ<br>5040 NW 7 STREET, SUITE 920<br>MIAMI FL 33126 |

**SERVICE LIST**

**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**   **CASE: 05-03817-3F1**

CREDITOR ID: 392299-55
ALVAREZ, ANA
C/O RONALD J DAVIS, II, PA
ATTN RONALD J DAVIS, II, ESQ
551 E LAZY MEADOW DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 410401-15
ALVAREZ, HILDA
C/O HOFFMAN LARIN & AGNETTI, PA
ATTN JOHN B AGNETTI, ESQ
909 NORTH MIAMI BEACH BLVD, STE 201
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 415980-15
ALVAREZ, JACINTA JOSEFINA
3054 NW 15TH STREET
MIAMI FL 33125

CREDITOR ID: 415980-15
ALVAREZ, JACINTA JOSEFINA
C/O EDWARD DEVERONA, PA
ATTN FAISAL TAYYAB, ESQ
2150 CORAL WAY, 4TH FL
MIAMI FL 33145

CREDITOR ID: 410691-15
ALVEREZ, DIANA
C/O FARAH & FARAH, PA
ATTN BRUCE A GARTNER, ESQ
10 W ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 393408-55
AMADOR, ESPERANZA
C/O RIGUER J SILVA, APLC
ATTN JEAN E LAVIDALIE, JR, ESQ
4902 CANAL STREET, SUITE 201
NEW ORLEANS LA 70119

CREDITOR ID: 390554-55
AMINALROAYA, SHAHIN YAMINI
C/O LAW OFFICES OF ALAN GINSBERG
ATTN ALAN GINSBERG, ESQ
13899 BISCAYNE BLVD, SUITE 401
NORTH MIAMI BEACH FL 33181

CREDITOR ID: 392754-55
AMO, LINDA
C/O PAUL & ELKIND, PA
ATTN DARREN J ELKIND, ESQ
505 DELTONA BLVD, SUITE 106
DELTONA FL 32725

CREDITOR ID: 392480-55
ANDERSON, CHARLES
C/O VALTEAU HARRIS KOENIG & MAYER
ATTN J NELSON MAYER III, ESQ
210 BARONNE STREET, SUITE 1410
NEW ORLEANS LA 70112

CREDITOR ID: 392181-55
ANDERSON, MARY K
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 392218-55
ANHUAMAN, YANET
C/O TACHER AND PROFETA, PA
ATTN MARIO PROFETA, ESQ
479 NW 27TH AVE
MIAMI FL 33125

CREDITOR ID: 392559-55
APARICIO, MARTHA L
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 406308-93
APARICIO, SARA E
C/O JOSHUA D MEDVIN & ASSOCIATES
ATTN JOSHUA D MEDVIN, ESQ
4112 AURORA STREET
CORAL GABLES FL 33146

CREDITOR ID: 406308-93
APARICIO, SARA E
1900 SW 82ND AVENUE
MIAMI FL 33155

CREDITOR ID: 417331-B3
APPLEMAN, CARLOTTA F
C/O BROOKS, LEBOEUF, BENNETT, ET AL
ATTN DEAN R. LEBOEUF, ESQ
909 EAST PARK AVENUE
TALLAHASSEE FL 32301

CREDITOR ID: 400304-85
ARCHER, NINA
C/O AMEEN & DRUCKER, PA
ATTN GARY DRUCKER, ESQ
3111 UNIVERSITY DRIVE, SUITE 901
CORAL SPRINGS FL 33065

CREDITOR ID: 399763-84
ARDIS, VIRGINIA
19 NEWMAN STREET
SUMPTER SC 29510

CREDITOR ID: 399763-84
ARDIS, VIRGINIA
C/O MULLIS LAW FIRM
ATTN PAMELA R MULLIS, ESQ
PO BOX 7757
COLA SC 29201

CREDITOR ID: 393569-55
ARMSTEAD, ROSS
C/O BURNETTI, PA
ATTN DEAN BURNETTI, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 390780-55
ARMSTRONG, PAT
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 415982-L1
ASHLEY, CANDI
2113 TERRY LANE
AUBURNDALE FL 33823

CREDITOR ID: 392842-99
ASPREA, ESTATE OF TINA MAPPS
C/O LEESFIELD LEIGHTON RUBIO ET AL
ATTN JOHN ELLIOTT LEIGHTON, ESQ
2350 SOUTH DIXIE HIGHWAY
MIAMI FL 33133

CREDITOR ID: 392842-99
ASPREA, ESTATE OF TINA MAPPS
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 393230-55
ATKINS, TRAMECIA
C/O MARGARET A BENTON LAW OFFICES
ATTN MARGARET A BENTON, ESQ
800 VIRGINIA AVENUE, SUITE 10
FORT PIERCE FL 34982

CREDITOR ID: 392357-55
ATKINSON, ALETHIA
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 387839-54
ATWOOD, VIVIAN
C/O VARNER PARKER & SESSUMS, PA
ATTN DAVID M SESSUMS, ESQ
1110 JACKSON STREET
PO BOX 1237
VICKSBURG MS 39181

CREDITOR ID: 387839-54
ATWOOD, VIVIAN
PO BOX 821735
VICKSBURG, MS 39182-1735

CREDITOR ID: 410569-15
AUGUSTE, GINANCE
5511 BENTON PLACE
ORLANDO FL 32839

CREDITOR ID: 410569-15
AUGUSTE, GINANCE
C/O TODD E COPELAND & ASSOCIATES PA
ATTN TODD E COPELAND, ESQ.
338 NORTH MAGNOLIA AVENUE, SUITE B
ORLANDO FL 32801

CREDITOR ID: 391924-55
AUGUSTINSKI, GEORGE
C/O PAUL & ELKIND, PA
ATTN MATTHEW D BRANZ, ESQ
142 EAST NEW YORK AVENUE
DELAND FL 32724

SERVICE LIST

**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 410492-15
AZOR, OLGA
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 410462-15
BAEZ, DELIA M
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 410462-15
BAEZ, DELIA M
8544 VALENCIA VILLAGE LANE, APT 308
ORLANDO FL 32825

CREDITOR ID: 393565-55
BAEZ, GABRIELA
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 387908-54
BAHADUR, ALI
1806 KING STREET
HIGH POINT, NC 27260

CREDITOR ID: 390574-55
BALBUENA, MARTHA R
C/O FRIEDMAN & RODMAN & FRANK, P.A.
ATTN JESSIE N BERNHEIM, ESQ
3636 WEST FLAGLER ST
MIAMI FL 33135

CREDITOR ID: 391188-55
BALDWIN, EMMA G
C/O MITCHELL, BOUTON, YOKEL & CHILD
ATTN D MITCHELL III/H ROACH, ESQS
PO BOX 10285, FS
GREENVILLE SC 29603

CREDITOR ID: 385953-54
BALL, GERALDINE
C/O ALABAMA ATTORNEYS, PC
ATTN LYDIA A WATERS
PO BOX 1028
ALEXANDER CITY AL 35011-1028

CREDITOR ID: 385953-54
BALL, GERALDINE
424 BOOKER ST
ALEXANDER CITY AL 35010

CREDITOR ID: 391732-55
BALLARD, SANDY
C/O STEVEN STEPPER, ESQ
1555 PALM BEACH LAKES BLVD #1562
WEST PALM BEACH FL 33401-2335

CREDITOR ID: 391732-55
BALLARD, SANDY
C/O SCHULER HALVORSON & WEISSER, PA
ATTN STEVEN W HALVORSON, ESQ.
1615 FORUM PLACE, SUITE 4D
WEST PALM BEACH FL 33401

CREDITOR ID: 390838-55
BALOM, EMMA
C/O  DANIEL R MAIER, PA LAW OFFICES
ATTN DANIEL R MAIER, ESQ
915 MIDDLE RIVER DRIVE, SUITE 600
FORT LAUDERDALE FL 33304

CREDITOR ID: 390833-55
BALSEIRO, BARBARA
C/O LAW OFFICES OF KOPPEL & BATES
ATTN ERIC L BERGER, ESQ
817 S UNIVERSITY DRIVE, SUITE 100
PLANTATION FL 33324-3345

CREDITOR ID: 390991-55
BANGO, JULIO
C/O BERKE, LUBELL & BRUNNER, PA
ATTN EVAN D LUBELL, ESQ
1003 DEL PRADO BLVD, STE 300
CAPE CORAL FL 33990

CREDITOR ID: 391922-55
BANKS, ESTATE OF LINDER
C/O KLEMICK & GAMPEL, PA
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 390748-55
BANKS, KENNY
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
PO BOX 156
1088 FOURTH ST
GRETNA LA 70053

CREDITOR ID: 385759-54
BAPTISTE, CARLA
2621 NW 206 STREET
MIAMI, FL 33056

CREDITOR ID: 407451-15
BAPTISTE, DRUCILLA JON
C/O BRUCE H FREEDMAN PA
ATTN BRUCE H FREEDMAN, ESQ
300 NW 82ND AVENUE, SUITE 415
PLANTATION FL 33324

CREDITOR ID: 387224-54
BARASH, PHYLLIS
C/O SHELLEY B MAURICE, PA
ATTN SHELLEY B MAURICE, ESQ
11076 S MILITARY TRAIL
BOYNTON BEACH FL 33436

CREDITOR ID: 387224-54
BARASH, PHYLLIS
5906 LAS CALINAS CIR
LAKE WORTH, FL 33463

CREDITOR ID: 385448-54
BARKER, DONELLA
C/O FARAH & FARAH, PA
ATTN LLOYD S MANUKIAN, ESQ.
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 385448-54
BARKER, DONELLA
3510 MCMILLIAN AVE
JACKSONVILLE, FL 32208

CREDITOR ID: 415986-L1
BARKER, ROBERT M
PO BOX 945
CHATHAM VA 24531

CREDITOR ID: 388988-54
BARKLEY, ROSE
C/O LUNTZ & LUNTZ, PA
ATTN MELVYN OR BEVERLY LUNTZ, ESQ
10 FAIRWAY DRIVE, 1ST FLOOR
DEERFIELD PARK FL 33441

CREDITOR ID: 411277-15
BARRAS, HERBERT JR
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 400268-85
BARRETTI, KATHLEEN
C/O ALAMO & O'TOOLE
ATTN CHRISTOPHER O'TOOLE, ESQ
100 NE 3RD AVE, STE 490
FT LAUDERDALE FL 33301

CREDITOR ID: 391240-55
BARRIERO, MILLICENT M
C/O LAW OFFICES OF NEIL S ODESSKY
ATTN NEIL S ODESSKY, ESQ
CITICENTRE - MEZZANINE 500
290 NW 165TH STREET
MIAMI FL 33169

CREDITOR ID: 408351-15
BARRIOS, MIRTA
C/O ARNIE S MUSKAT, ESQ
12545 ORANGE DRIVE, SUITE 503
DAVIE FL 33330

CREDITOR ID: 391870-55
BARRIOS, PETE
C/O KLOTZ & EARLY
ATTN SEAN P EARLY, ESQ
2609 CANAL STREET, 4TH FLOOR
NEW ORLEANS LA 70119

CREDITOR ID: 388048-54
BARRON, ALPHILD
C/O JAMES E BARRON
13230 MERL AVENUE
LAKEWOOD OH 44107

SERVICE LIST
Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 410428-15
BASS, ESTATE OF CHRISTINE
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 333006

CREDITOR ID: 388396-54
BATIA, ELWOOD
C/O DENTON LAW FIRM, PLLC
ATTN EDMUND J WALKER, ESQ
PO BOX 1204
BILOXI MS 39533

CREDITOR ID: 388396-54
BATIA, ELWOOD
16316 WAYCROSS DR
BILOXI, MS 39532

CREDITOR ID: 385579-54
BATTAGLIA, MICHELLE FLORANE
C/O CARLOS ZELAYA, II
ATTN GLENN E DIAZ, ESQ
2200 JACKSON BOULEVARD
CHALMETTE LA 70043

CREDITOR ID: 385579-54
BATTAGLIA, MICHELLE FLORANE
91110 ATREUS STREET
CHALMETTE, LA 70043

CREDITOR ID: 410486-15
BATTS, MARSTELLUS
C/O GRAHAM WOODS, PL
ATTN TOM WOODS, ESQ
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 390638-55
BAUDOIN, YVONNE
C/O ALEX & ASSOCIATES, INC
ATTN JOSLYN R ALEX, ESQ
227 REES STREET
PO BOX 126
BREAUX BRIDGE LA 70517

CREDITOR ID: 393465-55
BAUDOT, LORI
C/O CONNICK AND CONNICK, LLC
ATTN WILLIAM P CONNICK, ESQ
2551 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 417097-15
BAYNARD, TANYA WILLIAMS
C/O CORNEL D WILLIAMS, ESQ
1506 NE 162ND STREET
NORTH MIAMI FL 33162

CREDITOR ID: 391876-55
BEATON, MOLLY
C/O MAPP & PARKER, PA
ATTN CHARLES PARKER JR, ESQ
1419 E ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 415988-L1
BEAUDRIE, KEN
765 BELLSHIRE BLVD
ORANGE PARK FL 32065

CREDITOR ID: 415988-L1
BEAUDRIE, KEN
C/O RONALD J DAVIS II, PA
ATTN RONALD J DAVIS, ESQ
4800 BEACH BLVD, SUITE 5
JACKSONVILLE FL 32207

CREDITOR ID: 415989-L1
BECERRA, ALEYDA
5607 OASIS POINT
OVIEDO FL 32765

CREDITOR ID: 385562-54
BECKFORD, LYDIA V
1401 FAIRGREEN ROAD
WEST PALM BEACH, FL 33417

CREDITOR ID: 390591-55
BECNEL, CAROL HUSSER
C/O LAW OFFICES OF OSSIE BROWN
ATTN T HABERSHAM SETZE, ESQ
123 ST FERDINAND STREET
BATON ROUGE LA 70802

CREDITOR ID: 391219-55
BELANGER, CAROL
C/O ROBERT P DISTEFANO, PA
ATTN ROBERT P DISTEFANO, ESQ
7471 W OAKLAND PARK BLVD, SUITE 106
FORT LAUDERDALE FL 33319

CREDITOR ID: 400373-85
BENITEZ, RAUL
C/O GOLDING WEBLEY & CLARKE, PA
ATTN ANN MARIE CLARKE, ESQ
7771 W OAKLAND PARK BLVD, STE 135
SUNRISE FL 33351

CREDITOR ID: 392280-55
BENJAMIN, NECY
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN ROBERT H FENSTERSHEIB, ESQ
520 WEST HALLANDALE BEACH BLVD
HALLANDALE BEACH FL 33009

CREDITOR ID: 391223-55
BENN, MARLENE
C/O PATRICE BENN-ABBEY, LC
ATTN PATRICE BENN-ABBEY, ESQ
3133 GENERAL MEYER AVENUE
NEW ORLEANS LA 70114

CREDITOR ID: 392909-55
BENTON, GINNY L
C/O CLARK ROBB MASON COULOMBE ET AL
ATTN MICHAEL CECERE, ESQ
524 SOUTH ANDREWS AVENUE, STE 203N
FT LAUDERDALE FL 33301

CREDITOR ID: 410949-15
BERMAN, RITA
FISHER & LAWRENCE, PA
ATTN MICHAEL MATES, ESQ
80 NE 168TH STREET
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 410949-15
BERMAN, RITA
223 BRITNEY
DELRAY BEACH FL 33446

CREDITOR ID: 411019-15
BERNACE, VICTOR
WILLIAM W. BRADY PA
ATTN WILLIAM BRADY JR ESQ
3211 PONCE DE LEON BLVD, STE 200
CORAL GABLES FL 33134

CREDITOR ID: 390970-55
BERRY, CLAUDIA
C/O PATRICK J FAUCHEUX, PA
ATTN PATRICK J FAUCHEUX, ESQ.
845 JENKS AVENUE
PANAMA FL 32401

CREDITOR ID: 408191-15
BERRY, TIMOTHY
C/O THE BROOKS LAW FIRM
ATTN: STEPHEN K BROOKS, ESQ
123 FIRST STREET NORTH
WINTER HAVEN FL 33881

CREDITOR ID: 399450-15
BETANCOURT, DAVID J (MINOR)
C/O ARONFELD & ASSOCIATES, PA
ATTN SPENCER ARONFELD, ESQ
3132 PONCE DE LEON BLVD
CORAL GABLES FL 33134

CREDITOR ID: 392625-55
BETENCOURT, DAVID J (MINOR)
C/O ARONFELD & ASSOCIATES, PA
ATTN SPENCER ARONFELD, ESQ
3231 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33134

CREDITOR ID: 391061-55
BIGGS, NOVELETTE
C/O PARKS & CRUMP, LLC
ATTN STENISE L ROLLE, ESQ
240 N MAGNOLIA DR
TALLAHASSEE FL 32301

CREDITOR ID: 389108-54
BILLHIMER, FAUSTINA
C/O CRUZ & ASSOCIATES, PC
ATTN BRYAN M PRITCHETT, ESQ.
3025 PIEDMONT ROAD, SUITE 200
ATLANTA GA 30305

CREDITOR ID: 389108-54
BILLHIMER, FAUSTINA
409 SOUTHERN WAY
LAWRENCEVILLE, GA 30045

SERVICE LIST
**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

CREDITOR ID: 393484-55
BILLINGS, LINDA
C/O DESALVO, DESALVO & BLACKBURN
ATTN FRANK G DESALVO, ESQ
201 SOUTH GALVEZ STREET
NEW ORLEANS LA 70119

CREDITOR ID: 416789-L1
BISHOP, MARGARET
C/O DANIEL J LEEPER & SILVIA JIMENEZ LEEPER
ATTN DANIEL J LEEPER, ESQ
5450 FIRST AVENUE NORTH, SUITE B
ST PETERSBURG FL 33710

CREDITOR ID: 389863-54
BIVENS, LLC
KELSEY LYNN CT.
TOWNSEND, DE 19734

CREDITOR ID: 389863-54
BIVENS, LLC
CHARLES M CURTIS, INC
ATTN CHARLES M CURTIS, ESQ
2520 MARYLAND AVENUE
BALTIMORE MD 21218-4510

CREDITOR ID: 392882-55
BIVINS, FRANCES
C/O J SCOTT NOONEY & ASSOCIATES
ATTN A SHARMA/J SCOTT NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 391855-55
BLACK, PATRICIA
C/O WILLIAM C RUGGIERO LAW OFFICE
ATTN WILLIAM C RUGGIERO, ESQ
WACHOVIA CENTER, SUITE 1100
200 EAST BROWARD BOULEVARD
FORT LAUDERDALE FL 33301

CREDITOR ID: 392231-55
BLACK, THERESA Y
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 392162-55
BLAKELY, MARTHA
C/O SMITH & SMITH, PA
ATTN TIMOTHY M SMITH, ESQ
900 BAXTER STREET, SUITE 109
CHARLOTTE NC 28204

CREDITOR ID: 410708-15
BLANCO, TERESITA PLANAS
C/O DAVID W LANGLEY PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, STE 204
PLANTATION FL 33324

CREDITOR ID: 391858-55
BLOOMFIELD, GWYNDELL
C/O FARAH & FARAH, PA
ATTN ELLIS W PEETLUK, ESQ
10 WEST ADAMS ST.
JACKSONVILLE FL 32202

CREDITOR ID: 243641-12
BLUE CROSS BLUE SHIELD OF ALABAMA
ATTN TRACI STEPHSON, SUBROGATION
450 RIVERCHASE PARKWAY EAST
BIRMINGHAM, AL 35298

CREDITOR ID: 391049-55
BLUE, WILLIE M
C/O DELORIS M BOYKIN, ESQ
950 22ND STREET, NORTH STE.705
BIRMINGHAM AL 35203

CREDITOR ID: 389002-54
BLUNT, DEBORAH A
8940 MORRISON RD
NEW ORLEANS, LA 70126

CREDITOR ID: 389002-54
BLUNT, DEBORAH A
C/O FRISCHHERTZ & ASSOCIATES, LLC
ATTN FRANCESCO J GUASTELLA, ESQ
1130 ST CHARLES AVENUE
NEW ORLEANS LA 70130

CREDITOR ID: 390782-55
BOATMAN, DOROTHY
C/O CAMINEZ, BROWN & HARDEE, PA
ATTN IAN BROWN, ESQ
1307 S JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 390855-55
BODDIE, LOUISE
EAST OAK APARTMENTS
253 LONNIE LANE
AMERICUS GA 31709

CREDITOR ID: 390855-55
BODDIE, LOUISE
C/O MONTLICK & ASSOCIATES, PC
ATTN RORY S CHUMLEY, ESQ
PO BOX 95406
ATLANTA GA 30347-0406

CREDITOR ID: 387899-54
BOLER, VIRGINIA
C/O TRENT P TEMPLES PLLC
ATTN TRENT P TEMPLES
112 GEORGIA AVENUE
BOGALUSA LA 70427

CREDITOR ID: 387899-54
BOLER, VIRGINIA
1101 CYPRESS STREET
BOGALUSA, LA 70427

CREDITOR ID: 386187-54
BOND, EDITH J
7306 TINTURN CIRCLE SOUTH
JACKSONVILLE, FL 32244

CREDITOR ID: 386187-54
BOND, EDITH J
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 390721-55
BONNER, MINNIE
C/O WILLIAM L PEEBLES, PA
ATTN WILLIAM L PEEBLES, ESQ
307 THIRD AVENUE
PO BOX 696
MATTIESBURG MS 39403-0969

CREDITOR ID: 392481-55
BONVILLIAN, ANNE
C/O E JAMES GAIDRY JR ESQ
7886 MAIN STREET
HOUMA LA 70360

CREDITOR ID: 393010-55
BOOHER, DIANNE STANTON
C/O CHANFRAU & CHANFRAU
ATTN WILLIAM M CHANFRAU, JR; ESQ
701 N PENINSULA DR
DAYTONA BCH FL 32118

CREDITOR ID: 389690-54
BOOTH, STEVEN
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 389690-54
BOOTH, STEVEN
5368 QUAN DRIVE
JACKSONVILLE, FL 32205

CREDITOR ID: 392155-55
BORZA, AMERICO
C/O R JOHN COLE, II, PA
ATTN R JOHN COLE II, ESQ
46 N WASHINGTON BLVD, SUITE 24
SARASOTA FL 34236

CREDITOR ID: 392155-55
BORZA, AMERICO
C/O SARDELIS AND BOWLES, LLP
ATTN NICHOLAS P SARDELIS, JR, ESQ
2033 MAIN STREET, SUITE 502
SARASOTA FL 34237

CREDITOR ID: 385766-54
BOSLEY, LINDA
C/O KNIGHT LAW FIRM, LLC
ATTN DAVID W WHITTINGTON, ESQ
PO BOX 280
SUMMERVILLE SC 29484

CREDITOR ID: 385766-54
BOSLEY, LINDA
113 MARY ST
SUMMERVILLE, SC 29483

**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 391829-55<br>BOSWELL, BEVERLY<br>C/O MORGAN & MORGAN, PA<br>ATTN RANDY E SCHIMMELPFENNING. ESQ<br>20 N ORANGE AVE, 16TH FLOOR<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 392446-55<br>BOSWELL, JAMES R<br>C/O GUY RODNEY WILLIS & ASSOCIATES<br>ATTN GUY R WILLIS, ESQ<br>4761 MAIN STREET<br>PO DRAWER 1227<br>MILLBROOK AL 36054 | CREDITOR ID: 393047-55<br>BOUDREAUX, MARIA<br>C/O THE CALUDA & REBENNACK LAW FIRM<br>ATTN ROBERT J CALUDA, ESQ<br>3232 EDENBORN AVENUE<br>METAIRIE LA 10002 |
| CREDITOR ID: 406284-15<br>BOURGEOIS, ANITA<br>C/O WILLIAM MURA JR, ESQ<br>320 NO CARROLLTON AVE, SUITE 200<br>NEW ORLEANS LA 70119 | CREDITOR ID: 390637-55<br>BOURQUARD, CHRISTINE<br>C/O GAUDIN & GAUDIN, PA<br>ATTN HILARY G GAUDIN, ESQ<br>1088 FOURTH STREET<br>PO BOX 156<br>GRETNA LA 70054 | CREDITOR ID: 393445-55<br>BOYDELL, ROBERT VINCENT<br>C/O FLORIN ROEBIG, PA<br>ATTN THOMAS D ROEBIG JR, ESQ<br>777 ALDERMAN ROAD<br>PALM HARBOR FL 34683 |
| CREDITOR ID: 408151-15<br>BOYKINS, ANTWON<br>7330 GREY FOX LANE<br>JACKSONVILLE FL 32244 | CREDITOR ID: 408151-15<br>BOYKINS, ANTWON<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 415999-L1<br>BOYLE, DANIEL<br>C/O TANNEY ENO ET AL<br>ATTN TONY GRIFFITH, ESQ.<br>29605 US 19 NORTH, SUITE 210<br>CLEARWATER FL 33761 |
| CREDITOR ID: 392110-55<br>BRADDY, SALLIE MAE<br>C/O SLOOTSKY & GOLDSTEIN<br>ATTN JEFFREY M BRAXTON, ESQ<br>2701 W. OAKLAND PARK BLVD, STE 100<br>FT LAUDERDALE FL 33311 | CREDITOR ID: 390651-55<br>BRADLEY, LARRY<br>C/O COSSE & COSSE, LLC<br>ATTN IRVY E COSSE, III, ESQ.<br>1130 ST CHARLES AVENUE<br>NEW ORLEANS LA 70130 | CREDITOR ID: 410928-15<br>BRASWELL, JOSEPHINE<br>C/O WEINSTEIN & ASSOCIATES, PA<br>ATTN ANDREW J WEINSTEIN, ESQ<br>1515 UNIVERSITY DRIVE, SUITE 103<br>CORAL SPRINGS FL 33071 |
| CREDITOR ID: 394202-56<br>BREAUX, LINDA<br>C/O GIBBENS & STEVENS<br>ATTN J LOUIS GIBBENS, ESQ<br>222 W SAINT PETER STREET<br>NEW IBERIA LA 70560 | CREDITOR ID: 394202-56<br>BREAUX, LINDA<br>306 CRAWFORD ST<br>LAFAYETTE, LA 70506 | CREDITOR ID: 390153-54<br>BREELAND, FRANCES<br>PO BOX 824<br>ALBANY, LA 70711 |
| CREDITOR ID: 393602-55<br>BREELAND, FRANCES<br>C/O WILLIAM E BRADLEY LAW FIRM LLC<br>ATTN WILLIAM E BRADLEY, ESQ.<br>1250 SW RAILROAD AVENUE, SUITE 170<br>HAMMOND LA 70403 | CREDITOR ID: 400013-84<br>BREWER, ALICE<br>604 DELL DRIVE, APT 11<br>THOMSON GA 30824 | CREDITOR ID: 385312-54<br>BRIDGES, BETTY<br>8935 NE 10TH AVENUE<br>MIAMI, FL 33138 |
| CREDITOR ID: 390620-55<br>BRIDGES, BETTY<br>8935 NE 10TH AVENUE<br>MIAMI FL 33138 | CREDITOR ID: 392237-55<br>BRIGMAN, ALICE<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN W GALPIN/J SCOTT NOONEY, ESQS<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 391268-55<br>BRIGMAN, HAZEL<br>C/O MARTINEZ, MANGLARDI ET AL<br>ATTN MICHAEL MANGLARDI, ESQ<br>540 N SEMORAN BLVD<br>ORLANDO FL 32807 |
| CREDITOR ID: 400261-85<br>BRITTON, JUNE<br>C/O JACOBS & GOODMAN<br>ATTN DEAN REED, ESQ<br>890 STATE ROAD 434 NORTH<br>ALTAMONTE SPRINGS FL 32714 | CREDITOR ID: 395550-15<br>BRITTON, JUNE E & JOHN<br>C/O JACOBS & GOODMAN, PA<br>ATTN DEAN A REED, ESQ<br>890 SR 434 NORTH<br>ALAMONTE SPRINGS FL 32714 | CREDITOR ID: 390590-55<br>BROADWAY, HAZEL<br>C/O GRENFELL SLEDGE & STEVENS, PLLC<br>ATTN JOHN H STEVENS, ESQ.<br>1659 LELIA DRIVE<br>PO BOX 16570<br>JACKSON MS 39236-6570 |
| CREDITOR ID: 410871-15<br>BROGDEN, JACK<br>C/O RYWANT ALVAREZ, ET AL<br>ATTN GREGORY D JONES, ESQ<br>109 N BRUSH STREET, SUITE 500<br>PO BOX 3283<br>TAMPA FL 33602 | CREDITOR ID: 410871-15<br>BROGDEN, JACK<br>A/L 1505<br>2680 SW 53RD LANE<br>GAINESVILLE FL 32608 | CREDITOR ID: 393434-55<br>BROOKS, ASIZE<br>C/O RUE & ZIFFA, PA<br>ATTN DAVID SWEAT, ESQ<br>632 DUNLAWTON AVE<br>PORT ORANGE FL 32127 |
| CREDITOR ID: 400284-85<br>BROOKS, JON<br>C/O KARIKAS & KASARIS, PA<br>ATTN DEAN W KARIKAS, ESQ<br>3643 1ST AVENUE N<br>ST PETERSBURG FL 33713 | CREDITOR ID: 393223-55<br>BROOKS, LAWRENCE<br>C/O FELDMAN & LEHANE, LLC<br>ATTN DANIEL LEHANE, ESQ<br>2229 1ST AVENUE NORTH<br>BIRMINGHAM AL 35203 | CREDITOR ID: 410707-15<br>BROOKS, ROBERT<br>C/O DAVID W LANGLEY, PA<br>ATTN DAVID W LANGLEY, ESQ<br>8181 W BROWARD BLVD, STE 204<br>PLANTATION FL 33324 |

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 391155-55
BROOKS, VIVIAN A
C/O FARAH, FARAH, & ABBOTT, PA
ATTN STEPHEN LANKES, ESQ
1534 KINGSLEY AVE
ORANGE PARK FL 32703

CREDITOR ID: 392848-55
BROOM, BETTY F
2286 NW QUEEN ROAD
LAKE CITY FL 32055

CREDITOR ID: 392848-55
BROOM, BETTY F
C/O FARAH FARAH & ABBOTT PA
ATTN MICHAEL D MARRESE, ESQ
10 WEST ADAMS STREET, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 393201-55
BROOME, CLOVIS
C/O ALFRED LEE FELDER, ESQ
PO BOX 1261
MISSISSIPPI MS 39648

CREDITOR ID: 393591-55
BROUSSARD, BOBBY
C/O RODERICK T MORRIS LAW OFFICE
ATTN RODERICK MORRIS ESQ
8000 CROWDER BLVD, STE D-2
NEW ORLEANS LA 70127

CREDITOR ID: 390689-55
BROUSSARD, TRELLA
2325 ALEX KORNMAN, APT B
HARVEY LA 70058

CREDITOR ID: 390689-55
BROUSSARD, TRELLA
OFFICE OF PATRICE BENN-ABBEY, LC
ATTN PATRICE BENN-ABBEY, ESQ
3133 GENERAL MEYER AVE
NEW ORLEANS LA 70114

CREDITOR ID: 393561-55
BROWN, BURNELL
C/O CHIKOVSKY, BEN & SCHAFER
ATTN KEITH A SCHAFER, ESQ
1720 HARISON STREET
HOLLYWOOD FL 33020

CREDITOR ID: 391052-55
BROWN, CATHERINE
C/O TERESA P WILLIAMS, PA
ATTN TERESA P WILLIAMS, ESQ
2790 SUNSET POINT ROAD
CLEARWATER FL 33759

CREDITOR ID: 392534-55
BROWN, DELLA
C/O R CONNER MCALLISTER LAW OFFICE
ATTN R CONNER MCALLISTER, ESQ
1510 N STATE STREET, SUITE 500
JACKSON MS 39202

CREDITOR ID: 410866-15
BROWN, DOROTHY
1036 LEHIGH TERRACE
INVERNESS FL 34452

CREDITOR ID: 410866-15
BROWN, DOROTHY
C/O RYWANT ALVAREZ, ET AL
ATTN GREGORY D JONES, ESQ
109 N BRUSH STREET, SUITE 500
PO BOX 3283
TAMPA FL 33602

CREDITOR ID: 410419-15
BROWN, GINGER
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 399613-79
BROWN, GLENN & NELLIE JEAN
C/O FROST TAMAYO SESSUMS & ARANDA
ATTN RAFAEL J NOBO III, ESQ
PO BOX 2188
BARTOW FL 33831-2188

CREDITOR ID: 390622-55
BROWN, HORRACE
C/O COPELAND & WALKER
ATTN ROY W COPELAND, ESQ
PO BOX 1933
VALDOSTA GA 31603

CREDITOR ID: 393463-55
BROWN, LEAH
C/O HARBSMEIER, DEZAYAS, ET AL
ATTN THOMAS J DEBARI, ESQ
PO BOX 6455
LAKELAND FL 33807

CREDITOR ID: 390998-55
BROWN, LINDA
C/O CARLSON  & MEISSNER
ATTN JENNIFER LESTER, ESQ
250 BLECHER ROAD N, SUITE 102
CLEARWATER FL 33765

CREDITOR ID: 415954-15
BROWN, LOUISE
5976 HWY 15 NORTH
WARTHEN GA 31094

CREDITOR ID: 415954-15
BROWN, LOUISE
C/O VICTOR HAWK, PC
ATTN VICTOR HAWK, ESQ
338 TELFAIR STREET
AUGUSTA GA 30901

CREDITOR ID: 391054-55
BROWN, LUCILE
C/O SLOCUMB LAW FIRM, LLC
ATTN MICHAEL W SLOCUMB, ESQ
2006 EXECUTIVE PK DRIVE, SUITE A
OPELIKA AL 36801

CREDITOR ID: 417111-15
BROWN, MARINDA N
131 CLEVELAND STREET, APT 6
MC DONOUGH GA 30253

CREDITOR ID: 417111-15
BROWN, MARINDA N
C/O SAMUEL JAKES, JR, LLC
ATTN SAMUEL JAKES, JR, ESQ
PO BOX 438
CLARKSTON GA 30021

CREDITOR ID: 388446-54
BROWN, MAXINE M
C/O FARAH & FARAH, PA
ATTN ROBERT P ESHELMAN, II, ESQ.
4640 BLANDING BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 388446-54
BROWN, MAXINE M
4814 BANKHEAD AVE
JACKSONVILLE, FL 32207

CREDITOR ID: 408152-15
BROWN, RAYMOND
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408152-15
BROWN, RAYMOND
5756 HOLLY BELL DRIVE, APT 6
JACKSONVILLE FL 32211

CREDITOR ID: 393607-55
BROWN, RORY
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN M KLEMICK, ESQ
1953 SW 27TH AVENUE
MIAMI FL 33145

CREDITOR ID: 392959-55
BROWN, ROY
C/O JOHN T CROLEY, JR LAW OFFICES
ATTN TONI SAWYER, ESQ
311 W CENTRAL AVENUE
PO BOX 690
FITZGERALD GA 31750-0690

CREDITOR ID: 392167-55
BRUNO, MARCELA
C/O BERNARD H BUTTS LAW OFFICE
ATTN BERNARD H BUTTS, ESQ
1790 WEST 49TH STREET
HIALEAH FL 33012

CREDITOR ID: 385438-54
BRYAN, JUDITH
1278 AUTTOSSEE TRAIL
TALLASSEE, AL 36078

**SERVICE LIST**

**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 391117-55
BRYANT, BROOKE (MINOR)
C/O ROSS & PINES, LLC
ATTN PETER J ROSS, ESQ
3340 PEACHTREE RD NE, SUITE 1530
ATLANTA GA 30326

CREDITOR ID: 452028-15
BUCHALSKI, RICHARD
PO BOX 790
SWIFTWATER PA 18370

CREDITOR ID: 410380-15
BUCKLEY, RENEE
4615 TERNSTONE AVENUE
ORLANDO FL 32812

CREDITOR ID: 410380-15
BUCKLEY, RENEE
C/O TODD E COPELAND & ASSOCIATES PA
ATTN PETE PLACENCIA, ESQ
1007 EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 391210-55
BUGGS, JULIETTE MARIE
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 392478-55
BULLARD, ELLA
C/O YANCEY BURNETT ESQ
576 AZALEA ROAD STE 101
MOBILE AL 36609

CREDITOR ID: 394197-15
BUNKLEY, KRISTY ANN
C/O DANIEL I MCCRANIE, PA
ATTN DANIEL I MCCRANIE, ESQ.
26 SOUTH 5TH STREET
FERNANDINA BEACH FL 32034

CREDITOR ID: 394197-15
BUNKLEY, KRISTY ANN
44385 COMMANCHEE RD
CALLAHAN, FL 32011

CREDITOR ID: 390664-55
BURCHELL, DEBORAH
C/O FARROW & PULICE, PA
ATTN T FARROW/D BURCHELL, ESQS
3665 BEE RIDGE RD, STE 106
SARASOTA, FL 34233

CREDITOR ID: 411253-15
BURCHETT, RALPH A JR
4202 BUBBLING OVER DRIVE
LOUISVILLE KY 40216

CREDITOR ID: 390349-54
BURCHETT, RALPH A JR
PO BOX 58183
LOUISVILLE KY 40268-0183

CREDITOR ID: 390349-54
BURCHETT, RALPH A JR
LAMB & LAMB, PSC
ATTN ERIC M LAMB, ESQ
PO BOX 34275
LOUISVILLE KY 40232-4275

CREDITOR ID: 411253-15
BURCHETT, RALPH A JR
LAMB & LAMB, PSC
ATTN ERIC M LAMB, ESQ
PO BOX 34275
LOUISVILLE KY 40232-4275

CREDITOR ID: 387134-54
BURGESS, JESSIE
7117 LYKES STREET
BROOKSVILLE, FL 34613

CREDITOR ID: 391719-55
BURGESS, JESSIE
C/OJOSEPH R ROWE, JR  LAW OFFICE
ATTN JOSEPH R ROWE JR ESQ
3434 W COLUMBUS DR STE 105
TAMPA FL 33607

CREDITOR ID: 385384-54
BURGOS, MARIA
5200 CURRYFORD ROAD, APT 101
ORLANDO, FL 32812

CREDITOR ID: 391058-55
BURNETT, KELA M
C/O FARAH, FARAH, & ABBOTT, PA
ATTN STEPHEN LANKES, ESQ
10 WEST ADAMS STREET, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 390784-55
BURNETTE, PAULINE
C/O GOLDBERG AND ASSOCIATES, PC
ATTN DAN A GOLDBERG, ESQ
1910 3RD AVENUE NORTH, STE 500
BIRMINGHAM AL 35203

CREDITOR ID: 385997-54
BURNS, JESSICA & AKASHEYN
KHYISHONA
500 PINSON RD, APT M-4
ALBANY, GA 31705

CREDITOR ID: 387157-54
BURTON, MARILYN
C/O JEFFREY D STARKER, PA
ATTN JEFFREY D STARKER, ESQ.
1936 LEE ROAD
SUITE 100
WINTER PARK FL 32789

CREDITOR ID: 385423-54
BUSBY-DUNN, KAYWAIANA
3156 JACKSON AVE
BATON ROUGE, LA 70802

CREDITOR ID: 385423-54
BUSBY-DUNN, KAYWAIANA
C/O JERRARD M YOUNG LAW OFFICE
ATTN JERRARD M YOUNG, ESQ.
5700 FLORIDA BLVD, SUITE 710
BATON ROUGE LA 70806

CREDITOR ID: 391800-55
BUSH, ANNITA
C/O MICHAEL TIERNEY, PA
ATTN MICHAEL TIERNEY, ESQ
918 BEARD AVENUE
WINTER PARK FL 32789

CREDITOR ID: 400338-85
BUSH, NATASHA A
C/O MORGAN & MORGAN
ATTN MICHAEL SUTTON, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 255668-12
BUTCHER, MARY
6830 SE MORNING SIDE
STUART FL 34997

CREDITOR ID: 390600-55
BUTLER, JOY
C/O METRO LEGAL CENTER, LLC
ATTN V GUESNON/M ROBINSON JR, ESQS
234 LOYOLA AVENUE, SUITE 702
NEW ORLEANS LA 70112

CREDITOR ID: 410539-15
BUTLER, KRISTEN
C/O EMMANUEL SHEPPARD & CONDON
ATTN WANDA W RADCLIFFE, ESQ
PO BOX 1271
PENSACOLA FL 32591-1271

CREDITOR ID: 410539-15
BUTLER, KRISTEN
4470 SPANISH TRAIL APT 72
PENSACOLA FL 32504

CREDITOR ID: 410438-15
BUTLER, LIZZIE
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN GREGG A SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 389923-15
BUTLER, RODNEY (MINOR)
C/O ETHEL BUTLER
PO BOX 2341
BRUNSWICK, GA 31521

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 392575-55
BUTT, LINA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 390882-55
BUTTERTON, JANET
C/O NWACHUKWU LAW OFFICES, PC
ATTN CHRIS NWACHUKWU, ESQ.
3350 RIVERWOOD PARKWAY, SUITE 1900
ATLANTA GA 30339

CREDITOR ID: 390660-55
BUTTS-MITCHELL, DELORES
C/O WILLIAM C RUGGIERO LAW OFFICES
ATTN WILLIAM C RUGGIERO, ESQ
WACHOVIA CENTER, SUITE 1100
200 EAST BROWARD BOULEVARD
FORT LAUDERDALE FL 33301

CREDITOR ID: 392320-55
BYAS, ALMA
C/O WARREN A FORSTALL, JR PLC
ATTN L GEASON, JR/W A FORSTALL JR
320 N CARROLLTON AVENUE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 387981-54
CABAN, ADA C
2244 BLUE SPEED WAY
TAMPA, FL 33604

CREDITOR ID: 387981-54
CABAN, ADA C
C/O ROBERTO R ALAYON PA
ATTN ROBERTO R ALAYON, ESQ
304 S WILLOW AVENUE
TAMPA FL 33606

CREDITOR ID: 386040-54
CAGE, TONI BE-SHA (MINOR)
214 LINCOLN STREET
YAZOO CITY, MS 39194

CREDITOR ID: 386040-54
CAGE, TONI BE-SHA (MINOR)
C/O ALVA PAYTON TAYLOR LAW OFFICE
ATTN ALVA PAYTON TAYLOR, ESQ
PO BOX 268
YAZOO CITY MS 39194

CREDITOR ID: 452143-15
CALHOUN, PHYLLIS
C/O ARTHUR P COHEN, PA
ATTN ARTHUR P COHEN, ESQ
500 W CYPRESS CREEK ROAD, SUITE 300
FORT LAUDERDALE FL 33309

CREDITOR ID: 391720-55
CALISE, JOAN
C/O SCIARRETTA MANNINO & SETTERLUND
ATTN: TIMOTHY A SETTERLUND
7301 A WEST PALMETTO PARK ROAD
AUITE 305C
BOCA RATON FL 33433-3466

CREDITOR ID: 391720-55
CALISE, JOAN
C/O KRUPNICK CAMPBELL ET AL
ATTN WALTER G CAMPBELL, ESQ
700 SE 3RD AVENUE, SUITE 100
FORT LAUDERDALE FL 33316

CREDITOR ID: 410705-15
CALLE, OFELIA
C/O DAVID W LANGLEY, PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, STE 204
PLANTATION FL 33324

CREDITOR ID: 103632-15
CAMBRON, JEAN R
PO BOX 1234
JACKSONVILLE AL 36265-5234

CREDITOR ID: 411307-15
CAMERON, OLGA
C/O BOGIN MUNNS & MUNNS
ATTN RYAN MUNNS, ESQ.
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 392772-55
CAMP, RONALD
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 392465-55
CAMP, SHARON
C/O DESALVO DESALVO & BLACKBURN
ATTN ROBERT P BLACKBURN, ESQ
201 SOUTH GALVEZ STREET
NEW ORLEANS LA 70119

CREDITOR ID: 103809-09
CAMPBELL, DAVID L
C/O TONY C FRANCIS, PA
ATTN TONY FRANCIS, ESQ
PO BOX 771243
ORLANDO FL 32877-1243

CREDITOR ID: 391122-55
CAMPBELL, JACQUELINE R
C/O CARLOS A VELASQUEZ, PA
ATTN ANDRES BERRIO, ESQ
8181 W BROWARD BLVD, SUITE 380
PLANTATION FL 33324

CREDITOR ID: 407511-93
CAMPBELL, ROSEMARY
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO,JR, ESQ
101 E KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 400416-85
CAMPBELL, ROSEMARY
C/O MORGAN COLLING & GILBERT
ATTN BRETT J KURLAND
101 E KENNEDY, STE 1790
TAMPA FL 33602

CREDITOR ID: 392587-55
CAMPBELL, TOYAE
2891 MONTVIEW DRIVE
MARIETTA GA 30060

CREDITOR ID: 392587-55
CAMPBELL, TOYAE
C/O MONTLICK & ASSOCIATES, PC
ATTN MICHAEL RUBIN, ESQ
PO BOX 95406
ATLANTA GA 30347-0406

CREDITOR ID: 392986-55
CANALS, GISELA
C/O ROBERT RUBENSTEIN, PA
ATTN ROBERT RUBENSTEIN, ESQ
9350 S. DIXIE HISGHWAY STE 1110
MIAMI FL 33156

CREDITOR ID: 391110-55
CANDIA, EFIJENIA MARIA
19938 NW 52 AVENUE
MIAMI GARDENS FL 33055

CREDITOR ID: 400066-84
CANNON, CARRIE
54 CLEMONS DRIVE
VINCENT AL 35044

CREDITOR ID: 389200-54
CANNON, LURIE
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 407692-15
CANTRELL, BONEVA
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
160 NW CENTRAL PARK PLAZA, STE 101
SAINT LUCIE WEST FL 34986-1825

CREDITOR ID: 389597-54
CAPUTO, SYLVIA
C/O RICKY D GORDON, PA
ATTN RICKY D GORDON, ESQ
2856 UNIVERSITY DRIVE
CORAL SPRINGS FL 33065

CREDITOR ID: 389597-54
CAPUTO, SYLVIA
9733-C BOCA GARDEN CIRCLE
BOCA RATON, FL 33496

CREDITOR ID: 389614-54
CARBONELL, MIRIELA
801 STARLIGHT COVE RD APT 106
ORLANDO, FL 32828

**SERVICE LIST**
### Notice of Debtors' Omnibus Objection
### to Unresolved Litigation Claims

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 389103-54
CARDONA, LUZ ELENA
2176 ALCLOBE CIRCLE
OCOEE, FL 34761

CREDITOR ID: 391955-55
CAREY, CASSANDRA
C/O JASON G BARNETT, PA
ATTN JASON G BARNETT, ESQ
1132 SE 2ND AVE.
FT LAUDERDALE FL 33316-1008

CREDITOR ID: 385925-54
CARPENTER, BETTY
282 JAMES ST
CRESTVIEW, FL 32536-2118

CREDITOR ID: 407512-93
CARPENTER, MARION
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 410461-15
CARPENTER, WILLIAM
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 410461-15
CARPENTER, WILLIAM
1646 KILEY COURT
LADY LAKE FL 32159

CREDITOR ID: 411393-15
CARRASQUILLO, LUZ
624 POLYNESIAN CT
KISSIMMEE FL 34758

CREDITOR ID: 390447-54
CARTER, SENETTA W
7788 EMBASSY BLVD
MIRAMAR, FL 33023

CREDITOR ID: 411276-15
CARTER, WILLIAM
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ.
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 390524-15
CARTER, WILLIE
C/O PITTMAN LAW GROUP, PL
ATTN SEAN PITTMAN, ESQ
215 S MONROE STREET, STE 130
TALLAHASSEE FL 32301

CREDITOR ID: 392802-55
CASCHETTA, MARIE
C/O BOGIN, MUNNS & MUNNS
ATTN MARK A MATOVINA, ESQ
687 BEVILLE RD, SUITE A
SOUTH DAYTONA FL 32119-1951

CREDITOR ID: 385821-54
CASE, ROBERT
1248 DUNCAN TRAIL
BROOKHAVEN, MS 39601

CREDITOR ID: 385821-54
CASE, ROBERT
C/O BOERNER LAW FIRM, PC
ATTN WILLIAM D BOERNER, ESQ
PO BOX 205
BROOKHAVEN MS 39602

CREDITOR ID: 393184-55
CASTILLO, ELVIS M
C/O MAGRO LAW FIRM
ATTN JAMY MAGRO, ESQ
669 FIRST AVENUE NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 390508-55
CASTILLO, JUAN SR
C/O MAGRO LAW FIRM, PA
ATTN JAMY MAGRO, ESQ
669 FIRST AVENUE NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 393553-55
CASTON, PATRICIA
C/O LAW OFFICE OF BURNETTI, PA
ATTN DEAN BURNETTI, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801

CREDITOR ID: 391128-55
CASTRO, ALMA J
C/O RIGUER J SILVA, APLC
ATTN JEAN E LAVIDALIE, JR, ESQ
4902 CANAL STREET, SUITE 201
NEW ORLEANS LA 70119

CREDITOR ID: 407541-15
CASTRO, GUILLERMO
C/O PIERCY J STAKELUM PA LAW OFFICE
ATTN PIERCY J STAKELUM, ESQ
522 EAST WASHINGTON STREET
ORLANDO FL 32801

CREDITOR ID: 392591-55
CASTRO, MADELINE
C/O RODRIGO L SAAVEDRA, JR, PA
ATTN MICHAEL  I PUGLISE,ESQ
3000 N FEDERAL HWY, BLDG 2, STE 200
FT LAUDERDALE FL 33306

CREDITOR ID: 391808-55
CAWLEY, DIONISIA
C/O BOGIN, MUNNS & MUNNS
ATTN MARK A MATOVINA, ESQ
2601 TECHOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 400349-85
CAYLOR, MIRIAM
C/O ELWOOD T LIPPINCOTT JR, PA
ATTN ELWOOD T LIPPINCOTT JR, ESQ
370 MINORCA AVENUE, SUITE 16
CORAL GABLES FL 33134

CREDITOR ID: 416563-L1
CEDOTAL, ELROY L
C/O MCGLYNN GLISSON & KOCH
ATTN CHRISTOPHER GLISSON, ESQ
340 FLORIDA STREET
PO BOX 1909
BATON ROUGE LA 70821

CREDITOR ID: 416563-L1
CEDOTAL, ELROY L
11007 CHERYLL DRIVE
DENHAM SPRINGS LA 70706

CREDITOR ID: 410550-15
CELONA, FRANCES
C/O FARAH & FARAH, PA
ATTN CHARLES L TRUNCALE, ESQ.
10 W ADAMS STREET, SUITE 300
JACKSONVILLE FL 32202

CREDITOR ID: 410550-15
CELONA, FRANCES
1064 HALIFAX ROAD
JACKSONVILLE FL 32207

CREDITOR ID: 408154-15
CENTRAL STATES SE & SW AREAS
C/O COGHLAN KUKANKOS COOK LLC
ATTN J COGLAN/B COGHLAN, ESQS
55 W WACKER DRIVE, SUITE 1210
CHICAGO IL 60610-1612

CREDITOR ID: 408154-15
CENTRAL STATES SE & SW AREAS
HEALTH & WELFARE FUND
9377 WEST HIGGINS ROAD
ROSEMONT IL 60018-4938

CREDITOR ID: 392566-55
CERIONE, JOHN
C/O ABRAMOWITZ & POMERANTZ, PA
ATTN LYLE M KOENIG, ESQ
7800 W OAKLAND PARK BLVD, SUITE 101
SUNRISE FL 33351

CREDITOR ID: 393557-55
CERRONE, HELENE
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020-6631

CREDITOR ID: 393045-55
CERUTO-FIGUEROA, CARLOS
C/O MORGAN & MORGAN, PA
ATTN BASIL A VALDIVIA, ESQ.
20 N ORANGE AVENUE, SUITE 1600
PO BOX 4979
ORLANDO FL 32802-4979

SERVICE LIST
**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411283-15<br>CERVANTES, GENOVEVA<br>C/O MCBRIDE ULLO & LORENZ, PA<br>ATTN JEANINE A ULLO, ESQ<br>135 W CENTRAL BLVD, SUITE 1100<br>ORLANDO FL 32801 | CREDITOR ID: 408414-15<br>CERVANTEZ, BEATRIZ<br>C/O FOY & ASSOCIATES, PC<br>ATTN J M FOY/K LETSCH, ESQS<br>3343 PEACHTREE ROAD, SUITE 350<br>ATLANTA GA 30326 | CREDITOR ID: 452055-15<br>CEVALLOS, CONCHITA<br>10500 SW 108 AVENUE, B 211<br>MIAMI FL 33176 |
| CREDITOR ID: 452055-15<br>CEVALLOS, CONCHITA<br>C/O LAW OFFICES OF GREGG R SCHWARTZ<br>ATTN GREGG R SCHWART, ESQ<br>ONE DATRAN CENTER, SUITE 1121<br>9100 S DADELAND BLVD<br>MIAMI FL 33156 | CREDITOR ID: 416784-L1<br>CHAHBOUDAGIANTZ, LENA<br>C/O ROME ARATA & BAXLEY, LLC<br>ATTN W CHAD STELLY, ESQ<br>650 POYDRAS STREET, SUITE 2107<br>NEW ORLEANS LA 70130 | CREDITOR ID: 392176-55<br>CHAISSON, ALLEN<br>C/O LEONARD A MCCUE & ASSOCIATES<br>ATTN LMCCUE OR D PRUETT, ESQS<br>524 9TH STREET WEST<br>BRADENTON FL 34205-7737 |
| CREDITOR ID: 390603-55<br>CHANG, DONNA<br>C/O BLANE G MCCARTHY, PA<br>ATTN BLANE G MCCARTHY, ESQ<br>1400 PRUDENTIAL DRIVE, SUITE TWO<br>JACKSONVILLE FL 32207 | CREDITOR ID: 394285-56<br>CHARLES, ALLISTER<br>C/O BOLTON & GROSS<br>ATTN RICHARD BOLTON, ESQ.<br>801 NE 167 STREET, 2ND FLOOR<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 389442-54<br>CHIPOURAS, JUDY<br>1723 MOFFET, APT 16<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 387190-54<br>CHRISTENSON, MARIA<br>105 PALOMINO RD<br>CRESCENT CITY, FL 32112 | CREDITOR ID: 391776-55<br>CHRISTENSON, MARIA<br>C/O ROTSTEIN & SHIFFMAN, LLP<br>ATTN MICHAEL A SHIFFMAN, ESQ<br>309 OAKRIDGE BLVD, SUITE B<br>DAYTONA BEACH FL 32118 | CREDITOR ID: 392839-55<br>CHRISTMAN, KAY<br>C/O JESSE D BERKOWITZ, ESQ<br>6560 FIRST AVENUE NORTH<br>SAINT PETERSBURG FL 33710 |
| CREDITOR ID: 392839-55<br>CHRISTMAN, KAY<br>C/O JAMES R KENNEDY, JR LAW OFFICES<br>ATTN JAMES R KENNEDY<br>856 SECOND AVENUE NORTH<br>ST PETERSBURG FL 33701-3106 | CREDITOR ID: 388968-54<br>CIBRIAN, ENRIQUE<br>C/O LAW OFFICE OF ORRIN R BEILLY PA<br>ATTN ORRIN R BEILLY, ESQ<br>105 S NARCISSUS AVENUE  STE 705<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 388968-54<br>CIBRIAN, ENRIQUE<br>1508 NW AVENUE B, LOT 26<br>BELLE GLADE, FL 33430 |
| CREDITOR ID: 389900-54<br>CICERIO, VIRGINIA<br>C/O RADLOFF & RADLOFF, PA<br>ATTN JAMES W RADLOFF, ESQ.<br>2051 ART MUSEUM DRIVE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 389900-54<br>CICERIO, VIRGINIA<br>943 TAHITI RD<br>JACKSONVILLE, FL 32216 | CREDITOR ID: 389047-54<br>CISROW, JAMESHA (MINOR)<br>C/O ALTAN V ERSKINE<br>1025 VW 3 AVENUE, APT 1 EAST<br>FORT LAUDERDALE, FL 33312 |
| CREDITOR ID: 393567-55<br>CLARK, JOYCE<br>C/O WARREN A FORSTALL JR, PLC<br>ATTN WILLIAM E MURA JR, ESQ<br>320 N CARROLLTON AVENUE, SUITE 200<br>NEW ORLEANS LA 70119-5111 | CREDITOR ID: 416791-L1<br>CLARK, MARGARET<br>C/O LAW OFFICE OF GREGORY WETHERALL<br>ATTN GREGORY M WETHERALL, ESQ<br>4030 MT CARMEL-TOBACCO RD, STE 122<br>CINCINNATI OH 45255 | CREDITOR ID: 387945-54<br>CLARK, MYRTLE<br>1600 EDEN AVE<br>RICHMOND, VA 23231 |
| CREDITOR ID: 392735-55<br>CLARK, RICKIE<br>C/O SADOW & GOROWITZ, PA<br>ATTN SUZANNE GOROWITZ, ESQ<br>80 SW 8 STREET, SUITE 1910<br>MIAMI FL 33130 | CREDITOR ID: 393419-55<br>CLARK, YVONNE<br>C/O ROTSTEIN & SHIFFMAN, LLP<br>ATTN MICHAEL A SHIFFMAN, ESQ<br>309 OAKRIDGE BLVD, SUITE B<br>DAYTONA BEACH FL 32118 | CREDITOR ID: 108819-09<br>CLARKE, ESTHER N<br>BUILD 21 APT 201<br>10481 N W 7TH ST<br>PEMBROKE PINES FL 33026 |
| CREDITOR ID: 393609-55<br>CLARKE, MALYNNA<br>C/O WILLIAM LAW ASSOCIATION, PA<br>ATTN K C WILLIAMS III, ESQ<br>1560 WEST CLEVELAND STREET<br>TAMPA FL 33606 | CREDITOR ID: 389089-54<br>CLAY, ERNEST<br>2217 MARTIN LUTHER KING JR, AVE<br>PO BOX 93405<br>LAKELAND, FL 33804 | CREDITOR ID: 392979-55<br>CLAY, ERNEST<br>C/O LEONARD A MCCUE & ASSOCIATES<br>ATTN LEONARD A MCCUE, ESQ<br>524 9TH ST WEST<br>BRANDON FL 34205-7737 |
| CREDITOR ID: 410574-15<br>CLEMONS, DAVID<br>C/O GONZALEZ & HENLEY, PL<br>ATTN EDMUND GONZALEZ, ESQ.<br>324 DATURA STREET, SUITE 200<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 385455-54<br>CLEMONS, DIANE<br>C/O GONZALEZ & HENLEY, PL<br>ATTN EDMUND GONZALEZ, ESQ.<br>324 DATURA STREET, SUITE 200<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 392996-55<br>CLINE, KATHLEEN<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R M SIMON/ G L DALEMBERT, ESQS<br>1001 BRICKELL BAY DRIVE, SUITE 1200<br>MIAMI FL 33131 |

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 389127-54
CLOUD, SHIRLEY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ.
3535 HENDRICKS AVENUE
JACKSONVILLE, FL 32207-3303

CREDITOR ID: 389237-54
COBB, SRIVERA E
260 TURNER RD
WETUMPKA AL 36092

CREDITOR ID: 392861-55
COCO, WILLIE T
C/O THE GLENN ARMENTOR LAW CORP
ATTN JEREMY J SUIRE, ESQ
300 STEWART STREET
LAFAYETTE LA 70502-4305

CREDITOR ID: 390630-55
COHENS, CARRIE
C/O MORGAN & MORGAN, PA
ATTN DAN SHEPPARD, ESQ
PO BOX 9504
FT MYERS FL 33906-9504

CREDITOR ID: 392331-55
COLEMAN, ALFRED
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 391847-55
COLEMAN, JUANA
C/O J FRED IVESTER, ESQ
313 LAWRENCE ST NE
MARIETTA GA 30060

CREDITOR ID: 400339-85
COLLIE, ANN
C/O BERNHEIM & DOLINSKY, PA
ATTN ROBERT M DOLINSKY, ESQ
4000 HOLLYWOOD BLVD SOUTH, STE 525
HOLLYWOOD FL 33021

CREDITOR ID: 390573-55
COLLIER, OLGA
C/O SILVERSTEIN SILVERSTEIN, ET AL
ATTN GREGG A SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180-1422

CREDITOR ID: 416023-L1
COLLINS, GAIL
C/O KNOX BROTHERTON KNOX & GODFREY
ATTN H EDWARD KNOX, ESQ.
PO BOX 30848
CHARLOTTE NC 28230-0848

CREDITOR ID: 410734-15
COLON, ELBA M
C/O JOYCE & REYES LAW FIRM PA
ATTN LILLIAN J REYES, ESQ
307 S HYDE PARK
TAMPA FL 33606

CREDITOR ID: 410734-15
COLON, ELBA M
5313 BELLEFIELD DRIVE
TAMPA FL 33624

CREDITOR ID: 407553-15
COLON, EVELYN
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 393326-55
COMER, DELORES
C/O MORGAN & MORGAN, PA
ATTN JAMES T LYNCH, ESQ.
20 N ORANGE AVENUE, SUITE 1600
PO BOX 4979
ORLANDO FL 32802

CREDITOR ID: 405904-93
CONDENTO, CATHERINE
C/O NIKKI M KAVOUKLIS, PA
ATTN NIKKI M KAVOUKLIS, ESQ
114 SOUTH PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 385994-54
CONELY, SALLY
313 SE 3RD STREET
HALLENDALE, FL 33009-6471

CREDITOR ID: 393022-55
CONLEY, DEBORAH
C/O NIKKI M KAVOUKLIS, PA
ATTN NIKKI M KAVOUKLIS, ESQ
114 SOUTH PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 417336-B3
CONLEY, FRANCES
C/O MARK V MORSCH ATTORNEY @ LAW
ATTN ALAN MIRELMAN, ESQ
2425 LEE ROAD
WINTER PARK FL 32789

CREDITOR ID: 394787-57
COOK, CHRISTY
C/O LOUIS C CHRISTOPHER, PA
ATTN LOUIS C CHRISTOPHER, ESQ
4865 48TH AVENUE NORTH
ST PETERSBURG FL 33714

CREDITOR ID: 389231-54
COOK, EDWARD
40 HENRY COOK LANE
WETUMPKA AL 36092

CREDITOR ID: 392539-55
COOK, JUDY
C/O PETERS, MURDAUGH, PARKER ET AL
ATTN GRAHAME E HOLMES, ESQ
303 FIRST STREET, EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 410974-15
COOK, MARTHA
C/O ANGELA DAWSON, PA
ATTN ANGELA DAWSON, ESQ
16TH ST BLDG 4200 NW 16TH
PENTHOUSE #612
LAUDERHILL FL 33313-5835

CREDITOR ID: 385142-54
COOLEY, DONALD
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY R WILLIS, ESQ
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 385142-54
COOLEY, DONALD
1640 INGRAM ROAD
MILLBROOK AL 36054

CREDITOR ID: 393034-55
COOPER, DAE'ANARA (MINOR)
C/O MORGAN & MORGAN PA
ATTN DONNY A OWENS, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 391821-55
COOPER, DORIS M
C/O MARC E BRAND, ESQ
PO BOX 3508
JACKSON MS 39207-3508

CREDITOR ID: 408218-15
COOPER, KELLI
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408218-15
COOPER, KELLI
2035 GROVE BLUFF RD
SWITZERLAND FL 32259

CREDITOR ID: 390758-55
COPPOLA, TAMMY
C/O MORGAN & MORGAN, PA
ATTN GREGORY D PRYSOCK, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 391916-55
COPPOLA, THERESA
C/O CHARLES H COHEN, PA
ATTN CHARLES H COHEN, ESQ
2856 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 392974-55
CORDERO, NILDA E
C/O DRAPER LAW OFFICE
ATTN NICHOLAS  LAFOUNTAIN, ESQ
705 WEST EMMETT STREET
KISSIMMEE FL 34741

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 411063-15
CORREA, SONIA
C/O DELL & SCHAEFER, PA
ATTN ELIO PEREZ, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 391892-55
COTTO, JORGE A
C/O STEVEN S FARBMAN, PA
ATTN STEVE S FARBMAN, ESQ
2219 HOLLYWOOD BLVD, STE 102
HOLLYWOOD FL 33020

CREDITOR ID: 391035-55
COTTON, ESTINE
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
1088 FOURTH ST
PO BOX 156
GRETNA LA 70053

CREDITOR ID: 393188-55
COUNTS, LAURA
C/O PPA LITIGATION GROUP
ATTN S SMITH/L JOLIBOIS, ESQS
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 416924-15
CRAMER, COREY
C/O BRENDA J CRAMER, GUARDIAN
1150 GOFF AVENUE
ORANGEBURG SC 29115

CREDITOR ID: 417087-15
CRAMER, COREY L
1150 GOFF AVENUE
ORANGEBURG SC 29115

CREDITOR ID: 113429-09
CRAWFORD, WILLIAM C
848 CRESTWOOD ST
JACKSONVILLE FL 32206

CREDITOR ID: 387255-54
CREEL, NANCY
142 DEER RUN RD
SUMMERVILLE, SC 29483

CREDITOR ID: 392805-55
CRITTON, WILLIE J
C/O FARAH & FARAH, PA
ATTN ROBERT C POGACHNIK, ESQ
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 385412-54
CROCKER, PAUL
10169 HIGHWAY 431
GONZALES LA 70737

CREDITOR ID: 390840-55
CROCKETT, JAMES
C/O WL SALTER, JR, PC
ATTN W L SALTER, JR ESQ
407 RANDOLPH DRIVE
PO DRAWER P
VIDALIA GA 30475-1040

CREDITOR ID: 277338-21
CROWDER, PERNELL JR (MINOR)
C/O RUE & ZIFFRA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 392577-55
CRUMP, TONJA
C/O ROSEN & CHALIK, PA
ATTN JASON CHALIK, ESQ
300 NORTHWEST 82ND AVE, SUITE 414
PLANTATION FL 33324

CREDITOR ID: 389180-54
CRUZ, EMILINDA
423 SOUTH MAY DELL DRIVE
TAMPA, FL 33619

CREDITOR ID: 389180-54
CRUZ, EMILINDA
C/O FERNANDEZ & DIAZ, PA
ATTN DARIO D DIAZ, ESQ
109 S MOODY AVENUE
TAMPA FL 33609

CREDITOR ID: 392203-55
CRUZ, ORLANDO
C/O LAW OFFICE OF DAVID C CHAFIN PA
ATTN DAVID C CHAFIN, ESQ
PO BOX 7159
PORT ST. LUCIE FL 34985-7159

CREDITOR ID: 392774-55
CRUZ, ROSA
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 390417-54
CUDJO WALKER, BETSY
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 390417-54
CUDJO WALKER, BETSY
2209 SE 15TH AVENUE
GAINESVILLE, FL 32641

CREDITOR ID: 394012-61
CUSTARD INSURANCE ADJUSTERS, INC
ATTN TAMMY R DEIBEL, COLLECTION MGR
PO BOX 921329
NORCROSS, GA 30010

CREDITOR ID: 390696-55
CUSTER, GLENNIE-BONDEL
C/O GARY BAKER, ESQ
PO BOX 1177
CALLAHAN FL 32011

CREDITOR ID: 277970-21
DAGLE, WILLIAM
C/O RUE & ZIFFRA, PA
ATTN LUIS R GRACIA, ESQ
632 DUNLAWTON AVE
PORT ORANGE FL 32127-4384

CREDITOR ID: 416221-L1
DAJUVETTE, WHITE
C/O KITCHENS & ASSOCIATES, LLC
ATTN ROGER KITCHENS
530 NATCHEZ STREET, STE 325
NEW ORLEANS LA 70130

CREDITOR ID: 392776-55
DAM, MARY ANN
C/O FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 391325-55
DANCY, SHARON A
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN M KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 387300-54
DANDRIDGE, RITA
C/O WARREN A FORSTALL, JR PLC
ATTN WILLIAM E MURA JR, ESQ
320 N CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 387300-54
DANDRIDGE, RITA
6217 STONEVIEW
BAKER, LA 70714

CREDITOR ID: 390727-55
DANIEL, DOUGLAS
C/O LAW OFFICES OF M E GARCIA, PA
ATTN MANUEL E GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 416029-L1
DANIEL, PAMELA
C/O JOSEPH M TODD, PC
ATTN JOSEPH M TODD, ESQ
104 SOUTH MAIN STREET
JONESBORO GA 30236

CREDITOR ID: 391167-55
DANIEL, SUSIE
C/O ROUNTREE AND ASSOCIATES
ATTN JOSEPH M SALOOM, ESQ
448 SAINT LAKE DRIVE
MONTGOMERY AL 36117

SERVICE LIST
Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:    05-03817-3F1**

CREDITOR ID: 391807-55
DANIELS, SHIRLEY
C/O JAN P OLIVER, PA
ATTN JAN P OLIVER, ESQ
1926 HOLLYWOOD BLVD, SUITE 301
HOLLYWOOD FL 33020

CREDITOR ID: 387972-54
DAVID, TANYA
15455 NE 6TH AVENUE APT C-402
MIAMI, FL 33168

CREDITOR ID: 391224-99
DAVIDSON, IRIS
C/O BROWN, TERRELL, HOGAN, ET AL
ATTN CARROLL CAYER, ESQ
233 EAST BAY STREET, SUITE 804
JACKSONVILLE FL 32202

CREDITOR ID: 393583-55
DAVIS, CHANTIL
C/O JEFFREY H WOLFSON LAW OFFICES
ATTN JEFFREY H WOLFSON, ESQ
633 S FEDERAL HWY, SUITE 300
FT. LAUDERDALE FL 33301

CREDITOR ID: 391970-55
DAVIS, ELEAST
C/O WARREN A FORSTALL JR, PLC
ATTN WARREN A FORSTALL JR, ESQ
320 N CARROLLTON AVENUE, SUITE 200
NEW ORLEANS LA 70119-5111

CREDITOR ID: 391168-55
DAVIS, ESTELLA
C/O DESALVO DESALVO & BLACKBURN
ATTN ROBERT P BLACKBURN, ESQ
201 SOUTH GALVEZ STREET
NEW ORLEANS LA 70119

CREDITOR ID: 386194-54
DAVIS, GENEVA
1109 BERTDALE
MCCOMB, MS 39648

CREDITOR ID: 385453-54
DAVIS, GLORIA
173 W 13TH STREET
RIVIERA BEACH, FL 33404

CREDITOR ID: 390755-55
DAVIS, GLORIA
C/O OFFICE OF JOHN A KOVARIK, PA
ATTN JOHN A KOVARIK, ESQ
224 DATURA STREET, SUITE 1013
WEST PALM BEACH FL 33401

CREDITOR ID: 394241-56
DAVIS, HENRY
C/O MORGAN & MORGAN, PA
ATTN WILLIAM R DANIEL, ESQ
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 400418-85
DAVIS, HENRY
KALLINS, LITTLE, DELGADO & OPSTAL
ATTN SCOTT B KALLINS, ESQ
433 8TH AVE WEST
PALMETTO FL 34221

CREDITOR ID: 388551-54
DAVIS, JASHA (MINOR)
C/O FUNCHES & ASSOCIATES
ATTN EDWARD WIGGINS JR ESQ
1617 ROBINSON STREET
JACKSON, MS 39209

CREDITOR ID: 387957-54
DAVIS, PATRICIA A
C/O KELLER KELLER & CARACUZZO, PA
ATTN JOHN A CARACUZZO, ESQ
224 DATURA STREET
HARVEY BLDG, SUITE 1205
WEST PALM BEACH FL 33401

CREDITOR ID: 387957-54
DAVIS, PATRICIA A
PO BOX 2148
WEST PALM BEACH FL 33402-2148

CREDITOR ID: 388461-54
DAVIS, YVONNE
2715 CONNALLY DR
ATLANTA, GA 30311

CREDITOR ID: 399308-81
DE SILVA, MARGUERITE
C/O WARREN A FORSTALL, JR PLC
ATTN WILLIAM E MURA JR, ESQ
320 N CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 399308-81
DE SILVA, MARGUERITE
4459 WOODLAND DRIVE, APT A
NEW ORLEANS, LA 70131

CREDITOR ID: 392240-55
DEAN, ALVIN
C/O LAW OFFICES OF BURNETTI, PA
ATTN DOUGLAS K BURNETTI, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 277414-21
DEAN, RICHARD
C/O MARIE DEAN
11 SUNSET STREET
SOUTH RIVER NJ 08882

CREDITOR ID: 388475-54
DEANS, SARAH
FISHER & LAWRENCE, PA
ATTN MICHAEL MATES, ESQ
80 NE 168TH STREET
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 388475-54
DEANS, SARAH
1950 NW 191ST STREET
OPA LOCKA, FL 33056-2848

CREDITOR ID: 392563-55
DEANS, SARAH
C/O CHARLES H COHEN, PA
ATTN CHARLES COHEN, ESQ
2856 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 388435-54
DECUIRE, LISA
1703 ROUSSELIN DR
NEW ORLEANS, LA 70119

CREDITOR ID: 388435-54
DECUIRE, LISA
C/O SHEA LAW OFFICES
ATTN SCOTT P SHEA, ESQ
132 N TELEMACHUS ST
NEW ORLEANS LA 70119

CREDITOR ID: 400546-88
DECUNZO, MARY
PO BOX 263
VAILS GATE NY 12584

CREDITOR ID: 390761-55
DEFRAND, SANTILIA
C/O ADAM BARON, PA LAW OFFICES
ATTN ADAM BARON, ESQ
633 NE 167 STREET, SUITE 703
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 391096-55
DEKOSTER, MATTIE
C/O JACK B NICHOLS LAW OFFICES
ATTN JACK B NICHOLS, ESQ
801 N MAGNOLIA AVENUE, SUITE 414
ORLANDO FL 32803

CREDITOR ID: 403562-15
DELANCEY, SANDRA
C/O FRANK D BUTLER, PA
ATTN FRANK BUTLER, ESQ
8250 BRYAN DAIRY ROAD, SUITE 110
LARGO FL 33777

CREDITOR ID: 391887-55
DELAPAZ, LILLIAN
C/O BERNARD H BUTTS JR, PA
ATTN BERNARD H BUTTS, ESQ
1790 WEST 49TH ST STE 210
HIALEAH FL 33012

CREDITOR ID: 385887-54
DEMANNA, FRANCES
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                **CASE:   05-03817-3F1**

CREDITOR ID: 391196-55
DENNIS, ARRIE
C/O HARBSMEIER DEZAYAS APPEL ET AL
ATTN THOMAS J DEBARI, ESQ
5116 SOUTH LAKELAND DRIVE
LAKELAND FL 33813

CREDITOR ID: 391940-55
DENNIS, PATRICIA
C/O NUELL & POLSKY
ATTN ROBERT POLOSKY, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 385799-54
DENT, TIFFANY
13023 BENTWATER LANE
JACKSONVILLE, FL 32246

CREDITOR ID: 385799-54
DENT, TIFFANY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 392886-55
DEPHILLIPS, ILEANA
C/O ERIC FEDMAN, PA
ATTN ERIC FEDMAN, ESQ
717 PONCE DE LEON BLVD
CORAL GABLES FL 33134

CREDITOR ID: 391915-55
DESOUZA, LUCILLE
C/O SEIFERT, MILLER & SLUSHER, PA
ATTN JEFFREY A  MILLER, ESQ
401 WEST COLONIAL DRIVE, STE 6
ORLANDO FL 32802

CREDITOR ID: 399944-84
DEYOUNG, ROSE
C/O GOLDSTEIN & GREENBERG
ATTN LARRY D GOLDSTEIN, ESQ
7601-38TH AVE NORTH
ST PETERSBURG FL 33710

CREDITOR ID: 399293-15
DHUET, TAMMY
C/O ROBERT L MANARD PLC
ATTN PAUL E MAYEAUX, ESQ
1100 POYDRAS STREET, SUITE 2610
NEW ORLEANS LA 70163

CREDITOR ID: 392955-55
DIAMOND, DOLORES
C/O DOUGLAS P JOHNSON & ASSOCIATES
ATTN DOUGLAS P JOHNSON, ESQ
2924 DAVIE ROAD, SUITE 202
DAVIE FL 33314

CREDITOR ID: 410863-15
DIAZ, MARIA
C/O CORIROSSI & BENNETT
ATTN SCOTT BENNETT, ESQ.
GROVE PLAZA, 2ND FLOOR
2900 MIDDLE STREET
COCONUT GROVE FL 33133

CREDITOR ID: 417326-B3
DICKENS, JOYCE B
128 TIMBERLANE ROAD
ROCKY MOUNT NC 27804

CREDITOR ID: 405937-93
DICKINSON, JOANNE
C/O PANTER PANTER & SAMPEDRO, PA
ATTN MITCHELL J PANTER, ESQ
PANTER BUILDING
6950 N KENDALL DR
MIAMI FL 33156

CREDITOR ID: 391041-55
DILEO, PHILIP
C/O KELLY B MATHIS, PA
ATTN KELLY B MATHIS, ESQ
225 WATER STREET, SUITE 1280
JACKSONVILLE FL 32202

CREDITOR ID: 408175-15
DITARANTO, DON
C/O BOGIN MUNNS & MUNNS
ATTN SHANE FISCHER, ESQ
2601 TECHNOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 408175-15
DITARANTO, DON
2461 N VOLUSIA AVENUE
ORANGE CITY FL 32763

CREDITOR ID: 393048-55
DIXON, JACQUELINE
TRENAM, KEMKER SCHARF  ET AL
ATTN JOHN A WILLIAMS, ESQ
101 E KENNEDY BLVD, SUITE 2700
TAMPA FL 33602

CREDITOR ID: 393279-99
DONOVAN, KATHLEEN L
37D DANBURY COURT
ROYAL PALM BEACH FL 33411

CREDITOR ID: 400295-85
DOREE, CLODINE (MINOR)
WILLIAM W BRADY, PA
ATTN WILLIAM T BRADY JR ESQ
3211 PONCE DE LEON BLVD, STE 200
CORAL GABLES FL 33134

CREDITOR ID: 416812-L1
DORSEY, PEGGY
C/O GOLDFARB GOLD GONZALEZ & WALD, PA
ATTN JUSTIN C LETO, ESQ
100 SE 2ND STREET
MIAMI FL 33131

CREDITOR ID: 120663-09
DORSEY, SHAUNTAYE L
12623 128TH AVENUE NORTH
LARGO FL 33774

CREDITOR ID: 389687-54
DORTA, CARIDAD
C/O CORIROSSI & BENNETT
ATTN SCOTT BENNETT, ESQ
2900 MIDDLE ST, GROVE PLAZA, 2ND FL
COCONUT GROVE FL 33133

CREDITOR ID: 393578-55
DOSS, FORTUNA I
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 392482-55
DOVE, JANIE
C/O THE TULLOS LAW FIRM, PA
ATTN MARK K TULLOS, ESQ
PO BOX 505
RALEIGH MS 39153

CREDITOR ID: 393632-55
DOWDY, LOUISTINE
C/O MONTLICK & ASSOCIATES, PC
ATTN ORLANDO MARRA, ESQ
PO BOX 95406
ATLANTA GA 30347-0406

CREDITOR ID: 416663-L1
DOWELL, RICKEY
C/O LAW OFFICE OF J ZACH HIGGS
ATTN J ZACH HIGGS, ESQ.
405 FRANKLIN ST
HUNTSVILLE AL 35801

CREDITOR ID: 416663-L1
DOWELL, RICKEY
12613 HIGHWAY 231- 431 NORTH
MERIDIANVILLE AL 35759

CREDITOR ID: 391797-55
DOWNING, SARA T
C/O CORY, WATSON, CROWDER ET AL
ATTN ERNEST CORY
2131 MAGNOLIA AVENUE
BIRMINGHAM AL 35205

CREDITOR ID: 407796-99
DREW, DELFORD L
C/O HELD & ISRAEL
ATTN KIMBERLY H ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407796-99
DREW, DELFORD L
C/O HARRELL & HARRELL
ATTN GREGORY J SCHLAX, ESQ
4735 SUNBEAM ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 394075-56
DRIGGERS, HARROLD
C/O KNIGHT LAW FIRM, PA
207 EAST THIRD NORTH STREET
SUMMERVILLE, SC 29484-0280

SERVICE LIST
**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 391971-55
DUFECK, PATRICIA A
C/O BALES & WEINSTEIN
ATTN MICHAEL BLICKENSDERFER, ESQ
11300 FOURTH ST, SUITE 117
ST PETERSBURG FL 33716

CREDITOR ID: 393236-55
DUFFY, JANIE S
C/O VANSANT & CORRIERE, LLC
ATTN ALFRED N CORRIERE, ESQ
PO BOX 347
ALBANY GA 31702-0346

CREDITOR ID: 386112-54
DUNBAR, ARNETTE & DAVID
AVOLIO & HANLON, PC
ATTN TRACY L MARKHAM, ESQ
SOUTHGATE SQUARE CENTER
2730 US 1 SOUTH, STE J
ST AUGUSTINE FL 32086

CREDITOR ID: 386112-54
DUNBAR, ARNETTE & DAVID
6870 103RD STREET, APT 207
JACKSONVILLE, FL 32210

CREDITOR ID: 410758-15
DUNBAR, DAVID
6870 103RD STREET, APT 207
JACKSONVILLE FL 322110

CREDITOR ID: 410758-15
DUNBAR, DAVID
AVOLIO & HANLON, PC
ATTN TRACY L MARKHAM, ESQ
SOUTHGATE SQUARE CENTER
2730 US 1 SOUTH, STE J
ST AUGUSTINE FL 32086

CREDITOR ID: 410551-15
DUNCAN, GREG
7482 DEEPWOOD DRIVE NORTH
JACKSONVILLE FL 32244

CREDITOR ID: 410551-15
DUNCAN, GREG
C/O FARAH & FARAH, PA
ATTN CHARLES L TRUNCALE, ESQ.
10 W ADAMS STREET, SUITE 300
JACKSONVILLE FL 32202

CREDITOR ID: 417332-B3
DUNCAN, MARILYN TAYLOR
C/O DONALD M KREKE, ESQ
ONE DATRAN CENTER, SUITE 415
MIAMI FL 33156

CREDITOR ID: 385383-54
DUNCAN, SUSAN
7482 DEEPWOOD DR NORTH
JACKSONVILLE, FL 32244

CREDITOR ID: 385383-54
DUNCAN, SUSAN
C/O FARAH & FARAH, PA
ATTN CHARLES L TRUNCALE, ESQ.
10 W ADAMS STREET, SUITE 300
JACKSONVILLE FL 32202

CREDITOR ID: 400542-88
DUNN, MARY
C/O CHARLES COHEN, ESQ
2856 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 387398-54
DUNSON, CLARA
PO BOX 609123
ORLANDO, FL 32810

CREDITOR ID: 387398-54
DUNSON, CLARA
C/O MORGAN & MORGAN, PA
ATTN JAMES T LYNCH, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 390887-55
DURAN, AMERICA
C/O THOMAS & PEARL, PA
ATTN CHARLES MANCUSO, ESQ
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

CREDITOR ID: 392757-55
DURDEN, WILLIAM
C/O MORGAN & MORGAN, PA
ATTN DONNY A OWENS, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 400351-85
DUTAIR, CLAUDETE M
C/O  LINDA L SCHWICHTENBERG, PA
ATTN LINDA L SCHWICHTENBERG, ESQ
PO  BOX 1567
ORLANDO FL 32802

CREDITOR ID: 391142-55
DYER-CORBIN, JUDY
C/ O PEPPER LAW OFFICE
ATTN JOSEPH T PEPPER, ESQ
401 WEST MAIN ST, SUITE 710
LOUISVILLE KY 40202-2928

CREDITOR ID: 389588-54
DYESS, HOLLIS R
C/O PAGE MANNINO PERESICH ET AL
ATTN LYLE M PAGE
759 VIEUX MARCHE MALL
PO DRAWER 289
BILOXI MS 39533

CREDITOR ID: 389588-54
DYESS, HOLLIS R
2042 NORTH DRIVE
BILOXI, MS 39531

CREDITOR ID: 391164-55
EAGLIN, GLENDA
C/O FORD T HARDY, JR, ESQ
839 SAINT CHARLES AVENUE, SUITE 312
NEW ORLEANS LA 70130

CREDITOR ID: 392505-55
EARDLEY, MARGO
C/O EPPS & NELSON
ATTN SAMANTHA NELSON, ESQ
230 W WHITNER STREET
PO BOX 2167
ANDERSON SC 29622

CREDITOR ID: 410429-15
EDDINS, JUDY, SURVIVOR/DAUGHTER
OF CHRISTINE BASS (DECEASED)
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 33306

CREDITOR ID: 407678-15
EDMONDS, TYLER (MINOR)
C/O ANDERSON & HOWELL, PA
ATTN ROBERT H ELLIS, ESQ
2029 N THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 406295-15
EDWARDS, ANITA BURNS
LESSER, LESSER, LANDY & SMITH PA
ATTN JOSHUA D FERRARO, ESQ
375 S COUNTRY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 390873-55
EDWARDS, AVAH RUTH
C/O LESSER LESSER LANDY & SMITH, PA
ATTN C REID BIERER, ESQ
375 S COUNTY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 394096-56
EDWARDS, BARBARA
PARHAM SMITH & DODSON, LLC
ATTN MACKENZIE G ARCHENHOLD, ESQ
501 RIVER STREET
SMITH BARNEY BUILDING, 2ND FLR
GREENVILLE SC 29602

CREDITOR ID: 394096-56
EDWARDS, BARBARA
16 ROSEGARDEN STREET
TAYLORS, SC 29687

CREDITOR ID: 392602-55
EDWARDS, BOBBIE
C/O IRBY LAW FIRM LLC
ATTN RUSSELL IRBY, ESQ
257 WEST BROAD STREET
PO BOX 910
EUFAULA AL 36072

CREDITOR ID: 410854-15
EDWARDS, PARTICIA AND VERNON
C/O THE COCHRAN FIRM
ATTN JAMES S ROBERTSON, III, ESQ
100 SE 2ND STREET, SUITE 3350
MIAMI FL 33131-2151

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                        **CASE:  05-03817-3F1**

CREDITOR ID: 393476-55
EDWARDS, TOUNGLA
C/O MORGAN & MORGAN, PA
ATTN W CLAY MITCHELL, JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 385833-54
EGGERS, LIBBY
PO BOX 67
ZIONVILLE, NC 28698

CREDITOR ID: 410773-15
ELLIOTT, JOHNNIE
C/O FONVIELLE LEWIS FOOTE & MESSER
ATTN STEPHEN L SPECTOR ESQ
3375-A CAPITAL CIRCLE, NE
TALLAHASSEE FL 32308

CREDITOR ID: 410773-15
ELLIOTT, JOHNNIE
800 W VIRGINIA ST, APT 511
TALLAHASSEE FL 32304

CREDITOR ID: 399767-84
ELLIOTT, NANCY
LATOUR & ASSOCIATES, PA
ATTN EDUARDO R LATOUR, ESQ
135 EAST LEMON STREET
TARPON SPRINGS FL 34689

CREDITOR ID: 399767-84
ELLIOTT, NANCY
3814 BOWEN STREET
NEW PORT RICHEY FL 34652

CREDITOR ID: 390685-55
ELLIS, DAZZNEE M
C/O DORAN SHELBY PETHEL&HUDSON PA
ATTN KATHRYN C SETZER, ESQ.
122 NORTH LEE STREET
PO BOX 4479
SALISBURY NC 28145-4479

CREDITOR ID: 389187-54
ELLIS, INEZ
5014 SW 21 STREET
HOLLYWOOD, FL 33023

CREDITOR ID: 389879-54
ELLIS, RONDY
C/O LEWIS, OWENS & MULHERIN
ATTN WILBUR D OWENS III, ESQ
PO BOX 13368
SAVANNAH GA 31416-3368

CREDITOR ID: 389879-54
ELLIS, RONDY
501 SOUTHWICK  STREET
JESUP, GA 31545

CREDITOR ID: 393277-55
EMBERY, JANNIE MAE
C/O LAW OFFICES OF EMIL JACZYNSKI
ATTN EMIL JACZYNSKI, ESQ
901 S FEDERAL HWY, SUITE 300
FORT LAUDERDALE FL 33316

CREDITOR ID: 277133-21
ENGLISH, MILDRED
C/O LAW OFFICES OF PATRICK P HUGHES
ATTN PATRICK P HUGHES ESQ
1000 QUINTARD AVENUE SUITE 303
PO BOX 2627
ANNISTON AL 36202

CREDITOR ID: 387222-54
ERAZO, MILAGROS
2312 FAIRWAY DRIVE
WEST PALM BEACH FL 33409

CREDITOR ID: 400220-15
ERBY, DENISE
C/O MORGAN & MORGAN, PA
ATTN WILLIAM R DANIEL, ESQ
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 392627-55
ERGLE, EDWARD O
C/O BURNSIDE WALL LLP
ATTN JAMES B WALL, ESQ
454 GREENE STREET
AUGUSTA GA 30901

CREDITOR ID: 391256-55
ESPINOSA, GLORIA
C/O CREWS & BODIFORD, PA
ATTN BRYAN W CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 411123-15
ESPINOSA, MARIA V
C/O JOHN H RUIZ, PA
ATTN JOHN H RUIZ, ESQ
5050 NW 7TH STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 393252-55
ESTER, LATRICIA & SCHOENFELD ET AL
C/O SCHOENFELD SCHOENFELD ET AL
ATTN R M SCHOENFELD, ESQ
810 UNION STREET, SUITE 324
NEW ORLEANS LA 70112

CREDITOR ID: 410366-15
EUBANKS, DELORES
C/O BOONE & DAVIS, PA
ATTN MICHAEL S DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 392571-55
EVANOFF, NIKOLINA G
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 391207-55
EVANS, CAROL
C/O WILLIAM D GRIMLEY LTD
ATTN WILLIAM D GRIMLEY, ESQ
2051 SILVERSIDE DRIVE, SUITE 130
BATON ROUGE LA 70808

CREDITOR ID: 407513-93
EVANS, DARRYL
C/O MORGAN & MORGAN, PA
ATTN ADAM BRUM
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 416045-L1
EVANS, NEDRA
8461 NW 6TH AVENUE
MIAMI FL 33150

CREDITOR ID: 410399-15
EXELON CORP MEDICAL EXPENSE PLAN
C/O COGHLAN KUKANKOS COOK LLC
ATTN FRANK STEPNOWSKI, ESQ
55 W WACKER, SUITE 1210
CHICAGO IL 60601-1612

CREDITOR ID: 410389-15
EXELON CORP MEDICAL EXPENSE PLAN
C/O COGHLAN KUKANKOS COOK LLC
ATTN FRANK STEPNOWSKI, ESQ
55 W WACKER, SUITE 1210
CHICAGO IL 60601-1612

CREDITOR ID: 410399-15
EXELON CORP MEDICAL EXPENSE PLAN
AS SUBROGEE OF ALICE LODTZ
10 S DEARBORN
CHICAGO IL 60603

CREDITOR ID: 410389-15
EXELON CORP MEDICAL EXPENSE PLAN
AS SUBROGEE OF PEARL BONHAM
10 S DEARBORN
CHICAGO IL 60603

CREDITOR ID: 385659-15
FAIR, DAMEION (MINOR)
C/O ANTONIO L THOMAS ASSOCIATED
ATTN ANTONIO L THOMAS, ESQ
PO BOX 54867
ATLANTA GA 54867

CREDITOR ID: 385659-15
FAIR, DAMEION (MINOR)
47 HILLARD STREET, APT 328
ATLANTA, GA 30312

CREDITOR ID: 410831-15
FAIRCLOUGH, SHAUNTA (MINOR)
C/O LAW OFFICES OF DAVID A SNYDER
ATTN GARY E GARBIS, ESQ.
2340 S DIXIE HIGHWAY
MIAMI FL 33133

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 410831-15
FAIRCLOUGH, SHAUNTA (MINOR)
C/O BEVERLY FAIRCLOUGH, GUARDIAN
3501 SW 52 AVENUE, APT 103
HALLANDALE FL 33023

CREDITOR ID: 407589-15
FALERO, ALBERT
C/O ED SMITH, PA
ATTN ED SMITH, ESQ
2699 LEE ROAD, SUITE 510
WINTER PARK FL 32789

CREDITOR ID: 407589-15
FALERO, ALBERT
102 HUDSON LANE
ORLANDO FL 32751

CREDITOR ID: 390959-55
FARRAR, LINDA
C/O BRENT E SOUTHERN LAW OFFICES
ATTN BRENT E SOUTHERN, ESQ
855 SOUTH PEAR ORCHARD RD, STE 502
RIDGELAND MS 39158

CREDITOR ID: 388389-54
FEDALEN, WILLIAM
C/O FARAH & FARAH, PA
ATTN RANDALL RUTLEDGE, ESQ
10 W ADAMS STREET
JACKSONVILLE, FL 32202

CREDITOR ID: 390556-55
FEIN, GAIL
C/O MARC A KAUFMAN & ASSOCS
ATTN MARC A KAUFMAN, ESQ
LAS OLAS CENTRE II, SUITE 970
350 EAST LAS OLAS BLVD
FORT LAUDERDALE FL 33301

CREDITOR ID: 387315-54
FERGUSON, EULA
11125 NW 11TH ST
MIAMI, FL 33168

CREDITOR ID: 389539-54
FERGUSON, GRACE R
3443 ESPLANADE, APT 411
NEW ORLEANS, LA 70119

CREDITOR ID: 411042-15
FERGUSON, KIZZIE
20631 SW 118 AVENUE
MIAMI FL 33133

CREDITOR ID: 411042-15
FERGUSON, KIZZIE
C/O LAW OFFICE OF BERNARD BUTTS, JR
ATTN BERNARD H BUTTS, JR, ESQ.
1790 W 49TH STREET, SUITE 210
HIALEAH FL 33012

CREDITOR ID: 411130-15
FERGUSON, LINDA
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E KENNEDY BLVD, STE 1790
TAMPA FL 33601-0707

CREDITOR ID: 411247-15
FERNANDEZ, PETER
C/O PETERS MURDAUGH PARKER ET AL
ATTN MARK D BALL, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 393623-55
FERNANDEZ, YARA
C/O JOHN H RUIZ, PA LAW OFFICES
ATTN JOHN H RUIZ, ESQ
5040 NW 7 STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 392157-55
FERNANDEZ, YRMA
C/O SIMON SCHINDLER & SANDBERG, LLP
ATTN ANTHONY V FALZON, ESQ
2650 BISCAYNE BLVD
MIAMI FL 33137

CREDITOR ID: 391195-55
FIALLEGA, LOURDES
C/O JULIO C MARTINEZ, JR, ESQ
903 NORTH MAIN STREET
KISSIMMEE FL 34744

CREDITOR ID: 385387-54
FIGUERAO, KREISTEN
714 SE 3RD ROAD
DANIA, FL 33004

CREDITOR ID: 385387-54
FIGUERAO, KREISTEN
C/O STEVE S FARBMAN, PA
ATTN STEVE S FARBMAN, ESQ
2241 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 416776-L1
FIGUEROA, JUAN
C/O BERMUDEZ HARALSON & TOME
ATTN JUAN CARLOS BERMUDEZ, ESQ
8300 NW 53RD STREET, SUITE 300
MIAMI FL 33166

CREDITOR ID: 392977-55
FILS, GERTRUDE
C/O FRIEDMAN, RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER STREET
MIAMI FL 33135

CREDITOR ID: 388572-54
FINE, MAXINE L
171 MEADOWS DRIVE
BOYNTON BEACH FL 33436

CREDITOR ID: 276800-21
FINK, LISA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 385961-54
FIRVIDA, JULIA
8976 SW GRAND CANAL DRIVE
MIAMI, FL 33174

CREDITOR ID: 385961-54
FIRVIDA, JULIA
C/O JULIO R MORE & ASSOCIATES, PA
ATTN JOSE J LARRAZ, ESQ
5005 EAST 8TH AVENUE
HIALEAH FL 33013

CREDITOR ID: 407683-15
FISHER, JOAN
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 411021-15
FISHER, PAULINE B
C/O HARRISS & HARTMAN LAW FIRM, PC
ATTN BRENT JAMES
200 MCFARLAND BUILDING
PO DRAWER 220
ROSSVILLE GA 30741

CREDITOR ID: 393192-55
FITENI, ESTHER
C/O LAW OFFICES OF SABATO DEVITO
ATTN SABATO DEVITO, ESQ
5327 COMMERCIAL WAY, SUITE C-114
SPRING HILL FL 34606

CREDITOR ID: 386014-54
FLEMING, TERESA
803 64TH AVE
MERIDIAN, MS 39307

CREDITOR ID: 389920-54
FLEMMINGS, OLIVIA H
2451 QUEBEO AVENUE SOUTH
SAINT PETERSBURG, FL 33701

CREDITOR ID: 385933-54
FLOYD, CORA LEE
1454 NW 2ND AVE
FLORIDA CITY, FL 33034

CREDITOR ID: 385933-54
FLOYD, CORA LEE
C/O NACHLAS LAW GROUP
ATTN REBECCA NACHLAS, ESQ.
1785 NE 123 STREET
NORTH MIAMI FL 33181

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 385723-54
FLUGENCE, REGINA Z
1205 A CHESS BROUSSARD RD
BREAUX BRIDGE, LA 70517

CREDITOR ID: 385723-54
FLUGENCE, REGINA Z
C/O LAW OFFICE OF W GLENN SOILEAU
ATTN W GLENN SOILEAU, ESQ
1454 EAST BRIDGE STREET
PO BOX 344
BREAUX BRIDGE LA 70517

CREDITOR ID: 393537-55
FOLKES, JACKUELYN MACK
C/O LAW OFFICE OF FRANKLIN KREUTZER
ATTN FRANKLIN KREUTZER, ESQ
3041 NW 7TH ST, SUITE 100
MIAMI FL 33125

CREDITOR ID: 389046-54
FOOTE, NANCY FINLEY
C/O LAW OFFICE OF PAUL A BERNARDINI
ATTN PAUL A BERNARDINI, ESQ
PO BOX 2200
DAYTONA BEACH FL 32115-2200

CREDITOR ID: 389046-54
FOOTE, NANCY FINLEY
624 NORTH YOUNG ST
ORMOND BEACH, FL 32174

CREDITOR ID: 390902-55
FORD, CHANELLE
C/O TRUSTY LAW FIRM
ATTN WILLIAM E TRUSTY, ESQ
PO BOX 921
BATESVILLE MS 38606

CREDITOR ID: 408430-15
FORD, TARI L
4405 PECOS STREET
FORT WORTH TX 76119

CREDITOR ID: 390575-55
FOREHAND, CARL
C/O SHERRY D WALKER PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, STE B
TALLAHASSEE FL 32308

CREDITOR ID: 392250-55
FOX, SUZANNE
C/O LAW OFFICES OF CARL A SHORT II
ATTN CARL A SHORT II, ESQ
209-A MAIN STREET
PO BOX 463
MANCHESTER KY 40962-0463

CREDITOR ID: 390486-54
FRANCIS, DONALD J
C/O KAY KARRE' GAUTREAUX LAW OFFICE
ATTN KAY KARRE' GAUTREAUX ESQ
405 WEST CONVENT STREET
LAFAYETTE LA 70501

CREDITOR ID: 390486-54
FRANCIS, DONALD J
213 CELINE STREET
CARENCRO, LA 70520

CREDITOR ID: 394741-57
FRANCIS, ERSKINE
C/O CADE COLLINS & GOBERT
ATTN MILLARD D COLLINS, ESQ
2139 ELYSIAN FIELDS AVENUE
NEW ORLEANS LA 70117

CREDITOR ID: 392896-55
FRANKLIN, BETTY MAE
C/O DARREL D. RYLAND LAW OFFICE
ATTN DARREL D RYLAND/ W ELMER, ESQS
PO DRAWER 1469
MARKSVILLE LA 71351

CREDITOR ID: 392939-55
FRANKLIN, JOSEPHINE
C/O SIMPSON & SIMPSON
ATTN WILLIAM PAUL SIMPSON, ESQ
PO BOX 1017
AMITE LA 70422

CREDITOR ID: 385918-54
FRANKS, CHARLOTTE
2335 NW 16 COURT
FT LAUDERDALE, FL 33064

CREDITOR ID: 406144-15
FREEMAN, FANNIE
C/O CHIKOVSKY, BEN & SCHAFER
ATTN FRED CHIKOVSKY, ESQ
1720 HARRISON STREET, SUITE 7A
HOLLYWOOD FL 33020

CREDITOR ID: 391089-55
FRENCH, DONNA
C/O FARAH & FARAH, PA
ATTN  LLOYD S MANUKIAN, ESQ
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 407753-15
FRIDMAN, ELIZABETH (MINOR)
C/O BERNHEIM & DOLINSKY, PA
ATTN ROBERT DOLINSKY, ESQ
4000 HOLLYWOOD BLVD SOUTH, STE 525
HOLLYWOOD FL 33021

CREDITOR ID: 407753-15
FRIDMAN, ELIZABETH (MINOR)
C/O LANA FRIDMAN, PARENT/GUARDIAN
11961 SW 20TH STREET
MIRAMAR FL 33025

CREDITOR ID: 390896-55
GAILLARD, BEVERLY
C/O GILMORE & GILMORE
ATTN FREDERICK GILMORE, ESQ
116 COURT STREET
PO BOX 729
GROVE HILL AL 36451

CREDITOR ID: 390558-55
GAINES, REBECCA
C/O SMITH VANTURE & KUVEIKIS, LLP
ATTN CHARLES E VANTURE, ESQ
232 E 5TH AVENUE
TALLAHASSEE FL 32303

CREDITOR ID: 411252-15
GALINDEZ, RALPH D
12617 BIRCH BARK COURT
ORLANDO FL 32828

CREDITOR ID: 390528-55
GALLO, LEDA
C/O SYFRETT & DYKES LAW OFFICES PA
ATTN R OR C SYFRETT, ESQS
311 MAGNOLIA AVE
PO BOX 1186
PANAMA CITY FL 32402-1186

CREDITOR ID: 387231-54
GARCIA, BARBARA
6352 SW 34TH STREET
MIAMI, FL 33135

CREDITOR ID: 387231-54
GARCIA, BARBARA
C/O LAW FIRM OF DAVID MOLIVER
ATTN DAVID MOLIVER, ESQ.
9415 SW 72 STREET, STE 125
MIAMI FL 33173

CREDITOR ID: 390797-55
GARCIA, DELIA
C/O LAW OFFICES OF BRIAN T SCHER
ATTN BRIAN T SCHER, ESQ
515 N FLAGLER DRIVE, SUITE 801
WEST PALM BEACH FL 33401

CREDITOR ID: 385985-54
GARCIA, HOPE
C/O LEEDS COLBY PARIS ET AL
ATTN JACK PARIS, ESQ
2400 S DIXIE HWY, SUITE 100
MIAMI, FL 33133

CREDITOR ID: 416592-L1
GARCIA, JESUS
C/O SYLVIA M SIRVEN LAW OFFICES
ATTN SYLVIA M SIRVEN, ESQ
8360 WEST FLAGER STREET, SUITE 203A
MIAMI FL 33144

CREDITOR ID: 416592-L1
GARCIA, JESUS
1034 BSW 123 PL
MIAMI FL 33184

CREDITOR ID: 392761-55
GARCIA, MIRIAM
C/O JEROME WOLFSON, PA
ATTN JEROME H WOLFSON, ESQ
3399 SW 3RD AVENUE
MIAMI FL 33145

SERVICE LIST
Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 392767-55
GARCIA, MIRIAM
C/O PANTER, PANTER & SAMPEDRO, PA
ATTN DAVID SAMPEDRO, ESQ
6950 N KENDALL DR
MIAMI FL 33156

CREDITOR ID: 389655-54
GARCIA, ROSA
1907 GALLERIA LANE, APT 1708
SMYRNA, GA 30080

CREDITOR ID: 399442-15
GARCIOVIEDO, CONNIE
C/O STEVEN A FEINMAN LAW OFFICES
ATTN STEVEN A FEINMAN, ESQ
8530 STATE ROAD 84
DAVIE FL 33324

CREDITOR ID: 394260-56
GARDNER, BARBARA
379 KIMZEY RD
HORSE SHOE, NC 28742

CREDITOR ID: 391741-55
GARLAND, MARY
C/O ROBERT J FENSTERSHEIB, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 389056-54
GARZA, SAN JUANA
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 390847-55
GASKINS, LINNETTE
C/O KELLER, KELLER & CARACUZZO PA
ATTN SCOTT KELLER, ESQ
224 DATURA STREET
WEST PALM BEACH FL 33401

CREDITOR ID: 391003-55
GASPER, CHESTER J
C/O WILLIAMS, WILLIAMS & MONTGOMERY
ATTN L O'NEAL WILLIAMS, JR, ESQ
PO BOX 113
POPLARVILLE MS 39470

CREDITOR ID: 390612-55
GASTIN, BENNETT
C/O CAMFIELD & SANTOMAURO
ATTN GRAY M CAMFIELD, ESQ
4951 BABCOCK STREET NE
SUITE 4
PALM BAY FL 32905

CREDITOR ID: 385791-54
GAUDET, ENOS
1720 N CONGRESS AVENUE, APT B408
WEST PALM BEACH, FL 33401

CREDITOR ID: 385791-54
GAUDET, ENOS
M RICHARD SAPIR, PA
ATTN M RICHARD SAPIR, ESQ
712 US HIGHWAY ONE, SUITE 400
NORTH PALM BEACH FL 33408

CREDITOR ID: 385593-54
GAY, ANITA
C/O SHERRY D WALKER, PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, SUITE B
TALLAHASSEE FL 32308

CREDITOR ID: 385593-54
GAY, ANITA
3347 NORTH BROOKE LANE
TALLAHASSEE, FL 32309

CREDITOR ID: 390885-55
GAY, ANITA
C/O SHERRY D WALKER, PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, SUITE B
TALLAHASSEE FL 32308

CREDITOR ID: 400528-88
GENOVESE, BETTY
C/O MUMPHREY LAW FIRM, LLC
ATTN WAYNE B MUMPHREY, ESQ
PO BOX 90
CHALMETTE LA 70044-0090

CREDITOR ID: 411083-15
GERMACK, KATHY
C/O T PATTON YOUNGBLOOD, JR PA
ATTN T P YOUNGBLOOD, JR, ESQ
106 S TAMPANIA AVE, STE 100
TAMPA FL 33609-3256

CREDITOR ID: 393004-55
GEROME, LENA
C/O LAW OFFICES OF DAVID R HEIL PA
ATTN DAVID R HEIL, ESQ
2324 LEE RD
WINTER PARK FL 32789

CREDITOR ID: 389573-54
GIANASSI, MARK
C/O MOULIS & ASSOCIATES PA
ATTN MIKE MOULIS, ESQ
1100 LEE WAGENER BLVD, SUITE 312
FORT LAUDERDALE FL 33315

CREDITOR ID: 389573-54
GIANASSI, MARK
2201 MARINA BAY DRIVE, APT 201
FORT LAUDERDALE, FL 33312

CREDITOR ID: 393244-55
GIANASSI, MARK
C/O LESLIE DUBERSTEIN GLENN, ESQ
370 W CAMINI GARDENS BLVD, STE 300
BOCA RATON FL 33432

CREDITOR ID: 407639-93
GIANNELLI, MARIA
C/O FINIZIO & FINIZIO, PA
ATTN JAMIE J FINIZIO-BASCOMBE, ESQ
106 SOUTHEAST 9TH ST
FORT LAUDERDALE FL 33316

CREDITOR ID: 389190-54
GILLIAM, CARMINA
PO BOX 3343
SAINT AUGUSTINE, FL 32085

CREDITOR ID: 389190-54
GILLIAM, CARMINA
C/O MARCUS M CORNELIUS & ASSOCIATES
ATTN JOHN CORRISS, ESQ
PO BOX 167
ST AUGUSTINE FL 32085

CREDITOR ID: 392508-55
GILMARTIN, ANDREW R
1975 IRONDALE ROAD
NORTH PORT FL 34287

CREDITOR ID: 392358-55
GINN, LINDA
C/O JAMES GLOBER, ESQ
2119 RIVERSIDE AVE, SUITE 200
JACKSONVILLE FL 32204

CREDITOR ID: 392891-55
GIPSON, CLARA
C/O LARRY R SASSER LLC
ATTN LARRY R SASSER, ESQ
7020 FAIN PARK DRIVE, SUITE 3
MONTGOMERY AL 36117

CREDITOR ID: 392862-55
GIRDZUS, JAMES JR
C/O BEASLEY, ALLEN, CROW, ET AL
ATTN KENDALL C DUNSON, ESQ
218 COMMERCE STRRET
PO BOX 4160
MONTGOMERY AL 36103-4160

CREDITOR ID: 392862-55
GIRDZUS, JAMES JR
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ
6817 SOUTHPORT PARKWAY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 390745-55
GITZ, LOURENA
C/O BIRDSALL LAW FIRM, INC
ATTN BENJAMIN J BIRDSALL, ESQ
918 POYDRAS STREET, 2ND FLR
NEW ORLEANS LA 70112

CREDITOR ID: 391137-55
GLEMAUD, DGENANE
C/O BARRY ALAN WILEN, ESQ
EMERALD HILLS EXECUTIVE PLAZA
4601 SHERIDANT STREET, SUITE 208
HOLLYWOOD FL 33021

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 393427-55
GLOVER, CLAUDIA
C/O RICHARD W RENO, PA
ATTN RICHARD W RENO, ESQ
PO BOX 368
CRAWFORDVILLE FL 32326-0368

CREDITOR ID: 406077-93
GODWIN, PATRICIA
C/O KOLTUN & LAZAR, PA
ATTN SCOTT A LAZAR, ESQ
SUNSET INTERNATIONAL WEST
7000 SW 97TH AVE, STE 210
MIAMI FL 33173

CREDITOR ID: 385532-54
GOINS, FRANCES S
603 N OAKLAND ST
DALLAS, NC 28034

CREDITOR ID: 416057-L1
GOMEZ, MARINA
C/O PEDRO J FUENTES-CID LAW OFFICES
ATTN PEDRO J FUENTES-CID, ESQ
2650 BISCAYNE BLVD
MIAMI FL 33137

CREDITOR ID: 391902-55
GONZALE, PAULINA
C/O JUAN LOPEZ PALMER, ESQ
1516 E HILLCREST ST STE 200
ORLANDO FL 32803

CREDITOR ID: 390546-55
GONZALES, MARIA
C/O GONZELEZ PORCHER GARCIA ET AL
ATTN ANDY M CUSTER, ESQ
2328 10TH AVENUE NORTH, SUITE 600
LAKE WORTH FL 33461

CREDITOR ID: 407792-15
GONZALEZ, CARMEN
C/O MARTINEZ MANGLARDI ET AL
ATTN JULIO C MARTINEZ, JR, ESQ
903 N MAIN STREET
KISSIMMEE FL 32828

CREDITOR ID: 390649-55
GONZALEZ, DIGNA
C/O NUELL & POLSKY
ATTN ROBERT POLSKY, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 389139-54
GONZALEZ, DIGNORA
977 SW 7TH STREET, APT 2 REAR
MIAMI, FL 33130

CREDITOR ID: 416273-15
GONZALEZ, EMILIA
C/O SHAKED & BIONDO, PA
ATTN GARRETT BIONDO, ESQ
200 SOUTHEAST 1ST STREET, SUITE 505
MIAMI FL 33131

CREDITOR ID: 417334-B3
GONZALEZ, PHILLIP (MINOR)
C/O IRVIN & ORIHUELA, LLC
ATTN IVAN A ORIHUELA, ESQ
650 POYDRAS STREET, SUITE 2517
NEW ORLEANS LA 70130

CREDITOR ID: 135218-09
GOOCH, JEFFERY E
RT 1 BOX 62G
TUTWILER MS 38963

CREDITOR ID: 417073-15
GOODRICH, ALMA VICK
C/O DENNIS LEVINE & ASSOCIATES PA
ATTN DENNIS J LEVINE, ESQ
103 S BLVD
PO BOX 707
TAMPA FL 33601

CREDITOR ID: 391020-55
GORDON, SYLVIA
C/O THOMAS & PEARL, PA
ATTN BRIAN PEARL, ESQ
2404 NE 9TH ST
FT LAUDERDALE FL 33304

CREDITOR ID: 390577-55
GORDON, TONETTE
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL STIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 416821-L1
GORNEY, RONALD JR
C/O LAW OFFICES OF ERIC S BLOCK, PA
ATTN ERIC S BLOCK, ESQ
6817 SOUTHPOINT PKWY, SUITE 2502
JACKSONVILLE FL 32216

CREDITOR ID: 389060-54
GRACE, ELONE
144 JEFFERSON DR
COLUMBUS, GA 31907

CREDITOR ID: 408332-15
GRACE, JAMES B
144 JEFFERSON DRIVE
COLUMBUS GA 31907

CREDITOR ID: 390715-55
GRADY, JAMES
C/O TANNEY ENO ET AL
ATTN TONY GRIFFITH, ESQ
29605 US 19 NORTH, SUITE 210
CLEARWAER FL 33761

CREDITOR ID: 410490-15
GRAHAM, AISHA
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 390688-55
GRAHAM, JAN
C/O HINTON & POWELL
ATTN A JACK HINTON, ESQ
3340 PEACHTREE ROAD, NE
2800 TOWER PLACE
ATLANTA GA 30326

CREDITOR ID: 385825-54
GRAHAM, LISA
C/O SNYDER & GONZALEZ, PA
ATTN JULIO MUNOZ, ESQ
1558 NE 162ND STREET, SUITE A
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 385825-54
GRAHAM, LISA
1985 ALAMANDA DRIVE
NORTH MIAMI BEACH, FL 33181

CREDITOR ID: 393053-55
GRANADO, CHRISTIAN (MINOR)
C/O TACHER AND PROFETA, PA
ATTN MARIO TACHER, ESQ
479 NW 27TH AVE
MIAMI FL 33125

CREDITOR ID: 392328-55
GRANADO, ROMINA P
C/O KLEMICK & GAMPEL, PA
ATTN  HERMAN KLEMICK, ESQ
1953 SW 27TH AVENUE
MIAMI FL 33145

CREDITOR ID: 385626-54
GRANT, ANTHONY
13400 SW 265TH TERRACE
HOMESTEAD FL 33032

CREDITOR ID: 393302-55
GRANT, KATRINA
C/O BOGIN, MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ.
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 390952-55
GRAY, PRISCILLA
C/O MICHAEL A BETTS, ESQ
171 DEL ORLEANS AVE, STE B
DENHAM SPRINGS LA 70726

CREDITOR ID: 390794-55
GREEN, BRENDA
C/O MITCHELL BREWER RICHARDSON
ATTN CHARLES M BRITTAIN, ESQ
PO BOX 2917
FAYETTEVILLE NC 28302

CREDITOR ID: 394743-57
GREEN, DIAMOND (MINOR)
C/O JOSEPH M MAUS, PA
ATTN JOSEPH M MAUS, ESQ
750 E SAMPLE ROAD, SUITE 2-102
POMPANO BEACH FL 33064

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 393323-55<br>GREEN, JOYCE L<br>C/O BRENT C MILLER PA LAW OFFICE<br>ATTN BRENT C MILLER, ESQ<br>205 E BURLEIGH BLVD<br>TAVARES FL 32778 | CREDITOR ID: 390497-55<br>GREEN, LARRY<br>C/O J DOYLE FULLER, PC<br>ATTN J DOYLE FULLER, ESQ<br>2851 ZELDA ROAD<br>MONTGOMERY AL 36106 | CREDITOR ID: 411233-15<br>GREEN, PATRICE<br>182 KOEHLER COURT<br>MONTGOMERY AL 36054 |
| CREDITOR ID: 411233-15<br>GREEN, PATRICE<br>C/O GUY RODNEY WILLIS & ASSOCIATES<br>ATTN GUY R WILLIS, ESQ<br>PO DRAWER 1227<br>MILLBROOK AL 36054 | CREDITOR ID: 390956-55<br>GREEN, PHYLISS<br>C/O NEUFELD KLEINBERG & PINKIERT<br>ATTN DAVID KLEINBERG, ESQ<br>2641 NE 207TH STREET<br>AVENTURA FL 33180 | CREDITOR ID: 30727-05<br>GREEN, ROSE M<br>1609 MANSFIELD<br>MARRERO LA 70072 |
| CREDITOR ID: 386182-54<br>GREEN, TOMEKIA<br>C/O JORGENSEN, ROMANELLO, ET AL<br>ATTN DANIEL J. ROMANELLO, ESQ<br>4455 CENTRAL AVENUE<br>ST PETERSBURG FL 33713 | CREDITOR ID: 386182-54<br>GREEN, TOMEKIA<br>3754 18TH TERRACE SOUTH<br>SAINT PETERSBURG, FL 33711 | CREDITOR ID: 416971-15<br>GREEN, WILLIE JEAN<br>C/O CHARLES W WITT LAW OFFICES<br>ATTN CHARLES W WITT, ESQ<br>PO BOX 12343<br>JACKSON MS 39236-2343 |
| CREDITOR ID: 416971-15<br>GREEN, WILLIE JEAN<br>416 SHARON ROAD<br>CANTON MS 39046 | CREDITOR ID: 393568-99<br>GREENALL, LYDIA<br>C/O GEORGE DOUGLAS JR LAW OFFICES<br>ATTN GEORGE C DOUGLAS, JR, ESQ<br>700 CENTURY PARK SOUTH, SUITE 223<br>BIRMINGHAM AL 35226 | CREDITOR ID: 399639-15<br>GREENE, PHYLLIS<br>C/O DAVID KLEINBERG ESQ<br>2641 NE 207TH ST<br>AVENTURA FL 33180 |
| CREDITOR ID: 393416-55<br>GREENHOUSE, CONSTANCE<br>C/O SILVESTRI & MASSICOT<br>ATTN MICHOLLE WALKER MORDOCK, ESQ<br>3914 CANAL STREET<br>NEW ORLEANS LA 70119 | CREDITOR ID: 385472-54<br>GREENHOUSE, EARL<br>C/O GREENHOUSE LAW OFFICE<br>ATTN NORRIS J GREENHOUSE, ESQ<br>213 N MAIN STREET<br>PO BOX 444<br>MARKSVILLE AL 71351 | CREDITOR ID: 385472-54<br>GREENHOUSE, EARL<br>385 ANDRES STREET<br>MARKSVILLE, LA 71351 |
| CREDITOR ID: 408220-15<br>GREENHOW, DONALD<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 408220-15<br>GREENHOW, DONALD<br>7221 MELVIN RD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 411288-15<br>GREGORY, BERTHA<br>1741 ST MATTHEWS ROAD<br>ORANGEBURG SC 29115 |
| CREDITOR ID: 411288-15<br>GREGORY, BERTHA<br>C/O TOWNSEND LAW FIRM<br>ATTN: ZACK E TOWNSEND, ESQ<br>1351 AMELIA STREET NE<br>ORANGEBURG SC 29115 | CREDITOR ID: 389890-54<br>GREGORY, JENNIE<br>GARFINKEL TRIAL GROUP<br>ATTN KAREN M MARCELL, ESQ<br>300 NORTH MAITLAND AVENUE<br>MAITLAND FL 32751 | CREDITOR ID: 389890-54<br>GREGORY, JENNIE<br>1020 WINTERBERRY LANE<br>ORLANDO, FL 32811 |
| CREDITOR ID: 393182-55<br>GRIFFIN, ALFRED<br>C/O JACOBS & SARRAT<br>ATTN DARLEEN M JACOBS, ESQ<br>823 ST LOUIS STREET<br>NEW ORLEANS LA 70112 | CREDITOR ID: 392128-55<br>GRIFFIN, TAMARA<br>C/O  BRENT C MILLER PA LAW OFFICE<br>ATTN THOMAS D HIPPELHEUSER, ESQ.<br>205 EAST BURLEIGH BOULEVARD<br>TAVARES FL 32778 | CREDITOR ID: 392902-55<br>GRIFFIN, WALTER<br>C/O M ZERLIN & R  LOUQUE, ESQS<br>123 E SEVENTH STREET<br>THIBODAUX LA 70301 |
| CREDITOR ID: 390906-55<br>GUINDAZOLA, ROBIN<br>C/O MCCURRY LAW FIRM<br>ATTN CAROL A MCCURRY, ESQ<br>1735 AUGUSTA ROAD<br>WEST COLUMBIA SC 29169 | CREDITOR ID: 390814-55<br>GUISE, CATHERINE<br>C/O BYRD, GIBBS & MARTIN, PLLC<br>ATTN ISAAC BYRD JR, ESQ<br>PO BOX 19<br>JACKSON MS 39205 | CREDITOR ID: 407715-15<br>GUNDERSON, HAROLD<br>C/O PHIL SLOTNICK, ESQ<br>9950 PRINCESS PALM AVENUE, STE 101<br>TAMPA FL 33619 |
| CREDITOR ID: 407715-15<br>GUNDERSON, HAROLD<br>C/O DENNIS LEVINE & ASSOCIATES, PA<br>ATTN DENNIS J LEVINE, ESQ<br>103 SO BOULEVARD<br>PO BOX 707<br>TAMPA FL 33601-0707 | CREDITOR ID: 400322-85<br>GUNDERSON, JENNIFER<br>C/O DENNIS LEVINE & ASSOCIATES, PA<br>ATTN DENNIS J LEVINE, ESQ<br>103 SO BOULEVARD<br>PO BOX 707<br>TAMPA FL 33601-0707 | CREDITOR ID: 400322-85<br>GUNDERSON, JENNIFER<br>C/O PHILIP SLOTNICK, ESQ<br>9950 PRINCESS PALM AVE, STE 101<br>TAMPA FL 33619-8370 |

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 400291-85
GUTIERREZ, MARTHA R
C/OMIGUEL MONTALVO, ESQ.
1312 NORTH 15TH ST, SUITE 2
IMMOKALEE FL 34142

CREDITOR ID: 389916-54
GUZMAN, NANCY
C/O TODD E COPELAND & ASSOCIATES PA
ATTN PETE PLACENCIA, ESQ
1007 EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 389916-54
GUZMAN, NANCY
8129 WOODSWARD DRIVE
ORLANDO, FL 32817

CREDITOR ID: 391728-55
GUZZONE, CATHY
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD STE 110
HOLLYWOOD FL 33020-6631

CREDITOR ID: 416062-L1
HAAS, MARILYN J
C/O MORGAN & MORGAN, PA
ATTN BRIAN C VIGNESS, ESQ.
12800 INIVERSITY DRIVE, SUITE 600
PO BOX 9504
FT MYERS FL 33906-9504

CREDITOR ID: 390854-55
HADLEY, STEPHEN
C/O TODD E COPELAND & ASSOCIATES PA
ATTN TODD E COPELAND, ESQ.
338 NORTH MAGNOLIA AVENUE, SUITE B
ORLANDO FL 32801

CREDITOR ID: 390854-55
HADLEY, STEPHEN
PO BOX 420177
KISSIMMEE FL 34741

CREDITOR ID: 392918-55
HAGLER, AURLINDA
C/O LANING & LANING
ATTN PAUL LANING, ESQ
2100 FIRST AVENUE N, SUITE 400
BIRMINGHAM AL 35203

CREDITOR ID: 392185-55
HAIDAR, MOUNIR
C/O LUKS AND SANTANIELLO, LLC
ATTN DANIEL SANTANIELLO, ESQ
515 LAS OLAS BLVD
FT LAUDERDALE FL 33001

CREDITOR ID: 390856-55
HAJJ, GHAZI
C/O ELLIS & GED, PA
ATTN C GLEN GED, ESQ
7171 N FEDERAL HIGHWAY
BOCA RATON FL 33487

CREDITOR ID: 407730-15
HALL, ANGELA
C/O DONALD L MAYEUX, PLC
ATTN DONALD L MAYEUX, ESQ
PO BOX 1460
EUNICE LA 70535

CREDITOR ID: 385660-54
HALL, BARBARA
C/O JOSHUA D MEDVIN & ASSOCIATES
ATTN CULLEN J LANE, ESQ
4112 AURORA STREET
CORAL GABLES FL 33146

CREDITOR ID: 385660-54
HALL, BARBARA
741 E 7TH STREET
HIALEAH, FL 33010

CREDITOR ID: 385607-54
HALLGREN, ZELDA
1835 SW PARK LANE
FT LAUDERDALE, FL 33315

CREDITOR ID: 385607-54
HALLGREN, ZELDA
RONES & NAVARRO
ATTN LAURENCE NAVARRO, ESQ
16105 NE 18TH AVENUE
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 399399-15
HALLGREN, ZELDA & WALTER
C/O RONES & NAVARRO
ATTN LAWRENCE J NAVARRO, ESQ
16105 NE 18TH AVE
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 410367-15
HAMILTON, MARGARET
C/O AZAR & AZAR, LLC
ATTN GEORGE B AZAR, ESQ
PO BOX 2028
MONTGOMERY AL 36102-2028

CREDITOR ID: 410367-15
HAMILTON, MARGARET
3053 SHENANDOAH DRIVE
MONTGOMERY AL 36116

CREDITOR ID: 391938-55
HAMILTON, OLIVIA
C/O MARK A CASTO, PC
ATTN MARK A CASTO, ESQ
PO BOX 45
COLUMBUS GA 31902

CREDITOR ID: 400341-85
HANCOCK, MARISSA
C/O PRUGH HOLLIDAY & KARATINOS, PL
ATTN TIMOTHY F PRUGH, ESQ.
1009 WEST PLATT STREET
TAMPA FL 33606

CREDITOR ID: 392245-55
HANEY, REX
C/O VINCE BRUNER AND ASSOCS
ATTN R THURSBY OR V BRUNER, ESQS
3201 W HIGHWAY 98
PANAMA CITY FL 32401

CREDITOR ID: 391127-55
HARALSON, GWENDOLYN
C/O THOMAS & PEARL PA
ATTN BRIAN PEARL, ESQ
2404 NE 9TH STREET
FT LAUDERDALE FL 33304

CREDITOR ID: 393044-55
HARDEN, ANNIE
C/O THE COCHRAN FIRM - MIAMI
ATTN JAMES S ROBERTSON, III, ESQ
100 SE SECOND ST, SUITE 3350
MIAMI FL 33131-2151

CREDITOR ID: 391749-55
HARDY, BARBARA
C/O JAMES A JOHNSON, PC
ATTN JAMES A JOHNSON, ESQ.
21 NORTH FLORIDA STREET
MOBILE AL 36607

CREDITOR ID: 391281-55
HARMON, ANNA
C/O BARNES BARNES & COHEN, PA
ATTN CHALMERS BARNES, ESQ
2426-1 MAYPAT RD
JACKSONVILLE FL 32233

CREDITOR ID: 391281-55
HARMON, ANNA
C/O BARNES BARNES & COHEN, PA
1843 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 391206-55
HARPER, SHARKEVEA
C/O COHEN & COHEN, PA
ATTN KEITH GOLDBLUM, ESQ
2525 NORTH STATE ROAD 7 (441)
HOLLYWOOD FL 33021-3206

CREDITOR ID: 391191-55
HARPER, UTOPIA
C/O D HELFAND PA
ATTN DAVID A HELFAND, ESQ
ONE SE 3RD AVE, STE 2920
MIAMI FL 33131

CREDITOR ID: 392241-55
HARRIS, ADRIANA
C/O DAVID J GLATTHORN, PA
ATTN DAVID J GLATTHORN, ESQ
506 A DATURA STREET
WEST PALM BEACH FL 33401

CREDITOR ID: 391783-55
HARRIS, D-NEI T
C/O WILLIAM RUGGIERIO LAW OFFICES
ATTN WILLIAM RUGGIERO
200 EAST BROWARD BLVD, SUITE 1100
FT. LAUDERDALE FL 33301

SERVICE LIST
**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

CREDITOR ID: 400412-85
HARRIS, KATHLEEN
C/O J SCOTT NOONEY & ASSOCIATES
ATTN K BROWN/J S NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 392739-55
HARRIS, MAKIA
C/O BOHANAN & BELT, PC
ATTN RALPH BOHANAN JR, ESQ
2151 HIGHLAND AVENUE, SUITE 310
BIRMINGHAM AL 35205

CREDITOR ID: 407795-15
HARRIS, MARSHATTA
C/O JAY ROTHLEIN, ESQ
800 WEST AVENUE, SUITE C-1
MIAMI BEACH FL 33139

CREDITOR ID: 391806-55
HARRIS, SACHIOUS
C/O MORGAN & MORGAN, PA
ATTN DONNY A OWENS, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 392550-55
HARRIS, SARITA
C/O DAVID M BENEFELD, PA
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 392592-55
HARRIS, SOPHIA
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 392549-55
HARRIS, SYLVIA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 390633-55
HARRISON, ROBIN
C/O PAPPAS & RUSSELL, PA
ATTN DAVID B RUSSELL, ESQ
213 SILVER BEACH AVE
DAYTONA BEACH FL 32118

CREDITOR ID: 392766-55
HARRISON, THOMAS
C/O WINSTON & CLARK, PA
ATTN BRADLEY WINSTON, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

CREDITOR ID: 383209-15
HARTFORD INSURANCE CO, SUBROGEE
TO MAXINE POWELL-DACOSTA
C/O CHERYL L BLOCKER, ESQ
BAYPORT PLAZA, SUITE 1100
3000 BAYPORT DRIVE
TAMPA FL 33607

CREDITOR ID: 410407-15
HARTLEY, LORI
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 393037-55
HARTLEY, SPARKAL D
C/O MORGAN & MORGAN, PA
ATTN HARRAN E UDELL, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 410711-15
HARVEY, CHELSEA
C/O SLATKIN & REYNOLDS, PA
ATTN JASON E SLATKIN, ESQ
ONE E BROWARD BLVD, STE 700
FL LAUDERDALE FL 33301

CREDITOR ID: 385864-54
HAWKINS, JAMES R
190 CAMBRIDGE WAY
COVINGTON, GA 30016

CREDITOR ID: 390118-54
HAYES, BARBARA
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO, FL 32802-2807

CREDITOR ID: 392958-55
HAYES, REBECCA
C/O JOHN T KENNEDY, PA
ATTN JOHN T KENNEDY, ESQ
477 SE RIVERSIDE DRIVE
STUART FL 34994

CREDITOR ID: 399844-84
HAYNES, ALFRED
3705 JUDY LYNN CT
COLLEGE PARK GA 30349

CREDITOR ID: 385151-54
HAYNES, JULIE
PO BOX 821735
VICKSBURG MS 39182

CREDITOR ID: 385151-54
HAYNES, JULIE
C/O VARNER PARKER & SESSUMS, PA
ATTN DAVID M SESSUMS, ESQ
1110 JACKSON STREET
PO BOX 1237
VICKSBURG MS 39181

CREDITOR ID: 416788-L1
HAYNES, LYDIA
C/O ALEX & ASSOCIATES, INC
ATTN JOSLYN R ALEX, ESQ
PO BOX 126
BREAUX BRIDGE LA 70517

CREDITOR ID: 390589-55
HAYSE, MARY J
C/O JON E LEWIS, ESQ
315 FRANK NELSON BUILDING
205 NORTH 20TH STREET
BIRMINGHAM AL 35203

CREDITOR ID: 393187-55
HAZELLIEF, THOMAS
C/O J BYRD JR & J LEWIS LAW OFFICE
ATTN JOSEPH W LEWIS, ESQ
211 WEST MAIN STREET
PO BOX 536
DOTHAN AL 36302

CREDITOR ID: 391230-55
HEATH, BENICA
C/O BOLTON & GROSS
ATTN RICHARD A BOLTON, ESQ
801 NE 167TH ST,  2ND FLOOR
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 390686-55
HEBERT, KATHRYN
C/O ANDRY & ANDRY
ATTN BRETT F WILLIE, ESQ
710 CARONDELET STREET
NEW ORLEANS LA 70130

CREDITOR ID: 393225-55
HELLAWELL, IRENE
C/O JAMES & ZIMMERMAN
ATTN MARK A ZIMMERMAN, ESQ
431 EAST NEW YORK AVE
PO BOX 208
DELAND FL 32721-0208

CREDITOR ID: 390978-55
HELMS, CHRISTINE
C/O THE OLIVE LAW FIRM, PA
ATTN LEE OLIVE, ESQ
200 QUEENS RD, SUITE 200
CHARLOTTE NC 28204

CREDITOR ID: 391757-55
HEMBY, MERLE
C/O DAVID S VAN EVERY LAW OFFICES
ATTN DAVID S VAN EVERY, ESQ
PO BOX 761
COLUMBUS MS 39703

CREDITOR ID: 390900-55
HENDERSON, JACKIE
C/O ARNOLD STAFFORD RANDOLPH ET AL
ATTN MALCOLM G SCHAEFER, ESQ
PO BOX 339
HINESVILLE GA 31310

CREDITOR ID: 416709-L1
HENDRICKS, ALFREDA
C/O LAW OFFICES OF BURNETTI, PA
ATTN LINA M LOPEZ, ESQ
4899 BELFORT ROAD, SUITE 160
JACKSONVILLE FL 32256

CREDITOR ID: 393267-55
HENRY, SAMUEL D
C/O EARL M JOHNSON JR, ESQ
200 WEST FORSYTH STREET, SUITE 1401
JACKSONVILLE FL 32202

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 391034-55
HEREZI, CHEYENNE
C/O LAW OFFICES OF FRANK P VERDI
ATTN  FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 387933-54
HERMANSON, PAULINE
3088 WESTLAND ROAD
BROOKSVILLE, FL 34601

CREDITOR ID: 392965-55
HERNANDEZ, ANNA
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 392147-55
HERNANDEZ, BEATRIZ CASTILLO (MINOR)
C/O  MAGRO LAW FIRM, PA
ATTN JAMY MAGRO, ESQ
405 6TH STREET S, FL 2
ST PETERSBURG FL 33701-4434

CREDITOR ID: 405900-93
HERNANDEZ, CHRISTINA
C/O BAKER & RECK
ATTN ROBERT F RECK JR, ESQ, STE 705
2500 E HALLANDALE BEACH BLVD
HALLANDALE BEACH FL 33009

CREDITOR ID: 391825-55
HERNANDEZ, EULALIA
C/O LAW OFFICES OF MANUEL VEGA JR
ATTN MANUEL VEGA JR, ESQ
DOUGLAS CENTER, PENTHOUSE 10
2600 DOUGLAS ROAD
CORAL GABLES FL 33134

CREDITOR ID: 390969-55
HERNANDEZ, KAREN S
C/O BOGIN, MUNNS & MUNNS
ATTN MICHAEL H  TRUAX, ESQ
2601 TECHOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 392847-55
HERNANDEZ, LOURDES
C/O VASSALLO & BILOTTA, PA
ATTN JEFFREY M FRIEDMAN, ESQ
1630 S CONGRESS AVE STE 201
PALM SPRINGS FL 33461

CREDITOR ID: 388959-54
HERNANDEZ, MAYRELIS
6024 SW 133RD CT
MIAMI FL 33183-5108

CREDITOR ID: 388959-54
HERNANDEZ, MAYRELIS
C/O MUSTELL & BORROW
ATTN BRETT L BORROW, ESQ
4100 NE 2ND AVENUE, SUITE 202
MIAMI FL 33137

CREDITOR ID: 390961-55
HERNANDEZ, MILDRED
C/O DAVID R HEIL PA
ATTN DAVID R HEIL, ESQ
2324 LEE ROAD
WINTER PARK FL 32789

CREDITOR ID: 390832-55
HERNANDEZ, ROXANA
C/O CARRILLO & CARRILLO, PA
ATTN JOSE CARRILLO, ESQ
3663 SW 8TH STREET, STE 214
MIAMI FL 33135

CREDITOR ID: 391019-55
HERNANDEZ, RUBY
C/O ERNESTO S MEDINA ESQ
ATTN ERNESTO S MEDINA, ESQ
525 NW 27 AVENUE STE 100
MIAMI FL 33125

CREDITOR ID: 391170-55
HERRERA, DULCE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410988-15
HERRERA, NOEMI
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO JR, ESQ.
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 417313-B3
HETZEL, ADRIANNE
600 AVENUE E
CHULUOTA FL 32766

CREDITOR ID: 277240-21
HICKS, OLENE
C/O JONES & JONES, PC
ATTN JOHN F JONES JR, ESQ
530 EAST THREE NOTCH STREET
PO BOX 1128
ANDALUSIA AL 36420

CREDITOR ID: 393322-55
HICKS, THOMAS
C/O FARAH & FARAH PA
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS ST 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 416988-15
HILL, CARLETHA T
2950 3RD AVENUE SOUTH
ST PETERSBURG FL 33712

CREDITOR ID: 410759-14
HINES, JUDITH
C/O MARIO RUIZ DE LA TORRE, ESQ
PO BOX 381413
MIAMI FL 33238-1413

CREDITOR ID: 403507-15
HINES, MOLLIE
C/O PATE LLOYD & COCHRUN LLP
ATTN KAREN FARLEY/GORDON PATE, ESQS
PO BOX 10448
BIRMINGHAM AL 35202-0448

CREDITOR ID: 399438-15
HINKLE, KATHY
C/O JON E LEWIS, ESQ
315 FRANK NELSON BUILDING
205 NORTH 20TH STREET
BIRMINGHAM AL 35203

CREDITOR ID: 392564-55
HIRD, DAVID
5080 SW 64 AVENUE, APT C-101
DAVIE FL 33314

CREDITOR ID: 393544-55
HOBBS, LISA
C/O GRAHAM, MOLETTEIRE & TORPY, PA
ATTN KARLA T TORPY, ESQ
10 SUNTREE PLACE
MELBOURNE FL 32940

CREDITOR ID: 410427-15
HOFFMAN, CATHY, SURVIVOR/DAUGHTER
OF CHRISTINE BASS (DECEASED)
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 33306

CREDITOR ID: 385413-54
HOLLAND, CHANDLER (MINOR)
1209 ARMSTRONG CIRCLE
RALEIGH, NC 27610

CREDITOR ID: 390921-55
HOLLEY, JULIUS
C/O LAW OFFICE OF FRANK D IPPOLITO
ATTN FRANK D IPPOLITO ESQ
700 WEST JUDGE PEREZ DRIVE #101
PO BOX 428 (70044)
CHALMETTE LA 70043

CREDITOR ID: 393046-55
HOLMES, DANA S
C/O COHN, PARKER & COHN, PA
ATTN ALAN W COHN, ESQ
1152 N UNIVERSITY DRIVE, SUITE 201
PEMBROKE PINES FL 33024

CREDITOR ID: 410884-15
HOLMES, SANDRA
C/O BOGIN MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ.
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 392140-55
HOLT, PATTY
C/O JASON G BARNETT, PA
ATTN H A RODRIGUEZ/J BARNETT, ESQS
1132 SE 2ND AVENUE
FT LAUDERDALE FL 33316

**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 405972-15
HOLTON, SONYA DENISE
C/O SHERRY D WALKER PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, STE B
TALLAHASSEE FL 32308

CREDITOR ID: 399815-84
HONEYCUTT, JOSHUA
219 GRAND LAKE DR
ARNAUDVILLE LA 70512-6072

CREDITOR ID: 408362-15
HONEYCUTT, WILLIAM
3302 VERNON ROAD
ZACHARY LA 70791

CREDITOR ID: 411275-15
HOOKFIN, KENNETH
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 389615-54
HORNE, GENE
206 S 7TH AVE
WAUCHULA, FL 33873

CREDITOR ID: 393278-55
HORNE, GENE
C/O GOLDSTEIN, BUCKLEY, ET AL
ATTN B A ROTH/ A P MOLLE, ESQS
PO BOX 2366
FORT MYERS FL 33902-2366

CREDITOR ID: 390917-55
HORTON, CLARA, ESTATE OF
C/O ENGLISH, LUCAS, PRIEST & OWSLEY
ATTN ROBERT A YOUNG, ESQ
PO BOX 770
1101 COLLEGE STREET
BOWLING GREEN KY 42102-0770

CREDITOR ID: 387175-54
HOUGH, CARNELL
C/O RICHARD A LAWRENCE, ESQ
PO BOX 4633
MONTGOMERY, AL 36103

CREDITOR ID: 410496-15
HOUGH, TAYLOR
C/O RICHARD A LAWRENCE, ESQ
PO BOX 4633
MONTGOMERY AL 36103

CREDITOR ID: 390996-55
HOWARD, BRENDA S
C/O MORGAN, COLLING & GILBERT, PA
ATTN ANDREA J KELLY, CASE MANAGER
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 391047-55
HOWARD, DENISE
C/O JOSEPHS, JACK & MIRANDA, PA
ATTN  TODD ROSEN, ESQ
2950 SW 27TH AVE, STE 100
MIAMI FL 33133

CREDITOR ID: 392488-55
HOWARD, LEVONNE
C/O CRAWLEY LAW OFFICES
ATTN MICHAEL CRAWLEY STEELE, ESQ
PO BOX 1695
KOSCIUSKO MS 39090

CREDITOR ID: 391832-55
HUDSON, CLEMMIE
C/O CAMINEZ, BROWN & HARDEE, PA
ATTN JON D CAMINEZ, ESQ
JEFFERSON SQUARE CENTER
1307 S JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 408210-93
HUGHES, ALTHEA
7804 BRONZE LANE
PRINCE GEORGE VA 23875

CREDITOR ID: 390747-55
HUGHES, JEAN
C/O KELAHER CONNELL & CONNOR PC
ATTN GENE M CONNELL JR, ESQ
PO DRAWER 14547
SURFSIDE BEACH SC 29587

CREDITOR ID: 421155-ST
HUGHES, MICHAEL ANTONIO
3035 EDGEWOOD TERR
SARASOTA FL 34231

CREDITOR ID: 389934-54
HUGHES, RUTHIE GLOVER
PO BOX 90
BRADLEY, FL 33835

CREDITOR ID: 417056-15
HUGHES, TERRI
C/O J CHRISTOPHER DEEM, PA
ATTN J CHRISTOPHER DEEM, ESQ
PO BOX 24248
TAMPA FL 33623

CREDITOR ID: 391043-55
HUGHLEY, GABRIELE
C/O HOWARD B HERSKOWITZ, PA
ATTN HOWARD B HERSKOWITZ, ESQ
PO BOX 22010
FT LAUDERDALE FL 33335

CREDITOR ID: 393249-55
HULME, JAMES
C/O BORDEN R HALLOWES, ESQ
95337 MACKINAS CIRCLE
FERNANDINA BCH FL 32034

CREDITOR ID: 403428-15
HUNT, BRANDON BY
TAMMY HUNT AS PARENT & GUARDIAN
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 403426-15
HUNT, CHANLER BY
TAMMY HUNT AS PARENT & GUARDIAN
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 403427-15
HUNT, MICHAEL
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 403429-15
HUNT, MICHAEL JR BY
TAMMY HUNT AS PARENT & GUARDIAN
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 390908-15
HUNT, TAMMY
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FL
WEST PALM BEACH FL 33401

CREDITOR ID: 390537-55
HUNTER, GIGI
C/O DESIREE E BANNASCH, PA
ATTN DESIREE E BANNASCH, ESQ
232 HILLCREST ST, STE B
ORLANDO FL 32801

CREDITOR ID: 385867-54
HUNTER, TERESA
C/O RUBIN & RUBIN, PA
ATTN DEBRA E RUBIN, ESQ
11900 BISCAYNE BLVD, SUITE 502
NORTH MIAMI FL 33181

CREDITOR ID: 385867-54
HUNTER, TERESA
20158 NW 35TH AVENUE
OPA-LOCKA, FL 33056

CREDITOR ID: 391320-55
HUTCHINS, LASHAWN
C/O  THOMAS & PEARL, PA
ATTN BRIAN S PEARL, ESQ
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

CREDITOR ID: 407709-15
HUX, STACEY
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

SERVICE LIST

**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 391893-55
IGLESIAS, MARTHA
C/O THEODORE Z DEUTSCH, PA
ATTN THEODORE Z DEUTSCH, ESQ
WESTLAND EXECUTIVE OFFICE PARK
1790 W 49TH STREET, SUITE 304
HIALEAH FL 33012

CREDITOR ID: 391799-55
IRWIN, THOMAS
C/O MORGAN & MORGAN, PA
ATTN CLEMENT HYLAND, ESQ
PO BOX 4979
ORLANDO FL 32802

CREDITOR ID: 391897-55
ISHMAEL, DEBORAH
C/O BRENT C MILLER, PA
ATTN THOMAS D HIPPELHEUSER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32778

CREDITOR ID: 390550-55
ISTIBAN, SUAD
C/O BRUMER & BRUMER, PA
ATTN MARC L BRUMMER, ESQ
1 SE 3RD AVE, SUITE 2900
MIAMI FL 33131

CREDITOR ID: 390739-55
JABOT, DEBBIE
C/O JACK B NICHOLS LAW OFFICES
ATTN JACK NICHOLS, ESQ
801 N MAGNOLIA AVENUE, SUITE 414
ORLANDO FL 32803

CREDITOR ID: 391983-55
JACKSON, CAROL
C/O RICHARD J FERNANDEZ, LLC
ATTN RICHARD J FERNANDEZ, ESQ
3900 NORTH CAUSEWAY BLVD
605 ONE LAKEWAY CENTER
METAIRIE LA 70002

CREDITOR ID: 391860-55
JACKSON, GREGORY JR (MINOR)
C/O LAW OFFICES OF PAUL LEE
ATTN MATTHEW H LEE, ESQ
418 W ALFRED STREET, SUITE 7
TAVARNES FL 32778

CREDITOR ID: 417316-B3
JACKSON, JAMES E III
C/O JO ANN JACKSON
610 MERMONT DR
TRUSSVILLE AL 35173

CREDITOR ID: 411221-15
JACKSON, LARRY
C/O RAMON WALLS PALANCA JR, ESQ
3017 PIEDMONT RD NE, STE 100
ATLANTA GA 30305

CREDITOR ID: 391891-55
JACKSON, TIFFANY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 394735-57
JACOBO, LINDA
C/O FARAH & FARAH, PA
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 408222-15
JACOBS, BETTY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408222-15
JACOBS, BETTY
6847 ROHDE ISLAND DR, W
JACKSONVILLE FL 32209

CREDITOR ID: 392244-55
JAEN, ANA ROSA
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
9200 SOUTH DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 391086-55
JAMES, DESIREE
C/O STEVEN STAVRAKIS, ESQ
29 N PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 391291-55
JAMES-SMITH, JULANDAS
C/O J SCOTT NOONEY & ASSOCIATES
ATTN A R LEIMBACH/ J S NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 385316-54
JANITELLI, LOUIS
2130 NW 91ST WAY
SUNRISE, FL 33322

CREDITOR ID: 392561-55
JARAMILLO, ANA
9037 W SUNRISE BLVD
PLANTATION FL 33322

CREDITOR ID: 392561-55
JARAMILLO, ANA
C/O ANA M VELIZ PA LAW OFFICES
ATTN ANA M VELIZ, ESQ
PENTHOUSE 1120
999 PONCE DE LEON BLVD
CORAL GABLES FL 33134

CREDITOR ID: 407554-15
JARAMILLO, EMILSE
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 411246-15
JARRELL, MARY
C/O PETERS MURDAUGH PARKER ET AL
ATTN MARK D BALL, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 390934-55
JASMIN, JOANN
C/O ERICKA SCHEXNAYDER BRIGNAC, LLC
ATTNERICKA SCHEXNAYDER BRIGNAC, ESQ
PO BOX 323
ST JAMES LA 70086

CREDITOR ID: 416087-L1
JEAN, MELIA
C/O LEVINE BUSCH SCHNEPPER ET AL
ATTN SANFORD M REINSTEIN, ESQ.
9100 S DADELAND BLVD, STE 1010
MIAMI FL 33156

CREDITOR ID: 388079-54
JEAN-LOUIS, SIMONE
515 NW 124TH STREET
MIAMI, FL 33168

CREDITOR ID: 390654-55
JEANSONNE, BENAY L (MINOR)
C/O JERRY L LAVESPERE, JR, ESQ
1805 JACKSON STREET
ALEXANDRIA LA 71301

CREDITOR ID: 393412-55
JEANSONNE, LEE M
C/O JERRY L LAVESPERE, JR, ESQ
1805 JACKSON ST.
ALEXANDRIA LA 71301

CREDITOR ID: 410489-15
JEFFEREY, WANNA
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 389546-54
JEFFERS, VIRGIA
C/O BARBARA G MASON LAW OFFICES
ATTN BARBARA G MASON, ESQ
535 HALIFAX STREET
PO BOX 1242
EMPORIA VA 23847

CREDITOR ID: 389546-54
JEFFERS, VIRGIA
766 TAYLOR FERRY ROAD
BOYDTON, VA 23917

CREDITOR ID: 385890-54
JENKINS, ANNETTE
1620 INVERNESS DRIVE
FAYETTEVILLE, NC 28304

SERVICE LIST
**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 390816-55
JENKINS, DARLENE
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
PO BOX 156
GRETNA LA 70053

CREDITOR ID: 410872-15
JENKINS, DELIA
C/O RYWANT ALVAREZ, ET AL
ATTN GREGORY D JONES, ESQ
109 N BRUSH STREET, SUITE 500
PO BOX 3283
TAMPA FL 33602

CREDITOR ID: 410872-15
JENKINS, DELIA
3561 GAINESVILLE ROAD
OCALA FL 34475

CREDITOR ID: 393570-55
JENKINS, MARY G
C/O LAW OFFICES OF ANDREW C BURRELL
ATTN ANDREW C BURELL, ESQ
1092 ACADIAN DRIVE, SUITE 4
GULFPORT MS 39507

CREDITOR ID: 390116-54
JENKINS, MARY G
1100 COWAN RD
GULFPORT, MS 39507

CREDITOR ID: 406170-15
JENSEN-POULIN, TAINALE
C/O HARRY M HAUSMAN LAW OFFICE
ATTN HARRY M HAUSMAN, ESQ
235 N UNIVERSITY DRIVE
PEMBROKE PINES FL 33024

CREDITOR ID: 406170-15
JENSEN-POULIN, TAINALE
1401 NE 32ND PLACE
POMPANO BEACH FL 33064

CREDITOR ID: 400415-85
JEZINA, DOLORES
C/O GREGORY E MONALDI LAW OFFICES
ATTN JOSE A NEGRONI, ESQ
600 S PINE ISLAND ROAD, SUITE 203
PLANTATION FL 33324

CREDITOR ID: 416542-L1
JIMENEZ, CONSUELO
C/O DARRIGO & DIAZ LAW OFFICES
ATTN EDUARDO JIMENEZ, ESQ
4503 N ARMENIA AVENUE, SUITE 101
TAMPA FL 33603

CREDITOR ID: 416542-L1
JIMENEZ, CONSUELO
415-1/2 NORTH CHICAGO STREET
LOS ANGELES CA 90033

CREDITOR ID: 406034-15
JOHNSON, ARCHIE
C/O CAMINEZ BROWN & HARDEE, PA
ATTN JON D CAMINEZ
1307 S JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 389042-54
JOHNSON, BETTY
21260 BRINSON AVE
PORT CHARLOTTE, FL 33952

CREDITOR ID: 389042-54
JOHNSON, BETTY
C/O TUMARKIN & RUHL, PA
ATTN RICHARD RUHL ESQ
210 WOOD STREET
PONTA GORDA FL 33950

CREDITOR ID: 381928-15
JOHNSON, BETTY
C/O STULCE & YANTIS
ATTN ARNOLD A STULCE JR, ESQ
736 GEORGIA AVENUE SUITE 100
CHATTANOOGA TN 37402

CREDITOR ID: 411245-15
JOHNSON, BRENDEN (MINOR) BY
C/O HIDAY & RICKE, PA
ATTN JEFFREY R BECKER, ESQ.
PO BOX 550858
JACKSONVILLE FL 32255

CREDITOR ID: 411245-15
JOHNSON, BRENDEN (MINOR) BY
AMANDA JOHNSON, GUARDIAN
C/O BRAUN & BRAUN LLP
ATTN RICHARD E BRAUN, ESQ
103 MEMORIAL DRIVE
HINESVILLE GA 31313

CREDITOR ID: 411258-15
JOHNSON, BRIANNA BY
JENNIFER JOHNSON, GUARDIAN
C/O KITTRELL & ROWAN, LLC
ATTN EDWARD P ROWAN, ESQ.
PO BOX 6505
MOBILE AL 36603

CREDITOR ID: 399398-15
JOHNSON, CHRISTINE
C/O SHERRY D WALKER PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD
TALLAHASSEE FL 32308

CREDITOR ID: 393314-55
JOHNSON, CLARA
C/O BRIMBERRY KAPLAN & BRIMBERRY PC
ATTN JAY BRIMBERRY, ESQ
PO BOX 1085
ALBANY GA 31702-1085

CREDITOR ID: 394780-57
JOHNSON, EMMA A
C/O RODERICK T MORRIS LAW OFFICE
ATTN RODERICK T MORRIS, ESQ
8000 CROWDER BLVD, STE D-2
NEW ORLEANS LA 70127

CREDITOR ID: 385980-54
JOHNSON, GLORY J
696 SW 5TH STREET, APT 3
BELLE GLADE, FL 33430

CREDITOR ID: 393005-55
JOHNSON, JAMIE D
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 253014-12
JOHNSON, JERRY
807 E 120TH AVE, APT B
TAMPA FL 33612

CREDITOR ID: 416928-99
JOHNSON, MICAH NICOLE (MINOR)
BY MICHELLE SUE JOHNSON, GUARDIAN
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ.
6817 SOUTHPOINT PKWY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 416927-15
JOHNSON, MICHELLE SUE
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ.
6817 SOUTHPOINT PKWY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 392108-55
JOHNSON, MILLIE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 416926-15
JOHNSON, SHAUN KEVIN
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ.
6817 SOUTHPOINT PKWY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 39787-05
JOHNSON, SHEILA S
254 EDNA MOORE ROAD
EASTMAN GA 31023

CREDITOR ID: 416833-L1
JOHNSON, TERESA
C/O BRENT ADAMS & ASSOCIATES
ATTN BRENT ADAMS, ESQ.
4208 SIX FORKS ROAD, SUITE 360
RALEIGH NC 27609

CREDITOR ID: 416833-L1
JOHNSON, TERESA
C/O BRENT ADAMS & ASSOCIATES
ATTN BRENTON D ADAMS, ESQ.
119 LUCKNOW SQUARE
PO BOX 1389
DUNN NC 28335

SERVICE LIST

**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 390169-54
JOHNSON, WANDA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 390169-54
JOHNSON, WANDA
9533 DEVONSHIRE BLVD
JACKSONVILLE, FL 32218

CREDITOR ID: 410774-15
JOHNSON-ADAMS, CHRISTINA
C/O HORROX & GLUGOVER, PA
ATTN JOSEPH M HORROX ESQ
1030 W INT'L SPDWY BLVD, SUITE 270
DAYTONA BEACH FL 32114

CREDITOR ID: 277356-21
JOHNSTON, PHYLLIS
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 390543-55
JONES, ALFREDA
C/O JOHN W CARROLL, PA
ATTN JOHN W CARROLL, ESQ
11380 PROSPERITY FARMS RD, STE 216A
PALM BEACH GARDENS FL 33410

CREDITOR ID: 394102-56
JONES, ANDREA
C/O BALES WEINSTEIN, PA
ATTN MICHAEL C BLICKENSDERFER, ESQ
11300 FOURTH STREET NORTH, STE 117
ST PETERSBURG FL 33716

CREDITOR ID: 394102-56
JONES, ANDREA
2826 15TH AVENUE S
SAINT PETERSBURG, FL 33712

CREDITOR ID: 416995-15
JONES, BETTY
C/O JOSEPH PACK, ESQ
135 SE 5TH AVENUE, SUITE 200
DELRAY BEACH FL 33483-4258

CREDITOR ID: 275651-21
JONES, CHELSEY BY
MICHELLE WOOLRIDGE
4124 ANNUNCIATION STREET
NEW ORLEANS LA 70115

CREDITOR ID: 275651-21
JONES, CHELSEY BY
C/O ALVENDIA & KELLY LLC
ATTN J B KELLY III/J DEMAREST
4431 CANAL STREET
NEW ORLEANS LA 70119

CREDITOR ID: 416739-L1
JONES, CORNELIA
C/O BEVERLY D BASDEN, PC
ATTN BEVERLY BASDEN, ESQ
1503 WOODLAND AVE
SANFORD NC 27330

CREDITOR ID: 390740-55
JONES, DENISE
C/O KIEFER & KIEFER
ATTN KRIS P KIEFER, ESQ
2310 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 392938-55
JONES, DIANE
C/O THE BROWN LAW FIRM, PLC
ATTN THOMAS R BROWN, ESQ
6550 ST AUGUSTINE ROAD, SUITE 104
JACKSONVILLE FL 32217

CREDITOR ID: 391101-55
JONES, ELICIA SHOWNTAY
C/O JACOBS & SARRAT
ATTN DARLENE JACOBS, ESQ
823 ST LOUIS STREET
NEW ORLEANS LA 70112

CREDITOR ID: 416093-L1
JONES, ELIZABETH
C/O WOODBURN S WESLEY LAW OFFICE
ATTN WOODBURN S WESLEY, ESQ
88 NE EGLIN PARKWAY
FORT WALTON BEACH FL 32548

CREDITOR ID: 408219-15
JONES, HERBERT
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408219-15
JONES, HERBERT
4821 TROUT RIVER BLVD
JACKSONVILLE FL 32208

CREDITOR ID: 385926-54
JONES, JANET
910 DIVISION STREET
FERNANDINA BEACH, FL 32034

CREDITOR ID: 410516-15
JONES, JOSEPH D JR
C/O HARRIS GUIDI ROSNER ET AL
ATTN ROBERT M HARRIS, ESQ
1837 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 393311-55
JONES, JUANITA T
C/O LAW OFFICE OF CRAIG GIBBS
ATTN RON LOFTIN, ESQ
1200 RIVERPLACE BLVD, SUITE 810
JACKSONVILLE FL 32207

CREDITOR ID: 410706-15
JONES, LORETTA
C/O DAVID W LANGLEY, PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, SUITE 204
PLANTATION FL 33324

CREDITOR ID: 156316-09
JONES, MARIA F
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY B DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 156316-09
JONES, MARIA F
168 SUMERLIN RD
HIGHLAND HOME AL 36041-3908

CREDITOR ID: 394759-57
JONES, MARY
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 393009-55
JONES, ROSA
C/O JEREMY E COHEN, ESQ
1471 TIMBERLANE RD, STE 124
TALLAHASSEE FL 32312

CREDITOR ID: 392951-55
JORDAN, DAVID
C/O PENNINGTON & MARTINEZ
ATTN TIMOTHY J MARTINEZ, ESQ
4707 BLUEBONNET BLVD, SUITE A
BATON ROUGE LA 70809

CREDITOR ID: 388497-54
JORDAN, MELODY
1853 TEMPLE TERRACE
MELBOURNE, FL 32935

CREDITOR ID: 387850-54
JORGENSEN, NIEL
C/O COKER, MYERS, SCHICKEL, ET AL
ATTN JAMES H DANIEL, ESQ
BAYWATER SQUARE BUILDING
136 EAST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 387850-54
JORGENSEN, NIEL
661 BLANDING BLVD, APT 366
ORANGE PARK, FL 32073

CREDITOR ID: 387253-54
JOSEPH, ELEANOR
C/O BILLINGS MORGAN ET AL
ATTN JOSEPH E BOATWRIGHT, ESQ
399 CAROLINA AVENUE, SUITE 100
WINTER PARK FL 32789

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 387253-54
JOSEPH, ELEANOR
6020 W ROBINSON STREET
ORLANDO, FL 32825

CREDITOR ID: 390931-55
JOSEPH, JASON
C/O BOGIN, MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 407421-15
JOSEPH, MARION
C/O WARREN A FORSTALLJR, PLC
ATTN WARREN A FORSTALL JR, ESQ
320 N CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 407421-15
JOSEPH, MARION
2304 BIENVILLE STREET, APT A
NEW ORLEANS LA 70119

CREDITOR ID: 410491-15
JOSEPH, MARY
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 392584-55
JOSEPH, STELLA (MINOR)
C/OMCFARLANE & DOLAN LAW OFFICE
ATTN WILLIAM J MCFARLANE, ESQ
10394 WEST SAMPLE ROAD, SUITE 201
CORAL SPRINGS FL 33065

CREDITOR ID: 390918-55
JOSEPH-EL, ELLEN
C/O WILLIAM C RUGGIERO LAW OFFICE
ATTN WILLIAM C RUGGIERO, ESQ
200 E BROWARD BLVD, SUITE 100
FT LAUDERDALE FL 33301

CREDITOR ID: 390634-55
JUDD, JACQUELINE
C/O EATON & KEMP
ATTN ROBERT F KEMP, ESQ.
3626 NORTH HALL STREET, SUITE 704
DALLAS TX 75219

CREDITOR ID: 390601-55
JULES-DESIR, CARINE
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 385415-54
KAPELKA, CHARLOTTE J
309 INLET RD
EUFAULA, AL 36027

CREDITOR ID: 385415-54
KAPELKA, CHARLOTTE J
C/O HENRY L PERRY, PA
ATTN HENRY L PERRY, ESQ
2612 WEST 15TH STREET
PANAMA CITY FL 32401

CREDITOR ID: 391950-55
KARAKA, ZARI F
C/O THE OLIVE LAW FIRM
ATTN JOHN MCCACHREN, ESQ
PO BOX 31515
CHARLOTTE NC 28231

CREDITOR ID: 385620-54
KEEL, LORETTA
C/O BECKWITH LAW FIRM
ATTN BRIAN C BECKWITH ESQ
301 HUEY P LONG AVENUE
GRETNA LA 70053

CREDITOR ID: 385620-54
KEEL, LORETTA
6029 BECKER
MARRERO, LA 70072

CREDITOR ID: 390665-55
KEITH, JUNE
C/O MANUEL E GARCIA, PA
ATTN MANUEL E GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 399333-15
KELLEY, BESSIE
C/O PERRIN LANDRY DELAUNAY ET AL
ATTN SCOTT A DARTEZ, ESQ
PO BOX 53597
LAFAYETTE LA 70505

CREDITOR ID: 399333-15
KELLEY, BESSIE
273 MONARCH DRIVE, APT G20
HOUMA LA 70364

CREDITOR ID: 386170-54
KELLY, CHRISTAL
C/O FUNCHES & ASSOCIATES
ATTN EDWARD WIGGINS JR ESQ
1617 ROBINSON STREET
JACKSON, MS 39209

CREDITOR ID: 407500-15
KELLY, OLLIE
C/O MORGAN COLLING & GILBERT, PA
ATTN JOSEPH SHAUGHNESSY, ESQ
PO BOX 4979
20 N ORANGE AVE, 16TH FL
ORLANDO FL 32802-4979

CREDITOR ID: 392213-55
KENNEDY, ALMA
C/O RONALD E SHOLES, PA
ATTN RONALD E SHOLES, ESQ
PO BOX 8690
JACKSONVILLE FL 32239

CREDITOR ID: 410701-15
KENNEDY, DEBRA & JOHN
184 NEWFOUND BLVD
BIG PINE KEY FL 33043

CREDITOR ID: 410701-15
KENNEDY, DEBRA & JOHN
C/O FONVIELLE LEWIS FOOTE & MESSER
ATTN JOHN H FOOTE, ESQ
3375A CAPITAL CIRCLE NE
TALLAHASSEE FL 32308

CREDITOR ID: 393558-55
KENNEDY, MARY
C/O KAUFMAN, MILLER & SIVERTSEN
ATTN CRAIG D MILLER, ESQ
8215 ROSWELL ROAD, BLDG 800
ATLANTA GA 30350-6445

CREDITOR ID: 389965-54
KENNEDY, RENEE
5 SUMMIT STREET
CARTERSVILLE, GA 30120

CREDITOR ID: 392258-55
KEPPLER, MYRTLE E
C/O JAMES N POWERS, PA
ATTN STEVEN E EARLE, ESQ
120 E ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 391804-55
KESSLER, INA
C/O VARNER PARKER & SESSUMS, PA
ATTN DAVID M SESSUMS, ESQ
PO BOX 1237
VICKSBURG MS 39181

CREDITOR ID: 391014-55
KEY, BRUCE
C/O GARY O BRUCE, PC
ATTN GARY O BRUCE, ESQ
912 SECOND AVENUE
COLUMBUS GA 31901

CREDITOR ID: 388436-54
KHAJA, RAZIUDDIN S
9626 NW 49TH CT
SUNRISE, FL 33351

CREDITOR ID: 388436-54
KHAJA, RAZIUDDIN S
C/O FELDMAN & GETZ, LLP
ATTN PHILIP J FELDMAN, ESQ.
ONE ROYAL PALM PLACE
1877 S FEDERAL HIGHWAY, SUITE 110
BOCA RATON FL 33432

CREDITOR ID: 390563-55
KHAN, ZORINA
C/O SILVERSTEIN, SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180-1422

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                                                 **CASE:   05-03817-3F1**

CREDITOR ID: 385290-54
KHANI, VERONA
C/O H C PALMER, III, LAW OFFICE
ATTN H C PALMER, III, ESQ
147 ALHAMBRA CIRCLE, SUITE 210
CORAL GABLES FL 33134

CREDITOR ID: 385290-54
KHANI, VERONA
5860 SW 63RD AVE
MIAMI, FL 33143

CREDITOR ID: 416097-L1
KIDD, NORMA
C/O LEHRMAN & LEHRMAN, PA
ATTN SETH LEHRMAN, ESQ
1801 NORTH PINE ISLAND RD, STE 103
PLANTATION FL 33322

CREDITOR ID: 390734-55
KINDINIS, ANNA
C/O NIKKI KAVOUKLIS, ESQ
114 SOUTH PINELLAS AVE
TARPON SPRINGS FL 34689

CREDITOR ID: 391179-55
KING, ANNETTE
C/O CHRISTOPHER P JANES, PA
ATTN CHRISTOPHER P JANES, ESQ
1015 NORTH 12TH AVENUE
PENSACOLA FL 32501

CREDITOR ID: 391886-55
KING, BEVERLY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 390957-55
KING, JULIE
C/O RUE & ZIFFRA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 391211-55
KING, ROBERT
C/O MICHAEL J BEDNARIK LAW OFFICES
ATTN MICHAEL J BEDNARIK, ESQ
2004 PARK DRIVE
CHARLOTTE NC 28204

CREDITOR ID: 42055-05
KING, SANDY M
6930 BURROUGHS LANE
THEODORE AL 36582

CREDITOR ID: 392942-55
KIRBY, CINDY
C/O FARAH & FARAH, PA
ATTN STEPHEN A LANKES, ESQ
1534 KINGSLEY AVE
ORANGE PARK FL 32073

CREDITOR ID: 386155-54
KIRKLAND, BERNELL
C/O VANSANT & CORRIERE, LLC
ATTN ALFRED N CORRIERE, ESQ
PO BOX 347
ALBANY GA 31702-0347

CREDITOR ID: 390483-54
KLEIN, ELEANOR R
5980 SHORE BLVD S, APT 810
GULFPORT FL 33710

CREDITOR ID: 385524-54
KLINE, KARL
C/O GLENN ARMENTOR LAW CORPORATION
ATTN HARRY K BURDETTE, ESQ.
300 STEWART STREET
LAFAYETTE LA 70501

CREDITOR ID: 385524-54
KLINE, KARL
112 CLAUSE LANE
LAFAYETTE, LA 70507

CREDITOR ID: 399769-84
KNABB, JOAN
C/O DENNIS L FINCH, PA
ATTN DENNIS L FINCH, ESQ
307 NE 36TH AVENUE, SUITE 2
OCALA FL 34470

CREDITOR ID: 399769-84
KNABB, JOAN
50 SOUTH BOWARD ROAD
LECANTO FL 34461

CREDITOR ID: 392975-55
KOLBJONSEN, GUYLAINE
C/O JAIME E SUAREZ, PA
ATTN JAIME E SUAREZ, ESQ
351 NW LE JEUNE ROAD, STE 201
MIAMI FL 33126

CREDITOR ID: 391289-55
KREBS, KELLY M
C/O EMMANUEL, SHEPPARD & CONDON
ATTN WANDA W RADCLIFFE, ESQ.
PO BOX 1271
PENSACOLA FL 32591-1271

CREDITOR ID: 408421-15
KREBS, THOMAS
C/O EMMANUEL SHEPPARD & CONDON
ATTN WANDA W RADCLIFFE, ESQ
PO BOX 1271
PENSACOLA FL 32591-1271

CREDITOR ID: 393539-55
KROEPLIN, MARION
C/O DIECIDUE LAW FIRM
ATTN JENNIFER B DIECIDUE, ESQ
1275 KASS CIRCLE
SPRINGHILL FL 34606

CREDITOR ID: 393541-55
KUNDTZ, TERRI
C/O SMITH, FEDDELER, SMITH & MILES
ATTN H G SMITH OR M G CAPRON, ESQS
PO DRAWER 1089
LAKELAND FL 33802-1089

CREDITOR ID: 400384-85
KUYKENDALE, DALE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN SCOTT NOONEY, ESQ
3535 HENDRICKS AVE.
JACKSONVILLE FL 32207

CREDITOR ID: 389697-54
KUZMESKI, PAUL W
C/O JAMES T LYNCH
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 391345-55
LA TORRES, NORMA DE
C/O LAW OFFICES OF KIRSHNER & GROFF
ATTN RICHARD M KIRSHNER, ESQ
5901 SOUTHWEST 74TH STREET
MIAMI FL 33143

CREDITOR ID: 411422-15
LACROIX, BRIGITTE
1480 SW 11TH WAY #201
DEERFIELD BEACH FL 33441

CREDITOR ID: 406268-15
LAFONTAINE, GENEVIEVE
C/O LABOUDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 393329-55
LAGOS, JOSELA M
C/O SUAREZ & ASSOCIATES PA
ATTN JAIME SUAREZ
351 NW LEJUNE ROAD, STE 201
MIAMI FL 33126

CREDITOR ID: 389098-54
LAITAILLE, KERREN
C/O MARC L SHAPIRO, PA
ATTN GARY A RALPH, ESQ
720 GOODLETTE ROAD NORTH, STE 304
NAPLES, FL 34102

CREDITOR ID: 390889-55
LAMARTINA, JOSEPH WAYNE
C/O T A VAUGHAN/K C MAXWELL
CITY CENTRE BLDG, SUITE 500
205 EAST CENTRAL BLVD
ORLANDO FL 32801

CREDITOR ID: 395549-15
LANDRY, EDDIE
C/O L CLAYTON BURGESS LAW OFFICES
ATTN G SHELLY MATURIN II
PO DRAWER 5250
LAFAYETTE LA 70502

SERVICE LIST
Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:  05-03817-3F1**

CREDITOR ID: 385635-54
LANDRY, RAY JR
VINET & VINET
ATTN JOSEPH JOLISSAINT, ESQ
11817 BRICKSOME AVE, SUITE A
BATON ROUGE LA 70816

CREDITOR ID: 385635-54
LANDRY, RAY JR
PO BOX 811
LIVONIA, LA 70755

CREDITOR ID: 393013-55
LANOUX, LYNETTE
C/O FARAH & FARAH, PA
ATTN DENORA A BUBEN, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 392544-55
LAPORTE, ELIZABETH
C/O ATTORNEYS TRIAL GROUP
ATTN JULIO C MARTINEZ, JR, ESQ
903 N MAIN STREET
KISSIMMEE FL 34744

CREDITOR ID: 391066-55
LARIOS, MILAGROS E
C/O EDWARD F DEVARONA, PA
ATTN EDWARD F DEVARONA, ESQ
2150 CORAL WAY, 4TH FLOOR
MIAMI FL 33145

CREDITOR ID: 410874-15
LATHAM, HARRY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410874-15
LATHAM, HARRY
1726 E BEAVER STREET
JACKSONVILLE FL 32202

CREDITOR ID: 391890-55
LAVERY, ELAINE
C/O GEORGE R BREZINA, JR, PA
ATTN GEORGE R BREZINA JR, ESQ
1915 N DALE MABRY HWY, STE 300
TAMPA FL 33607

CREDITOR ID: 393245-55
LAVINE, SHERRI
C/O OFFICES OF RICHARD R. KENNEDY
ATTN RICHARD R. KENNEDY, ESQ
PO BOX 3243
LAFAYETTE LA 70502-3243

CREDITOR ID: 391235-55
LAWRENCE, HERDIE
C/O THE DAN-FODIO LAW GROUP, PC
ATTN MUSA DAN-FODIO, ESQ
900 NORTH HAIRSTON ROAD, SUITE A-1
STONE MOUNTAIN GA 30083-2857

CREDITOR ID: 392265-55
LAWRENCE, LINDA
C/O MARK R MCCOLLEM, PA
ATTN MARK R MCCOLLEM, ESQ
800 EAST BROWARD BLVD, SUITE 102
FORT LAUDERDALE FL 33301

CREDITOR ID: 391661-55
LAWRENCE, VERNAL
C/O SLOOTSKY & GOLDSTEIN, PA
ATTN A SCOTT GOW, ESQ
2701  W OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 391300-55
LAWSON, ARIALE D
C.O GEFEN & D'AMBROSIO
ATTN JOSEPH P D'AMBROSIO, ESQ
2255 GLADES RD, SUITE 236W
BOCA RATON FL 33431

CREDITOR ID: 399839-84
LAX, CHARLENE
PO BOX 136
DELTA LA 71233

CREDITOR ID: 390387-54
LE CLAIR, CHRISTINA M
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ.
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 390387-54
LE CLAIR, CHRISTINA M
5609 18TH AVE SOUTH
ORLANDO, FL 33707

CREDITOR ID: 385865-54
LEAMON, LAJUNE
PO BOX 1396
DAPHNE, AL 36526

CREDITOR ID: 385865-54
LEAMON, LAJUNE
C/O MALONEY STROHMEYER, LLP
ATTN DAVID J MALONEY, ESQ
601 CHURCH STREET
MOBILE AL 36602

CREDITOR ID: 417329-B3
LEBLANC, EDMOND S
2152 LEGON DR
GRETNA LA 70056

CREDITOR ID: 392470-55
LEBRON, ELIZABETH
C/O J JIMENEZ & ASSOCIATES, PA
ATTN JIM JIMENEZ, ESQ
9753 S ORANGE BLOSSOM TRL, STE 101
ORLANDO FL 32837

CREDITOR ID: 389136-54
LEE, BETTY
C/O HOFFMAN LARIN & AGNETTI, PA
ATTN JOHN B AGNETTI, ESQ
909 NORTH MIAMI BEACH BLVD, STE 201
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 385820-54
LEE, DANA E
44425 TRAYLORS RD
ROBERT, LA 70455

CREDITOR ID: 393633-55
LEGAKIS, STELLA
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W. KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 392448-55
LEGRAND, ERICA M
C/O CRAIG GOLDENFARB, PA
ATTN CRAIG GOLDENFARB ESQ
2090 PALM BEACH LAKES BLVD, STE 402
WEST PALM BEACH FL 33409

CREDITOR ID: 394746-57
LEGRAND, SARA K (MINOR)
C/O CRAIG GOLDENFARB, PA
ATTN CRAIG GOLDENFARB, ESQ
2090 PALM BEACH LAKES BLVD, STE 402
WEST PALM BEACH FL 33409

CREDITOR ID: 391098-55
LEGUR, GERMANY (MINOR)
WILLIAM W BRADY, PA
ATTN WILLIAM BRADY JR ESQ
3211 PONCE DE LEON BLVD, STE 200
CORAL GABLES FL 33134

CREDITOR ID: 423062-15
LEISE, JOANN
C/O ZELMAN & HANLON, PA
ATTN SHARON M HANLON, ESQ
5633 NAPLES BLVD
NAPLES FL 34109

CREDITOR ID: 423155-BD
LENARD, BETTY
C/O DONALD M KREKE, ESQ
9100 S DADELAND BLVD, SUITE 415
MIAMI FL 33156

CREDITOR ID: 417066-15
LENHART, HILTRUD
C/O ZHUKOVA LAW, LLC
ATTN DANA ZHUKOVA, ESQ
PO BOX 5310
NAVARRE FL 32566

CREDITOR ID: 400313-85
LEON, NADIA
C/O FORD T HARDY, JR, ESQ
839 ST CHARLES AVENUE, SUITE 312
NEW ORLEANS LA 70130

SERVICE LIST
**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 392341-55
LEONARD, MARTHA D
C/O TIERNAN W LUCK, III, ESQ.
621 S HULL STREET
MONTGOMERY AL 36104

CREDITOR ID: 385334-54
LESEMANN, JEFFREY
1314 BANK STREET
NEW IBERIA, LA 70560

CREDITOR ID: 385334-54
LESEMANN, JEFFREY
C/O JOHN HAAS WEINSTEIN, APLC
ATTN TOM ST GERMAIN, ESQ
407 S UNION STREET
OPELOUSAS LA 70570

CREDITOR ID: 411085-15
LESTINA, DARLENE
C/O T PATTON YOUNGBLOOD, JR PA
ATTN T P YOUNGBLOOD, JR, ESQ
106 S TAMPANIA AVE, SUITE 100
TAMPA FL 33609-3256

CREDITOR ID: 389165-54
LEVISON, KIE-SHA
214 LINCOLN STREET
YAZOO CITY, MS 39194

CREDITOR ID: 389165-54
LEVISON, KIE-SHA
C/O ALVA PAYTON TAYLOR LAW OFFICE
ATTN ALVA PAYTON TAYLOR, ESQ
PO BOX 268
YAZOO CITY MS 39194

CREDITOR ID: 392466-55
LEVY, JUDITH
C/O SCHULER & HALVORSON, PA
ATTN JOSEPH GRAVES, ESQ
3333 20TH STREET
VERO BEACH FL 32960

CREDITOR ID: 416752-L1
LEWIS, ESSIE MAE
C/O MCPHILLIPS SHINBAUM,  LLP
ATTN KAREN S RODGERS, ESQ
516 SOUTH PERRY STREET
MONTGOMERY AL 36104

CREDITOR ID: 392908-55
LEWIS, FRANCINE B
C/O THOMAS & PEARL, PA
ATTN B PEARL OR C MANCUSO, ESQS
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

CREDITOR ID: 394788-57
LEWIS, MARIA
ATTN JON CAMINEZ, ESQ
1307 SO JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 393469-55
LEWIS, ROBERT
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, STE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 385749-54
LEWIS, ROBERT D
4096 KENWOOD DRIVE
HAMILTON, OH 45015

CREDITOR ID: 391218-55
LEWIS, TIFFANY
C/O OFFICE OF HAROLD L EHRENBERG
ATTN HAROLD L EHRENBERG, ESQ
2113 VETERANS BLVD
METAIRIE LA 70002

CREDITOR ID: 388544-54
LEWIS, TIJUANA
321 WESTBROOK RD
CARROLLTON, GA 30116

CREDITOR ID: 388544-54
LEWIS, TIJUANA
C/O WARD LAW OFFICE
ATTN GRAYLIN WARD, ESQ.
27 EAST BROAD STREET
NEWNAN GA 30263

CREDITOR ID: 417325-B3
LEWIS, UNA
5700 SABAL PALM LN
PUNTA GORDA FL 33982

CREDITOR ID: 393635-55
LEYVA, MARIA
C/O LANDAU & SEGAL, PA
ATTN MATHEW D  LANDAU, ESQ
2131 HOLLYWOOD BLVD, SUITE 503
HOLLYWOOD FL 33020

CREDITOR ID: 386172-54
LIDDELL, DEMICHAEL (MINOR)
C/O FUNCHES & ASSOCIATES
ATTN EDWARD WIGGINS JR ESQ
1617 ROBINSON STREET
JACKSON, MS 39209

CREDITOR ID: 392210-55
LINDSEY, ALBERT
C/O JAMES G STEWART, ESQ
1497 JOHN ROBERT DRIVE, SUITE C
MORROW GA 30260

CREDITOR ID: 400008-84
LITTLE, JAY
C/O LAWRENCE & ASSOCIATES PA
ATTN CHADWICK J LAWRENCE, ESQ
920 WEST EMMETT
KISSIMMEE FL 34741

CREDITOR ID: 400008-84
LITTLE, JAY
1620 COLUMBIA ARMS CIRCLE
KISSIMMEE FL 34741

CREDITOR ID: 391102-55
LLINAS, MARIA
C/O CYTRYN AND SANTANA, PA
ATTN J ERIK SANTANA, ESQ
8100 NORTH UNIVERSITY DR, SUITE 202
TAMARAC FL 33321

CREDITOR ID: 392829-55
LODOLCE, JASON L
C/O VERNIS & BOWLING OF FL KEYS, PA
ATTN ROB T COOK, ESQ
81990 OVERSEAS HIGHWAY, 3D FLOOR
ISLAMORADA FL 33036-0529

CREDITOR ID: 416109-L1
LODTZ, ALICE (SUBROGEE)
C/O COGHLAN KUKANKOS COOK LLC
ATTN FRANK STEPNOWSKI, ESQ
55 W WACKER, SUITE 1210
CHICAGO IL 60601-1612

CREDITOR ID: 416109-L1
LODTZ, ALICE (SUBROGEE)
406 DOUGLAS AVENUE
CRYSTAL LAKE IL 60014

CREDITOR ID: 391865-55
LOHSE, JONATHAN (MINOR)
C/O BORDEN R HALLOWES LAW OFFICE
ATTN BORDEN R HALLOWES, ESQ
95337 MACKINAS CIRCLE
FERNANDINA BEACH FL 32034

CREDITOR ID: 410859-15
LOPEZ DE ARMAS, SANDRA
C/O SARAH STEINBAUM, PA
ATTN SARAH STEINBAUM, ESQ
44 WEST FLAGLER STREET, STE 2175
MIAMI FL 33130

CREDITOR ID: 410859-15
LOPEZ DE ARMAS, SANDRA
9701 FONTAINBLEAU BLVD, APT 201
MIAMI FL 33172

CREDITOR ID: 391889-55
LOPEZ, JUDITH
C/O KOLTUN & LAZAR
ATTN DENNIS A KOLTUN, ESQ
7000 SW 97TH AVENUE, SUITE 210
MIAMI FL 33173

CREDITOR ID: 408361-15
LOPEZ, KIMBERLY D
BY FRANK LOPEZ, GUARDIAN
C/O M A BASS, JR, ESQ
PO BOX 712
HAZLEHURST MS 39083

SERVICE LIST
**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 407686-15
LOPEZ, MANUEL
C/O SIMON & D'ALEMBERTE, RL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 410414-15
LOPEZ, NICOLAZA
C/O LAW OFFICE OF PETER N HILL
ATTN PETER N HILL, ESQ
1851 W COLONIAL DRIVE
ORLANDO FL 32804

CREDITOR ID: 390793-55
LOPEZ, ROSE
C/O JEFFREY M BYRD, PA
ATTN JEFFREY M BYRD, ESQ
2620 E ROBINSON STREET
ORLANDO FL 32803

CREDITOR ID: 392160-55
LOPEZ, SOL LUIS
C/O ALLAN S ZAMREN LAW OFFICES
ATTN ALLAN STEPHEN ZAMREN, ESQ
44 WEST FLAGLER STREET, SUITE 2225
MIAMI FL 33130

CREDITOR ID: 388548-54
LOPICCOLO, ANNA
7218 WEST JUDGE PEREZ DRIVE
ARABI, LA 70032

CREDITOR ID: 388548-54
LOPICCOLO, ANNA
C/O DYSART & TABARY LLC
ATTN JOHN J. FINCKBEINER, ESQ
327 EXCHANGE PLACE
NEW ORLEANS LA 70130

CREDITOR ID: 391075-55
LOPRENA, RODNEY
C/O CREWS & BODIFORD, PA
ATTN BRYAN CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 392978-55
LOTITO, CHRISTOPHER
C/O ROBERT E GLUCK, PA LAW OFFICES
ATTN ROBERT E GLUCK, ESQ
333 NW 70TH AVENUE, SUITE 103
PLANTATION FL 33317

CREDITOR ID: 411086-15
LOTT, RACHAEL, (MINOR) BY
KATHY FELDER, HER MOTHER
C/O T PATTON YOUNGBLOOD, JR PA
ATTN T P YOUNGBLOOD, JR, ESQ
106 S TAMPANIA AVE, SUITE 100
TAMPA FL 33609 3256

CREDITOR ID: 416112-L1
LOUIS, KENNIE L
C/O CHARLIE BAGLAN & ASSOCIATES
ATTN CHARLIE BAGLAN, ESQ
PO BOX 1289
BATESVILLE MS 38606

CREDITOR ID: 407783-93
LOVELL, ERNESTINE
3133 VALLEYDALE DRIVE
ATLANTA GA 30311

CREDITOR ID: 411230-15
LOWRY, BRENDA
C/O CUSIMANO KEENER ROBERTS, ET AL
ATTN MICHAEL L ROBERTS, ESQ
153 SOUTH 9TH STREET
GADSDEN AL 35901

CREDITOR ID: 391914-55
LUCY, BETTY
C/O YORK, LEGG & MEADOR
ATTN J STEPHEN LEGG, ESQ
PO DRAWER 16207
MOBILE AL 36616

CREDITOR ID: 391015-55
LUTGENS, SARAH (MINOR)
C/O CARLA LUTGENS
PO BOX 14483
JACKSONVILLE FL 32238

CREDITOR ID: 391015-55
LUTGENS, SARAH (MINOR)
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408369-15
LUX, DEJAH
C/O WOOTEN HONEYWELL ET AL
ATTN COUNCIL WOOTEN, JR, ESQ
236 SOUTH LUCERNE CIRCLE
ORLANDO FL 32801

CREDITOR ID: 391326-55
MACHADO, MARIA
C/O AAA LEGAL SERVICES, INC
ATTN RAUL A MONTANER, ESQ
13780 SW 56TH, SUITE 100
MIAMI FL 33175

CREDITOR ID: 400362-85
MACIAS, MARTA
C/O CARLOS M RIPPES LAW OFFICES
ATTN CARLOS M RIPPES, ESQ
24 EAST 5TH  STREET, SUITE 2E
HIALEAH FL 33010

CREDITOR ID: 408170-15
MACK, BRENDA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 WEST KENNEDY BLVD, STE 100
TAMPA FL 33609

CREDITOR ID: 390913-55
MACK, PAMELA
C/O VALTEAU, HARRIS, KOENIG & MAYER
ATTN J NELSON MAYER, III, ESQ
1410 FIRST NBC BUILDING
210 BARONNE STREET
NEW ORLEANS LA 70112

CREDITOR ID: 400405-85
MACK, SHADYIS
C/O BOGIN, MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 416507-L1
MAGEE, ANGELA
C/O PITTMAN GERMANY ROBERTS & WELSH
ATTN JOSEPH E ROBERTS, JR, ESQ.
PO BOX 22985
JACKSON MS 39225

CREDITOR ID: 416507-L1
MAGEE, ANGELA
C/O EUGENE C TULLOS LAW OFFICE
ATTN EUGENE C TULLOS, ESQ
PO BOX 74
RALEIGH MS 39153

CREDITOR ID: 390973-55
MAGER, GERALD
C/O WINSTON & CLARK, PA
ATTN BRADLEY WINSTON, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

CREDITOR ID: 391183-55
MAGISTRA, MARIA (MINOR)
C/O DEPENA & DEPENA, PA
ATTN FRANK E DEPENA, ESQ
1810 JACKSON STREET
FORT MYERS FL 33901

CREDITOR ID: 390883-55
MAHLE, SHELLY
C/O BAKER & ZIMMERMAN PA
ATTN ROBERT A ZIMMERMAN, ESQ.
6100 GLADES ROAD #301
BOCA RATON FL 33434

CREDITOR ID: 390965-55
MAIN, JAMES L
C/O MANUEL & THOMPSON
ATTN ZACHARY B TAYLOR, ESQ
PO BOX 1470
PANAMA CITY FL 32404

CREDITOR ID: 390672-55
MALDONADO, JOANN
C/O WILLIAM C RUGGIERO ATTY AT LAW
ATTN WILLIAM C RUGGIERO ESQ
200 E BROWARD BLVD #1100
FT LAUDERDALE FL 33301

CREDITOR ID: 393213-55
MALLOY, KATHLEEN
C/OTERRELL HOGAN ELLIS YEGELWEL, PA
ATTN PATRICIA DODSON, ESQ
233 EAST BAY STREET, SUITE 804
JACKSONVILLE FL 32202

CREDITOR ID: 393532-55
MALONE, RYAN
C/O VERNIS & BOWLING OF FL KEYS, PA
ATTN ROB T COOK, ESQ
81990 OVERSEAS HWY, 3RD FLOOR
ISLAMORADA FL 33036

**SERVICE LIST**

**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 390868-55
MANGANO, CATHERINE JUNE
C/O RUE & ZIFFRA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 391308-55
MANOS, PETER P
C/O MS MARLIN, PA
ATTN GARY R MARLIN, ESQ
250 CATALONIA AVENUE, SUITE 303
CORAL GABLES FL 33134

CREDITOR ID: 410593-15
MANSFIELD, TAMMY R
1970 EAST OSCEOLA PKWY SUITE 164
KISSIMMEE FL 34743

CREDITOR ID: 387872-54
MANZANARES, ALMA ROSA
C/O JOHN H RUIZ, PA
ATTN JOHN H RUIZ, ESQ
5040 NW 7TH STREET, SUITE 920
MIAMI, FL 33126

CREDITOR ID: 392540-55
MARCUCCINO, MARIA PERINO
C/O ROSEN & ROSEN, PA
ATTN DIANA I CASTRILLON, ESQ.
4000 HOLLYWOOD BLVD, SUITE 725-S
HOLLYWOOD FL 33021

CREDITOR ID: 393020-55
MARQUEZ, ERNESTINA V
C/O MORGAN & MORGAN, PA
ATTN W CLAY MITCHELL JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 385703-54
MARRERO, LUCCIOLA
C/O NACHLAS LAW GROUP
ATTN REBECCA NACHLAS, ESQ.
1785 NE 123 STREET
NORTH MIAMI FL 33181

CREDITOR ID: 385703-54
MARRERO, LUCCIOLA
5972 SW 42ND TERRACE
MIAMI, FL 33155

CREDITOR ID: 391143-55
MARSHALL, PEARL
C/O STEINGER, ISCOE & PHILIPS, PA
ATTN M STEINGER/G ISCOE, ESQS
1645 PALM BEACH LAKES BLVD, 9TH FL
WEST PALM BEACH FL 33401

CREDITOR ID: 416736-L1
MARTIN, CLINTON
C/O CHRISTMAS Y GREEN, PA
ATTN CHRISTMAS Y GREEN, ESQ
404 SELMA AVENUE
SELMA AL 36701

CREDITOR ID: 410504-15
MARTIN, DEBORAH
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 410504-15
MARTIN, DEBORAH
4433 ST MARY LANE
ORLANDO FL 32813

CREDITOR ID: 390771-55
MARTIN, ESTELLE I & KHARYL
C/O LAW OFFICE OF LAWRENCE S ALLEN
ATTN LAWRENCE S ALLEN, ESQ
2121 PONCE DE LEON BLVD, SUITE 721
CORAL GABLES FL 33134

CREDITOR ID: 385296-54
MARTIN, EVELYN
C/O CROMER & CHIPMAN LAW OFFICES
ATTN SANDRA W CHIPMAN, ESQ
PO BOX 1202
ANDERSON, SC 29622-1202

CREDITOR ID: 394738-57
MARTIN, HAILLE SR
C/O NILES SALAS BOURQUE & FONTANA
ATTN LAWRENCE J CENTOLA, ESQ
909 POYDRAS STREET, 35TH FLOOR
NEW ORLEANS LA 70112

CREDITOR ID: 394738-57
MARTIN, HAILLE SR
1708 LINCOLN AVENUE
MARRERO LA 70072

CREDITOR ID: 279507-99
MARTINEZ, ANNA C
C/O KAPLAN & FREEDMAN PA
ATTN MATTHEW E KAPLAN, ESQ
9410 SOUTHWEST 77TH AVENUE
MIAMI FL 33156

CREDITOR ID: 390564-55
MARTINEZ, JORGELINA
C/O JESUS O CERVANTES, PA
ATTN JESUS O CERVANTES, ESQ
8550 W FLAGLER STREET, STE 120
MIAMI FL 33144

CREDITOR ID: 411073-15
MASSAKI, HANANE
C/O GARFINKEL TRIAL GROUP
ATTN ALAN B GARFINKEL, ESQ
300 N MAITLAND AVENUE
MAITLAND FL 32751

CREDITOR ID: 392187-55
MASSEY, QUIANN
C/O EDWIN M. SHORTY JR & ASSOCIATES
ATTN EDWIN M SHORTY JR, ESQ
4116 OLD GENTILLY ROAD, SUITE 101
NEW ORLEANS LA 70126

CREDITOR ID: 394176-56
MATHIEU, MARIE M
11852 SW 202 ST
MIAMI, FL 33177

CREDITOR ID: 392614-55
MATHIS, PENNY
C/O FARAH FARAH & ABBOTT PA
ATTN K JENKINS &  L JEAN-BART, ESQS
1845 UNIVERSITY BLVD N
JACKSONVILLE FL 32211

CREDITOR ID: 387952-54
MATOS, WILFREDO
C/O COHEN BATTISTI LAW OFFICES
ATTN STEVEN I BATTISTI, ESQ
1211 ORANGE AVE, SUITE 200
WINTER PARK FL 32789

CREDITOR ID: 387952-54
MATOS, WILFREDO
2264 OPAR DRIVE
ORLANDO, FL 32822

CREDITOR ID: 393482-55
MATTHEWS, LAURA F
C/O JACOBS & GOODMAN
ATTN DEAN A REED, ESQ
890 STATE ROAD 434 NORTH
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 388030-54
MAURO, ALISSA J
1510 BARCELONA WAY
WESTON, FL 33327

CREDITOR ID: 390655-55
MAURONER, MEGAN (MINOR)
C/O JOHNSON LAW FIRM, PLLC
ATTN R HAYES JOHNSON, JR, ESQ
1918 15TH ST
GULFPORT MS 39501

CREDITOR ID: 391160-55
MAX, CONSTANCE J
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 387167-54
MAYERS, FAYE
C/O KEITH M MORRIS LAW OFFICE
ATTN KEITH M MORRIS, ESQ
581 E PARKER STREET
BAXLEY GA 31513

CREDITOR ID: 387167-54
MAYERS, FAYE
470 SOUTH MAIN STREET
BAXLEY, GA 31513

**SERVICE LIST**
**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 392222-55
MAYORGA, AMELIA
C/O VALESKA C CHACON, ESQ
1699 CORAL WAY, SUITE 315
MIAMI FL 33145

CREDITOR ID: 48753-05
MAZO, FRANCISCO E
3001 NW 103 ST
MIAMI FL 33147

CREDITOR ID: 391881-55
MAZO, NATALIA
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 400293-85
MAZQUIARAN, VILMA
C/O BERNARD H BUTTS JR, PA
ATTN BERNARD H BUTTS JR, ESQ
1790 WEST 49TH STREET
HIALEAH FL 33012

CREDITOR ID: 406296-15
MAZZARELLA, LINDA
C/O LESSER LESSER LANDY & SMITH, PA
ATTN JOSHUA D FERRARO, ESQ
375 S COUNTRY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 400107-84
MCCANN, PEARLIE
HUDGINS LAW FIRM
ATTN DREW BEN HUDGINS, ESQ
38453 FIFTH AVENUE
ZEPHYRHILLS FL 33542

CREDITOR ID: 394307-56
MCCANN, PEARLIE
HUDGINS LAW FIRM
ATTN DREW BEN HUDGINS, ESQ
38453 FIFTH AVENUE
ZEPHYRHILLS FL 33542

CREDITOR ID: 400107-84
MCCANN, PEARLIE
32305 BLANTON RD
DADE CITY FL 33525

CREDITOR ID: 394307-56
MCCANN, PEARLIE
32305 BLANTON RD
DADE CITY FL 33525

CREDITOR ID: 391842-55
MCCARTHY, BARBARA
C/O HELLER & HELLER, PA
ATTN WILLIAM A HELLER, ESQ
2929 N UNIVERSITY DRIVE, SUITE 103
CORAL SPRINGS FL 33065

CREDITOR ID: 390955-55
MCCLURE, DAISY SMITH
C/O PERRY D ELLIS,PC
ATTN PERRY D ELLIS, ESQ
1355 PEACHTREE STREET NE, SUITE 450
ATLANTA GA 30309

CREDITOR ID: 49236-05
MCCRAY, EARLINE T
4122 WOODLEY CREEK ROAD
JACKSONVILLE FL 32218

CREDITOR ID: 408303-15
MCCRAY, EDDIE
C/O JEROME H WOLFSON, PA
ATTN JEROME WOLFSON, ESQ
3399 SW 3RD AVENUE
MIAMI FL 33145

CREDITOR ID: 390702-55
MCCULLUM, NATHANIEL
C/O SILVERSTEIN, SILVERSTEIN ET AL
ATTN GREGG SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180-1422

CREDITOR ID: 390707-55
MCDANIEL, ESTATE OF LUMISHA
C/OMICHAEL W PATRICK LAW OFFICE
ATTN MICHAEL PATRICK, ESQ
PO BOX 16848
CHAPEL HILL NC 27516

CREDITOR ID: 389019-54
MCDERMOTT, CATHERINE
9625C 15 BAY ST
NORFOLK, VA 23518

CREDITOR ID: 391871-55
MCFADDEN, HERMAN A
C/O MORGAN & MORGAN PA
ATTN DONNY OWENS, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 391947-55
MCGOWAN, DOROTHY M
C/O CRAWLEY LAW OFFICES
ATTN MICHAEL CRAWLEY STEELE, ESQ
PO BOX 1695
KOSCIUSKO MS 39090

CREDITOR ID: 407515-93
MCGRIFF, KAYDETTE
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 386063-54
MCGRIFF, YOLANDA
C/O GREENE & PHILLIPS LLC
ATTN WILL PHILLIPS, ESQ.
50 N FLORIDA STREET
MOBILE AL 36607

CREDITOR ID: 386063-54
MCGRIFF, YOLANDA
60 THOMPSON ST
ATMORE, AL 36502

CREDITOR ID: 390743-55
MCKENNON, ELIZABETH
C/O WILLIAM C RUGGIERO LAW OFFICE
ATTN WILLIAM C RUGGIERO, ESQ
WACHOVIA CENTER, SUITE 100
200 E BROWARD BLVD
FORT LAUDERDALE FL 33301

CREDITOR ID: 394752-57
MCKENZIE, THERESA
C/O CAZEAU LINTON BARNES, LLC
ATTN C LINTON BARNES, ESQ
168 SE FIRST STREET, SUITE 603
MIAMI FL 33131

CREDITOR ID: 387111-54
MCKINNEY, CAROLYN
STAR ROUTE BOX 25
BELEFONTAINE, MS 39737

CREDITOR ID: 392272-55
MCLEAN, MARION
C/O FARAH & FARAH, PA
ATTN BRUCE GARTNER, ESQ
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 416818-L1
MCMILLAN, ROBBIE
C/O LAW OFFICE OF RONALD TANET
ATTN RONALD TANET, ESQ
1615 POYDRAS STREET, SUITE 850
NEW ORLEANS LA 70112

CREDITOR ID: 416664-L1
MCMILLAN, ROBBIE
44506 BRAUD ST
SORRENTO LA 70778

CREDITOR ID: 391254-55
MCMILLION, JULIA
2371 NW 119TH STREET, APT 315
MIAMI FL 33167

CREDITOR ID: 403334-83
MCNABB REHABILITATION SERVICES
ATTN STANFORD H MCNABB, PRES
105 INDEPENDENCE BLVD, SUITE 2
LAFAYETTE LA 70506

CREDITOR ID: 407516-93
MCQUEEN, SAMMIE (SAVE-RITE)
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 393425-55
MCZEAL, MARTHA
C/O SOTILE LAW FIRM, LLC
ATTN VINCENT J SOTILE JR, ESQ
38089 POST OFFICE ROAD, STE 13
PRAIRIEVILLE LA 70769

CREDITOR ID: 411289-15
MEADOWS, AMBER
C/O TERRY & PETERMAN, LLP
ATTN JODY D PETERMAN, ESQ
111 EAST ADAIR STREET
PO BOX 1185
VALDOSTA GA 31603-1185

CREDITOR ID: 411289-15
MEADOWS, AMBER
PO BOX 318
CHOCORUA NH 03817

CREDITOR ID: 407801-15
MEANS, CANDIE
C/O LAW OFFICES OF FRANCOISE HAASCH
ATTN FRANCOISE M HAASCH, ESQ
PO BOX 614
PALM HARBOR FL 34682

CREDITOR ID: 407801-15
MEANS, CANDIE
9628 CHEROKEE DRIVE
NEW PORT RICHEY FL 34654

CREDITOR ID: 391262-55
MEDINA, DANISLEIDYS
C/O ROBERT RUBENSTEIN, PA
ATTN E SHAPIRO/R RUBENSTEIN, ESQS
9350 S DIXIE HWY, SUITE 1110
MIAMI FL 33156

CREDITOR ID: 390736-55
MEDLIN, JACKIE G
C/O HARRISON WHITE SMITH & COGGINS
ATTN THOMAS A KILLOREN JR, ESQ
178 WEST MAIN STREET
PO BOX 3547
SPARTANBURG SC 29304

CREDITOR ID: 393468-55
MEEKS, DANIEL J
C/O GRADY G AYERS, ESQ.
120 E MARKS STREET, STE 200
ORLANDO FL 32803

CREDITOR ID: 411122-15
MEJIAS-RAMOS, BLANCA M
C/O JUAN LOPEZ PALMER, ESQ
1516 E HILLCREST ST, SUITE 200
ORLANDO FL 32803

CREDITOR ID: 408235-15
MELENDEZ, NANCY
C/O JOHN H RUIZ, PA
ATTN JOHN H RUIZ, ESQ
5140 NW 7TH STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 406078-93
MELTON, LOIS
C/O CHAMBERS LAW GROUP, PA
ATTN JOEY CHAMBERS, ESQ
520 4TH STREET NORTH
ST PETERSBURG FL 33701-2302

CREDITOR ID: 417098-15
MENDOZA, MIRNA
C/O CORNEL D WILLIAMS, ESQ
1506 NE 162ND STREET
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 390549-55
MERCED, EVETTE & PABLO
C/O JACOBS & GOODMAN, PA
ATTN KEITH T HILL, ESQ
890 STATE ROAD 434 NORTH
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 393144-55
MERRIEX, BOBBIE
C/O CARL CARRILLO, PA
ATTN CARL CARRILLO, ESQ
106 NORTHWEST SECOND AVENUE
GAINESVILLE FL 32601

CREDITOR ID: 392294-55
MESA, AMELIA
C/O JOHN RUIZ, PA LAW OFFICES
5040 NW 7TH ST, STE 920
MIAMI FL 33126

CREDITOR ID: 452128-15
MESA, ELORA BY
ROSA COLLADO, GUARDIAN
C/O SILBER, VALENTE & DAVIS
ATTN PHILIP L VALENTE, ESQ
1806 OLD OKEECHOBEE ROAD
WEST PALM BEACH FL 33409

CREDITOR ID: 410436-15
MICHAELSON, LESLIE
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN GREGG A SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 408239-15
MIGLIORE, TIMOTHY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408239-15
MIGLIORE, TIMOTHY
2196 TREASURE PT RD
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 390759-55
MILES, KRISTELL
C/O MORGAN & MORGAN, PA
ATTN TODD K MINER, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 400252-85
MILES, LOVELY (MINOR)
C/O SHANNON KEITH TURNER, PA
ATTN S KEITH TURNER, ESQ.
1500 EAST ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 400252-85
MILES, LOVELY (MINOR)
C/O KRISTELL MILES, GUARDIAN
3071 BAY LAUREL CIRCLE
KISSIMMEE FL 34744

CREDITOR ID: 392474-55
MILLER, ANITA K
C/O JEFFREY W BENNITT & ASSOCS, LLC
ATTN JEFFREY W BENNITT, ESQ
4898 VALLEYDALE ROAD, SUITE A-3
BIRMINGHAM AL 35242

CREDITOR ID: 392503-55
MILLER, BARBARA
C/O REESER, RODNITE & ZDRAVKO PA
ATTN MICHAEL S REESER, ESQ
248 PALM HARBOR BLVD, SUITE A
PALM HARBOR FL 34683

CREDITOR ID: 390796-55
MILLER, CHARLENE & ROBERT
C/O RUTHERFORD MULHALL
ATTN GEORGE M BAKALAR, ESQ
FOUNTAIN SQUARE I, FOURTH FLR
2600 NORTH MILITARY TRAIL
BOCA RATON FL 34431

CREDITOR ID: 385310-54
MILLER, ESTELLE LEE
C/O MCFANN & BEAVERS, PA
ATTN TIMOTHY P BEAVERS, ESQ
110 SE 6TH STREET, SUITE 1900
FORT LAUDERDALE FL 33301

CREDITOR ID: 385310-54
MILLER, ESTELLE LEE
6810 CREEKVIEW COURT
COLUMBUS, GA 31904

CREDITOR ID: 421399-ST
MILLER, NORMA DALE
3116 36TH AVE W
BRADENTON FL 34205-2730

CREDITOR ID: 392798-55
MILLER, PAULETTE
C/O CHENEY & CHENEY, PC
ATTN CURTIS V CHENEY JR, ESQ
130 S MAIN ST
PO BOX 1100
REIDSVILLE GA 30453-1100

CREDITOR ID: 411111-15
MILLER-DAVIS, MARINA
C/O GARFINKEL TRIAL GROUP
ATTN KAREN MARCELL, ESQ
300 N MAITLAND AVE
MAITLAND FL 32751

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 423149-BD
MILSTEAD, RITA
C/O THOMAS C CERULLO, ESQ
LAKEWAY ONE
3900 N CAUSEWAY, SUITE 1045
METAIRIE LA 70002

CREDITOR ID: 391846-55
MIMS, DORA
C/O ANDERSON & HOWELL, PA
ATTN ROBERT H ELLIS, ESQ
2029 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 392618-55
MINCIELI, LISA
C/O MITTLEBERG & NICOCIA
ATTN BARRY MITTLEBERG, ESQ
8100 N UNIVERSITY DRIVE, SUITE 102
FORT LAUDERDALE FL 33321

CREDITOR ID: 394750-57
MINGO, WAREN
C/O BERNHEIM & DOLINSKY, PA
ATTN ROBERT M DOLINSKY, ESQ
4000 HOLLYWOOD BLVD SOUTH, STE 525
HOLLYWOOD FL 33021

CREDITOR ID: 417065-93
MINOR, ROY
3210 FALLSTON WACO ROAD
SHELBY NC 28150

CREDITOR ID: 391199-55
MIRANDA, DIANA
C/O RONALD M SIMON, PA
ATTN R M SIMON/G L DALEMBERTE, ESQS
1001 BRICKELL BAY DR, STE 1200
MIAMI FL 33131

CREDITOR ID: 390501-55
MITCHELL, ELLA L
C/O KASSOR & PALUCH
ATTN ERIC H KASSOR, ESQ
3000 HIGHWOODS BLVD, SUITE 210
RALEIGH NC 27604-1028

CREDITOR ID: 392887-55
MITCHELL, FANNIE
C/O CHRISTIAN & DAVIS
ATTN KELLY POPE KAROW, ESQ
1007 E WASHINGTON STREET
GREENVILLE SC 29601

CREDITOR ID: 392752-55
MITCHELLE, LOUISE
C/O JEANETTE J SECOR, PA
ATTN JEANETTE J SECOR, ESQ
6474 FIRST AVE NORTH
ST PETERSBURG FL 33710

CREDITOR ID: 385599-54
MIZELL, HATTYE
3431 NW 7TH STREET
FORT LAUDERDALE, FL 33311

CREDITOR ID: 390891-55
MIZELL, HATTYE
LAW OFFICES OF SHAPIRO & ASSOCIATES
ATTN JEFFREY S SHAPIRO, ESQ
7805 SW 6TH CT (GATEHOUSE RD)
PLANTATION FL 33324

CREDITOR ID: 411068-15
MIZELLE, MICHAEL
72 HUTCHINSON ROAD
JACKSONVILLE FL 32220

CREDITOR ID: 411068-15
MIZELLE, MICHAEL
FARAH & FARAH, PA
ATTN DANIEL C SHAUGHNESSY, ESQ
4640 BLANDING BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 393056-55
MOBLEY, ELOUISE
C/O GARY WILLIAMS PARENTI ET AL
ATTN TANISHA N GARY, ESQ
WATERSIDE PROFESSIONAL BLDG
221 E OSCEOLA STREET
STUART FL 34994

CREDITOR ID: 404033-15
MOHUNDRO, DOROTHA
C/O GOLDSTEIN BUCKLEY CECHMAN ET AL
ATTN RAY GOLDSTEIN, ESQ
1515 BROADWAY
PO BOX 2366
FORT MYERS FL 33902-2366

CREDITOR ID: 404033-15
MOHUNDRO, DOROTHA
334 S AMERS STREET
NORTH FT MYERS FL 33903

CREDITOR ID: 403521-15
MOHUNDRO, DORTHA J
C/O GOLDSTEIN BUCKLEY CECHMAN ET AL
ATTN RAY GOLDSTEIN, ESQ
1515 BROADWAY
PO BOX 2366
FORT MEYERS FL 33902-2366

CREDITOR ID: 387985-54
MOLINE, PHYLLIS & EMILE
C/O KIEFER & KIEFER
ATTN KRIS KIEFER ESQ
2310 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 387985-54
MOLINE, PHYLLIS & EMILE
1822 FLOOD ST
NEW ORLEANS, LA 70117

CREDITOR ID: 416568-L1
MONROE, EVERGREEN
C/O THE CANNON LAW FIRM
ATTN CRAIG J CANNON, ESQ
PO BOX 1986
OCALA FL 34478-1986

CREDITOR ID: 416568-L1
MONROE, EVERGREEN
603 SE 15 DRIVE
GAINESVILLE FL 32641

CREDITOR ID: 390846-55
MONROE, ROSE
C/O DONNA B MICHELSON, PA
ATTN DONNA B MICHELSON, ESQ
2937 SW 27TH AVENUE, SUITE 206
COCONUT GROVE FL 33133

CREDITOR ID: 385827-54
MONTALVO, CARLOTA
17033 MORGAN DRIVE
NAPLES, FL 34113

CREDITOR ID: 410693-15
MONTANEZ, AMELIA
C/O EVAN M FELDMAN LAW OFFICES
ATTN EVAN M FELDMAN, ESQ
5975 SUNSET DRIVE, STE 601
SOUTH MIAMI FL 33143

CREDITOR ID: 387888-54
MONTES, ACACIA
C/O MICHAEL WEISBERG LAW OFFICE
ATTN MICHAEL P WEISBERG, ESQ
1925 BRICKELL AVENUE, SUITE D301
MIAMI FL 33129

CREDITOR ID: 387888-54
MONTES, ACACIA
1733 NW 16TH STREET
MIAMI, FL 33125

CREDITOR ID: 385545-54
MONTGOMERY, ELIZABETH
C/O GENE BARTON LAW OFFICE
ATTN GENE BARTON, ESQ
WASHINGTON STREET
PO BOX 455
PONTOTOC MS 38863

CREDITOR ID: 385545-54
MONTGOMERY, ELIZABETH
242 WEST 8TH ST
PONTOTOC, MS 38863

CREDITOR ID: 393433-55
MONTREUIL, ALAN
DAN A ROBIN, JR. LLC
ATTN DAN A ROBIN JR, ESQ
800 N CAUSEWAY BLVD, STE 100
METARIE LA 70001

CREDITOR ID: 391077-55
MOORE, CLARA TORRES
C/O TILGHMAN & VIETH, PA
ATTN ROBERT C TILGHMAN, ESQ
2 SOUTH BISCAYNE BLVD, SUITE 2410
MIAMI FL 33131

SERVICE LIST
**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 391077-15
MOORE, CLARA TORRES
C/O NATHAN E EDEN, PA
417 EATON STREET
KEY WEST FL 33040

CREDITOR ID: 399805-84
MOORE, GINA PENNER
7 OAKWOOD COURT
TUSCALOOSA AL 35401

CREDITOR ID: 180282-09
MOORE, LABARRON A
PO BOX 1152
ROSEBORO NC 28382

CREDITOR ID: 408407-15
MOORE, MARGARET  DELORES
C/O TYLER F TYGART, PA
ATTN TYLER F TYGART, ESQ
1300 RIVERPLACE BLVD, STE 601
JACKSONVILLE FL 32207

CREDITOR ID: 400228-85
MORALES, ANTONIO
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
DADELAND TOWERS
9200 S DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 400228-85
MORALES, ANTONIO
469 FLORIDA BLVD
MIAMI FL 33144

CREDITOR ID: 410582-15
MORALES, GREGORIO
C/O LEYDECKER LAW OFFICES
ATTN JAMES LEYDECKER, ESQ
4631 SOUTH CARROLLTON AVENUE
NEW ORLEANS LA 70119

CREDITOR ID: 405956-15
MORALES, MIGUELINA
C/O FINDER & FINDER PA
ATTN R MICHAEL O'DONNELL, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 400244-85
MORENO, ANA ARVELO
C/O GONZALEZ & HENLEY, PL
ATTN RANDALL HENLEY, ESQ
324 DATURA STREET, SUITE 200
WEST PALM BEACH FL 33401

CREDITOR ID: 393325-55
MORENO, MICHAEL
C/O SMITH DICKEY SMITH HASTY ET AL
ATTN ANDREW R DEMPSTER, ESQ
1656 SOUTH HORNER BLVD
SANFORD NC 27330

CREDITOR ID: 411248-15
MORGAN, LORENE
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 411248-15
MORGAN, LORENE
1724 SE 50TH STREET
GAINESVILLE FL 32641

CREDITOR ID: 388456-54
MORGAN, PAMELA
3305 ANDERSON ROAD
OPELIKA, AL 36801

CREDITOR ID: 388456-54
MORGAN, PAMELA
C/O HAND FELLOWS & ASSOCIATES
ATTN BEN HAND, ESQ
114 NORTH 8TH STREET
OPELIKA AL 36801

CREDITOR ID: 417064-93
MORMAN, KENYETTA C
C/O COKER MYERS SCHICKEL ET AL
ATTN R ALEXANDER, ESQ/S POHLHAMMER
BAYWATER SQUARE BLVD
136 E BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 416140-L1
MORRIS, CHANDA D
C/O BERNARD & ANGELLE
ATTN MICKEY MASON, ESQ
234 ST LANDRY STREET, SUITE 2-F
LAFAYETTE LA 70506

CREDITOR ID: 392189-55
MORRIS, VALERIE
C/O NACHLAS LAW GROUP
ATTN REBECCA NACHLAS, ESQ
1785 NE 123RD STREET
NORTH MIAMI FL 33180

CREDITOR ID: 408423-15
MORSE, UNHEE
C/O RAMSAY LAW FIRM
ATTN MARTHA L RAMSAY, ESQ
PO BOX 481210
CHARLOTTE NC 28269

CREDITOR ID: 408423-15
MORSE, UNHEE
7226 ORCHARD RIDGE DRIVE
WEDDINGTON NC 28173

CREDITOR ID: 410714-15
MORTON, NASUA K
1221 NW 42ND LAND
OCALA FL 34475

CREDITOR ID: 386188-54
MOSLEY, KIM
C/O SHERRY L LOWE LAW OFFICE
ATTN SHERRY L LOWE ESQ
PO BOX 550
SANDERSVILLE MS 39477

CREDITOR ID: 386188-54
MOSLEY, KIM
2705 OLD BAY SPRINGS ROAD
LAUREL, MS 39442

CREDITOR ID: 417068-15
MOSS, ADRIAN
24990 SW 126 COURT
PRINCETON FL 33032

CREDITOR ID: 385736-54
MOSS, MILES
C/O KNOX BROTHERTON KNOX & GODFREY
ATTN H EDWARD KNOX, ESQ
PO BOX 30848
CHARLOTTE NC 28230-0848

CREDITOR ID: 385736-54
MOSS, MILES
2594 GOLD RUSH DRIVE
LINCOLNTON, NC 28092

CREDITOR ID: 388437-54
MOULEDOUX, EVELYN M
337 WEST WOOD STONE CT
BATON ROUGE, LA 70808

CREDITOR ID: 390579-55
MOUNCE, MARTIN
C/O BURNETTI, PA LAW OFFICES
ATTN PHILIP J SLOTNICK, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 390893-55
MOZAR, ROSE
C/O HALPER & TORNBERG, PA
ATTN DEAN R HALPER, ESQ
7431 W ATLANTIC AVE, STE 49
DELRAY BEACH FL 33446-3506

CREDITOR ID: 256762-12
MSL NORTH INC
C/O CMC, INC
ATTN BILL CRONA, PRES
1415 TIMERLANE RD, STE 217
TALLAHASSEE FL 32312

CREDITOR ID: 393559-55
MUNOZ, CATHY
C/O MANUEL E GARCIA, PA
ATTN MANUEL GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

SERVICE LIST
**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 411069-15
MURILLO, ALBA GONZALES
C/O WILLIAM D UMANSKY, PA
ATTN KEITH TURNER, ESQ
1500 E ROBINSON STREET
PO BOX 533069
ORLANDO FL 32853-3069

CREDITOR ID: 411069-15
MURILLO, ALBA GONZALES
3952 WD JUDGE RD, APT 110
ORLANDO FL 32808

CREDITOR ID: 390800-55
MURPHY, MARY
C/O BORDEN R HALLOWES LAW OFFICE
ATTN BORDEN R HALLOWES, ESQ
95337 MACKINAS CIRCLE
AMELIA ISLAND FL 32034

CREDITOR ID: 399646-15
MURPHY, PATRICIA
C/O BRADLEY, EASSON & BRADLEY
ATTN DAVID A EASSON, ESQ
210 BARONNE STREET, SUITE 1307
NEW ORLEANS LA 70112

CREDITOR ID: 387185-54
MURPHY, SHARIFA
C/O FARAH & FARAH, PA
ATTN LLOYD S MANUKIAN, ESQ.
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 387185-54
MURPHY, SHARIFA
11551 SUMMER HAVEN BLVD
JACKSONVILLE, FL 32258

CREDITOR ID: 391801-55
MUSARELLA, ANTIONETTE
C/O DAVID P SLATER, ESQ
5154 WINDSOR PARKE DRIVE
BOCA RATON FL 33496

CREDITOR ID: 390749-55
NAGARAJAN, ABIGAIL
C/O HILLEREN & HILLEREN, LLP
ATTN DAVID A HILLEREN, ESQ
PO BOX 9150
MANDEVILLE LA 70470

CREDITOR ID: 391875-55
NARBO, LESTER
C/O SMITH & OLDMIXON
ATTN COLETTE A OLDMIXON, ESQ
PO BOX 393
POPLARVILLE MS 39470

CREDITOR ID: 391815-55
NAWROCKI, ROMAN
C/O FARAH & FARAH, PA
ATTN E W PEETLUK/R STAGGARD, ESQS
1301 PLANTATION DR, SUITE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 410575-15
NEAL, DEBRA HALLMAN
C/O BOLTON & GROSS
ATTN RICHARD A BOLTON, ESQ
801 NORTHEAST 167TH STREET, 2ND FL
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 394227-56
NECKERAUER, JOHN
C/O PUZZANGHERA LAW OFFICES
ATTN PAUL PUZZANGHERA, ESQ
1234 9TH STREET NORTH
ST PETERSBURG FL 33705

CREDITOR ID: 394227-56
NECKERAUER, JOHN
10894 WALSINGHAM
LARGO, FL 33778

CREDITOR ID: 400406-85
NECKERAUER, JOHN A
C/O PUZZANGHERA LAW OFFICES
ATTN PAUL PUZZANGHERA, ESQ
1471 S MISSOURI AVENUE
CLEARWATER FL 33765

CREDITOR ID: 392922-55
NEGRON, EDWIN
7525 PEBBLE BEACH ROAD
FORT MYERS FL 33912

CREDITOR ID: 410703-15
NELSON, BRENDA
C/O DAVID W LANGLEY, PA
ATTN DAVID W LANGLEY, ESQ.
8181 W BROWARD BLVD, SUITE 204
PLANTATION FL 33324

CREDITOR ID: 410488-15
NELSON, CHERRIN
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 391141-55
NELSON, DIERDRE
C/O BOHANNON ROGERS
ATTN NICHOLE S PACELLA, ESQ
1141 SE 2ND AVENUE
FT LAUDERDALE FL 33316

CREDITOR ID: 390536-55
NELSON, DOROTHY
C/O STEPHEN A SCHORR, ESQ
1700 NW 2ND AVENUE
BOCA RATON FL 33432

CREDITOR ID: 389587-54
NELSON, MARY
C/O DEBERG & DEBERG, PA
ATTN BENJAMIN DEBERG, ESQ
1915 TYRANE BLVD
ST PETERSBURG FL 33710

CREDITOR ID: 389587-54
NELSON, MARY
401 ROSERY RD NE APT 748
LARGO FL 33770-1441

CREDITOR ID: 385907-54
NELSON, MAUDE
15341 NW 32ND AVENUE
OPA-LOCKA, FL 33054

CREDITOR ID: 391147-55
NELSON, MAUDE
C/O IVAN A SCHERTZER
ATTN IVAN A SCHERTZER, ESQ
1190 NE 163RD STREET, SUITE 347
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 452053-15
NEUROTECH, INC
ATTN T F HARDIN & J M SHAUGHNESSY
930 KINGSLEY AVE
ORANGE PARK FL 32073

CREDITOR ID: 386049-54
NEWELL, KEN
C/O BRANNON BROWN HALEY & BULLOCK
ATTN STEPHEN C BULLOCK, ESQ
116 NW COLUMBIA AVENUE
LAKE CITY FL 32055

CREDITOR ID: 386049-54
NEWELL, KEN
14547 176TH STREET
MC ALPIN, FL 32062-2172

CREDITOR ID: 391208-55
NEWMAN, GERALDINE
C/O SLOCUMB LAW FIRM, LLC
ATTN MICHAEL W SLOCUMB, ESQUIRE
2006 EXECUTIVE PK DRIVE, SUITE A
OPELIKA AL 36801

CREDITOR ID: 391830-55
NEWMAN, JENNIFER
C/O GRADY G AYERS PA LAW OFFICES
ATTN GRADY G AYERS, ESQ
120 EAST MARKS STREET, SUITE 200
ORLANDO FL 32803

CREDITOR ID: 400375-85
NEWMAN, JIM
C/O WEINSTEIN & ASSOCIATES, PA
ATTN ANDREW J WEINSTEIN, ESQ.
1515 UNIVERSITY DRIVE STE. 103
CORAL SPRINGS FL 33071

CREDITOR ID: 391310-55
NEWMAN, MILDRED
C/O JUGO & MURPHY
ATTN STEVEN JUGO, ESQ
7695 S.W. 104TH STREET, SUITE 200
MIAMI FL 33156

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 391814-55
NGUYEN, TUYET THI
C/O LAW OFFICE OF ANH QUANG CAO
ATTN ANH QUANG CAO, ESQ
401 WESTBANK EXPRESSWAY, SUITE 202
GRETNA LA 70053

CREDITOR ID: 408425-15
NICHOLAS, HERMAN
C/O LEGER & MESTAYER
ATTN FRANKLIN G SHAW, ESQ
600 CARONDELET STREET, 9TH FLOOR
NEW ORLEANS LA 70130

CREDITOR ID: 387805-54
NICHOLAS, LOIS CAYETTE
C/O LEGER & MESTAYER
ATTN FRANKLIN G SHAW, ESQ
600 CARONDELET STREET, NINTH FLOOR
NEW ORLEANS LA 70130

CREDITOR ID: 387805-54
NICHOLAS, LOIS CAYETTE
9435 HWY 405
DONALDSONVILLE, LA 70346

CREDITOR ID: 392204-55
NICHOLAS, LULA
C/O LATOUR &  ASSOCIATES, PA
ATTN EDUARDO R LATOUR, ESQ
135 EAST LEMON ST
TARPON SPRINGS FL 34689

CREDITOR ID: 410926-15
NICHOLSON, FREDRICKIA
C/O WEINSTEIN & ASSOCIATES, PA
ATTN ANDREW J WEINSTEIN, ESQ
1515 UNIVERSITY DRIVE, SUITE 103
CORAL SPRINGS FL 33071

CREDITOR ID: 390822-55
NICHOLSON, REBA & OLLISE
C/O FERRARA & FERRARA
ATTN FRANK FERRARA, ESQ
PO BOX 159
WALKER LA 70785

CREDITOR ID: 393488-55
NICKOLAUS, TEDDY
C/O GUEST LAW FIRM
ATTN JAMES B GUEST, ESQ
1900 32ND ST
KENNER LA 70065

CREDITOR ID: 391062-55
NIEBLA, CARMEN L
C/O: FRIEDMAN, RODMAN & FRANK, PA
ATTN R MORENO/H FRIEDMAN, ESQ
3636 WEST FLAGLER STREET
MIAMI FL 33135

CREDITOR ID: 399278-15
NIELSEN, EDWARD R
2430 W CANNON STREET
LAKELAND FL 33815

CREDITOR ID: 388391-54
NOBLES, MILTON
1504 WENTBRIDGE DR
RICHMOND VA 23227

CREDITOR ID: 392214-55
NORMAN, SUSAN
C/O COVINGTON, PATRICK, HAGINS, STE
ATTN STEPHEN R H LEWIS, ESQ
211 PETTIGRU STREET
PO BOX 2343
GREENVILLE SC 29601

CREDITOR ID: 392264-55
NORMAN, WILLIAM E
C/O DONALDSON & BLACK
ATTN RACHEL SCOTT DECKER, ESQ
208 WEST WENDOVER AVENUE
GREENSBORO NC 27401

CREDITOR ID: 392079-55
NORRIS, CHARLOTTE
C/O LANING & LANING
ATTN PAUL LANING, ESQ
2100 FIRST AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 392498-55
NOVAK, MARILYN YVONNE
C/O SCOTT MARTIN ROTH LAW OFFICE
ATTN SCOTT MARTIN ROTH, ESQ
2500 AIRPORT PULLING RD S, STE 106A
NAPLES FL 34112

CREDITOR ID: 452131-15
NWANKWO, GLORIA C
480 HIRAM WAY
HIRAM GA 30141

CREDITOR ID: 389521-54
O'BRIEN, JACQUELINE D
C/O BATES & BROWN, PA
ATTN C VALENTINE BATES, ESQ
1511 NW 6TH STREET
GAINESVILLE, FL 32601

CREDITOR ID: 392440-55
O'BRYAN, ANGELA
C/O HATZELL & GROVES
ATTN C MICHAEL HATZELL, ESQ
704 ONE RIVERFRONT PLAZA
LOUISVILLE KY 40202

CREDITOR ID: 407528-15
ODOM, KEIOSHA
C/O BOGIN MUNNS & MUNNS
ATTN MICHAEL H TRUAX, ESQ
2601 TECHNOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 393287-55
OGLETREE, DOROTHY
4 TENTH COURT NORTH
BIRMINGHAM AL 35204

CREDITOR ID: 393287-55
OGLETREE, DOROTHY
C/O SPRINGER LAW FIRM
ATTN STEWART SPRINGER, ESQ
PO BOX 11505
BIRMINGHAM AL 35202

CREDITOR ID: 391246-55
OLEA, ROBERT
C/O THE COCHRAN FIRM
ATTN DOUGLAS J FEES, ESQ
PO BOX 508
HUNTSVILLE AL 35804

CREDITOR ID: 393618-55
OLIPHANT, ELSIE
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOVSKI, ESQ
5100 W. KENNEDY BLVD, SUITE 101
TAMPA FL 33609

CREDITOR ID: 390580-55
OLIVA, REGLA
C/O MUSTELL & BORROW
ATTN BRETT L BORROW, ESQ
4100 NE 2ND AVENUE, SUITE 202
MIAMI FL 33137

CREDITOR ID: 393588-55
OLIVER, MERCEDES
C/O LAW OFFICES OF E PASTOR PA
ATTN EMILIO PASTOR, ESQ
201 ALHAMBRA CIRCLE, STE 502
MIAMI FL 33134

CREDITOR ID: 392173-55
OLIVIERI, AGNES
C/O LAURI J. GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 385921-54
OLOPADE, VICKI
2856 CORTEZ RD
JACKSONVILLE, FL 32246

CREDITOR ID: 385921-54
OLOPADE, VICKI
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 390880-55
ONEAL, GAIL M
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 393221-55
O'NEAL, SANDRA
C/O WINSTON & CLARK, PA
ATTN BRADLEY WINSTON, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:   05-03817-3F1**

CREDITOR ID: 416785-L1
O'NEIL, LOU E
C/O DONALD L MAYEUX, PA
ATTN DONALD L MAYEUX, ESQ
211 N SECOND STREET
PO BOX 1460
EUNICE LA 70535

CREDITOR ID: 410709-15
ORTIZ, AISLINN (MINOR)
C/O DAVID W LANGLEY PC
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, STE 204
PLANTATION FL 33324

CREDITOR ID: 390168-54
ORTIZ, HELLEN
C/O PAOLO LONGO JR PA LAW OFFICES
ATTN PAOLO LONGO JR, ESQ
711 SEMINOLE AVENUE
ORLANDO FL 32804

CREDITOR ID: 390168-54
ORTIZ, HELLEN
9966 BURL WAY
ORLANDO, FL 32817

CREDITOR ID: 410390-15
OSORIO, JUANITA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 WEST KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 411301-15
OTTE, ROSEMARY
C/O VIRLYN B MOORE, III, ESQ
4109 SOUTH TAMIAMI TRAIL
VENICE FL 34293

CREDITOR ID: 390986-55
OZERI, GAIL
C/O MCFARLANE & DOLAN
ATTN WILLIAM J MCFARLANE III, ESQ
PO BOX 9719
CORAL SPRINGS FL 33075

CREDITOR ID: 392317-55
PAAR, PAT
C/O DEVLIN CITTADINO & SHAW, PC
ATTN JOHN C DEVLIN, ESQ
3131 PRINCETON PIKE
TRENTON NJ 08648

CREDITOR ID: 392317-55
PAAR, PAT
1708 KINGS LAKE BOULEVARD
NAPLES FL 34112

CREDITOR ID: 391918-55
PADILLA, CATALINA
C/O BOGIN, MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 392747-55
PADILLA, MARIA
C/O MARCO A QUESADA PA
ATTN MARCO A QUESADA, ESQ
46 NE 6TH STREET
MIAMI FL 33132

CREDITOR ID: 390636-55
PADRON, DAISY
C/O PAUL BERSACH, PA
ATTN PAUL BERSACH, ESQ
5040 NW 7TH STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 391008-55
PAEZ, VIVIAN
C/O JEFF D VASTOLA, PA
ATTN JEFF VASTOLA OR J SCHULZ, ESQS
ONE CLEARLAKE CENTRE, STE 1404
250 AUSTRALIAN AVE S
WEST PALM BEACH FL 33401

CREDITOR ID: 391948-55
PAGAN, ELIZABETH
505 JENNINGS AVENUE
GREENACRES FL 33463

CREDITOR ID: 391119-55
PALM, HEATHER
C/O SIMPSON & SIMPSON
ATTN  WILLIAM PAUL SIMPSON, ESQ
PO BOX 1017
AMITE LA 70422

CREDITOR ID: 391945-55
PALMER, HENRY
C/O CHANFRAU & CHANFRAU
ATTN WILLIAM M CHANFRAU JR, ESQ
701 N PENINSULA DRIVE
DAYTONA BEACH FL 32118

CREDITOR ID: 406054-15
PALMER, LAQUAILA
C/O STEVEN E SLOOTSKY LAW OFFICE
ATTN JEFFREY M BRAXTON, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 389674-54
PALMORE, SARAH
C/O RON GOODSON
2319 FLINTLOCK DRIVE
STONE MOUNTAIN, GA 30087

CREDITOR ID: 410702-15
PARALLON, DANIELA (MINOR)
C/O MANUELE GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 393621-55
PARDO, ROSARIO
C/O TONY C FRANCIS, PA
ATTN TONY C FRANCIS, ESQ
PO BOX 771243
ORLANDO FL 32877-1243

CREDITOR ID: 391826-55
PARENTE, DOROTHY
C/O LAW OFFICES OF JOHN W PARENTE
ATTN JOHN W PARENTE, ESQ
PO BOX 1771
VENICE FL 34284-1771

CREDITOR ID: 387422-54
PARENT-FARRELL, GENEVIEVE H
WINSTON & CLARK, PA
ATTN ALEXANDER CLARK, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

CREDITOR ID: 387422-54
PARENT-FARRELL, GENEVIEVE H
21241 NE 3RD COURT
NORTH MIAMI BEACH, FL 33179-1129

CREDITOR ID: 391044-55
PARETTI, JOYCE
C/O BARTHOLOMEW LAW OFFICES
ATTN HAROLD S BARTHOLOMEW JR ESQ
3115 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 393580-55
PARISOT, LUCIENNE
C/O LAW OFICE OF JEFFREY A NUSSBAUM
ATTN JEFFREY A NUSSBAUM, ESQ
4800 SW 64TH AVE., STE. 103
DAVIE FL 33314

CREDITOR ID: 393036-55
PARKER, JOSEPH R
C/O PAMELA JO HATLEY PA
ATTN PAMELA JO HATLEY, ESQ
PO BOX 47477
TAMPA FL 33647

CREDITOR ID: 393474-55
PARKER, SAMUEL (MINOR)
C/O JONATHAN E SURECK LAW OFFICES
ATTN JONATHAN E SURECK, ESQ
PO BOX 54783
ATLANTA GA 30308

CREDITOR ID: 452119-15
PARKS, DORA COON
C/O GOLDBERG & ROSEN, PA
ATTN GLEN GOLDBERG, ESQ
1111 BRICKELL AVENUE, SUITE 2180
MIAMI FL 33131

CREDITOR ID: 452119-15
PARKS, DORA COON
1923 NW 154TH STREET
MIAMI FL 33054

CREDITOR ID: 390623-55
PARNELL, JESS
C/O LOE, WARREN, ROSENFIELD, ET AL
ATTN JEFFREY N KAITCER, ESQ
4420 WEST VICKOLY BLVD
FORT WORTH TX 76107

SERVICE LIST

Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 392150-55
PARRA, ANA
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
ORLANDO FL 34741

CREDITOR ID: 392611-55
PARRIS, MAURICE
C/O FRIEDMAN RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 W FLAGLER ST
MIAMI FL 33135

CREDITOR ID: 392898-55
PARSONS, JUDY
C/O MICHAEL LARRINAGA LAW OFFICE
ATTN MICHAEL LARRINAGA, ESQ
5025 EAST FOWLER AVE STE 14
TAMPA FL 33617

CREDITOR ID: 388430-54
PARTIN, GERALDINE
C/O FARAH & FARAH, PA
ATTN RICHARD STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 388430-54
PARTIN, GERALDINE
3540 USINA ROAD
ST AUGUSTINE FL 32084

CREDITOR ID: 390812-55
PARTRIDGE, PHYLESHIA
C/O LAW OFFICES LUCAS V RENICK, PA
ATTN ELLIOTT HEYWOOD LUCAS, ESQ
211 NORTH KROME AVENUE
HOMESTEAD FL 33030

CREDITOR ID: 392594-55
PASSINO, DURA K
C/O FINDLER & FINDLER
ATTN BRETT K FINDLER, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 392894-55
PATE, JEFFREY W
C/O CORY, WATSON, CROWDER ET AL
ATTN G RICK DIGIORGIO, ESQ
2131 MAGNOLIA AVENUE
BIRMINGHAM AL 35205

CREDITOR ID: 390799-55
PATRICK, TIFFANY
C/O FARAH & FARAH, PA
ATTN L MANUKIAN/B GARTNER, ESQS
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 390738-55
PATTERSON, AUDETTE
C/O MOLLERE, FLANAGAN & LANDRY, LLC
ATTN J KENDALL RATHBURN, ESQ
2341 METAIRIE ROAD
PO BOX 247
METAIRIE LA 70004-0247

CREDITOR ID: 391042-55
PATTERSON, FELICIA
C/O HOFFMAN LARIN AND AGNETI, PA
ATTN JOHN B AGNETTI, ESQ
909 N MIAMI BEACH BLVD, SUITE 201
MIAMI FL 33162-3712

CREDITOR ID: 400378-85
PATTERSON, LARRY
C/O JOSEPH MANISALCO JR LAW OFFICES
ATTN JOSEPH MANISALCO JR, ESQ
4651 ROSWELL ROAD, SUITE B-103
ATLANTA GA 30342

CREDITOR ID: 394769-57
PATTERSON, LARRY
C/O JOSEPH MANISALCO JR LAW OFFICES
ATTN JOSEPH MANISALCO JR, ESQ
4651 ROSWELL ROAD, SUITE B-103
ATLANTA GA 30342

CREDITOR ID: 400378-85
PATTERSON, LARRY
819 GLENDALE ST
ADEL GA 31620

CREDITOR ID: 394769-57
PATTERSON, LARRY
819 GLENDALE ST
ADEL GA 31620

CREDITOR ID: 391843-55
PATTERSON, RUFUS
C/O DORAN SHELBY PETHEL & HUDSON PA
ATTN KATHRYN C SETZER, ESQ
PO BOX 4479
SALISBURY NC 28145-4479

CREDITOR ID: 386400-54
PEASE, ANN
15955 EDGEFIELD ROAD
WELLINGTON FL 33414

CREDITOR ID: 390650-55
PEEL, VERA
C/O HESSE & BUTTERWORTH, LLC
ATTN MICHAEL O HESSE, ESQ
PO BOX 1099
ST FRANCISVILLE, LA 70775-1099

CREDITOR ID: 392282-55
PELICATA, SUSAN
C/O BOONE & DAVIS
ATTN MICHAEL S DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 429829-BH
PELLEY, WENDY
C/O JOSEPH C WHITELOCK, ESQ
3245 FIFTH AVENUE N
ST PETERSBURG FL 33713

CREDITOR ID: 400408-85
PENA-LOPEZ, CECILA
C/O ALAN COHN & ANGELA COHN, PA
ATTN ALAN W COHN, ESQ
1152 N UNIVERSITY DR, SUITE 201
PENBROKE PINES FL 33024

CREDITOR ID: 411036-15
PENA-POU, MIRIAM
C/O CARRILLO & CARRILLO, PA
ATTN JOSE I CARRILLO, ESQ
3663 SW 8 STREET, SUITE 214
MIAMI FL 33135

CREDITOR ID: 392148-55
PENATE, MARIA DEL CARMEN
C/O LAW OFFICES OF ROBERT BEHAR, PA
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 303
MIAMI FL 33155

CREDITOR ID: 390561-55
PENDER, WILLIE
C/O JOHN W CARROLL, PA
ATTN JOHN W CARROLL, ESQ
11380 PROSPERITY FARMS RD, STE 216A
PALM BEACH GARDENS FL 33410

CREDITOR ID: 391249-55
PENNY, JULIE
C/O HEARN, BRITTAIN & MARTIN, PA
ATTN NATASHA M HANNA, ESQ
4614 OLEANDER DR
MYRTLE BCH SC 29577

CREDITOR ID: 393039-55
PENNYCUFF, DEBRA ROSE
C/O FARAH, FARAH, & ABBOTT, PA
ATTN STEPHEN LANKES, ESQ
1534 KINGSLEY AVE
ORANGE PARK FL 32703

CREDITOR ID: 393261-55
PEPPLER, AUDREY E
C/O MORGAN & MORGAN, PA
ATTN DANIEL W SHEPPARD, ESQ
PO BOX 9504
FORT MYERS FL 33906

CREDITOR ID: 394768-57
PERALTA, GLADYS
C/O SOUTH FL PERSONAL INJURY CENTER
ATTN VIRGINAIA M DROGO, ESQ
6363 TAFT STREET, SUITE 207
ATLANTA FL 33024

CREDITOR ID: 393424-55
PERAZA, JUANITA MARIA
C/O LAW OFFICE OF RINA KAPLAN, PA
ATTN RINA F KAPLAN, ESQ
1930 HARRISON STREET, STE 203
HOLLYWOOD FL 33020

CREDITOR ID: 391233-55
PERDOMO, MIRIAM M
C/O JONTIFF & JONTIFF, PA
ATTN SCOTT JONTIFF, ESQ
930 WASHINGTON AVENUE, 3D FLOOR
MIAMI BEACH FL 33139

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

CREDITOR ID: 410468-15
PEREZ, ADELA
C/O PAUL V DEBIANCHI, PA
ATTN PAUL V DEBIANCHI, ESQ
2601 E OAKLAND PARK BLVD, SUITE 602
FORT LAUDERDALE FL 33306

CREDITOR ID: 407530-93
PEREZ, DIONISIO
C/O LAW OFFICE OF JOSE M FRANCISCO
ATTN: JOSE M FRANCISCO
198 NW 37TH AVE
MIAMI FL 33125

CREDITOR ID: 407530-93
PEREZ, DIONISIO
C/O ROBERT RUBENSTEIN, PA
ATTN ERIC S SHAPIRO, ESQ
9350 FINANCIAL CENTRE
9350 S DIXIE HWY, STE 1110
MIAMI FL 33156

CREDITOR ID: 390831-55
PEREZ, ESTHER
C/O FRANKLIN D KREUTZER, ESQ
3041 NW 7TH STREET, SUITE 100
MIAMI FL 33125

CREDITOR ID: 393431-55
PEREZ, LOUIS
C/O FLORIN - ROEBIG, PA
ATTN THOMAS ROEBIG, ESQ
777 ALDERMAND ROAD
PALM HARBOUR FL 34683

CREDITOR ID: 400396-85
PEREZ, MARIA C
C/O FLORIDO & FLORIDO, PA
ATTN HUGO FLORIDO, ESQ
7950 NW 155TH STREET, SUITE 203
MIAMI FL 33016

CREDITOR ID: 392462-55
PEREZ, NELSON
C/O KAPLAN & MILLER PA
ATTN ELI KAPLAN, ESQ
999 PONCE DE LEON BLVD, STE 20
CORAL GABLES FL 33134

CREDITOR ID: 391853-55
PEREZ, OLGA
C/O PAUL BERSACH, PA
ATTN PAUL BERSACH, ESQ.
5040 NW 7TH ST, SUITE 920
MIAMI FL 33126

CREDITOR ID: 385559-54
PEREZ, RAQUEL
C/O LAW OFFICES OF JOSE L LAGO PA
ATTN JOSE LUIS LAGO, ESQ
3940 WEST FLAGLER STREET
MIAMI FL 38134

CREDITOR ID: 385559-54
PEREZ, RAQUEL
2331 55TH ST SW
NAPLES, FL 34116

CREDITOR ID: 392919-55
PEREZ-SARDINAS, MARIA
C/O NUELL & POLSKY
ATTN STEPHEN S NUELL, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 393042-55
PERKINS, EVA
C/O MALLARD & ZIMMERMAN, PA
ATTN LAURIE S ZIMMERMAN, ESQ
2801 FRUITVILLE RD
SUITE 7
SARASOTA FL 34237-5343

CREDITOR ID: 399397-15
PERKINS, LINDA F
C/O PENNINGTON & MARTINEZ
ATTN TIMOTHY J MARTINEZ, ESQ
4707 BLUEBONNET BLVD, SUITE A
BATON ROUGE LA 70809

CREDITOR ID: 400241-85
PERKINS, VICKY
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 408189-99
PERRET, ESTATE OF MATTHEW
C/O HARRELL & HARRELL
ATTN: MICHAEL P MORAN
4735 SUNBEAM ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 408189-99
PERRET, ESTATE OF MATTHEW
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407517-93
PERRY, ADRIENE
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR., ESQ
101 E KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 255158-12
PERRY, LYNDA
807 E 120TH AVE, APT B
TAMPA FL 33612

CREDITOR ID: 385745-54
PETERSON, BARBARA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 385745-54
PETERSON, BARBARA
2654 WILKINS CT
JACKSONVILLE, FL 32207

CREDITOR ID: 392509-55
PETERSON, LOLA
C/O  RICHARD N BUSH
235 S FIFTH STREET, 4TH FLOOR
LOUISVILLE KY 40202

CREDITOR ID: 400298-85
PETIT, LYNE
C/O TAYLOR HODKIN KOPELOWITZ ET AL
ATTN JEFFREY OSTROW, ESQ
350 E LAS OLAS BLVD, SUITE 980
FORT LAUDERDALE FL 33301

CREDITOR ID: 411306-15
PETITFILS, YVONNE A
C/O TILLERY & TILLERY
ATTN A SCOTT TILLERY, ESQ.
PO BOX 410
CHALMETTE LA 70044-0410

CREDITOR ID: 417045-15
PHELAN, WENDY
C/O ALABAMA ATTORNEYS, PC
ATTN LYDIA A WATERS
PO BOX 1028
ALEXANDER CITY AL 35011-1028

CREDITOR ID: 417045-15
PHELAN, WENDY
588 CENTER STREET
ALEXANDER CITY AL 35010

CREDITOR ID: 390915-55
PHILLIPS, CATHY
C/O CRAIG E GIBBS, ESQ
3815 MACARTHUR BLVD, SUITE A
NEW ORLEANS LA 70114

CREDITOR ID: 390091-54
PHILLIPS, DERYL J
1007 MACK PLACE
DENTON, TX 76206

CREDITOR ID: 392833-55
PHILLIPS, ETHEL B
C/O GRAY, LAYTON, KERSH, ET AL
ATTN  TJ SOLOMON II, ESQ
PO BOX 2636
GASTONIA NC 28053-2636

CREDITOR ID: 390723-55
PHILLIPS, JAMES
C/O MONTAGUE, PITTMAN & VARNADO, PA
ATTN FRANK D MONTAGUE, JR, ESQ
525 MAIN STREET
PO DRAWER 1975
HATTIESBURG MS 39403-1975

CREDITOR ID: 416958-15
PHILLIPS, LINDA
C/O LEVINE BUSCH ET AL
ATTN SANFORD M REINSTEIN, ESQ
9100 SOUTH DADELINE BLVD, STE 1010
MIAMI FL 33156

**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 392923-55
PHILLIPS, SYLVIA D
C/O SMITH & CANNON, PC
ATTN J FRANK SMITH, JR ESQ
PO BOX  270
MCRAE GA 31055

CREDITOR ID: 392900-55
PHILLIPUS, ETCLE
C/O ROBERT J FENSTERSHEIB, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD.
HALLANDALE FL 33009

CREDITOR ID: 399276-15
PICKARD, NANCY A
C/O MORGAN & MORGAN
ATTN WILLIAM R DANIEL, ESQ
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 399276-15
PICKARD, NANCY A
525 3RD AVENUE NE
LARGO FL 33770

CREDITOR ID: 391304-55
PIERCE, CARMEN
C/O ROSEN & ROSEN, PA
ATTN HELEN A FARBER, ESQ.
4000 HOLLYWOOD BLVD, SUITE 725-S
HOLLYWOOD FL 33021

CREDITOR ID: 391851-55
PIERRE, FEZAHRY (MINOR)
C/O MATTHEWS FENDERSON, PA
ATTN CLINT L JOHNSON, ESQ
1307 E ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 192710-09
PINCHBACK, EDGAR W, JR
292 GLENLYN ST
DANVILLE VA 24540

CREDITOR ID: 399637-15
PISCOPO, GENNARD
C/O NEUFELD KLEINBERG & PINKIERT
ATTN ROBERT PINKIERT, ESQ
2641 NE 207TH STREET
AVENURA FL 33180

CREDITOR ID: 393259-55
PITTER, EDNA BERNICE
17034 SW 119 PLACE
MIAMI FL 33177

CREDITOR ID: 393259-55
PITTER, EDNA BERNICE
ROBERT RUBENSTEIN, PA
ATTN ERIC SHAPIRO, ESQ
9350 S DIXIE HWY, STE 1110
MIAMI FL 33156

CREDITOR ID: 410437-15
POLLACK, BETH
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN GREGG A SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180-1422

CREDITOR ID: 408228-93
PORTER, DORIS
PO BOX 610564
POMPANO BEACH FL 33061

CREDITOR ID: 399382-79
PORTER, JEFFREY
C/O CHARLES R SCULLY LAW OFFICES
ATTN HOWARD CHAPPELL, ESQ
3835 CENTRAL AVENUE
ST PETERSBURG FL 33713

CREDITOR ID: 394760-57
PORTER, MAXINE
C/O DEARMAN & GERSAN, PA
ATTN MARK J DEARMAN, ESQ
150 NORTH UNIVERSITY DRIVE, STE 200
PLANTATION FL 33324

CREDITOR ID: 389526-54
PORTO, MANUEL
LAW OFFICE OF MARK L ZIENTZ, PA
ATTN ANDREA COX, ESQ
9130 S DADELAND BLVD, STE 1619
MIAMI FL 33156

CREDITOR ID: 389526-54
PORTO, MANUEL
6464 WEST 13TH AVENUE
HIALEAH, FL 33012

CREDITOR ID: 407708-15
POSADAS, HOLLY
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1695
PALM CITY FL 34991-1965

CREDITOR ID: 392850-55
POWERS, JENNIFER
C/O OFFICES OF JAMES RICHARD HOOPER
ATTN EDUARDO RODRIGUEZ, ESQ
PO BOX 540509
ORLANDO FL 32854-0509

CREDITOR ID: 400348-85
PRAY, MARK
C/O BERNSTEIN AND MARYANOFF
ATTN NEIL MARYANOFF, ESQ
15055 SW 122ND AVE
MIAMI FL 33186

CREDITOR ID: 389153-54
PRENDES, CUBA
11678 NW 1 LANE, APT 6
MIAMI, FL 33172

CREDITOR ID: 389153-54
PRENDES, CUBA
C/O JORGE L PEREZ-GURRI LAW OFFICE
ATTN JORGE L PEREZ-GURRI, ESQ
5915 PONCE DE LEON BLVD, SUITE 12
CORAL GABLES FL 33146

CREDITOR ID: 393628-55
PRICE, CATHY
C/O BLACKMON & BLACKMON, PLLC
ATTN FRANK C JONES, III, ESQ
907 WEST PEACE STREET
PO BOX 105
CANTON MS 39046

CREDITOR ID: 392234-55
PRICE, LUCILLE
C/O PATTERSON & WICKERSHAM, PLLC
ATTN JUD PATTERSON, ESQ
PO BOX 825
RICHMOND KY 40476

CREDITOR ID: 393622-55
PRIDE, TERRY D
C/O AYERS, SMITHDEAL & BETTIS, PC
ATTN JOSPEH C SMITHDEAL, ESQ
PO DRAWER 1268
GREENWOOD SC 29648

CREDITOR ID: 390670-55
PROPER, ELISA
C/O PAPA & GIPE
ATTN R STANLEY GIPE/M PROPER ESQS
1724 GULF TO BAY BOULEVARD
CLEARWATER FL 33755

CREDITOR ID: 423074-BD
PROPHETE, DIEULA
C/O PAUL K SCHRIER, PA
ATTN PAUL K SCHRIER, ESQ
11098 BISCAYNE BLVD, SUITE 208
MIAMI FL 33161

CREDITOR ID: 390146-54
PROPP, RUTH
C/O LANCASTER & EURE, PA
ATTN AMY L SERGENT, ESQ
PO DRAWER 4257
SARASOTA FL 34230

CREDITOR ID: 390146-54
PROPP, RUTH
3500 EL CONQUISTADOR PKWY, APT 119
BRADENTON, FL 34210

CREDITOR ID: 391115-55
PYLE, CHARLES
C/O MORGAN & MORGAN, PA
ATTN W CLAY MITCHELL, JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 385561-54
QUEVEDO, MERCEDES
C/O GERSON & SCHWARTZ, PA
ATTN PHILLIP M GERSON, ESQ.
1980 CORAL WAY
MIAMI FL 33145-2624

SERVICE LIST
**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                 **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 385561-54<br>QUEVEDO, MERCEDES<br>415 SE 6TH STREET<br>HIALEAH, FL 33010 | CREDITOR ID: 386136-54<br>QUINTERO, ESTER<br>422 EAST 17TH STREET<br>HIALEAH, FL 33010 | CREDITOR ID: 389519-54<br>QUINTERO, ROLANDO V<br>C/O LAW OFFICES OF ALAN GINSBERG<br>ATTN ALAN GINSBERG, ESQ<br>13899 BISCAYNE BLVD #401<br>HIALEAH, FL 33014 |
| CREDITOR ID: 390531-55<br>QUIRK, JEAN<br>C/O JOHN JABRO LAW OFFICE<br>ATTN JOHN A JABRO, ESQ<br>90311 OVERSEAS HWY SUITE B<br>TAVERNIER FL 33070 | CREDITOR ID: 403533-15<br>QUIRK, JEAN & RICHARD<br>C/O JOHN A JABRO, ESQ<br>90311 OVERSEAS HIGHWAY, SUITE B<br>TAVERNIER FL 33070 | CREDITOR ID: 408178-15<br>QUIROS, MIRIAM<br>C/O ESQUIRE LEGAL GROUP, PA<br>ATTN GREGORY C MAASWINKEL, ESQ<br>1920 EAST ROBINSON STREET<br>ORLANDO FL 32803 |
| CREDITOR ID: 408178-15<br>QUIROS, MIRIAM<br>6817 EVANS BEND<br>ORLANDO FL 32807 | CREDITOR ID: 416948-15<br>RABAGO, ANA MARIA<br>C/O MARIO SERRALTA & ASSOCIATES<br>ATTN MARIO SERRALTA, ESQ<br>150 W FLAGER STREET, SUITE 2020<br>MIAMI FL 33130 | CREDITOR ID: 416948-15<br>RABAGO, ANA MARIA<br>484 E 48TH STREET<br>HIALEAH FL 33013 |
| CREDITOR ID: 388352-54<br>RABUS, MARIE<br>BRUSH & PUJOL, PA<br>ATTN ROBERT M BRUSH, ESQ<br>825 E MAINT STREET<br>LAKELAND FL 33801-5151 | CREDITOR ID: 388352-54<br>RABUS, MARIE<br>812 LEXINGTON<br>LAKELAND, FL 33801 | CREDITOR ID: 387766-54<br>RACHUBA, MAE CARVER<br>1220 FLEITAS AVE<br>PASS CHRISTIAN, MS 39571 |
| CREDITOR ID: 392279-55<br>RADLEY, AMALIA R<br>C/O KIRSHNER & GROFF<br>ATTN RICHARD M KIRSHNER, ESQ<br>5901 SW 74TH ST<br>MIAMI FL 33143 | CREDITOR ID: 388422-54<br>RAINES, BETTY<br>C/O LAW OFFICE OF MICHAEL A HENSLEY<br>ATTN MICHAEL A HENSLEY, ESQ.<br>205 N 20TH STREET, SUITE 508<br>BIRMINGHAM AL 35203 | CREDITOR ID: 388422-54<br>RAINES, BETTY<br>2341 BEULAH AVE SW<br>BIRMINGHAM, AL 35211 |
| CREDITOR ID: 392336-55<br>RAINES, LINDA<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN MALKOWSKI, ESQ.<br>5100 W KENNEDY BLVD, STE 100<br>TAMPA FL 33609 | CREDITOR ID: 390764-55<br>RAMADHAR, PREMRAJ<br>C/O THOMAS & PEARL, PA<br>ATTN CHARLES A MANCUSO, ESQ<br>2404 NE 9TH STREET<br>FORT LAUDERDALE FL 33304 | CREDITOR ID: 392553-55<br>RAMEY, EULA F<br>C/O WILLIAM P BOGGS ESQ<br>905 7TH STREET NORTH<br>CLANTON AL 35045 |
| CREDITOR ID: 391038-55<br>RAMOS, LORI<br>C/O MAXWELL & MELVIN<br>ATTN STEPHEN R MELVIN, ESQ<br>116 N COOL SPRING ST<br>PO BOX 2465<br>FAYETTEVILLE NC 28302 | CREDITOR ID: 416787-L1<br>RAMOS, LUZ<br>C/O CARLOS A VELASQUEZ, PA<br>ATTN CARLOS A VELASQUEZ, ESQ<br>101 N PINE ISLAND ROAD, SUITE 201<br>PLANTATION FL 33324 | CREDITOR ID: 391201-55<br>RAMSEWAK, ROSEMARY P<br>C/O BAKER & ZIMMERMAN PA<br>ATTN ROBERT A ZIMMERMAN, ESQ<br>6100 GLADES ROAD, #301<br>BOCA RATON FL 33434 |
| CREDITOR ID: 390680-55<br>RANDELL, LUTRICIA<br>491 NW 1ST AVENUE<br>DEERFIELD BEACH FL 33441 | CREDITOR ID: 392737-55<br>RANDLE, LAVERNE<br>C/O ORRILL CORDELL & BEARY LLC<br>ATTN R RAY ORRILL, JR<br>1010 COMMON ST - 31ST FLOOR<br>NEW ORLEANS LA 70113 | CREDITOR ID: 388469-54<br>RATLIFF, LIZZIE<br>1303 TOPP AVE<br>JACKSON, MS 39204 |
| CREDITOR ID: 393548-55<br>RAWLS, WYNONIA<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R SIMON/G D'ALEMBERTE, ESQS<br>1001 BRICKELL BAY DR, SUITE 1200<br>MIAMI FL 33131 | CREDITOR ID: 392495-55<br>RAY, HELEN<br>C/O L GABRIEL BACH, PA<br>ATTN L GABRIEL BACH, ESQ<br>2150 SW 13TH AVENUE<br>MIAMI FL 33145 | CREDITOR ID: 392984-55<br>RAY, ROBIN<br>C/O JOSEPH C WHITLOCK, PA<br>ATTN JOSEPH C WHITLOCK, ESQ<br>3245 FIFTH AVE NORTH<br>ST PETERSBURG FL 33713 |
| CREDITOR ID: 404027-15<br>REAMS, RUFUS JR & MARIE<br>C/O JERRY H TRACTMAN, PA<br>ATTN JERRY H TRACHTMAN, ESQ<br>1735 W HIBISCUS BLVD, SUITE 300<br>MELBOURNE FL 32901 | CREDITOR ID: 392227-55<br>REARDON, YVONNE<br>C/O FLAXMAN & LOPEZ<br>ATTN CHARLES FLAXMAN, ESQ<br>5715 JOHNSON STREET<br>HOLLYWOOD FL 33021 | CREDITOR ID: 403458-83<br>REAVES, LURENA<br>C/O MORGAN & MORGAN, PA<br>ATTN MICHAEL J SMITH, ESQ<br>20 N ORANGE AVENUE, 16TH FLOOR<br>ORLANDO FL 32802 |

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 410508-15
REDDICK, KIMBERLY
C/O GEFEN & D'AMBROSIO, PA
ATTN JOSEPH P D'AMBROSIO, ESQ
ONE BOCA PLACE
2255 GLADES ROAD, SUITE 236 WEST
BOCA RATON FL 33431

CREDITOR ID: 390783-55
REED, CLARENCE JR
C/O JOSEPH M TODD, PC
ATTN JOSEPH TODD, ESQ
TODD BUILDING
104 SOUTH MAIN STREET
JONESBORO GA 30236

CREDITOR ID: 390635-55
REED, FANNIE
C/O FOLLETT & FOLLETT, PA
ATTN GEORGE FOLLETT, ESQ
PO BOX 406
MERIDIAN MS 39202

CREDITOR ID: 452046-15
REED, JOYCE & BLAIR, GLORIA
C/O FRIDDLE & WAIKART
ATTN HARRY T WAIKART, JR, ESQ
906 AUGUSTA STREET
PO BOX 27115
GREENVILLE SC 29616

CREDITOR ID: 408416-15
REESE, ANTHONINELLA
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 391965-55
REEVE, JOHN
C/O LAW OFFICE OF DECARLIS & SAWYER
ATTN GILBERT J ALBA, ESQ
5000 NW 27TH COURT, SUITE C
GAINESVILLE FL 32606

CREDITOR ID: 392327-55
REGISTE, ANGELA (MINOR)
C/O SHANNON KEITH TURNER, PA
ATTN S KEITH TURNER, ESQ.
1500 EAST ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 392327-55
REGISTE, ANGELA (MINOR)
C/O GESNER REGISTE, GUARDIAN
4244 BARWOOD DRIVE
ORLANDO FL 32853

CREDITOR ID: 394721-57
REHAK, CHARLIE JEAN
C/O IKE F HAWKINS, III & ASSOCIATES
ATTN IKE F HAWKINS, III, ESQ
13541 TIGER BEND ROAD
PO BOX 87178
BATON ROUGE LA 70879-8178

CREDITOR ID: 387272-54
REICHARD, BLANCA H
C/O ATTORNEYS TRIAL GROUP
ATTN MICHAEL MANGLARDI, ESQ
540 N SEMORAN BLVD
ORLANDO FL 32807

CREDITOR ID: 387272-54
REICHARD, BLANCA H
10642 INVERSON ST
ORLANDO, FL 32825

CREDITOR ID: 390500-55
REID, WESLEY
C/O LEWIS & DAGGETT
ATTN JULIE L BELL, ESQ
285 EXECUTIVE PARK BOULEVARD
WINSTON-SALEM NC 27103

CREDITOR ID: 407788-93
REYES, AMY ISABEL
C/O ROBERT A ROMAGNA, PA
ATTN ROBERT A ROMAGNA, ESQ
LEJEUNE CENTRE, STE 345
782 NW 42ND AVENUE
MIAMI FL 33126

CREDITOR ID: 408422-15
REYES, AMY ISABEL & DINORAH
C/O ROBERT A ROMAGNA, PA
ATTN ROBERT A ROMAGNA, ESQ
LEJEUNE CENTER, SUITE 345
782 NW 42ND AVENUE
MIAMI FL 33126

CREDITOR ID: 408422-15
REYES, AMY ISABEL & DINORAH
C/O DINORAH GONZALEZ, GUARDIAN
10864 SW 5 STREET
MIAMI FL 33174-1507

CREDITOR ID: 392536-55
REYES, ROLANDO
C/O PRIETO PRIETO & GOAN PA
ATTN KEITH GOAN, ESQ
4144 N ARMENIA AVENUE, SUITE 350
TAMPA FL 33607

CREDITOR ID: 407793-15
REYES-FONTANEZ, ANA L
C/O MARTINEZ MANGLARDI ET AL
ATTN JULIO C MARTINEZ, JR, ESQ
903 N MAIN STREET
KISSIMMEE FL 34744

CREDITOR ID: 390629-55
RHODD, DORRETT
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH, BLVD
HALLANDALE BEACH FL 33009

CREDITOR ID: 385487-54
RICHARD, GLORIA
C/O ROSEN & ROSEN, PA
ATTN RONALD ROSEN, ESQ
4000 HOLLYWOOD BLVD, SUITE 725 S
HOLLYWOOD FL 33021

CREDITOR ID: 385487-54
RICHARD, GLORIA
3840 NW 168TH TERRACE
CAROL CITY, FL 33055

CREDITOR ID: 411051-15
RICHARDS, DOLLY
C/O LAW OFFICE OF STEVEN BUSCH
ATTN STEVEN BUSCH, ESQ
3900 HOLLYWOOD BLVD, STE 302
HOLLYWOOD FL 33021

CREDITOR ID: 411051-15
RICHARDS, DOLLY
C/O ANGELA L DAWSON, ESQ
4200 NW 16TH STREET
PENTHOUSE 612
LAUDERHILL FL 33313

CREDITOR ID: 393601-55
RICHARDS, SUMMER
C/O WHIBBS & WHIBBS, PA
ATTN S SCOTT STONE, ESQ
105 E GREGORY SQUARE
PENSACOLA FL 32502

CREDITOR ID: 392529-55
RICHARDSON, ELLA
C/O RICHMOND SIMON & ABSTON
ATTN ORLANDO R RICHMOND, ESQ
PO BOX 8599
COLUMBUS MS 39705

CREDITOR ID: 410487-15
RICHARDSON, MARY
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 392629-55
RICHARDSON, MAXINE
C/O DONALD S BLUM LAW OFFICES
ATTN DONALD S BLUM, ESQ
320 N CARROLLTON AVENUE, SUITE 101
NEW ORLEANS LA 70119

CREDITOR ID: 390606-55
RICHARDSON, ROSE M
C/O MORGAN & MORGAN, PA
ATTN DONALD W BUCKLER, ESQ
101 E. KENNEDY BLVD, STE 1790
TAMPA FL 33602

CREDITOR ID: 390644-55
RICK, DONNA
C/O JACOBS & STRAUS, PA
ATTN GERI SUE STRAUS, ESQ
1098 NW BOCA RATON BLVD
BOCA RATON FL 33432

CREDITOR ID: 391324-55
RIDLEY, KAREN
C/O JAY KORETSKY, PA
ATTN JAY KORETSKY, ESQ
21489 NORTHWEST 2ND AVE
MIAMI FL 33169

CREDITOR ID: 393414-55
RIGGINS, SHYHEIM (CHILD)
C/O DEMING, PARKER, HOFFMAN ET AL
ATTN FRANK PARKER, ESQ
4851 JIMMY CARTER BOULEVARD
NORCROSS GA 30093

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

CREDITOR ID: 418439-ST
RIGGS, DANNY D
76 BRADFORD RD
THOMASVILLE GA 31757-0980

CREDITOR ID: 385426-54
RIGNEY, WILLIS
3800 BARBERRY DRIVE, APT J-4
LAUREL, MS 39440

CREDITOR ID: 385426-54
RIGNEY, WILLIS
WAYNE E FERRELL, JR, PLLC
ATTN WAYNE E FERRELL, ESQ
PO BOX 24448
JACKSON MS 39225-4448

CREDITOR ID: 416598-L1
RISSIOTIS, JULIE
C/O ALLDREDGE & JONES
ATTN DONALD R JONES, ESQ
4914 SW 72ND AVENUE
MIAMI FL 33155

CREDITOR ID: 389034-54
RITCHIE, DIANE
351 NE 49TH STREET
FORT LAUDERDALE, FL 33334

CREDITOR ID: 389034-54
RITCHIE, DIANE
C/O SOUTH FL PERSONAL INJURY CTR PA
ATTN VIRGINIA M DROGO, ESQ
6363 TAFT STREET, SUITE 207
HOLLYWOOD FL 33024

CREDITOR ID: 391301-55
RIVERA, BETTY
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 391276-55
RIVERA, CAROL
C/O COHEN & GREENBERG, LLC
ATTN MICHAEL J. COHEN, ESQ
1792 BELL TOWER LANE
WESTON FL 33326

CREDITOR ID: 400376-85
RIVERA, ELIZABETH
C/O LAWLOR, WINSTON & JUSTICE, PA
ATTN JOHN K LAWLOR, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FT. LAUDERDALE FL 33311

CREDITOR ID: 393448-55
RIVERS, JEWEL
C/O WALLER & WALLER
ATTN GLEEN S SWARTZFAGER, ESQ
220 S PRESIDENT STREET
PO BOX 4
JACKSON MS 39205

CREDITOR ID: 410440-15
ROBBINS, LATASHA
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 411282-15
ROBERTS, ADRA
C/O PETERS MURDAUGH PARKER ET AL
ATTN J PAUL DETRICK, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 387879-54
ROBERTS, AMY
C/O RODNEY ROBINSON LAW OFFICES
ATTN RODNEY ROBINSON, ESQ
200 NE 154 STREET
MIAMI FL 33162

CREDITOR ID: 387879-54
ROBERTS, AMY
500 SOUTH WINTER, APT A2
PERRY, FL 32347

CREDITOR ID: 391169-55
ROBERTS, JOANN
C/O ANDRY & ANDRY LLC
ATTN JEANNE ANDRY LANDRY, ESQ
710 CARODELET STREET
NEW ORLEANS LA 70130

CREDITOR ID: 391091-55
ROBERTSON, GILDA
C/O JACOBS, MANUEL & KAIN
ATTN JODI J AAMODT, ESQ
500 ST LOUIS STREET, STE 200
NEW ORLEANS LA 70130-2118

CREDITOR ID: 391957-55
ROBINSON, ANNA
C/O DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, STE 310
LAUDERHILL FL 33313

CREDITOR ID: 411223-15
ROBINSON, BERTHA
C/O SHERRY D WALKER, PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, SUITE B
TALLAHASSEE FL 32308

CREDITOR ID: 391880-55
ROBINSON, CYNTHIA
C/O HAWTHORNE & MYERS, LLC
ATTN FRANK H HAWTHORNE JR, ESQ
322 ALABAMA STREET
MONTGOMERY AL 36104

CREDITOR ID: 390156-54
ROBINSON, ILIANA
C/O ADAMS & ASSOCIATES
ATTN RICHARD ADAMS, ESQ
900 W 49 STREET, SUITE 514
HIALEAH FL 33012

CREDITOR ID: 387166-54
ROBINSON, LLOYD ESTATE OF
C/O AUDREY LLOYD
2032 2ND STREET
NEW ORLEANS, LA 70113

CREDITOR ID: 400410-85
ROBINSON, MARY ELLEN
C/O SAMUEL S WILLIAMS PA
ATTN SAMUEL S WILLIAMS, ESQ
PO BOX 32635
CHARLOTTE NC 28232

CREDITOR ID: 410507-15
ROBINSON, ROSA
409 SW 1ST COURT
BOYNTON BEACH FL 33435

CREDITOR ID: 410426-15
ROBINSON, SUSAN, SURVIVOR/DAUGHTER
OF CHRISTINE BASS (DECEASED)
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 33306

CREDITOR ID: 389031-54
ROBINSON, VIRGINIA
614 1/2 WEST GORDON AVENUE
ALBANY, GA 31701

CREDITOR ID: 390774-55
ROBLES, LUISA
C/O CAMFIELD & SANTOMAURO
ATTN GRAY M CAMFIELD, ESQ
4951 BABCOCK STREET NE, SUITE 4
PALM BAY FL 32905

CREDITOR ID: 408324-15
RODGERS, FLORA
C/O KERRIGAN ESTESS RANKIN ET AL
ATTN RANDLE D THOMPSON, ESQ
PO BOX 12009
PENSACOLA FL 32591

CREDITOR ID: 400383-85
RODRIGUEZ, AMARILIS
880 NW 210TH STREET, SUITE 208
MIAMI FL 33169

CREDITOR ID: 407445-93
RODRIGUEZ, ERYKA
C/O ROSEN & CHALIK, PA
ATTN DEBI F CHALIK, ESQ
10063 NW 1ST COURT
PLANTATION FL 33324

CREDITOR ID: 410850-15
RODRIGUEZ, JESSICA
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ.
9200 SOUTH DADELAND BLVD, SUITE 614
MIAMI FL 33156

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 389561-54
RODRIGUEZ, LAUDELINA
C/O ANTHONY J SCREMIN, PA
ATTN ANTHONY J SCREMIN ESQ
37 NE 26TH ST
MIAMI FL 33137

CREDITOR ID: 389561-54
RODRIGUEZ, LAUDELINA
2421 NW 18TH TERR
MIAMI, FL 33125

CREDITOR ID: 390798-55
RODRIGUEZ, LUIS
C/O MANUEL E GARCIA LAW OFFICE PA
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 392298-55
RODRIGUEZ, RAMONA
C/O HADDAD & SHUTTERA
ATTN ROBERT J SHUTTERA, ESQ
13555 AUTOMOBILE BLVD, SUITE 540
CLEARWATER FL 33762-3838

CREDITOR ID: 391818-55
RODRIGUEZ, SABRINA
C/O HOFFMAN, LARIN & AGNETTI, PA
ATTN DAVID L PERKINS, ESQ
909 N. MIAMI BEACH BLVD, SUITE 201
MIAMI FL 33162

CREDITOR ID: 408357-15
RODRIGUEZ, TELLUNY
C/O CREWS & BODIFORD, PA
ATTN BRYAN W CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 392324-55
RODRIQUEZ, AIDA L
C/O ROSEN SWITKES CABRERA & ENTIN
ATTN REGINA FRANCO-MURPHEY, ESQ
PENTHOUSE SOUTHEAST
407 LINCOLN ROAD
MIAMI BEACH FL 33139-3008

CREDITOR ID: 390733-55
RODRIQUEZ, JANET FERNANDEZ
C/O JOSEPH C MCINTYRE, PA
ATTN JOSEPH C MCINTYRE, ESQ
15055 SW 122ND AVE
MIAMI FL 33186

CREDITOR ID: 385420-54
ROGERS, JEAN
763 NORTH WALNUT STREET
STARKE, FL 32091

CREDITOR ID: 385420-54
ROGERS, JEAN
C/O GRAY ROBINSON, PA
ATTN JASON B BURNETT, ESQ
50 N LAURA ST, STE 1675
JACKSONVILLE FL 32205

CREDITOR ID: 393202-55
ROGERS, KIM
C/O GAUDIN & LONGORIA, LLC
ATTN MICHELE GAUDIN, ESQ
858 CAMP ST
NEW ORLEANS LA 70130

CREDITOR ID: 405938-93
ROGERS, LARONDA
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, STE 310
LAUDERHILL FL 33313

CREDITOR ID: 393294-55
ROGERS, LILLIAN
C/O HORNSBY WATSON HORNSBY ET AL
ATTN RALPH W HORNSBY JR, ESQ
1110 GLENEAGLES DR.
HUNTSVILLE AL 35801

CREDITOR ID: 391790-55
ROGERS, LILLIAN
C/O MARKS & ARTAU, PA
ATTN JEFFREY S MARKS, ESQ
2499  GLADES ROAD, STE 308
BOCA RATON FL 33431

CREDITOR ID: 388517-54
ROJAS, JENNY DEL SOCORRO
9455 W FLAGLER STREET, APT 506
MIAMI, FL 33174

CREDITOR ID: 388517-54
ROJAS, JENNY DEL SOCORRO
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
DADELAND TOWERS
9200 S DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 389950-54
ROLDAN, MARIBEL
C/O MARIBEL ALVAREZ, GUARDIAN
653 LAUREL LAKE COURT
ORLANDO, FL 32825

CREDITOR ID: 393457-55
ROLLE, MARCHELLE D
C/O KOPPEL & BATES
ATTN DOUG BATES ESQ
817 S UNIVERSITY DRIVE, SUITE 100
PLANTATION FL 33324

CREDITOR ID: 387374-54
ROLLINS, MARGARET
LAW OFFICES OF T RENEE GORDON
ATTN T RENEE GORDON, ESQ
99 NORTHWEST 183RD ST, STE 240
MIAMI FL 33169

CREDITOR ID: 387374-54
ROLLINS, MARGARET
8219 NW 12TH COURT
MIAMI, FL 33147

CREDITOR ID: 392205-55
ROMAN, YVETTE
C/O ALFRED H FUENTE, ESQ
1385 CORAL WAY, SUITE 406
MIAMI FL 33145

CREDITOR ID: 392885-55
ROMERO, CARLA
C/O BARANOWICZ & CALDERON, PA
ATTN PAMELA T CALDERON, ESQ
145 E MIAMI AVENUE
VENICE FL 34285

CREDITOR ID: 385744-54
ROOKS, ANNIE
1434 DBL CHURCHES ROAD
COLUMBUS, GA 31904

CREDITOR ID: 392171-55
ROSARIO, ADRIAN
C/O LAW OFFICES OF MAX R PRICE, PA
ATTN MAX R PRICE, ESQ
6701 SUNSET DRIVE, STE 104
MIAMI FL 33143

CREDITOR ID: 410698-15
ROSE, AMELIA
LYTAL REITER CLARK ET AL
ATTN W HAMPTON KEEN, ESQ
NORTHBRIDGE CENTER, 10TH FLR
515 N FLAGLER DRIVE
WEST PALM BEACH FL 33401

CREDITOR ID: 410698-15
ROSE, AMELIA
11 WOODLOT ROAD
NEW PALTZ NY 12561

CREDITOR ID: 411226-15
ROSERO, LENY R
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 399851-84
ROSEWAY, BONNIE
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY RODNEY WILLIS, ESQ
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 390643-55
ROSIER, ROBIN
C/O FISHER & SAULS PA
ATTN C. BRYANT BOYDSTUN, JR, ESQ
PO BOX  387
ST. PETERSBURG FL 33731

CREDITOR ID: 393234-55
ROUNDTREE, DARLENE H
C/O GOLDBERG & ASSOCIATES, PC
ATTN DAN GOLDBERG, ESQ
1910 3RD AVENUE N, SUITE 500
BIRMINGHAM AL 35203

SERVICE LIST

**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 391007-55
ROUNDTREE, LEONARD
C/O MORGAN& MORGAN, PA
ATTN HARRAN E UDELL, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 394032-61
ROUTMAN, ALAN S MD, FACS
5601 N DIXIE HWY, STE 210
FT LAUDERDALE, FL 33334

CREDITOR ID: 393226-55
ROY, KATHERINE
C/O JAMES M SMITH, ESQ
7020 FAIN PARK DRIVE, SUITE 3
MONTGOMERY AL 36117

CREDITOR ID: 393603-55
ROY, TONI L
C/O LAW OFFICE OF MARTIN HANNAN, PA
ATTN MARTIN L HANNAN, ESQ
9370 SW 72 STREET, SUITE A-266
MIAMI FL 33173

CREDITOR ID: 391743-55
RUFFIN, GUSSIE
C/O PERENICH, CARROLL, ET AL
ATTN R CARROLL OR L ROBINSON, ESQS
1875 N BELCHER ROAD, SUITE 201
CLEARWATER FL 33765

CREDITOR ID: 417060-15
RUSHTON, ANDREA
C/O LAWRENCE J MARRAFFINO, PA
ATTN LAWRENCE J MARRAFFINO, ESQ
3312 W UNIVERSITY AVENUE
GAINESVILLE FL 32607

CREDITOR ID: 400357-85
RUSNAK-LEITH, REBECCA J
C/O LAW OFFICES OF ANDREW W HORN
ATTN ANDREW W HORN, ESQ
ONE SOUTHEAST 3RD AVENUE
STE 2230
MIAMI FL 33131

CREDITOR ID: 411229-15
SALAZAR, GERSON
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 411227-15
SALAZAR, WILLIAM
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 392202-55
SALMON, ALPHONSO LLOYD
C/O WILLIAM M BROWNELL JR, ESQ
210 WASHINGTON ST NW, SUITE 103
GAINESVILLE GA 30501

CREDITOR ID: 392967-55
SAMUELS, LUCRETIA MOXIE
C/O COHN, PARKER & COHN, PA
ATTN ALAN W COHN, ESQ
1152 N UNIVERSITY DRIVE, SUITE 201
PEMBROKE PINES FL 33024

CREDITOR ID: 387179-54
SANCHEZ, CORINA
C/O GERAGHTY DOUGHERTY ET AL
ATTN MICHAEL C MCQUAGGE, ESQ
2225 FIRST STREET
FORT MYERS FL 33901

CREDITOR ID: 416743-L1
SANCHEZ, DAVID
C/O ZAPPITELL & KAPRAL, PA
ATTN STEPHEN M KAPRAL, JR, ESQ
5355 TOWN CENTER ROAD, SUITE 1105
BOCA RATON FL 33486

CREDITOR ID: 411228-15
SANCHEZ, HERMELINDA
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 411098-15
SANCHEZ, LUZ
C/O MARTINEZ MANGLARDI ET AL
ATTN JULIO MARTINEZ, ESQ
903 N MAIN STREET
KISSIMMEE FL 34744

CREDITOR ID: 408237-15
SANCHEZ, MARIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408237-15
SANCHEZ, MARIA
1503 JORDAN STREET
ATLANTA BEACH FL 32233

CREDITOR ID: 393573-55
SANCHEZ, NATALIE
C/O MORGAN & MORGAN
ATTN HARRAN E UDELL, ESQ
PO BOX 9504
FORT MYERS FL 33906

CREDITOR ID: 408413-15
SANCHEZ, PATRICIA RIVERA
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 417089-15
SANCHEZ, ROSA
C/O V CAVE, CPA
ATTN VIRGINIA CAVE
13350 SW 128 STREET
MIAMI FL 33186

CREDITOR ID: 390751-55
SANDERS, JOANN
C/O MORGAN& MORGAN, PA
ATTN R SCHIMMELPFENNIG, ESQ
PO BOX 4979
ORLANDO FL 32802

CREDITOR ID: 452109-15
SANTANA, YOLANDA
3571 SAN CASTLE BLVD
LANTANA FL 33462

CREDITOR ID: 390567-55
SANTIAGO, ILUMINADO
C/O LAW OFFICES OF ALAN GINSBERG
ATTN ALAN GINSBERG, ESQ
13899 BISCAYNE BLVD, SUITE 401
NORTH MIAMI BEACH FL 33181

CREDITOR ID: 392586-55
SANTIAGO, PASCUALA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 391309-55
SAPP, DONNA
C/O TODD E COPELAND & ASSOCIATES PA
ATTN PETE PLACENCIA, ESQ
1007 EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 391309-55
SAPP, DONNA
208 NORTH MAIN AVENUE, APT 4
GROVELAND FL 34736

CREDITOR ID: 399980-84
SAVAIN, ROGER E
C/O MAIR MAIR & ASSOCIATES, PA
ATTN KENNETH S MAIR, ESQ.
3500 N STATE ROAD 7, SUITE 499
FORT LAUDERDALE FL 33319

CREDITOR ID: 393606-55
SAVOIE, MICHELLE
C/O KENNETH P MAYERS, LLC
ATTN KENNETH P MAYERS, ESQ
PO BOX 2217
LAFAYETTE, LA 70507

CREDITOR ID: 400060-84
SCHARFTENBERG, HORST
C/O SCHWARTZ ZWEBEN & SLINGBAUM
ATTN GENE R ZWEBEN, ESQ.
205 SW WINNACHEE DRIVE
STUART FL 34994

CREDITOR ID: 400060-84
SCHARFTENBERG, HORST
REINHOLD-SCHNEIDER STR 14
BADEN-BADEN  D-76530
GERMANY

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 392246-55
SCHERRER, LILIANA
C/O LAW OFFICE OF ROBERT BEHAR, PA
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 500
MIAMI FL 33155

CREDITOR ID: 392436-55
SCHLINCK, ADELINE
C/O ZEFF AND ZEFF, PC
BUHL BUILDING
535 GRISWOLD, STE 1630
DETROIT MI 48226

CREDITOR ID: 385823-54
SCHMIDT, JUNE LAUREL
PMB 302
2380 BUFORD DR, STE 106
LAWRENCEVILLE, GA 30043

CREDITOR ID: 275573-21
SCHWEITZER, CAROL
C/O LOPEZ HODES RESTAINO ET AL
ATTN JOSEPH M LYON, ESQ
312 WALNUT STREET, SUITE 2090
CINCINNATI OH 45202

CREDITOR ID: 400538-88
SCIPP, BETTY J
C/O LAW OFFICE OF RICHARD R KURITZ
ATTN RICHARD R KURITZ, ESQ.
4320 DEERWOOD LAKE PARKWAY
SUITE 101-316
JACKSONVILLE FL 32207

CREDITOR ID: 417338-B3
SCOTT, ALLEN
C/O KILLEEN & ASSOCIATES, PC
ATTN ROBERT STERN, ESQ.
TEXACO CENTER
400 POYDRAS, STE 1710
NEW ORLEANS LA 70130

CREDITOR ID: 416716-L1
SCOTT, AUDRA
C/O GAUDIN AND GAUDIN
ATTN PIERRE F GAUDIN, ESQ
1088 FOURTH STREET
PO BOX 156
GRETNA LA 70053

CREDITOR ID: 400329-85
SCOTT, DENISE
C/O E ERIC GUIRARD INJURY LAWYERS
ATTN LEON H EDMOND, IV; ESQ
1010 COMMON ST STE 2900
NEW ORLEANS LA 70112

CREDITOR ID: 207937-09
SCOTT, SANDRA J
C/O JACK DUNN LAW OFFICE
ATTN JACK DUNN, ESQ
14225 RIVERLAKE DRIVE
COVINGTON LA 70435

CREDITOR ID: 207937-09
SCOTT, SANDRA J
4662 PERRAULT WALK
NEW ORLEANS LA 70127-3465

CREDITOR ID: 410441-15
SCOTT, SHARON LOVETT
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 392127-55
SEMPE, LILLY
C/O ANTHONY GLORIOSO, ESQ
2325 SEVERN AVENUE, SUITE 9
METAIRIE LA 70001

CREDITOR ID: 416799-L1
SERAILLE, MELISSA
C/O LAW OFFICE OF DONALD L MAYEUX
ATTN DONALD MAYEUX, ESQ
211 N SECOND STREET
PO BOX 1460
EUNICE LA 70535

CREDITOR ID: 392451-55
SERRA, ADA
C/O MINTZ TRUPPMAN CLEIN & HIGER PA
ATTN KEITH A TRUPPMAN, ESQ
1700 SANS SOUCI BLVD
NORTH MIAMI FL 33181

CREDITOR ID: 385178-54
SEVERSON, MICHELLE
C/O FINE FARKASH & PARLAPIANO PA
ATTN ALAN R PARLAPIANO, ESQ
622 NE FIRST STREET
GAINESVILLE FL 32640

CREDITOR ID: 385178-54
SEVERSON, MICHELLE
2451 SE 116TH AVENUE
MORRISTON, FL 32668

CREDITOR ID: 277122-21
SEVERSON, MICHELLE
C/O FINE FARKASH & PARLAPIANO, PA
ATTN ALAN R. PARLAPIANO, ESQ
622 NE FIRST STREET
GAINESVILLE FL 32601

CREDITOR ID: 392597-99
SEVIN, MARILYN
C/O NICK LAW FIRM LC
ATTN TAMMY NICK ESQ
676 E I-10 SERVICE ROAD
SLIDELL LA 70461

CREDITOR ID: 392844-55
SHAFFER, CYNTHIA
C/O LAW OFFICE OF EDWARD S DONINI
ATTN EDWARD S DONINI, ESQ
PO BOX 605
NEW SMYRNA BEACH FL 32170

CREDITOR ID: 407688-15
SHAPIRO, SUZANNE
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1101 BRICKELL BAY DRIVE, SUITE 1200
MIAMI FL 33131

CREDITOR ID: 400087-84
SHELKO, MARDI
C/O COHEN AND COHEN, PA
ATTN KEITH A GOLDBLUM, ESQ
2525 N STATE RD 7 (441)
HOLLYWOOD FL 33021

CREDITOR ID: 394278-56
SHELKO, MARDI
C/O COHEN AND COHEN, PA
ATTN KEITH A GOLDBLUM, ESQ
2525 N STATE RD 7 (441)
HOLLYWOOD FL 33021

CREDITOR ID: 400087-84
SHELKO, MARDI
1758 NE 175TH ST
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 394278-56
SHELKO, MARDI
1758 NE 175TH STREET
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 410766-15
SHELLON, SANDY
C/O COHEN & GREENBERG, LLC
ATTN MICHAEL J COHEN, ESQ
1792 BELL TOWER LANE
WESTON FL 33326

CREDITOR ID: 416564-L1
SHELTON, ERNESTINE H
3618 BARRINGTON PLACE
DECATUR GA 30032

CREDITOR ID: 390594-55
SHELTON-SCOTT, LAURIE
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA FL 32118

CREDITOR ID: 388471-54
SHIELDS, JAMES
2100 ROWLING DALE
LEXINGTON, KY 40513

CREDITOR ID: 400227-85
SHINGLER, LUANN
C/O DENNIS L FINCH, PA
ATTN DENNIS L FINCH, ESQ
307 NE 36TH AVENUE, SUITE 2
OCALA FL 34470

CREDITOR ID: 411082-15
SIEN, JANALEE
C/O HATCH & DOTY, PA
ATTN KEVIN S DOTY, ESQ
PO BOX 643760
VERO BEACH FL 32964-3760

SERVICE LIST
Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 416170-L1
SILVA, DELIA &/OR PEREZ, EDUARDO
151 CRANDON BLVD, APT 1020
KEY BISCAYNE FL 33149

CREDITOR ID: 391018-55
SILVA, GLORIA
C/O JOSE G RODRIGUEZ, ESQ
2240 PALM BEACH LAKES BLVD, STE 200
WEST PALM BEACH FL 33409-3404

CREDITOR ID: 391018-55
SILVA, GLORIA
C/O IURILLO & ASSOCIATES, PA
ATTN CAMILLE J IURILLO, ESQ
600 FIRST AVENUE NORTH, SUITE 308
ST PETERSBURG FL 33701

CREDITOR ID: 392201-55
SILVA, LUCRECIA
C/O FLAXMAN & LOPEZ
ATTN ROSA LOPEZ, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 390775-55
SIMMONS, LINDA
C/O CLAY, MASSEY & ASSOCIATES, PA
ATTN R EDWARD MASSEY, JR, ESQ
509 CHURCH STREET
MOBILE AL 36602

CREDITOR ID: 411418-15
SIMMONS, MAXINE
C/O EDWARD P JACKSON, PA
ATTN EDWARD P JACKSON, ESQ
255 N LIBERTY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 411418-15
SIMMONS, MAXINE
PO BOX 1356
CALLAHAN FL 32011

CREDITOR ID: 410862-15
SIMPKINS, CLOVER
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410862-15
SIMPKINS, CLOVER
11033 TRACI LYNN DRIVE
JACKSONVILLE FL 32218

CREDITOR ID: 391782-55
SIMS, JOHN
C/O CONWAY & MARTIN
ATTN WARREN L. CONWAY, ESQ
PO BOX 757
GULFPORT MS 39502

CREDITOR ID: 386038-54
SINCLAIR, YOLANDA
3570 WILLOW TREE TRACE
DECATUR GA 30034

CREDITOR ID: 411298-15
SINGH, ELISHA
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN JONATHAN I ROTSTEIN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 416662-L1
SIZEMORE, RAY S
6537 SUTHERLAND AVENUE
NEW PORT RICHEY FL 34652

CREDITOR ID: 390904-55
SLAY, NICOLE
C/O DESALVO, DESLAVO & BLACKBURN
ATTN F DESALVO/R BLACKBURN, ESQS
201 SOUTH GALVEZ ST.
NEW ORLEANS LA 70119

CREDITOR ID: 392255-55
SLIZ, STELLA
C/O AUFFENORDE & AUFFENORDE, PC
ATTN MICHAEL E AUFFENORDE, ESQ
511 MADISON STREET
HUNTSVILLE AL 35801

CREDITOR ID: 392274-55
SMITH, ANGEL
C/O FRESHMAN, FRESHMAN & TRAITZ, PA
ATTN LAWRENCE N FRESHMAN, ESQ
9155 S DADELAND BLVD, SUITE 1014
MIAMI FL 33156

CREDITOR ID: 410892-15
SMITH, ARTIS JR
C/O THOMAS & PEARL, PA
ATTN BRIAN S PEARL, ESQ.
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

CREDITOR ID: 410442-15
SMITH, BERNICE
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 386060-54
SMITH, CHARLENE
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO, FL 32802-2807

CREDITOR ID: 408240-15
SMITH, CHARLOTTE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 393258-55
SMITH, CHRISTELLEN
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, STE 100
TAMPA FL 33609

CREDITOR ID: 406048-93
SMITH, DELILAH
C/O RICHARD J FERNANDEZ, LLC
ATTN RICHARD J FERNANDEZ, ESQ
3900 N CAUSEWAY BLVD
605 ONE LAKEWAY CENTER
METAIRIE LA 70002

CREDITOR ID: 410869-15
SMITH, DOREEN BONDS
C/O GOLDBERG RACILA SICO ET AL
ATTN MICHAEL M NOONE, ESQ
1533 HENDRY STREET, STE 100
FORT MEYERS FL 33901

CREDITOR ID: 400530-88
SMITH, FREDELLIA L
C/O MORGAN & MORGAN, PA
C/O W CLAY MITCHELL, JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 399634-15
SMITH, JAMES F & MARTHA A
C/O GLICK LAW FIRM, PA
ATTN BRIAN F GLICK, ESQ
2255 GLADES ROAD, SUITE 324A
BOCA RATON FL 33431

CREDITOR ID: 407598-15
SMITH, KATHLEEN
PO BOX 1753
JUPITER FL 33468

CREDITOR ID: 390632-55
SMITH, KENNETH
C/O LAW OFC OF TJ CUNNINGHAM JR, PA
ATTN TJ CUNNINGHAM JR, ESQ
1860 OLD OKEECHOBEE RD, SUITE 203
WEST PALM BEACH FL 33409

CREDITOR ID: 390632-55
SMITH, KENNETH
C/O CUNNINGHAM & CUNNINGHAM PA
ATTN JIM CUNNINGHAM, ESQ
1897 PALM BEACH LAKE BLVD SUITE 201
WEST PALM BEACH FL 33409

CREDITOR ID: 392193-55
SMITH, LINDA
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN JEAN TAYLOR, ESQ
520 WEST HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 385529-54
SMITH, MARTHA JEAN
PO BOX  276
MIDDLEBURG, FL 32068

SERVICE LIST
Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 416180-L1
SMITH, ODESSA
3921 NC HWY 65
REIDSVILLE NC 27320

CREDITOR ID: 400321-85
SMITH, ROSIE W
C/O ANGELA L DAWSON, PA
ATTN ANGELA L DAWSON, ESQ
16TH ST BLDG 4200 NW 16TH
PENTHOUSE #612
LAUDERHILL FL 33313-5835

CREDITOR ID: 393576-55
SMITH, RUBY
C/O PARKS & CRUMP, LLC
ATTN D D PARKS OR S L ROLLE, ESQS
240 N MAGNOLIA DRIVE
TALLAHASSEE FL 32301

CREDITOR ID: 390562-55
SMITH, SHIRLEY
C/O MYLES & MYLES
ATTN ALLEN J MYLES, ESQ
PO BOX 877
PLAQUEMINE LA 70764

CREDITOR ID: 392338-55
SMITH, TARA
BLDG 38, APT 525
2135 GODBY ROAD
COLLEGE PARK GA 30349

CREDITOR ID: 407531-93
SMITH, VIRGINIA
C/O ALAN SCHNEIDER, PA
ATTN ALAN SCHNEIDER, ESQ
2900 NW 7TH STREET
MIAMI FL 33125

CREDITOR ID: 390939-55
SNIPES, JACK
C/O VERNIS & BOWLING OF FL KEYS, PA
ATTN ROB COOK, ESQ
ISLAMORADA PROFFESSIONAL CENTER
81990 OVERSEAS HWY, 3RD FLOOR
ISLAMORADA FL 33036

CREDITOR ID: 407693-15
SNURE, DENISE MARIE
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 393421-55
SOILEAU, MELANIE
C/O BROUSSARD & DAVID
ATTN BLAKE DAVID, ESQ
PO BOX 3524
LAFAYETTE LA 70502

CREDITOR ID: 410876-15
SOLANO, JACQUELINE
C/O ELLIS PEETLUK
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 393443-55
SOLOMON, RASHAD (MINOR)
C/O FARAH & FARAH, PA
ATTN LESLIE SCOTT JEAN-BART, ESQ
1845 UNIVERSITY BOULEVARD N
JACKSONVILLE FL 32211

CREDITOR ID: 400550-88
SORISE, FRAN
C/O ALAN COHN, ESQ
1152 N UNIVERSITY DRIVE, SUITE 201
PEMBROKE PINES FL 33024

CREDITOR ID: 388783-54
SOUDAT, RHONDA SCOTT
5829 HAFER LANE
ORLANDO, FL 32808

CREDITOR ID: 388783-54
SOUDAT, RHONDA SCOTT
MARK L HORWITZ, PA
ATTN MARK L HORWITZ, ESQ.
17 EAST PINE STREET
ORLANDO FL 32801

CREDITOR ID: 391844-55
SPANN, LOSSIE HARPER
C/O WILLIAM C RUGGIERO LAW OFFICES
ATTN CHARLES H COHEN, ESQ
200 E. BROWARD BLVD, SUITE 1100
FORT LAUDERDALE FL 33301

CREDITOR ID: 416182-L1
SPARKS, CINDY
2000 CABO SAN LUCAS APT 101
ORLANDO FL 32839

CREDITOR ID: 385528-54
SPARKS, HENRY
C/O LAWSON & ASSOCIATES, PA
ATTN SUSAN L LAWSON, ESQ.
230 EAST DAVIS BLVD, SUITE 200
TAMPA FL 33606

CREDITOR ID: 385528-54
SPARKS, HENRY
4207 EAST IDLEWILD STREET
TAMPA, FL 33610

CREDITOR ID: 416184-L1
SPARKS, KHARI
C/O DELLECKER WILSON & KING PA
ATTN KENNETH S MCKENNA, ESQ
719 VASSAR STREET
ORLANDO FL 32804

CREDITOR ID: 416184-L1
SPARKS, KHARI
C/O CINDY SPARKS
200 CABO SAN LUCAS DR APT 101
ORLANDO FL 32839

CREDITOR ID: 410772-15
SPENCE, JULIE
C/O CHAD MOTES, PA
ATTN CHAD MOTES ESQ
1705 COLONIAL BLVD , STE A-1
FT MYERS FL 33907

CREDITOR ID: 410772-15
SPENCE, JULIE
PO BOX 452
LA BELLE FL 33975

CREDITOR ID: 385307-54
SPENCER, JUAN SR
C/O TATE AND WILLIAMS, LLC
ATTN BRUCE WILLIAMS, ESQ
PO BOX 58889
NEW ORLEANS LA 70158-8889

CREDITOR ID: 385307-54
SPENCER, JUAN SR
2908 PRESS COURT
NEW ORLEANS, LA 70126

CREDITOR ID: 393031-55
SPENCER, NICHOLAS
C/O BALES WEINSTEIN
ATTN JUSTIN R LUMLET, ESQ
COURTHOUSE PLAZA
625 E TWIGGS ST, SUITE 100
TAMPA FL 33602

CREDITOR ID: 390703-55
SPRUEL, LINDA
C/O TATE & WILLIAMS LLC
ATTN IRIS A TATE, ESQ
PO BOX 58889
NEW ORLEANS LA 70158-8889

CREDITOR ID: 416185-L1
SPRUILL, CALVIN JR
C/O JOSEPH PACK LAW OFFICE
ATTN JOSEPH PACK, ESQ
135 SE 5TH AVENUE
DELRAY BEACH FL 33484

CREDITOR ID: 416185-L1
SPRUILL, CALVIN JR
225 NW SEVENTH AVE
DELRAY BEACH FL 33444

CREDITOR ID: 416967-15
ST PAUL TRAVELERS
ATTN RICHARD J MEASE, CLAIM REP
PO BOX 12647
READING PA 19612-2647

CREDITOR ID: 393035-55
STALLINGS, GEORGIA
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33540

**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 385740-54<br>STAMBAUGH, JUDY CARYOL<br>DORAN & BEAM, PA<br>ATTN J STEPHEN DORAN, ESQ<br>6113 GRAND BOULEVARD<br>NEW PORT RICHEY FL 34652 | CREDITOR ID: 385740-54<br>STAMBAUGH, JUDY CARYOL<br>4573 ONTARIO DRIVE<br>NEW PORT RICHEY, FL 34652 | CREDITOR ID: 416945-15<br>STAMPER, REVA JO<br>C/O RICHARD H NASH, III, ESQ<br>235 SOUTH FIFTH STREET<br>LOUISVILLE KY 40202 |
| CREDITOR ID: 416530-L1<br>STANLEY, CARRIE<br>C/O CLARK HALL LAW OFFICE<br>ATTN CLARK HALL, ESQ<br>924 3RD AVENUE<br>GADSDEN AL 35901 | CREDITOR ID: 416530-L1<br>STANLEY, CARRIE<br>15 COMNOCK AVENUE<br>GADSDEN AL 35902 | CREDITOR ID: 393041-55<br>STANSBURY, DESSERA<br>C/O JUGO & MURPHY<br>ATTN STEVEN G JUGO, ESQ<br>7695 SW 104TH STREET, SUITE 200<br>MIAMI FL 33156 |
| CREDITOR ID: 385318-54<br>STANTON, KEVIN P<br>8610 FISH LAKE ROAD<br>TAMPA, FL 33619 | CREDITOR ID: 392195-55<br>STARNES, ROBERT JR<br>C/O HITE & PRUITT<br>ATTN THOMAS E HITE JR, ESQ<br>100 E PICKENS STREET<br>PO BOX 805<br>ABBEVILLE SC 29620 | CREDITOR ID: 393186-55<br>STARR, MURRAY<br>C/O JOHN N BUSO, PA<br>ATTN JOHN N BUSO, ESQ<br>1645 PALM BEACH LAKES BLVD, STE 450<br>WEST PALM BEACH FL 33401 |
| CREDITOR ID: 389894-54<br>STELZER, SHIRLEY<br>3316 COUNTY ROAD 26<br>HOPE HULL, AL 36043 | CREDITOR ID: 392736-55<br>STERLING, PATSY<br>C/O BRENT C MILLER LAW OFFICES<br>ATTN BRENT C MILLER, ESQ<br>205 E BURLEIGH BLVD<br>TAVARES FL 32726 | CREDITOR ID: 391944-55<br>STEVENS, KIMBERLY<br>C/O CANNON LAW FIRM<br>ATTN CRAIG CANNON, ESQ<br>PO BOX 1986<br>OCALA FL 34478-1986 |
| CREDITOR ID: 417057-15<br>STEWART, CINDY REED<br>C/O EUBANKS & BARRETT<br>ATTN JAMES FASIG, ESQ.<br>259 E 7TH AVENUE<br>TALLAHASSEE FL 32303 | CREDITOR ID: 417057-15<br>STEWART, CINDY REED<br>3029 BANKS ROAD<br>TALLAHASSEE FL 32308 | CREDITOR ID: 410400-15<br>STINNETT, CRISTY<br>C/O MORGAN & MORGAN, PA<br>ATTN RANDY SCHIMMELPFENNIG, ESQ.<br>PO BOX 4979<br>ORLANDO FL 32802-4979 |
| CREDITOR ID: 217273-09<br>STITH, ANNA L<br>40 OLD CHURCH DRIVE<br>FREEMAN VA 23856 | CREDITOR ID: 410987-15<br>STOCKLIN, RAYMOND<br>C/O MORGAN & MORGAN, PA<br>ATTN JAMES D ARNOLD JR, ESQ.<br>101 E KENNEDY BLVD, SUITE 1790<br>TAMPA FL 33602 | CREDITOR ID: 390962-55<br>STORR, VENDA<br>C/O MANUEL E GARCIA, PA<br>ATTN MANUEL E GARCIA, ESQ<br>515 WHITEHEAD STREET<br>KEY WEST FL 33040 |
| CREDITOR ID: 392453-55<br>STRANGE, AUDREY<br>C/O MATTHEWS & HAWKINS, PA<br>ATTN RICHARD A KRAUSE, ESQ<br>35 CLAYTON LANE<br>SANTA ROSA BEACH FL 32459 | CREDITOR ID: 393055-55<br>STRICKLAND, JOSH<br>C/O FARAH & FARAH, PA<br>ATTN B HATCH/ D S CRAIG, ESQS<br>10 WEST ADAMS ST, 3RD FLR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 417104-15<br>STRICKLAND, LORRAINE C<br>1417 INDEPENDENCE WAY<br>MARIETTA GA 30062 |
| CREDITOR ID: 390876-55<br>STROUD, JESSICA (MINOR)<br>C/O FARAH & FARAH, PA<br>ATTN R POGACHNIK/B GARTNER, ESQS<br>10 WEST ADAMS ST, 3RD FLOOR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 390718-55<br>SUAREZ, DULCE<br>C/O FRIEDMAN RODMAN & FRANK, PA<br>ATTN RONALD RODMAN, ESQ<br>3636 WEST FLAGLER ST<br>MIAMI FL 33135 | CREDITOR ID: 390305-54<br>SUIRE, WALYN<br>C/O THOMAS R HIGHTOWER, JR, APLC<br>ATTN WADE KEE, ESQ<br>1019 LAFAYETTE STREET<br>PO BOX 51288<br>LAFAYETTE LA 70505 |
| CREDITOR ID: 390305-54<br>SUIRE, WALYN<br>1305 N STATE ST<br>ABBEVILLE, LA 70510 | CREDITOR ID: 417328-B3<br>SULLIVAN, ANDERSON<br>C/O TURNER & ASSOCIATES, PLLC<br>ATTN BENNIE L TURNER, ESQ<br>PO DRAWER 1500<br>WEST POINT MS 39773-1500 | CREDITOR ID: 386002-54<br>SULLIVAN-WARD, LINDA<br>C/O LAW OFFICE OF BENJAMIN TERRY<br>ATTN BENJAMIN H TERRY, ESQ.<br>312 CROSSTOWN ROAD, SUITE 355<br>PEACHTREE CITY GA 30269 |
| CREDITOR ID: 386002-54<br>SULLIVAN-WARD, LINDA<br>2088 GLENDALE DRIVE<br>DECATUR, GA 30032 | CREDITOR ID: 408194-15<br>SUMMERS, MATTHEW DALE<br>C/O BRANNON BROWN HALEY & BULLOCK<br>ATTN STEPHEN C BULLOCK, ESQ<br>PO BOX 1029<br>LAKE CITY FL 32056 | CREDITOR ID: 406275-15<br>SUNER, MARIA & NELSON<br>C/O THE PENDAS LAW FIRM<br>ATTN LOU PENDAS, ESQ<br>4700 MILLENIA BLVD, SUITE 150<br>ORLANDO FL 32839 |

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                      **CASE: 05-03817-3F1**

CREDITOR ID: 408339-15
SURFACE, GEORGE & PATRICIA, IND
C/O HOWARD J STILLER, PC
ATTN HOWARD J STILLER, ESQ.
PO BOX 71742
ALBANY GA 31708-1742

CREDITOR ID: 408339-15
SURFACE, GEORGE & PATRICIA, IND
AND GUARDIANS OF NATHAN
3765 GRADY SMITH ROAD
LOGANSVILLE GA 30052

CREDITOR ID: 394244-56
SUTTON, NEKEISHA (MINOR)
MOODY & SALZMAN, PA
ATTN C GARY MOODY, ESQ
500 EAST UNIVERSITY AVE, STE A
GAINESVILLE FL 32602

CREDITOR ID: 394244-56
SUTTON, NEKEISHA (MINOR)
3440 SW 28TH TERRACE, APT A
GAINESVILLE, FL 32608

CREDITOR ID: 390642-55
SWAIN, JANICE
C/O JAMES RICHARD HOOPER LAW OFFICE
ATTN EDUARDO RODRIGUEZ, ESQ
PO BOX 540509
ORLANDO FL 32854-0509

CREDITOR ID: 411158-15
SWAN, JANET
C/O LAW OFFICE OF RONALD D SURRENCY
ATTN R SURRENCY/S GAVAY, ESQS
200 NE 1ST STREET
GAINESVILLE FL 32601

CREDITOR ID: 410731-15
SYLVESTER, AUBREY
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
PO BOX 2542
PANAMA CITY FL 32402

CREDITOR ID: 410731-15
SYLVESTER, AUBREY
1305 RHODE ISLAND AVENUE
LYNN HAVEN FL 32444

CREDITOR ID: 410989-15
TALMADGE, CLAIRE L
JOHN S WINKLER, PA
ATTN JOHN S WINKLER, ESQ
2515 OAK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 410989-15
TALMADGE, CLAIRE L
100 EAST ANDERSON ST, APT 601
ORLANDO FL 32822

CREDITOR ID: 388069-54
TAMAYO, MELONIE (MINOR)
C/O MARIBEL ALVAREZ, GUARDIAN
653 LAUREL LAKE COURT
ORLANDO, FL 32825

CREDITOR ID: 390861-55
TANDINGAN, ANN MARIE
C/O ANDERSON & HOWELL PA
ATTN RAYMOND M RAVIS, ESQ
2029 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 392489-55
TANSEY, PATRICIA
C/O RUE & ZIFFRA, PA
ATTN D SWEAT OR L GRACIA, ESQS
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 277302-21
TANSEY, PATRICIA ANN
C/O RUE & ZIFFRA, PA
ATTN D L SWEAT OR L GRACIA, ESQS
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 389599-54
TATE, CHERENI (MINOR)
C/O JOLEEN TATE
571 HELVESTON RD
HATTIESBURG, MS 39401

CREDITOR ID: 72760-05
TATUM, ANGELA
1500 12TH STREET, APT 204
COLUMBUS GA 31906

CREDITOR ID: 387336-54
TAYLOR, DWAYNE
1304 TREE TERRACE PARKWAY
AUSTELL, GA 30168

CREDITOR ID: 391306-55
TAYLOR, TANDRIKA
C/O TERRY MCCAMIE/BERT FOSCHINI
TROUTMAN, WILLIAMS, IRVIN, ET AL
311 WEST FAIRBANKS AVENUE
WINTER PARK FL 32789

CREDITOR ID: 392179-55
TEHRANY, ALI
C/O LAWRENCE J BOHANNON, P.A.
ATTN L BOHANNON/R ROGERS, ESQ
1141 SE 2ND AVE
FT. LAUDERDALE FL 33316

CREDITOR ID: 389922-54
TEMPLE, LEJEANNE
C/O DESALVO, DESALVO & BLACKBURN
ATTN F DESALVO & R BLACKBURN, ESQS
201 S GALVEZ STREET
NEW ORLEANS LA 70119

CREDITOR ID: 390894-55
TERRELL, APRIL
C/O SCOTT AND WELLS
ATTN STEPHEN H MCELWEE, ESQ
347 WEST HANCOCK AVE
PO BOX 1232
ATHENS GA 30603

CREDITOR ID: 406138-15
TERRY, PATRICIA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ.
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 393247-55
THAMES, WILLIE
C/O JEFFREY H WOLFSON LAW OFFICES
ATTN JEFFREY H WOLFSON, ESQ
633 S FEDERAL HWY, SUITE 300
FORT LAUDERDALE FL 33301

CREDITOR ID: 392276-55
THIGPEN, AGNES
C/O MCPHILLIPS, SHINBAUM & GILL LLP
ATTN JAMES G BODIN, ESQ
516 SOUTH PERRY STREET
MONTGOMERY AL 36104

CREDITOR ID: 410439-15
THOMAS, CRISSY
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 393316-55
THOMAS, DOMINIQUE
C/O GERALD R SAGE, PA
ATTN GERALD R SAGE, ESQ
11963 N FLORIDA AVE, SUITE A
TAMPA FL 33612

CREDITOR ID: 385525-54
THOMAS, LOIS
C/O FOY & ASSOCIATES, PC
ATTN JOHN FOY, ESQ
3343 PEACHTREE ROAD NE, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 385525-54
THOMAS, LOIS
1719 PEACHTREE ST NW, SUITE 929
ATLANTA, GA 30309

CREDITOR ID: 391055-55
THOMAS, MARLENE
C/O MORGAN, COLLING & GILBERT
ATTN TODD K MINER, ESQ
20 N ORANGE AVE, 16TH FLOOR
PO BOX 4979
ORLANDO FL 32802

CREDITOR ID: 390958-55
THOMAS, OLVA
C/O GONZELEZ PORCHER GARCIA ET AL
ATTN ANDY M CUSTER, ESQ
2328 10TH AVE N, SUITE 600
LAKE WORTH FL 33461

**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 416200-L1<br>THOMAS, RONALD<br>C/O JOSEPH M WILLIAMS, PA<br>ATTN JOSEPH M WILLIAMS, ESQ<br>1701 JAMES L REDMAN PKWY<br>PLANT CITY FL 33567 | CREDITOR ID: 387806-54<br>THOMAS, YVETTE<br>C/O BOLTON & GROSS<br>ATTN RICHARD BOLTON, ESQ.<br>801 NE 167TH STREET, 2ND FLOOR<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 387806-54<br>THOMAS, YVETTE<br>19010 NW 7TH AVE<br>MIAMI, FL 33169 |
| CREDITOR ID: 388407-54<br>THOMPSON, MARAGRET<br>C/O AARON & TURNER LLC<br>ATTN BRUCE K TURNER, ESQ<br>13424 HOOPER ROAD<br>BATON ROUGE LA 70818 | CREDITOR ID: 388407-54<br>THOMPSON, MARAGRET<br>1235 GURNEY RD<br>BATON ROUGE, LA 70818 | CREDITOR ID: 389955-54<br>THORNBURY, JEFF<br>C/O GREGG R WEXLER PA LAW OFFICE<br>ATTN GREGG R WEXLER, ESQ<br>1663 SOUTH CONGRESS AVENUE<br>WEST PALM BEACH, FL 33406 |
| CREDITOR ID: 385677-54<br>THORSEN, DORIS<br>PO BOX 546<br>PALM BEACH, FL 33480 | CREDITOR ID: 392139-55<br>TILSON, NANCY<br>C/O BRADLEY S HARTMAN, PA<br>ATTN BRADLEY S HARTMAN, ESQ<br>10000 STIRLING ROAD, SUITE 1<br>COOPER CITY FL 33024 | CREDITOR ID: 408231-15<br>TIMBERLAKE, JAMES<br>3625 NW 195 TERR<br>MIAMI GARDENS FL 33056 |
| CREDITOR ID: 410533-15<br>TIMMONS, DAVID<br>11419 SW COUNTY RD 249<br>JASPER FL 32052-3735 | CREDITOR ID: 403484-15<br>TIMMONS, DAVID<br>BROWARD MAIN JAIL<br>PO BOX 9356<br>FT LAUDERDALE FL 33301 | CREDITOR ID: 400380-85<br>TIMMONS, WALTER<br>C/O MICHAEL P FALKOWSKI LAW OFFICE<br>ATTN MICHAEL P FALKOWSKI, ESQ<br>338 N RIDGEWOOD AVE<br>DAYTONA BEACH FL 32114 |
| CREDITOR ID: 390817-55<br>TINSON, ASHLEY (MINOR)<br>C/O HOWARD J STILLER, PC<br>ATTN HOWARD J STILLER, ESQ.<br>PO BOX 71742<br>ALBANY GA 31708-1742 | CREDITOR ID: 390817-55<br>TINSON, ASHLEY (MINOR)<br>117 FOX HOUND COURT<br>LEESBURG GA 31763 | CREDITOR ID: 410875-15<br>TIRADO, ANA<br>C/O SHANNON KEITH TURNER, PA<br>ATTN S KEITH TURNER, ESQ.<br>1500 EAST ROBINSON STREET<br>ORLANDO FL 32801 |
| CREDITOR ID: 410875-15<br>TIRADO, ANA<br>815 COUNTRY CIRCLE, APT H<br>KISSIMMEE FL 34744 | CREDITOR ID: 392293-55<br>TOBIE, ALYSSA<br>C/O DAVID & MCELYEA, PA<br>ATTN JOHN H MCELYEA, ESQ<br>PO BOX 940218<br>MAITLAND FL 32794-0218 | CREDITOR ID: 391051-55<br>TOBIN, MEAGHAN<br>C/O THOMAS R OLSEN, PA<br>ATTN W C AIRTH JR, ESQ<br>2518 EDGEWATER DRIVE. SUITE 4<br>ORLANDO FL 32804 |
| CREDITOR ID: 390927-55<br>TODD, JANE<br>C/O DAVID & ASSOCIATES, PLLC<br>ATTN DAVID F TURLINGTON, ESQ<br>1516 DAWSON STREET<br>WILMINGTON NC 28401 | CREDITOR ID: 393183-55<br>TODD, KENNETH<br>C/O MCKERNAN LAW FIRM<br>ATTN JERRY MCKERNAN, ESQ<br>8710 JEFFERSON HWY<br>BATON ROUGE LA 70809 | CREDITOR ID: 400427-85<br>TODD, KYLE<br>C/O TANNEY ENO ET AL<br>ATTN TONY GRIFFITH, ESQ<br>29605 US 19 N, SUITE 210<br>CLEARWATER FL 33761 |
| CREDITOR ID: 392773-55<br>TOINS, TREAVION (MINOR)<br>C/O BYRD, GIBBS & MARTIN, PLLC<br>ATTN ISAAC BYRD JR, ESQ<br>PO BOX 19<br>JACKSON MS 39205 | CREDITOR ID: 400392-85<br>TORRALBES, TERESA<br>C/O LAW OFFICE OF RINA KAPLAN, PA<br>ATTN RINA KAPLAN, ESQ<br>1930 HARRISON STREET, SUITE 203<br>HOLLYWOOD FL 33020 | CREDITOR ID: 392260-55<br>TORRES, ANA R<br>C/O FRIEDMAN & RODMAN & FRANK, P.A.<br>ATTN HARVEY FRIEDMAN, ESQ.<br>3636 WEST FLAGLER ST<br>MIAMI FL 33135 |
| CREDITOR ID: 393423-55<br>TOWN, PORGIE<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R SIMON/G D'ALEMBERTE, ESQS<br>1001 BRICKELL BAY DRIVE, STE 1200<br>MIAMI FL 33131 | CREDITOR ID: 385212-54<br>TRAPANI, VINCENZO<br>C/O KENNETH D COOPER LAW OFFICE<br>ATTN KENNETH D COOPER, ESQ<br>400 SE 8TH STREET<br>FORT LAUDERDALE FL 33316 | CREDITOR ID: 385212-54<br>TRAPANI, VINCENZO<br>5676 NORTH SHORE BLVD<br>ACWORTH, GA 30101 |
| CREDITOR ID: 392387-55<br>TRAWICK, NELL<br>C/O KENNETH M HENSON, JR, ESQ<br>6501 VETERANS PKWY, STE 1-A<br>COLUMBUS GA 31909 | CREDITOR ID: 391139-55<br>TRAYLOR, KYANA (MINOR)<br>C/O LABOURDETTE LAW FIRM, LLC<br>ATTN SCOT LABOURDETTE, ESQ<br>1100 POYDRAS STREET, SUITE 2900<br>NEW ORLEANS LA 70163 | CREDITOR ID: 392845-55<br>TRIGG, WILNA<br>C/O BOHANAN & BELT, PC<br>ATTN RALPH BOHANAN, JR, ESQ<br>2151 HIGHLAND AVENUE, SUITE 310<br>BIRMINGHAM AL 35205 |

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 388812-54
TSAMAS, MICHAEL N
12903 SILVER OAK ST
JACKSONVILLE, FL 32223

CREDITOR ID: 407518-93
TUCKER, CRYSTAL
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 416203-L1
TUCKER, KIA
601 WILBURN AVENUE, APT D
LAGRANGE GA 30240

CREDITOR ID: 392930-55
TUNIS, BEVERLY
C/O ROBERT J FENSTERSHEIB & ASSOCS
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 389680-54
TURNER, CHRISTOPHER P
202 1/2 EAST BROAD ST, SUITE A
EUFAULA, AL 36027

CREDITOR ID: 391129-55
TYLER, JASMINE (MINOR)
C/O DENISE CHANEY
60 BRANCHWOOD DRIVE
COVINGTON GA 30016

CREDITOR ID: 391129-55
TYLER, JASMINE (MINOR)
C/O MONTLICK & ASSOCIATES, PC
ATTN MICHAEL RUBIN, ESQ
PO BOX 95406
ATLANTA GA 30347-0406

CREDITOR ID: 387215-54
TYNER, JERRY
C/O FARAH & FARAH, PA
ATTN LLOYD S MANUKIAN, ESQ.
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 387215-54
TYNER, JERRY
3190 US HWY 301
CALLAHAN, FL 32011

CREDITOR ID: 387402-54
UBAQUI-DAVILA, SANDRA
C/O PERSONAL INJURY TRIAL GROUP LLC
ATTN MATTHEW BAVARO, ESQ
3521 W BROWARD BLVD
SUITE 208
FORT LAUDERDALE FL 33312

CREDITOR ID: 387402-54
UBAQUI-DAVILA, SANDRA
5993 NW 57TH CT, APT A-11
TAMARAC, FL 33319

CREDITOR ID: 416683-L1
UDOINYION, SUNDAY N
PO BOX 80903
CHAMBLEE GA 30366

CREDITOR ID: 408196-15
UEBELSTEADT, MINNIE NELL
C/O KERRIGAN ESTESS RANKIN ET AL
ATTN RANDLE D THOMPSON, ESQ
PO BOX 12009
PENSACOLA FL 32591

CREDITOR ID: 392775-55
UNDERWOOD, LOIS
C/O MARS, MARS & CHALMERS
ATTN DANIEL F MARS, ESQ
507-A CENTER AVENUE
PO BOX 612
PHILADELPHIA MS 39350

CREDITOR ID: 417101-15
URBANO, ANNA
C/O OFFICES OF RALPH L MCGRATH, PA
ATTN RALPH L MCGRATH JR, ESQ
600 S ANDREWS AVENUE, SUITE 600
FT LAUDERDALE FL 33301

CREDITOR ID: 417101-15
URBANO, ANNA
8970 WEST FLAGER STREET, SUITE 203
MIAMI FL 33174

CREDITOR ID: 417100-15
URBANO, JOSE & ANNA
C/O OFFICES OF RALPH L MCGRATH, PA
ATTN RALPH L MCGRATH JR, ESQ
600 S ANDREWS AVENUE, SUITE 600
FT LAUDERDALE FL 33301

CREDITOR ID: 417100-15
URBANO, JOSE & ANNA
300 SW 79TH AVENUE
MIAMI FL 33144

CREDITOR ID: 408410-15
US ARMY 3D INFANTRY DIV
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 408410-15
US ARMY 3D INFANTRY DIV
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 408410-15
US ARMY 3D INFANTRY DIV
C/O STAFF JUDGE ADVOCATE
MEDICAL RECOVERY
WINN ARMY COMMUNITY HOSPITAL
1061 HARMON AVENUE, SUITE 1D03
FORT STEWART GA 31314-5611

CREDITOR ID: 416206-L1
USSA, RUBY
C/O DENNIS PHILLIPS. PA
ATTN DENNIS M PHILLIPS, ESQ
600 N PINE ISLAND RD, STE 450
PLANTATION FL 33324

CREDITOR ID: 410472-15
VALDIBIA, VICTORIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410472-15
VALDIBIA, VICTORIA
PO BOX 1313
YULEE FL 32041

CREDITOR ID: 391090-55
VALDIVIA, CHRISTIAN E (MINOR)
C/O LAW OFFICES OF ARMANDO A PEREZ
ATTN ARMANDO A PEREZ, ESQ
INTERAMERICAN PLAZA
701 SW 27TH AVENUE, SUITE 1205
MIAMI FL 33135

CREDITOR ID: 400371-85
VALLE, MARIA DELLA
C/O FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 399808-84
VANASCO, JOSEPHINE
5329 LA PLATA DRIVE
NEW PORT RICHEY FL 34654

CREDITOR ID: 416208-L1
VANBUREN, BETTY J
C/O JOHNSON & ASSOCIATES
ATTN GRETA R JOHNSON, ESQ
PO BOX 356
JACKSON MS 39205

CREDITOR ID: 393540-55
VARNADOE, NANETTE
C/O KEEL LASSITER & DUFFY
ATTN G PAUL DUFFY JR, ESQ
PO BOX 4307
ROCKY MOUNT NC 27803-4307

CREDITOR ID: 391011-55
VAUGHN, CYNTHIA
C/O PALAHACH & CRUANES
ATTN MICHAEL PALAHACH, ESQ
2655 LEJEUNE ROAD, SUITE 1108
CORAL GABLES FL 33134

**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 387239-54
VAZQUEZ, CARMEN
C/O LUIS TOUSE LAW OFFICE
ATTN LUIS TOUSE, ESQ
6320 OLD ST AUGUSTINE RD, STE 111
JACKSONVILLE FL 32217

CREDITOR ID: 387239-54
VAZQUEZ, CARMEN
8224 NEWPORT ROAD
JACKSONVILLE, FL 32244

CREDITOR ID: 411037-15
VAZQUEZ, JOSEFA
C/O CARRILLO & CARRILLO, PA
ATTN JOSE I CARRILLO, ESQ
3663 SW 8 STREET, SUITE 214
MIAMI FL 33135

CREDITOR ID: 388873-54
VEGA, MELINDA (MINOR)
5785 DANUBE WAY
ORLANDO, FL 32807

CREDITOR ID: 388873-54
VEGA, MELINDA (MINOR)
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 411412-15
VELASQUEZ, BLANCA
C/O SIMON SCHINDLER & SANDBERG, LLP
ATTN ANTHONY V FALZON, ESQ
2650 BISCAYNE BLVD
MIAMI FL 33137

CREDITOR ID: 393295-55
VELASQUEZ, ELSA
C/O JOHN H RUIZ, ESQ
5040 NW 7 STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 415953-15
VELAZQUEZ, CRISTINA
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, STE 150
ORLANDO FL 32839

CREDITOR ID: 406274-15
VELAZQUEZ, MIRTA & JOSE
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 411058-15
VELEZ, CARLOTA OLGA ALVARDO
9405 W FLAGLER STREET, APT 403D
MIAMI FL 33174

CREDITOR ID: 400388-85
VELEZ, CARMEN
C/O GRADY G AYERS LAW OFFICES
ATTN GRADY AYERS, ESQ
120 EAST MARKS STREET, SUITE 200
ORLANDO FL 32803

CREDITOR ID: 386277-54
VENDETTE, KENNETH
C/O THE CAPPY LAW FIRM
ATTN GEORGE B CAPPY, ESQ
900 W PLATT STREET, SUITE 200
TAMPA FL 33606

CREDITOR ID: 386277-54
VENDETTE, KENNETH
111 SEYMOUR STREET
FREDONIA NY 14063

CREDITOR ID: 389199-54
VESPERO, ELIZABETH
1477 NE 53RD STREET
POMPANO BEACH, FL 33064

CREDITOR ID: 389199-54
VESPERO, ELIZABETH
HESSEN SCHIMMEL & DECASTRO, PA
ATTN ARNOLD D HESSEN, ESQ
3191 CORAL WAY PH2
MIAMI FL 33135

CREDITOR ID: 408307-15
VESTAL, CHRISTOPHER
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 408306-15
VESTAL, JOSEPH
C/O UEBERSCHAER LAW OFFICES
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 408309-15
VESTAL, KIMBERLY
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 392832-55
VESTAL, SHAWN J
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 408308-15
VESTAL, SHAWN J JR
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ.
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 392500-55
VICKNAIR, JEANNE L
C/O RICHARD FERNANDEZ, LLC
ATTN RICHARD J FERNANDEZ, ESQ
3900 NORTH CAUSEWAY STE 605
METAIRIE LA 70002

CREDITOR ID: 388484-54
VILLANUEVA, JOSE R
C/O POPE & HOWARD, PC
ATTN J MARCUS HOWARD, ESQ
1355 PEACHTREE ST NE, SUITE 1550
ATLANTA GA 30309

CREDITOR ID: 416962-15
VITARELLI, JAMES
C/O HARDESTY TYDE & GREEN PA
ATTN W MARC HARDESTY, ESQ
4004 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 416214-L1
VITARELLI, PEGGY
C/O HARDESTY & TYDE PA
ATTN W MARC HARDESTY, ESQ
4004 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 392212-55
VITITOE, AMANDA
C/O JEFFREY J WALKER, PA
ATTN JEFFREY J. WALKER, ESQ
200 SE 18TH COURT
FT. LAUDERDALE FL 33316

CREDITOR ID: 416835-L1
VOLCE, THIAS
C/O CELESTE & ASSOCIATES, PA
ATTN MICHAEL J CELESTE, JR, ESQ
580 VILLAGE BLVD
BRANDYWINE CENTRE, SUITE 315
WEST PALM BCH FL 33409

CREDITOR ID: 416535-L1
VOLCY, CHRISLENE
57 BOXTON LANE
BOYNTON BEACH FL 33426

CREDITOR ID: 399762-84
VOLK, LEONA
7021 ADELE CT
NORFOLK VA 23518

CREDITOR ID: 404038-15
VOLOVECKY, VERA
C/O WILKINS BANKESTER BILES & WYNNE
ATTN BRIAN BRITT/MARION WYNNE, ESQS
PO BOX 1367
FAIRHOPE AL 36533

CREDITOR ID: 410931-15
VONA, PHYLLIS
C/O WEINSTEIN & ASSOCIATES, PA
ATTN ANDREW W WEINSTEIN, ESQ.
1515 UNIVERSITY DRIVE, SUITE 103
CORAL SPRINGS FL 33071

SERVICE LIST
**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 400072-84
WAIDE, BEVERLEY
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYEWOOD BLVD, SUITE 110
HOLLYWOOD FL 33020

CREDITOR ID: 400072-84
WAIDE, BEVERLEY
2103 RENAISSANCE BLVD, APT 205
MIRAMAR FL 33023

CREDITOR ID: 390602-55
WAITES, CARLEE H
C/O PATRICE BENN-ABBEY LAW OFFICE
ATTN PATRICE BENN-ABBEY, ESQ
3133 GENERAL MEYER AVENUE
NEW ORLEANS LA 70114

CREDITOR ID: 407567-15
WALDEN, CONCHITA
C/OFLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 452137-15
WALKER, SUSAN
C/O WOOD, ATTER & ASSOCS, PA
ATTN DAVID A WOLF, ESQ
333-1 E MONROE STREET
JACKSONVILLE FL 32202

CREDITOR ID: 410733-15
WALKER-PENA, DIANA D
C/O JOYCE & REYES LAW FIRM PA
ATTN LILLIAN J REYES, ESQ
307 S HYDE PARK
TAMPA FL 33606

CREDITOR ID: 410733-15
WALKER-PENA, DIANA D
4798 S FLORIDA AVENUE, APT 249
LAKELAND FL 33813

CREDITOR ID: 391750-55
WALL, HOLLY M
C/O RUBIN & RUBIN, PA
C/O LAURENCE HUTTMAN, ESQ
PO BOX 395
STUART FL 34995

CREDITOR ID: 416219-L1
WALLACE, CASSIE AARON
C/O HOFFMAN LARIN & AGNETTI, PA
ATTN RICHARD LARIN, ESQ.
909 N MIAMI BEACH BLVD, STE 201
MIAMI FL 33162

CREDITOR ID: 416770-L1
WALTER, JANIS E
C/O LOGAN THOMPSON MILLER ET AL
ATTN JIMMY W BILBO, ESQ
30 SECOND STREET
PO BOX 191
CLEVELAND TN 37364-0191

CREDITOR ID: 405939-93
WALTON, ALICE
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENEFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 390938-55
WALTON, DONNA
C/O ANDRY & ANDRY, LLC
ATTN BRETT WILLIE, ESQ
710 CARONDELET STREET, FIRST FLOOR
NEW ORLEANS LA 70130

CREDITOR ID: 393087-55
WARNER, ROBIN H
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN J ROTSTEIN OR M SHIFFMAN, ESQS
309 OAKRIDGE BLVD, SUITE B
DAYTONA BCH FL 32118

CREDITOR ID: 416626-L1
WARNEY, MARK
100 POT BELLY PIG TRAIL
DOUGLAS GA 31533

CREDITOR ID: 416980-15
WARNEY, PATSY L
100 POT BELLY PIG TRAIL
DOUGLAS GA 31533

CREDITOR ID: 387441-54
WARREN, KATRINA
1201 LAKE VICTORIA DRIVE, APT C
WEST PALM BEACH, FL 33411

CREDITOR ID: 391027-55
WASHINGTON, DEBORAH
C/O MARK D PRESS LAW OFFICES
ATTN MARK D PRESS, ESQ
1320 SOUTH DIXIE HIGHWAY, STE 881
CORAL GABLES FL 33146

CREDITOR ID: 387437-54
WASHINGTON, LINDA
18175 NW 22 AVENUE, APT 210B
MIAMI, FL 33056

CREDITOR ID: 417062-15
WATSON, MARY
C/O BURNETTI, PA
ATTN DAVID C DISMUKE, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 392663-55
WATSON, PATRICIA
C/O LUCAS BRYANT DENNING & EDWARDS
ATTN ROBERT V LUCAS, ESQ
PO BOX 309
SELMA NC 27576

CREDITOR ID: 416935-15
WAUSAU BENEFITS INC, SUBROGEE
OF PAULINE BRAZIEL
C/O J W HUTTON, INC
ATTN JUDY WILLIAMSON
700 W MAIN STREET, PO BOX 146
ST CHARLES IA 50240-0146

CREDITOR ID: 385722-54
WEBSTER, ZENTHIA
STAMPS & STAMPS
ATTN SHARON WITTY, ESQ
269 EAST PEARL STREET
JACKSON MS 39201

CREDITOR ID: 385722-54
WEBSTER, ZENTHIA
1201 CHERRYSTONE CIRCLE
CLINTON, MS 39056

CREDITOR ID: 391787-55
WELLINGHOFF, ELMA
C/O MICHAEL J HAND, PA
ATTN MICHAEL J HAND, ESQ
1919 VETERANS BLVD, SUITE 302
KENNER LA 70062

CREDITOR ID: 390678-55
WERNER, GEORGE
C/O MICHAEL D RILEY, PC
ATTN MICHAEL D RILEY, ESQ
833 BARONNE STREET
NEW ORLEANS LA 70113

CREDITOR ID: 385370-54
WERNER, GEORGE & DEBRA
1413 SEMINOLE AVENUE
METAIRIE, LA 70005

CREDITOR ID: 385649-54
WEST, ANGELA
704 CENTER STREET
OCOEE FL 34761

CREDITOR ID: 391311-55
WHEELER, BARBARA
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991-1965

CREDITOR ID: 406282-15
WHEELER, JUDITH
C/O ESQUIRE LEGAL GROUP, PA
ATTN GREGORY C MAASWINKEL, ESQ
1920 EAST ROBINSON STREET
ORLANDO FL 32803

CREDITOR ID: 406282-15
WHEELER, JUDITH
2677 PARADISE ALLEY RD
FELTON DE 19943

**SERVICE LIST**

**Notice of Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 388895-54
WHIPPLE, VICKY LYNN
2508 ESPLANADE DR
VIRGINIA BEACH, VA 23456

CREDITOR ID: 407499-15
WHITAKER, JIMMIE LEE & COHEN & JUDA
C/O COHEN & JUDA PA
ATTN GARY H JUDA, ESQ
8211 WEST BROWARD BLVD, SUITE 310
PLANTATION FL 33324

CREDITOR ID: 385461-54
WHITBECK, ELIZABETH
C/O DELL & SCHAEFER, PA
ATTN MALCOLM A PUROW, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 385461-54
WHITBECK, ELIZABETH
1815 SW 17TH STREET
BOYNTON BEACH, FL 33426

CREDITOR ID: 391353-55
WHITE, BETSY
C/O ALPAZAR & GRAY
ATTN GRAY M CAMFIELD, ESQ
RIVIERA PROFESSIONAL CENTER
4951 BABCOCK STREET NE, SUITE 4
PALM BAY FL 32905

CREDITOR ID: 407797-15
WHITE, DAVID A
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
9200 SOUTH DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 390599-55
WHITE, GRACE
C/O COOPER & COOPER
ATTN JAMES R COOPER JR, ESQ
312 SCOTT STREET
MONTGOMERY AL 36104

CREDITOR ID: 393579-55
WHITE, HOWARD
C/O BLANCHARD MERRIAM ADEL ET AL
ATTN MELISSA H ANDRADE, ESQ
PO BOX 1869
OCALA FL 34478-1869

CREDITOR ID: 392568-55
WHITE, LINDA
C/O KENNETH W ANDRIEU & ASSOCS, LLC
ATTN KENNETH W ANDRIEU, ESQ
3416 CANAL STREET, SUITE B
NEW ORLEANS LA 70119

CREDITOR ID: 410503-15
WHITE, MELINDA
C/O JAN P OLIVER, PA
ATTN JAN P OLIVER, ESQ
THE RENAISSANCE BUILDING
1926 HOLLYWOOD BLVD, SUITE 301
HOLLYWOOD FL 33020

CREDITOR ID: 393442-55
WHITE, NICOLE
C/O ZEBERSKY & ASSOCIATES, PA
ATTN LAURA B ZEBERSKY, ESQ.
1776 N PINE ISLAND ROAD, SUITE 308
PLANTATION FL 33322

CREDITOR ID: 393442-55
WHITE, NICOLE
C/O FELDMAN & GETZ, LLP
ATTN PHILIP J FELDMAN, ESQ.
ONE ROYAL PALM PLACE
1877 S FEDERAL HIGHWAY, SUITE 110
BOCA RATON FL 33432

CREDITOR ID: 391951-55
WHITE, RUBY L
C/O CADE, COLLINS & GOBERT, LLC
ATTN MILLARD D COLLINS, ESQ
2139 ELYSIAN FIELDS AVENUE
NEW ORLEANS LA 70117

CREDITOR ID: 393479-55
WHITE, VANESSA
C/O STEPHEN T HOLMAN, PA
ATTN THOMAS WHEELER, ESQ
PO BOX 13324
PENSACOLA FL 32591-3324

CREDITOR ID: 392520-55
WHITE, WANDA
C/O RICHARD J GARRETT LAW OFFICES
ATTN RICHARD J GARRETT, ESQ
PO BOX 2530
HARVEY LA 70059

CREDITOR ID: 393542-55
WHITEHEAD, MARY
C/O WILLIAM G. WENTZ, ESQ
30 W BRUCE STREET
HARRISONBURG VA 22801-3601

CREDITOR ID: 391656-55
WHITEHORN, CAROL L
C/O LAW OFFICE OF DAVID B SACKS, PA
ATTN DAVID B SACKS, ESQ
1824 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 403445-93
WHITEHOUSE, LOVELLA
C/O MORGAN & MORGAN, PA
ATTN S FOX & C HYLAND, ESQS
20 N ORANGE AVENUE, 16TH FLOOR
ORLANDO FL 32802

CREDITOR ID: 416652-L1
WHITFIELD, PATSY
PO BOX 962419
RIVERDALE GA 30296

CREDITOR ID: 393637-55
WHITFIELD, ROSITA
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 392933-55
WHITMAN, EMILY
C/O MCKEITHEN, MCKEITHEN & BOHMAN
ATTN MARTIN S BOHMAN, ESQ
10771 PERKINS ROAD, FIRST FLOOR
BATON ROUGE LA 70810

CREDITOR ID: 407555-15
WICHY, EBLIS
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 1500
ORLANDO FL 32839

CREDITOR ID: 391755-55
WIETCHY, EILEEN
C/O SHAPIRO AND ASSOCS
ATTN JEFFREY SHAPIRO, ESQ
7805 SW 6TH CT
PLANTATION FL 33324

CREDITOR ID: 410420-15
WIGGENS, WILLIAM
C/O LAW OFFICES OF J SCOTT NOONEY
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 407687-15
WIGGINS, DEBORAH
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 416985-15
WIGGINS, RALPH
C/O BLAKE R MAISLIN, LLC
ATTN RANDY BYRD, ESQ
214 E 9TH STREET, 5TH FLOOR
CINCINNATI OH 45202

CREDITOR ID: 385407-54
WILEY, ELLEAN
9507 ABERDARE AVENUE WEST
JACKSONVILLE, FL 32208

CREDITOR ID: 385407-54
WILEY, ELLEAN
C/O FARAH & FARAH, PA
ATTN CHARLES E FARAH, ESQ
10 WEST ADAMS STREET, 3RD FL
JACKSONVILLE FL 32202

CREDITOR ID: 391717-55
WILLIAMS, ANNA MAE
C/O FRANK D D'AMICO, JR, ESQ
622 BARONNE STREET, 2ND FLR
NEW ORLEANS LA 70113

CREDITOR ID: 390498-55
WILLIAMS, ARMETHA
C/O LAW OFFICES OF JOSEPH WILLIAMS
ATTN JOSEPH M WILLIAMS, ESQ
1701 J REDMAN PARKWAY
PLANT CITY FL 33566

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

CREDITOR ID: 390545-55
WILLIAMS, ARTHUR
C/O ALLAN S ZAMREN LAW OFFICES
ATTN ALLAN STEPHEN ZAMREN, ESQ
44 WEST FLAGLER STREET, SUITE 2225
MIAMI FL 33130

CREDITOR ID: 391292-55
WILLIAMS, BARBARA
C/O BOGIN, MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 391006-55
WILLIAMS, CAROLYN
C/O FARAH & FARAH, PA
ATTN SCOTT CRAIG, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 390805-55
WILLIAMS, CLAUDIA
C/O DAVID I FUCHS, PA
ATTN DAVID I FUCHS, ESQ
8 SOUTHEAST 8TH ST
FORT LAUDERDALE FL 33316

CREDITOR ID: 416735-L1
WILLIAMS, CLEAVON (MINOR)
C/O DYSART & TABARY LLC
ATTN JOHN J. FINCKBEINER, ESQ
327 EXCHANGE PLACE
NEW ORLEANS LA 70130

CREDITOR ID: 416735-L1
WILLIAMS, CLEAVON (MINOR)
C/O DYSART & TABARY, LLP
ATTN JOHN J FINCKBEINER, JR
THREE COURTHOUSE SQUARE
CHALMETTE LA 70043

CREDITOR ID: 408420-15
WILLIAMS, CORRIE LEE
1250 LAKE DRIVE, APT B
CANTONMENT FL 32533

CREDITOR ID: 390976-55
WILLIAMS, DAVID
1250 LAKE DRIVE APT B
CANTONMENT FL 32533

CREDITOR ID: 393190-55
WILLIAMS, EARLINE
C/O HARPER & BARRY, LLP
ATTN MICHAEL S HARPER, ESQ.
PO BOX 2020
LAFAYETTE LA 70502-2020

CREDITOR ID: 390698-55
WILLIAMS, FAYMOND
C/O SHAWANNA M JOHNSON, ESQ
508 CENTER STREET
PO BOX 14103
NEW IBERIA LA 70560

CREDITOR ID: 234299-09
WILLIAMS, FELIX J
5041 FOXCROFT COURT
ORLANDO FL 32808

CREDITOR ID: 411278-15
WILLIAMS, HERMAN
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 385806-54
WILLIAMS, IRENE J
C/O FOY & ASSOCIATES, PC
ATTN KENNETH LETSCH, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 391220-55
WILLIAMS, JEAN
C/O EDWARD J WOMAC JR & ASSOCS, LLC
ATTN C J WILLIAMSON/ E WOMAC, ESQS
4902 CANAL STREET, SUITE 300
NEW ORLEANS LA 70119

CREDITOR ID: 411291-15
WILLIAMS, JOYCE
C/O T DWIGHT REID, ESQ
4357 MIDMOST DRIVE
MOBILE AL 36609

CREDITOR ID: 393209-55
WILLIAMS, KATIE F
C/O KEITH D PRESTON, ESQ
1721 4TH AVENUE NORTH
BESSEMER AL 35020

CREDITOR ID: 416796-L1
WILLIAMS, MARY LOUISE
C/O CLEMENS & CLEMENS, PC
ATTN J CHRISTOPHER CLEMENS, ESQ
231 BOULEVARD
SALEM VA 24153

CREDITOR ID: 400421-85
WILLIAMS, MILEZONE
C/O LARRY M AISOLA JR, LLC
ATTN LARRY M AISOLA, JR, ESQ
2008 FAZZIO ROAD, SUITE C
CHALMETTE LA 70043

CREDITOR ID: 392869-55
WILLIAMS, PATRICIA
C/O COLETTE HECK, ESQ
1141 S RIDGEWOOD AVENUE
DAYTONA BEACH FL 32114

CREDITOR ID: 388871-54
WILLIAMS, PEGGY
C/O ERIC G CANTER, ESQ
7000 W PALMETTO PARK RD, SUITE 220
BOCA RATON FL 33433

CREDITOR ID: 410398-15
WILLIAMS, RONNIE
C/O MORGAN & MORGAN, PA
ATTN RANDY E SCHIMMERPFENNIG, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 406059-15
WILLIAMS, SAUNDRA & TIMOTHY
C/O JAY M KLITZNER PA
ATTN JAY M KLITZNER, ESQ
300 NW 82ND AVENUE, SUITE 415
PLANTATION FL 33324

CREDITOR ID: 393543-55
WILLIAMSON, ROBERTA
C/O ABRAHAMSON UITERWYK & BARNES
ATTN HENDRIK UITERWYK, ESQ
900 W PLATT STREET
TAMPA FL 33606

CREDITOR ID: 391150-55
WILLINGHAM, PHYLLIS
C/O JEFF D VASTOLA, PA
ATTN JEFF VASTOLA OR J SCHULZ, ESQS
250 AUSTRALIAN AVENUE S, SUITE 1404
WEST PALM BEACH FL 33401

CREDITOR ID: 407539-15
WILLIS, MARY E
C/O DARRYL E ROUSON, ESQ
3110 1ST AVENUE NORTH, SUITE 5W
ST PETERSBURG FL 33713

CREDITOR ID: 392460-55
WILLMER, LARRY
C/O CHAPMAN LEWIS & SWAN
ATTN MICHAEL A JACOB II, ESQ
PO BOX 428
CLARKSDALE MS 38614

CREDITOR ID: 391337-55
WILSON, CARRIE D
C/O CAROLYN DAVIS CUMMINGS, PA
ATTN CAROLYN CUMMINGS, ESQ
462 W BREVARD STREET
TALLAHASSEE FL 32301

CREDITOR ID: 392838-55
WILSON, DORIS
C/O STEVEN KLITZNER PA
ATTN STEVEN KLITZNER, ESQ
2450 NE MIAMI GARDENS DRIVE, 2D FL
NORTH MIAMI BEACH FL 33180

CREDITOR ID: 393061-55
WILSON, FREDRICK
C/O FARAH & FARAH, PA
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 386096-54
WILSON, GLORIA M
6943 LUCKY DRIVE EAST
JACKSONVILLE, FL 32208

SERVICE LIST

**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 392827-55
WILSON, HERBERT
C/O NUELL & POLSKY
ATTN STEPHEN S NUELL, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 388038-54
WILSON, MARK
C/O COHEN AND COHEN, PA
ATTN KEITH A GOLDBLUM, ESQ
2525 N STATE RD 7 (441)
HOLLYWOOD FL 33021

CREDITOR ID: 388038-54
WILSON, MARK
603 SE 7 AVENUE
DEERFIELD BEACH, FL 33441

CREDITOR ID: 389257-54
WILSON, SHARON
3416 WALTON AVENUE
FORT WORTH TX 76133

CREDITOR ID: 392895-55
WINEBARGER, LILA
C/O FARAH & FARAH, PA
ATTN RANDALL RUTLEDGE, ESQ
10 W ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 410474-15
WINN, LINDA
C/O WOLFF HILL & HUDSON, PL
ATTN MARGARET W HUDSON, ESQ
143 CANAL STREET
NEW SMYRNA BEACH FL 32168

CREDITOR ID: 392291-55
WISDOM, WINSTON
C/O TROY & SCHWARTZ, LLC
ATTN JONATHAN SCHWARTZ, ESQ
7103 SW 102 AVENUE, SUITE B
MIAMI FL 33173

CREDITOR ID: 389000-54
WOOD, MARY
1913 NORTH BATTERY DRIVE
RICHMOND, VA 23222-1713

CREDITOR ID: 389000-54
WOOD, MARY
C/O TROUTMAN SANDERS LLP
ATTN R PALMORE OR D THOMAS, ESQS
1111 E MAIN STREET
PO BOX 1122
RICHMOND VA 23219-1122

CREDITOR ID: 392479-55
WOOD, STEPHANIE
C/O BRENT C MILLER, PA
ATTN BRENT C MILLER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32778

CREDITOR ID: 392158-55
WOODARD, ANGELA
C/O LAW OFFICE OF H C PALMER III
ATTN H C PALMER III, ESQ
147 ALHAMBRA CIRCLE, STE 210
CORAL GABLES FL 33134

CREDITOR ID: 391702-55
WOODS, BERNICE
C/O GARY MARTIN HAYS & ASSOCS, PC
ATTN SUSAN J WOLCHOK, ESQ
PO BOX 956669
DULUTH GA 30095-6669

CREDITOR ID: 385975-54
WOODS, MARVELLA
2845 E MAIN ST
MIMS, FL 32754

CREDITOR ID: 385975-54
WOODS, MARVELLA
C/O MORGAN & MORGAN, PA
ATTN ELIZABETH S AILLHAN, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 411084-15
WOODWARD, CLARA
C/O T PATTON YOUNGBLOOD, JR PA
ATTN T P YOUNGBLOOD, JR
106 S TAMPANIA AVE, SUITE 100
TAMPA FL 33609 3256

CREDITOR ID: 393608-55
WOODY, JOAN
C/O HOWARD B HERSKOWITZ, PA
ATTN HOWARD B HERSKOWITZ, ESQ
212 SOUTHEAST 8TH STREET, STE 101
FORT LAUDERDALE FL 33316

CREDITOR ID: 391097-55
WOOLFORK, CYNTHIA A
C/O LAW OFFICE OF ROBERT RUBENSTEIN
ATTN ROBERT RUBENSTEIN, ESQ
9350 S DIXIE HWY, SUITE 1110
MIAMI FL 33156

CREDITOR ID: 407644-15
WORTHINGTON, DEMAIRE (MINOR)
C/O ZEBERSKY & PAYNE, LLP
ATTN EDWARD H ZEBERSKY, ESQ
4000 HOLLYWOOD BLVD, SUITE 400 N
HOLLYWOOD FL 33021

CREDITOR ID: 407644-15
WORTHINGTON, DEMAIRE (MINOR)
C/O DOROTHY WORTHINGTON, PARENT
2901 GARDEN TERRACE
PALM BAY FL 32905

CREDITOR ID: 390851-55
WRIGHT, ELIZABETH
C/O TILGHMAN & VIETH, PA
ATTN ROBERT TILGHMAN, ESQ
2 SOUTH BISCAYNE BLVD, STE 2410
MIAMI FL 33131

CREDITOR ID: 385483-54
WRIGHT, FRANCES ANNE
1838 COUNTY LINE ROAD
THOMASVILLE GA 31792

CREDITOR ID: 385309-54
WRIGHT, HILLARD
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY B DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 385309-54
WRIGHT, HILLARD
326 DYAS DRIVE
MONTGOMERY, AL 36110

CREDITOR ID: 393019-55
WRIGHT, IMOGENE G
C/O MCAFEE & RUSSO
ATTN GARY RUSSO, ESQ
701 NORTHPOINT PARKWAY, SUITE 415
WEST PALM BEACH FL 33407

CREDITOR ID: 400120-15
WRIGHT, TANARRRA
C/O DIANA SANTA MARIA, PA
ATTN DIANA SANTA MARIA, ESQ
4801 S UNIVERSITY DRIVE, STE 3060
DAVIE FL 33328

CREDITOR ID: 400120-15
WRIGHT, TANARRRA
1800 SW 57TH AVE
HOLLYWOOD FL 33023

CREDITOR ID: 408171-15
YETTON, JAMES E
C/O BRANNON BROWN HALEY & BULLOCK
ATTN STEPHEN C BULLOCK, ESQ
PO BOX 1029
LAKE CITY FL 32056

CREDITOR ID: 386696-54
YOUNG, JAMES
11516 HARTS RD
JACKSONVILLE FL 32218

CREDITOR ID: 416794-L1
YOUNG, MARSHAINA (MINOR)
C/O SEBRING LAW
ATTN HAROLD L SEBRING III, ESQ
2529 W BUSCH BLVD, SUITE 100
TAMPA FL 33618

CREDITOR ID: 416761-L1
ZAPATA, GLORIA
C/O KARMIN ADLER & PADOWITZ
ATTN MICHAEL A FEINER, ESQ
300 SE 2ND STREET, SUITE 860
FORT LAUDERDALE FL 33301

SERVICE LIST
**Notice of Debtors' Omnibus Objection
to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 391645-55
ZEIGLER, ELIZABETH
C/O GUEST LAW FIRM
ATTN JAMES B GUEST, ESQ
1900 32ND STREET
KENNER LA 70065

CREDITOR ID: 390571-55
ZIBELLI, DEE
C/O DAVID J GLATTHORN, PA
ATTN DAVID J GLATTHORN, ESQ
PO BOX 024384
WEST PALM BEACH FL 33402

CREDITOR ID: 389644-54
ZIGLAR, HELEN
18485 BELIVADER ROAD
ORLANDO, FL 32820

CREDITOR ID: 385763-54
ZIMMERMAN, ROBERT S
PO BOX 622
OLD TOWN, FL 32680

CREDITOR ID: 391330-55
ZIMMERMAN, THOMAS L
C/O BRENT C MILLER, PA
ATTN BRENT C MILLER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32778

CREDITOR ID: 391760-55
ZITTROWER, ROBERTA
C/O MORGAN & MORGAN, PA
ATTN MICHAEL J SMITH, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 390842-55
ZUNIGA, GLADYS
C/O SIMON & D'ALEMBERTE, PL
ATTN R M SIMON/G ALEMBERTE, ESQS
1001 BRICKELL BAY DR, STE 1200
MIAMI FL 33131

**Total:   1,867**

# EXHIBIT B

[Claimant's Name & Address]                              [Attorney's Name & Address]

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. [1] | ) | Jointly Administered |
| | ) | |

**NOTICE OF DEBTORS' OMNIBUS OBJECTION**
**TO UNRESOLVED LITIGATION CLAIMS**

| CLAIM(S) SUBJECT TO OBJECTION | |
|---|---|
| Claim No.: | Claim Amount: |

1.        PLEASE TAKE NOTICE that Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") filed on June 22, 2006 their Omnibus Objection to Unresolved Litigation Claims (the "Objection") with the United States Bankruptcy Court for the Middle District of Florida (the "Bankruptcy Court").

2.        The Objection constitutes notice that the Debtors have objected to and dispute one or more of your claims listed above under CLAIM(S) SUBJECT TO OBJECTION because the Debtors (a) contest the legal basis of each claim and (b) dispute the amount of each claim. In addition, the Debtors may also object to your claim based upon one more of the following grounds: (i) claims which are not supported by legally sufficient documentation; (ii) claims which were not filed prior to the applicable proof of claim bar date; (iii) claims which are required to be reclassified as unsecured; (iv) claims which appear to be duplicative of other claims filed against the Debtors; (v) claims which appear to have been amended and superseded by later filed claims; and/or (vi) claims which have been settled or withdrawn.

3.        The Objection is being made at this time only to confirm that your claims listed above under CLAIM(S) SUBJECT TO OBJECTION have been objected to and are in dispute at this time.

**4.        This Objection does NOT require you to file any response or attend any hearing at this time. NO hearing has been noticed or scheduled on the Objection at this time.**

5.        The Debtors will continue to utilize the Claims Resolution Procedures, including the mediation procedures authorized by the Bankruptcy Court, to settle or liquidate the Unresolved Litigation Claims.   The Debtors reserve the right, however, to prosecute one or more of the objections at such time that the Debtors deem

---

[1]        In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

appropriate.  Therefore, in the future, you may receive a separate notice of hearing to adjudicate one or more of the objections against you and you will be given an opportunity to respond to such objection at such time.

6.      You may disregard this Notice and the Objection **IF** your litigation claim has already been resolved by the entry of an Agreed Order through the Claims Resolution Procedure.

7.      In addition to the reasons set forth above for the Objection to your claim, the Debtors may seek to object to your claim(s) on other grounds (or to any other claims that you have filed) at a later date.  In addition, to the extent determinable, the Debtors may seek to modify the Debtor against which your claim was filed in order to reflect that the claim is filed against the Debtor believed to be potentially liable for the amounts asserted in the claim.  You will receive a separate notice of any additional objections the Debtors seek to assert and you will be given an opportunity to respond to those objections at such time.

8.      The Debtors reserve their rights with respect to any potential preference and avoidance actions under chapter 5 of the Bankruptcy Code.

9.      **If you have any questions regarding the Notice or the Objection to your claim(s), you may contact Tana Copeland of Smith Hulsey & Busey at (904) 359-7850 or tcopeland@smithhulsey.com**.  A copy of the Objection and/or your proof of claim can be obtained, without charge, from the Debtors' claim agent's website: www.loganandco.com, or if you do not have access to a computer, from Smith Hulsey & Busey, at the Debtors' expense, by calling the number listed above.

Dated:   June 22, 2006

SMITH HULSEY & BUSEY

By_____*/s/ James H. Post*_____
        Stephen D. Busey
        James H. Post, F.B.N. 175460
        Cynthia C. Jackson

225 Water Street, Suite 1800
Jacksonville, Florida  32202

Co-counsel for Debtors