**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No.  05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. | ) | Jointly Administered |

**DEBTORS' SECOND OMNIBUS MOTION FOR AUTHORITY**
**TO (I) ASSUME NON-RESIDENTIAL REAL PROPERTY LEASES,**
**(II) FIX CURE AMOUNTS, AND (III) GRANT RELATED RELIEF**

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors-in-possession (collectively, the "Debtors"), move the Court for entry of an order under 11 U.S.C. § 365(a), authorizing the Debtors to assume all of the non-residential real property leases for those stores the Debtors intend to operate as their core business upon emerging from these Chapter 11 cases, and fixing cure amounts (the "Motion").   In support of the Motion, the Debtors respectfully represent as follows:

**Background**

1.     On February 21, 2005 (the "Petition Date"), the Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330 (as amended, the "Bankruptcy Code"). The Debtors' cases are being jointly administered for procedural purposes only.

2.     The Debtors are grocery and pharmaceutical retailers operating in the southeastern United States, primarily under the "Winn-Dixie" and "Winn-

Dixie Marketplace" banners.  The Debtors operate their businesses and manage their properties as debtors-in-possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.

3.      On March 1, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors to serve in these cases pursuant to Sections 1102 and 1103 of the Bankruptcy Code.  An official committee of equity security holders appointed by the U.S. Trustee on August 17, 2005, was subsequently disbanded by notice dated January 11, 2006.

4.      Since the Petition Date, the Debtors have established a reduced footprint by their sale or closure of approximately 350 stores, leaving the Debtors with 587 non-residential leases of stores which the Debtors intend to continue to operate upon emerging from these Chapter 11 cases.  On May 19, 2006, the Debtors moved to assume 75 of these remaining leases.  By this Motion, the Debtors seek authority to assume the remaining 512 store leases and related fuel centers and office leases (collectively, the "Core Leases").  Attached as Exhibit A is a schedule identifying each of the Core Leases.

## Relief Requested

5.      By order dated March 10, 2006 (Docket No. 6472), as long as the Debtors file a motion to assume or reject the Core Leases prior to a hearing on confirmation of the Debtors' proposed plan of reorganization, the time within which the Debtors must assume or reject the Core Leases under Section 365(d)(4) of the Bankruptcy Code is extended through the plan's effective date.

6.     By this Motion, the Debtors seek an order of the Court, pursuant to Sections 105(a) and 365 of the Bankruptcy Code, approving the assumption of the Core Leases, as of the effective date of the Debtors' plan of reorganization which was filed in these cases on June 29, 2006 (Docket No. 8856) (the "Effective Date"), and fixing the cure amounts for the Core Leases.[1]

7.     To the extent any default exists under any of the Core Leases, the Debtors will satisfy Section 365(b) of the Bankruptcy Code by paying the respective landlords of the Core Leases (collectively, the "Landlords"), the cure amount, if any, promptly after the Effective Date.  Attached as Exhibit B is a schedule reflecting any cure amounts the Debtors believe are owed under the Core Leases (the "Proposed Cure Amount").  All Landlords will be served with a copy of this Motion.  To the extent a Landlord disputes the Proposed Cure Amount or otherwise objects to the Motion, the Landlord must file an objection with the Bankruptcy Court and serve the objection on the Debtors on or before July 30, 2006 (the "Objection Deadline").   In the absence of a timely objection, the Landlords will be deemed to have consented to the assumption of the applicable Core Lease and the Proposed Cure Amount and will be (a) barred from asserting a larger claim for such cure, and (b) deemed to have waived all claims under their respective Core Lease other than the Proposed Cure Amount.  The Debtors will schedule a hearing on the Motion after the Objection Deadline.

---

[1]  If there is no Effective Date, the Core Leases will not be assumed by the Debtors and no payments will be made on the cure amounts.

## Basis for Relief

8.     The Debtors intend to continue to operate all of the stores under the Core Leases once the Debtors emerge from these Chapter 11 cases.  As such, the Debtors have determined that the assumption of the Core Leases will benefit the Debtors and their estates.

9.     If there is a default under the Core Leases, the requirements of section 365(b) of the Bankruptcy Code will be satisfied through (a) payment of the Proposed Cure Amount, which will cure such default and compensate the applicable Landlord for any actual pecuniary loss resulting from such default, and (b) the Debtors' continuing business operations, which will provide adequate assurance of future performance.

10.     Section 365(a) of the Bankruptcy Code provides that a debtor, "subject to the court's approval, may assume or reject any executory contract or unexpired lease of the debtor." 11 U.S.C. § 365(a). "[T]he purpose behind allowing the assumption or rejection of executory contracts is to permit the trustee or debtor-in-possession to use valuable property of the estate and to 'renounce title to and abandon burdensome property.'" *Orion Pictures Corp. v. Showtime Networks, Inc.* (In re Orion Pictures Corp.), 4 F.3d 1095, 1098 (2d Cir. 1993).

11.     A debtor's decision to assume or reject an unexpired lease is subject to review under the business judgment standard. *See In re Gardiner, Inc.*, 831 F.2d 974, 975 n.2 (11th Cir. 1987); *In re Orion Pictures Corp.*, 4 F.3d at 1098-99.

4

Under this rule, the Debtors' assumption of a lease is appropriate if it will benefit the estate. *Westshire, Inc. v. Trident Shipworks, Inc.*, 247 B.R. 856 (M.D. Fla. 2000). Upon finding that a debtor has exercised their sound business judgment in determining that assumption of a particular contract is in the best interests of their estates, the Court should approve assumption under section 365(a) of the Bankruptcy Code. *In re Gucci*, 193 B.R. 411, 415-17 (S.D.N.Y. 1996) (affirming bankruptcy court's approval of assumption of executory contract upon determining that assumption "was in the best interest of the estate"); *Blue Cross Blue Shield of Conn. v. Gurski* (*In re Gurski*), Nos. 94-51202 & 3:95CV1883, 1996 WL 684397, at *2 (D. Conn. Jan. 25, 1996) (affirming bankruptcy court's determination that executory contracts were beneficial to the debtor such that the debtor could assume them under section 365(a)). In the case of assumption, "[t]he § 365 election permits a trustee to . . . continue performance on a contract which will benefit the estate." *In re Diamond Mfg., Co.*, 164 B.R. 189 (Bankr. S. D. Ga. 1994) (citing *In re Brada Miller Freight Sys., Inc.*, 702 F.2d 890, 893-94 (11th Cir. 1983)). The Debtors have satisfied the "business judgment" standard for assuming the Core Leases. The stores the Debtors lease under the Core Leases will be the basis for their reorganized business operations upon emerging from these cases.

## Notice

12.     Notice of the Motion has been provided to (a) counsel to the Office of the United States Trustee, (b) counsel for the Debtors' postpetition secured

lenders, (c) counsel for the Creditors' Committee, (d) the Landlords, and (e) the other parties in interest named on the Master Service List maintained in these cases.  No other or further notice need be given.

WHEREFORE, based upon the foregoing, the Debtors respectfully request that the Court enter an order substantially in the form attached as Exhibit C (i) authorizing the Debtors to assume the Core Leases as of the Effective Date; (ii) fixing cure amounts for the Core Leases; and (iii) granting such other and further relief as the Court deems just and proper.

Dated:  June 30, 2006

SKADDEN, ARPS, SLATE, MEAGHER    SMITH HULSEY & BUSEY
& FLOM LLP

By    *s/ D. J. Baker*                              By    *s/ Cynthia C. Jackson*
        D. J. Baker                                                Stephen D. Busey
        Sally McDonald Henry                           James H. Post
        Rosalie Walker Gray                             Cynthia C. Jackson, F.B.N. 498882

Four Times Square                                    225 Water Street, Suite 1800
New York, New York 10036                     Jacksonville, Florida 32202
(212) 735-3000                                          (904) 359-7700
(212) 735-2000 (facsimile)                       (904) 359-7708 (facsimile)
djbaker@skadden.com                             cjackson@smithhulsey.com

Co-Counsel for Debtors                           Co-Counsel for Debtors

00534227

## EXHIBIT A

## EXHIBIT A

| Store No. | Address | City | ST. |
|---|---|---|---|
| 3 | 1245 S. JEFFERSON ST. | MONTICELLO | FL |
| 5 | 290 SOLANO ROAD | PONTE VEDRA BEACH | FL |
| 8 | 1339 BLANDING BLVD. | ORANGE PARK | FL |
| 12 | 12333 SAGO AVE W. | JACKSONVILLE | FL |
| 19 | 220 RETREAT ROAD | ST SIMONS ISLAND | GA |
| 22 | 2800 OLD DAWSON RD | ALBANY | GA |
| 25 | 8775 OLD KINGS ROAD | JACKSONVILLE | FL |
| 28 | 1219 W. BASE STREET | MADISON | FL |
| 32 | 1060 LAKES BLVD. | LAKE PARK | GA |
| 37 | 777 MARKET STREET | JACKSONVILLE | FL |
| 40 | 1900-1 PARK AVE. | ORANGE PARK | FL |
| 51 | 6060-10 FT CAROLINE ROAD | JACKSONVILLE | FL |
| 52 | 3813-10 N. MONROE ST. | TALLAHASSEE | FL |
| 54 | 1531 MONUMENT ROAD | JACKSONVILLE | FL |
| 60 | 1941 GLYNN AVE. | BRUNSWICK | GA |
| 72 | 7534 BEACH BLVD | JACKSONVILLE | FL |
| 77 | 1010 PONCE DE LEON BLVD S | ST AUGUSTINE | FL |
| 85 | 470 W. MADISON STREET | STARKE | FL |
| 86-BL | 111-39 S. MAGNOLIA DRIVE | TALLAHASSEE | FL |
| 86-GL | 111-39 S. MAGNOLIA DRIVE | TALLAHASSEE | FL |
| 89 | 2261 EDGEWOOD AVE., W. | JACKSONVILLE | FL |
| 93 | 2720 BLANDING BLVD. | MIDDLEBURG | FL |
| 97 | 4404 ALTAMA AVENUE | BRUNSWICK | GA |
| 101 | 103 TALMADGE DRIVE | MOULTRIE | GA |
| 103-GL | 1545 COUNTY ROAD 220 | ORANGE PARK | FL |
| 104 | 2057 W BYRON BUTLER PKWY | PERRY | FL |
| 107 | 5909 UNIVERSITY BLVD. W. | JACKSONVILLE | FL |
| 110 | 1553 US 19 SOUTH | LEESBURG | GA |
| 116 | 110 PAUL RUSSELL ROAD | TALLAHASSEE | FL |
| 120 | 2418 SYLVESTER ROAD | ALBANY | GA |
| 123 | 5647 ROOSEVELT BLVD | JACKSONVILLE | FL |
| 124 | 2910 KERRY FOREST PKWY | TALLAHASSEE | FL |
| 135 | 2851 HENLEY ROAD STE. 200 | GREEN COVE SPRINGS | FL |
| 136 | 2851 HENLEY RD., STE. 108 | GREEN COVE SPRINGS | FL |
| 140 | 3200 NORTH ASHLEY ST. | VALDOSTA | GA |
| 141 | 11701-10 SAN JOSE BLVD | JACKSONVILLE | FL |
| 142 | 541494 US HWY 1 | HILLIARD | FL |
| 145 | 248 BLANDING BLVD. | ORANGE PARK | FL |
| 151 | 450078 SR 200 | CALLAHAN | FL |
| 159 | 5420 NEW JESUP HWY | BRUNSWICK | GA |
| 160 | 2500 N. MAIN STREET | GAINESVILLE | FL |

## EXHIBIT A

| Store No. | Address | City | ST. |
|---|---|---|---|
| 161 | 49 ARLINGTON ROAD SOUTH | JACKSONVILLE | FL |
| 162 | 14286 BEACH BLVD. | JACKSONVILLE | FL |
| 163 | 901 HWY 19 SOUTH | PALATKA | FL |
| 166 | 1351 E. BOONE AVE | KINGSLAND | GA |
| 168 | 2200 N. YOUNG BLVD. | CHIEFLAND | FL |
| 169 | 915 SHOTWELL STREET | BAINBRIDGE | GA |
| 171 | 727 W.NOBLE AVENUE | WILLISTON | FL |
| 172 | 200 E. OAKRIDGE DR | ALBANY | GA |
| 173 | 1105 MADISON HIGHWAY | VALDOSTA | GA |
| 174 | 12777 ATLANTIC BLVD. | JACKSONVILLE | FL |
| 175 | 129 US HWY 19 NORTH | CAMILLA | GA |
| 177 | 3538 BLANDING BLVD. | JACKSONVILLE | FL |
| 179 | 11101 OLD ST AUGUSTINE RD | JACKSONVILLE | FL |
| 180 | 22 LOFTON SQUARE BLVD. | FERNANDINA BEACH | FL |
| 182 | 3551 N. PONCE DE LEON BLVD | ST.AUGUSTINE | FL |
| 184 | 1632 W JEFFERSONST | QUINCY | FL |
| 186 | 2629 CRAWFORDVILLE HIGHWAY | CRAWFORDVILLE | FL |
| 190 | 1520 W UNIVERSITY BLVD | JACKSONVILLE | FL |
| 191 | 5207 NORMANDY BOULEVARD | JACKSONVILLE | FL |
| 194 | 5250 MONCRIEF ROAD | JACKSONVILLE | FL |
| 195 | 11380-8 BEACH BLVD | JACKSONVILLE | FL |
| 196 | 1115 NORTH SUMMIT STREET | CRESCENT CITY | FL |
| 197 | 300 S.W. 16TH AVENUE | GAINESVILLE | FL |
| 198 | 911 PINEWOOD STREET | LIVE OAK | FL |
| 199 | 703 CHAFFEE RD. | JACKSONVILLE | FL |
| 201 | 6500 W 4TH AVE | HIALEAH | FL |
| 202 | 13841 WELLINGTON TRACE | WEST PALM BEACH | FL |
| 203 | 1055 HALLANDALE BEACH BLVD | HALLANDALE | FL |
| 204 | 1035 NW 9TH AVE | FT LAUDERDALE | FL |
| 207 | 3435 N FEDERAL HWY | POMPANO BCH | FL |
| 210 | 3116 W COMMERCIAL BLVD | TAMARAC | FL |
| 212 | 1135 ROYAL PALM BEACH BLVD | ROYAL PALM BEACH | FL |
| 214 | 1150 NW 54TH STREET | MIAMI | FL |
| 226 | 1625 CORDOVA ROAD | FT LAUDERDALE | FL |
| 228 | 277 S POMPANO PARKWAY | POMPANO BEACH | FL |
| 230 | 2420 NORTH FEDERAL HWY | FT LAUDERDALE | FL |
| 233 | 11030 N.W. 7TH AVE. | MIAMI | FL |
| 235 | 3401 N.W. 18TH AVENUE | MIAMI | FL |
| 236 | 941 SW 24TH STREET | FT. LAUDERDALE | FL |
| 237 | 12254 SW 8TH STREET | MIAMI | FL |
| 238 | 6707 INDIANTOWN ROAD | JUPITER | FL |

## EXHIBIT A

| Store No. | Address | City | ST. |
|---|---|---|---|
| 239 | 14555 SW 42ND STREET | MIAMI | FL |
| 242 | 1201 E. 10TH AVENUE | HIALEAH | FL |
| 244 | 6301 COUNTY LINE RD. | MIRAMAR | FL |
| 246 | 17221 NW 27TH AVENUE | OPA LOCKA | FL |
| 248 | 2450 N. STATE RD 7 | MARGATE | FL |
| 249 | 6770 BIRD ROAD | MIAMI | FL |
| 251 | 3275 S.W 22ND STREET | MIAMI | FL |
| 252 | 1525 CORAL WAY | CORAL GABLES | FL |
| 255 | 14595 S. MILITARY TRAIL | DELRAY BEACH | FL |
| 257 | 9840 MILITARY TRAIL | BOYNTON BEACH | FL |
| 258 | 17101 MIRAMAR PKWY | MIRAMAR | FL |
| 259 | 1620 S FEDERAL HIGHWAY | BOYNTON BEACH | FL |
| 262 | 15450 NW 77 COURT | HIALEAH | FL |
| 263 | 291 W. CAMINO REAL | BOCA RATON | FL |
| 268 | 1565 S. CONGRESS AVENUE | DELRAY BEACH | FL |
| 270 | 2750 W. 68TH ST., STE. 201 | HIALEAH | FL |
| 271 | 1491 S. DIXIE HIGHWAY | LANTANA | FL |
| 272 | 3757 MILITARY TRAIL | JUPITER | FL |
| 274 | 6775 TAFT STREET | HOLLYWOOD | FL |
| 276 | 2120 SW 32ND AVENUE | MIAMI | FL |
| 280 | 10505 NW 41ST STREET | MIAMI | FL |
| 282 | 4115 STATE ROAD 7 | LAKE WORTH | FL |
| 283 | 8855 CORAL WAY | MIAMI | FL |
| 285 | 5850 SW 73RD STREET | SOUTH MIAMI | FL |
| 286 | 948 SW 67TH AVENUE | MIAMI | FL |
| 288 | 5060 SEMINOLE PRATT-WHITNEY RD | LOXAHATCHEE | FL |
| 289 | 20417 BISCAYNE BOULEVARD | N. MIAMI BEACH | FL |
| 291 | 20417 BISCAYNE BOULEVARD | N. MIAMI BEACH | FL |
| 292-GL | WEST 49TH ST. & 16TH | HIALEAH | FL |
| 295 | 1225 WEST 45TH STREET | MANGONIA PARK | FL |
| 296 | 3500 N. ANDREWS AVE | OAKLAND PARK | FL |
| 297 | 7930 SW 104TH STREET | MIAMI | FL |
| 299 | 4360 OKEECHOBEE BLVD. | WEST PALM BEACH | FL |
| 302 | 240 NE 8TH STREET | HOMESTEAD | FL |
| 304 | 1531 NW 40TH AVENUE | LAUDERHILL | FL |
| 305 | 8867 S.E. BRIDGE ROAD | HOBE SOUND | FL |
| 306 | 1515 EAST HALLANDALE BCH BLVD. | HALLANDALE | FL |
| 307 | 2160 S. FEDERAL HIGHWAY | STUART | FL |
| 308 | 1105 NE JENSEN BEACH BLVD. | JENSEN BEACH | FL |
| 309 | 7915 S. DIXIE HIGHWAY | WEST PALM BEACH | FL |
| 311 | 11290 STATE ROAD 84 | DAVIE | FL |

## EXHIBIT A

| Store No. | Address | City | ST. |
|---|---|---|---|
| 317 | 2778 N. ROOSEVELT BLVD. | KEY WEST | FL |
| 318 | 604 CRANDON BLVD. | KEY BISCAYNE | FL |
| 319 | 30346 OLD DIXIE HIGHWAY | HOMESTEAD | FL |
| 324 | 2760 N. Roosevelt Blvd | KEY WEST | FL |
| 326 | 7015 N. UNIVERSITY DRIVE | TAMARAC | FL |
| 330 | 3260 DAVIE BOULEVARD | FT. LAUDERDALE | FL |
| 331 | 3246 HIGHWAY 441 SOUTH | OKEECHOBEE | FL |
| 333 | 8924 NORTH MILITARY TRAIL | PALM BEACH GARDENS | FL |
| 336 | 3850 NORTH 46TH AVE | HOLLYWOOD | FL |
| 337 | 6406 W LAKE WORTH RD | LAKE WORTH | FL |
| 343 | 14900 NW 7TH AVE | MIAMI | FL |
| 345 | 1019 S FEDERAL HWY | DEERFIELD BEACH | FL |
| 352 | 105300 OVERSEAS HWY | KEY LARGO | FL |
| 354 | 308 E DANIA BCH BLVD | DANIA | FL |
| 355 | 7024 BERACASA WAY | BOCA RATON | FL |
| 357 | 980 IVES DAIRY RD | MIAMI | FL |
| 358 | 251 KEY DEER BLVD | BIG PINE KEY | FL |
| 361 | 15050 SW 72ND ST | MIAMI | FL |
| 362 | 12190 BISCAYNE BLVD | N. MIAMI | FL |
| 364 | 3320 S.E. SALERNO RD | STUART | FL |
| 365 | 3320 S.E. SALERNO RD | STUART | FL |
| 366 | 3701 NW 7TH ST | MIAMI | FL |
| 367 | 3108 S UNIVERSITY DR | MIRAMAR | FL |
| 368 | 500 BELVEDERE RD | WEST PALM BEACH | FL |
| 370 | 8710 SUNSET DR | MIAMI | FL |
| 371 | 19167 S DIXIE HWY | MIAMI | FL |
| 377 | 4201 NW 88TH AVE | SUNRISE | FL |
| 378 | 3805 NE 163RD ST | N MIAMI BEACH | FL |
| 380 | 12141 PEMBROKE ROAD | PEMBROKE PINES | FL |
| 381 | 900 SOUTH MAIN STREET | BELLE GLADE | FL |
| 384 | 12107 SW 152ND STREET | MIAMI | FL |
| 385 | 27359 S. DIXIE HIGHWAY | HOMESTEAD | FL |
| 386 | 3800 N. OCEAN BOULEVARD | FT. LAUDERDALE | FL |
| 387 | 18801 SW 117TH AVE | MIAMI | FL |
| 388 | 18300 SW 137TH AVENUE | MIAMI | FL |
| 390 | 3700 BROADWAY | RIVIERA BEACH | FL |
| 400 | 33404 US HWY 280 | CHILDERSBURG | AL |
| 405 | 2220 BESSEMER ROAD | BIRMINGHAM | AL |
| 407 | 4201 UNIVERSITYBLVD | TUSCALOOSA | AL |
| 410 | 1009 MARTIN ST. | PELL CITY | AL |
| 411 | 640 OLLIE AVENUE | CLANTON | AL |

## EXHIBIT A

| Store No. | Address | City | ST. |
|-----------|---------|------|-----|
| 412 | 3355 GULF BREEZE PARKWAY | GULF BREEZE | FL |
| 420 | 2920 20TH AVENUE | SHAWMUT | AL |
| 422 | 3850 W. MAIN STREET | DOTHAN | AL |
| 428 | 5326 HWY 231 SOUTH | WETUMPKA | AL |
| 429 | 800 NOBLE STREET | ANNISTON | AL |
| 433 | 3952 US HWY 80 | PHENIX CITY | AL |
| 434 | 2495 HWY 431 | ANNISTON | AL |
| 435 | 4476 MONTEVALLO ROAD | BIRMINGHAM | AL |
| 436 | 1812 HWY 77 SOUTH SUITE 119 | LYNN HAVEN | FL |
| 437 | 1441 FOXRUN PARKWAY | OPELIKA | AL |
| 438 | 1627 S LUMPKIN ROAD | COLUMBUS | GA |
| 439 | 6770 VETERANS PARKWAY | COLUMBUS | GA |
| 442 | 3331 RAINBOW DRIVE | RAINBOW CITY | AL |
| 443 | 4231 MACON ROAD | COLUMBUS | GA |
| 446 | 4724 MOBILE HWY | MONTGOMERY | AL |
| 447 | 1408 GOLDEN SPRINGS ROAD | ANNISTON | AL |
| 448 | 7946 VAUGHN ROAD | MONTGOMERY | AL |
| 451 | 3625 HIGHWAY 14 | MILLBROOK | AL |
| 453 | 1503 CULVER ROAD | TUSCALOOSA | AL |
| 456 | 1061 U.S. HWY, 280 EAST | ALEXANDER CITY | AL |
| 457 | 1151 ROSS CLARK CR | DOTHAN | AL |
| 458 | 1721 HWY 31 N | FULTONDALE | AL |
| 461 | 465 MAIN STREET | TRUSSVILLE | AL |
| 462 | 4920 HWY 78 WEST | OXFORD | AL |
| 464 | 1740 CARTER HILL ROAD | MONTGOMERY | AL |
| 469 | 335 HELENA MARKET PLACE | HELENA | AL |
| 470 | 1625 E UNIVERSITY DRIVE | AUBURN | AL |
| 471 | 1130 BY PASS | ANDALUSIA | AL |
| 472 | 2014 HIGHWAY #45 NORTH | MERIDIAN | MS |
| 473 | 9082 MOFFETT ROAD | SEMMES | AL |
| 476 | 705 84 BY PASS | ENTERPRISE | AL |
| 478 | 1037 S. EUFAULA AVE. | EUFAULA | AL |
| 479 | 9750 HIGHWAY 69 SOUTH | TUSCALOOSA | AL |
| 480 | 5750 MILGEN ROAD | COLUMBUS | GA |
| 481 | 3621 US 231 NORTH | PANAMA CITY | FL |
| 482 | 1100 HUNT AVENUE | COLUMBUS | GA |
| 483 | 13109 Sorrento Rd | PENSACOLA | FL |
| 487 | 3157 WEST 23RD STREET | PANAMA CITY | FL |
| 489 | 5428 DOGWOOD DRIVE | MILTON | FL |
| 490 | 25405 PERDIDO BLVD | ORANGE BEACH | AL |
| 493 | 13019 SORRENTO RD | PENSACOLA | FL |

## EXHIBIT A

| Store No. | Address | City | ST. |
|---|---|---|---|
| 494 | 17184 FRONT BEACH ROAD | PANAMA CITY BEACH | FL |
| 495 | 5975 MOBILE HWY | PENSACOLA | FL |
| 496 | 2601 HWY 78 EAST | JASPER | AL |
| 498 | 155 S. HWY 29 | CANTONMENT | FL |
| 500 | 4701 CENTERPOINT RD | PINSON | AL |
| 501 | 8674 NAVARRE PARKWAY | NAVARRE | FL |
| 503 | 2055 COLISEUM BLVD | MONTGOMERY | AL |
| 504 | 7135 NORTH NINTH AVENUE | PENSACOLA | FL |
| 506 | 312 EAST NINE MILE ROAD | PENSACOLA | FL |
| 507 | 4224 HIGHWAY 90 | PACE | FL |
| 509 | 150 CHELSEA CORNERS | CHELSEA | AL |
| 512 | 600 E. CHURCH ST. | ATMORE | AL |
| 514 | 2653 VALLEYDALE ROAD | BIRMINGHAM | AL |
| 518-BL | 1740 DOUGLAS AVE. | BREWTON | AL |
| 518-GL | 1740 DOUGLAS AVE. | BREWTON | AL |
| 520-BL | 1352 HIGHLAND AVENUE | SELMA | AL |
| 520-BL | 1352 HIGHLAND AVENUE | SELMA | AL |
| 521 | 3881 ATLANTA HIGHWAY | MONTGOMERY | AL |
| 525 | 815 SO. PELHAM ROAD | JACKSONVILLE | AL |
| 526 | 13620 HWY 43 NORTH | NORTHPORT | AL |
| 527 | 701 EAST MAIN STREET | PRATTVILLE | AL |
| 528 | 10 MCFARLAND BLVD. | NORTHPORT | AL |
| 531 | 4035 EASTERN BLVD PARKWAY | MONTGOMERY | AL |
| 533 | 5100 HWY 39 NORTH | MERIDIAN | MS |
| 535 | 50 S. BLUE ANGEL PARKWAY | PENSACOLA | FL |
| 536 | 2120 HWY 19 NORTH | MERIDIAN | MS |
| 538 | 132 SOUTH TYNDALL PARKWAY | PANAMA CITY | FL |
| 541 | 798 BEAL PARKWAY | FT.WALTON BEACH | FL |
| 543 | 1952 WEST DALLAS AVE. | SELMA | AL |
| 545 | 1206 CRAWFORD ST. | AMERICUS | GA |
| 549 | 740 N. SCHILLINGER | MOBILE | AL |
| 550 | 104 RIVER SQUARE PLAZA | HUEYTOWN | AL |
| 551 | 4512 HWY 20 | NICEVILLE | FL |
| 552 | 2533 THOMAS DRIVE | PANAMA CITY | FL |
| 553 | 1300 GILMER AVENUE | TALLASSEE | AL |
| 555 | 4478 MARKET STREET | MARIANNA | FL |
| 558 | 1326 FERDON BLVD | CRESTVIEW | FL |
| 560 | 981 US HWY 98 | DESTIN | FL |
| 561 | 130 OLD HIGHWAY 98 | DESTIN | FL |
| 564 | 2502 SCHILLINGER RD S | MOBILE | AL |
| 565 | 400 NORTH NAVY BLVD | PENSACOLA | FL |

# EXHIBIT A

| Store No. | Address | City | ST. |
|---|---|---|---|
| 566 | 99 EGLIN PARKWAY N.W. | FT. WALTON BEACH | FL |
| 569 | 1134 SOUTH ALABAMA AVE. | MONROEVILLE | AL |
| 570 | 1235 SOUTH MCKENZIE ST. | FOLEY | AL |
| 571 | 710 MCMEANS AVE. | BAY MINETTE | AL |
| 572 | 5440 HWY. 90 WEST | MOBILE | AL |
| 574 | 2402 OLD SPRINGVILLE ROAD | BIRMINGHAM | AL |
| 577 | 1030 HWY 331 SOUTH | DEFUNIAK SPRINGS | FL |
| 578 | 5651-A MOFFAT ROAD | MOBILE | AL |
| 579 | 1617 SOUTH COLLEGE STREET | AUBURN | AL |
| 580 | 5827D HWY 90 WEST | THEODORE | AL |
| 581 | 2312 ST. STEPHENS ROAD | MOBILE | AL |
| 586 | HWY 59 AND 16TH STREET | GULF SHORES | AL |
| 590 | 6300 GRELOTROAD | MOBILE | AL |
| 591 | 9948 AIRPORT ROAD | MOBILE | AL |
| 595 | 2910 MORGAN RD, SUITE 128 | BESSEMER | AL |
| 596 | 3075 US HWY 98 | DAPHNE | AL |
| 605 | 1199 EAST BAY DRIVE | LARGO | FL |
| 606 | 8740 PARK BLVD | LARGO | FL |
| 608 | 12649 HWY. 301 | DADE CITY | FL |
| 609 | 802 US HIGHWAY 27S | AVON PARK | FL |
| 612 | 345 HAVENDALE BLVD | AUBURNDALE | FL |
| 618 | 1330 E OAK STREET | ARCADIA | FL |
| 619 | 4445 SUN CITY CNTR BLVD | SUN CITY CENTER | FL |
| 622 | 11912 SEMINOLE BOULEVARD | LARGO | FL |
| 624 | 955 S PINELLAS AVENUE | TARPON SPRINGS | FL |
| 627 | 2540 BEARSS AVENUE | TAMPA | FL |
| 629 | 2630 US HWY 92 | LAKELAND | FL |
| 630 | 1010 53RD AVENUE E | BRADENTON | FL |
| 632 | 6902 SOUTH FLORIDA AVE | LAKELAND | FL |
| 639 | 8438 N ARMENIA AVE | TAMPA | FL |
| 640 | 1296 COUNTY ROAD NO 1 | DUNEDIN | FL |
| 642 | 5015 GULFPORT BLVD | GULFPORT | FL |
| 644 | 1640 U.S. HIGHWAY 19 | HOLIDAY | FL |
| 647 | 725 MARTIN LUTHER KING BLVD, W | SEFFNER | FL |
| 649 | 11100 4TH STREET NORTH | ST PETERSBURG | FL |
| 652 | 31100 CORTEZ BLVD | BROOKSVILLE | FL |
| 654 | 3301 17TH STREET | SARASOTA | FL |
| 655 | 6033 COUNTY ROAD 54 | NEW PORT RICHEY | FL |
| 657 | 5400 FRUITVILLE RD | SARASOTA | FL |
| 663 | 2700 RECKER HIGHWAY | WINTER HAVEN | FL |
| 664 | 6600 NORTH SOCRUM LOOP | LAKELAND | FL |

## EXHIBIT A

| Store No. | Address | City | ST. |
|---|---|---|---|
| 667 | 1510 U.S. HWY. 17 NORTH | WAUCHULA | FL |
| 668 | 3500 N TAMIMAI TRAIL | SARASOTA | FL |
| 671 | 1050 58 STREET NORTH | ST PETERSBURG | FL |
| 673 | 6188 US HIGHWAY 41 N | APOLLO BEACH | FL |
| 676 | 179 BLOOMINGDALE AVE | BRANDON | FL |
| 678 | 9802 SOUTH US 301 | RIVERVIEW | FL |
| 681 | 6501 102 AVE NORTH | PINELLAS PARK | FL |
| 683 | 36348 STATE ROAD 54 | ZEPHYRHILLS | FL |
| 684 | 5802 54TH AVENUE | ST PETERSBURG | FL |
| 687 | 600 SEBRING SQUARE | SEBRING | FL |
| 692 | 2870 US ALT 19 NORTH | PALM HARBOR | FL |
| 697 | 8424 SHELDON ROAD | TAMPA | FL |
| 699 | 2020 34TH STREET NORTH | ST PETERSBURG | FL |
| 701 | 1860 STATE ROAD 60 EAST | LAKE WALES | FL |
| 702 | 1230 S BROAD STREET | BROOKSVILLE | FL |
| 705 | 1151 U.S 27 NORTH | HAINES CITY | FL |
| 706 | 1305 ARIANA STREET WEST | LAKELAND | FL |
| 708 | 11092 SPRING HILL DRIVE | SPRING HILL | FL |
| 710 | 14134 US 19 NORTH | HUDSON | FL |
| 711 | 2240 COMMERCIAL WAY | SPRING HILL | FL |
| 713 | 28047 HWY 27 | DUNDEE | FL |
| 717 | 17105 SAN CARLOS BLVD | FT MYERS BEACH | FL |
| 720 | 4100 MCCALL ROAD | ENGLEWOOD | FL |
| 721 | 906 S. MAIN STREET | LA BELLE | FL |
| 723 | 1850 N TAMIAMI TRAIL | N FT MYERS | FL |
| 726 | 9706 STRINGFELLOW ROAD | ST JAMES CITY | FL |
| 728 | 14600 PALM BEACH BLVD | FORT MYERS | FL |
| 729 | 625 NORTH COLLIER BLVD | MARCO ISLAND | FL |
| 741 | 27680 BERMONT ROAD | PUNTA GORDA | FL |
| 743 | 4849 GOLDEN GATE PARKWAY | NAPLES | FL |
| 745 | 1145 HOMESTEAD ROAD NORTH | LEHIGH ACRES | FL |
| 746 | 70 PLAZA AVE | LAKE PLACID | FL |
| 750 | 6270 COMMERCIAL WAY | BROOKSVILLE | FL |
| 751 | 1602 LAKE TRAFFORD ROAD | IMMOKALEE | FL |
| 893 | 851 WASHINGTON SQUARE MALL | WASHINGTON | NC |
| 1059 | 5000 OLD SPARTANBURG RD | TAYLORS | SC |
| 1329 | 211 VETERANS MEMORIAL BLVD. | METAIRIE | LA |
| 1333 | 1550 GOVERNMENT BLVD. | MOBILE | AL |
| 1334 | 2800 LINCOLN RD. | HATTIESBURG | MS |
| 1345 | 21951 HWY 59 SOUTH, SUITE F | ROBERTSDALE | AL |
| 1353 | 851 BROWNSWITCH ROAD | SLIDELL | LA |

## EXHIBIT A

| Store No. | Address | City | ST. |
|---|---|---|---|
| 1356 | 2386 PASS ROAD | BILOXI | MS |
| 1357 | 2384 PASS RD. | BILOXI | MS |
| 1385 | 808 WEST PARK AVE | GREENWOOD | MS |
| 1389 | 207 N. DAVIS AVE SHOP L | CLEVELAND | MS |
| 1405 | 2112 BELLE CHASSE HWY. | GRETNA | LA |
| 1406 | 4041 WILLIAMS BLVD. | KENNER | LA |
| 1408 | 4600 CHEF MENTEUR | NEW ORLEANS | LA |
| 1409 | 1501 SAINT LOUIS ST. | NEW ORLEANS | LA |
| 1411 | 5901 AIRLINE HIGHWAY | METAIRIE | LA |
| 1412 | 2104 WILLIAMS BLVD | KENNER | LA |
| 1416 | 5969 LAPALCO BLVD. | MARRERO | LA |
| 1417 | 7135 BUNDY ROAD | NEW ORLEANS | LA |
| 1418 | 3001 HIGHWAY 90 | AVONDALE | LA |
| 1425 | 3645 LAPALCO BLVD | HARVEY | LA |
| 1426 | 3008 HOLIDAY DRIVE | NEW ORLEANS | LA |
| 1428 | 3623 JEFFERSON HWY. | JEFFERSON | LA |
| 1430 | 5400 TCHOUPITOULAS | NEW ORLEANS | LA |
| 1431 | 1070 WESTBANK EXPRESSWAY | WESTWEGO | LA |
| 1432 | 3300 PARIS ROAD | CHALMETTE | LA |
| 1434 | 7330 WEST JUDGE PEREZ | ARABI | LA |
| 1437 | 2841 S. CLAIBORNE AVENUE | NEW ORLEANS | LA |
| 1438 | 4700 EAST JUDGE PEREZ | MERAUX | LA |
| 1439 | 9701 CHEF MENTEUR HIGHWAY | NEW ORLEANS | LA |
| 1440 | 4627 WS EXPRESSWAY | MARRERO | LA |
| 1444 | 12125 HIGHWAY 90 | LULING | LA |
| 1446 | 619 N. CAUSEWAY BLVD. | MANDEVILLE | LA |
| 1448 | 1001 HWY 190 STE. 132 | COVINGTON | LA |
| 1452 | 400 GEORGIA AVE. | BOGALUSA | LA |
| 1453 | 6800 GREENWELL SPRINGS | BATON ROUGE | LA |
| 1454 | 5555 BURBANK DRIVE | BATON ROUGE | LA |
| 1456 | 1104 EAST MAIN STREET | NEW IBERIA | LA |
| 1459 | 1411 THE BOULEVARD | RAYNE | LA |
| 1461 | 8601 SIEGEN LANE | BATON ROUGE | LA |
| 1463 | 1803 LA HWY 3125 | GRAMERCY | LA |
| 1467 | 13555 OLD HAMMOND HWY. | BATON ROUGE | LA |
| 1477 | 1701 SYCAMORE ROAD | PICAYUNE | MS |
| 1478 | 1515 BIENVILLE BLVD | OCEAN SPRINGS | MS |
| 1479 | 109 NORTH CLEVELAND AVE. | LONG BEACH | MS |
| 1483 | 801 HWY. 11 SOUTH | PICAYUNE | MS |
| 1490 | 2004 NORTH PARKERSON AVE | CROWLEY | LA |
| 1500 | 4100 HIGHWAY 59 | MANDEVILLE | LA |

## EXHIBIT A

| Store No. | Address | City | ST. |
|---|---|---|---|
| 1501 | 731 WASHINGTON STREET | FRANKLINTON | LA |
| 1502 | 2985 GAUSE BLVD. | SLIDELL | LA |
| 1504 | 3030 PONCHARTRAIN DRIVE | SLIDELL | LA |
| 1511 | 11312 H HWY 49 | GULFPORT | MS |
| 1512 | 1444 EAST PASS ROAD | GULFPORT | MS |
| 1513 | 10511 D'IBERVILLE BLVD. | D'IBERVILLE | MS |
| 1534 | 771 US. HWY. 98 | COLUMBIA | MS |
| 1540 | 145 BERRYLAND SHOPPING CENTER | PONCHATOULA | LA |
| 1549 | 924 REES STREET | BREAUX BRIDGE | LA |
| 1555 | 3803-F MOSS STREET | LAFAYETTE | LA |
| 1557 | 4560 HWY. 1 - SUITE 7 | RACELAND | LA |
| 1558 | 2210 VETERANS MEMORIAL DR | ABBEVILLE | LA |
| 1559 | 204 NORTHWEST BLVD. | FRANKLIN | LA |
| 1561 | 2240 AMB CAFFERY | LAFAYETTE | LA |
| 1570 | 1800 W. LAUREL | EUNICE | LA |
| 1572 | 420 HOSPITAL ROAD | NEW ROADS | LA |
| 1576 | 10974 JOOR RD | BATON ROUGE | LA |
| 1581 | 5005 CHURCH STREET | ZACHARY | LA |
| 1583 | 1830 WEST AIRLINE HWY | LAPLACE | LA |
| 1588 | 12519 AIRLINE HWY, SUITE A | DESTREHAN | LA |
| 1590 | 17682 AIRLINE HGWY | PRAIRIEVILLE | LA |
| 1812 | 2101 VETERANS BLVD. | DUBLIN | GA |
| 1854 | 785 HWY 96 | BONAIRE | GA |
| 2203 | 1838 S RIDGEWOOD AVE | EDGEWATER | FL |
| 2205 | 10393-97 SE HWY 441-27 | BELLEVIEW | FL |
| 2206 | 15912 E SR 40 | SILVER SPRINGS | FL |
| 2207 | 3318 CANOE CREEK RD. | ST CLOUD | FL |
| 2209 | 700 CHENEY HWY | TITUSVILLE | FL |
| 2210 | 333 HIGHLAND AVE SPACE 600 | INVERNESS | FL |
| 2215 | 11957 SOUTH APOPKA VINELAND RD | ORLANDO | FL |
| 2216 | 2001 AMERICANA BLVD | ORLANDO | FL |
| 2219 | 10051 SO. U.S. HWY 41 | DUNNELLON | FL |
| 2220 | 3565 N LECANTO HWY 491 | BEVERLY HILLS | FL |
| 2223 | 3792 S SUNCOAST BLVD | HOMOSASSA | FL |
| 2225 | 684 EAST HWY 50 | CLERMONT | FL |
| 2228 | 3435 N. PINE AVENUE | OCALA | FL |
| 2229 | 184 MARION OAKS BLVD | OCALA | FL |
| 2231 | 1560 S NOVA RD | DAYTONA BEACH | FL |
| 2233 | 951 WEST STATE ROAD 434 | LONGWOOD | FL |
| 2235 | 2415 E COLONIAL DR | ORLANDO | FL |
| 2237 | 2 NORTH US HWY 17-92 | DEBARY | FL |

# EXHIBIT A

| Store No. | Address | City | ST. |
|---|---|---|---|
| 2238 | 4855 IRLO BRONSON HWY. | ST. CLOUD | FL |
| 2241 | 1200 DELTONA BLVD | DELTONA | FL |
| 2244 | 111 FLAGLER PLAZA DR | PALM COAST | FL |
| 2246 | 1565 US 441 N | APOPKA | FL |
| 2247 | 1260 W PALM COAST PARKWAY | PALM COAST | FL |
| 2249 | 1229 A PROVIDENCE BLVD | DELTONA | FL |
| 2250 | 1531 EAST SILVER STAR ROAD | OCOEE | FL |
| 2260 | 1347 E VINE ST | KISSIMMEE | FL |
| 2261 | 450 E BURLEIGH BLVD | TAVARES | FL |
| 2263 | 2200 S ATLANTIC | DAYTONA BEACH | FL |
| 2266 | 7800 S HWY 17-92UNIT 160 | FERN PARK | FL |
| 2268 | 3170 W NEW HAVEN | W MELBOURNE | FL |
| 2269 | 13200 E COLONIAL | ORLANDO | FL |
| 2270 | 12500 LAKE UNDERHILL RD. | ORLANDO | FL |
| 2271 | 1021 LOCKWOOD BLVD | OVIEDO | FL |
| 2273 | 1750 SUNSHADOW DR #100 | CASSELBERRY | FL |
| 2276 | 4686 E MICHIGAN STREET | ORLANDO | FL |
| 2278 | 1401 SOUTH HIAWASSEE RD. | ORLANDO | FL |
| 2280 | 700 GOLDENROD RD | ORLANDO | FL |
| 2281 | 4400 HOFFNER ROAD | ORLANDO | FL |
| 2286 | 3535 SE MARICAMP RD STE 400 | OCALA | FL |
| 2287 | 6851 S.E. MARICAMP ROAD | OCALA | FL |
| 2288 | 2960 CURRY FORD RD | ORLANDO | FL |
| 2290 | 7174 W COLONIAL | ORLANDO | FL |
| 2304 | 1835 STATE ROAD 44 | NEW SMYRNA BEACH | FL |
| 2306 | 1514 S FRENCH AVE | SANFORD | FL |
| 2308 | 2820 DOYLE ROAD | DELTONA | FL |
| 2309 | 352 WEST GRANADA BLVD | ORMOND BEACH | FL |
| 2313 | 2880 HOWLAND BOULEVARD | DELTONA | FL |
| 2314 | 1066 CLEAR LAKE ROAD | COCOA | FL |
| 2320 | 1122 N MAIN ST | BUSHNELL | FL |
| 2321 | 440 WEST GULF TO ATLANTIC HWY | WILDWOOD | FL |
| 2325 | 100 CANAVERAL PLAZA BLVD | COCOA BEACH | FL |
| 2326 | 1564 HARRISON ST | TITUSVILLE | FL |
| 2327 | 1535 N SINGLETON AVE | TITUSVILLE | FL |
| 2328 | 961 E EAU GALLIE BLVD | MELBOURNE | FL |
| 2329 | 6257 US HWY 1 | PORT ST JOHN | FL |
| 2334 | 1100 US HWY 27 | CLERMONT | FL |
| 2335 | 1955 NORTH S.R. 19 | EUSTIS | FL |
| 2336 | 27405 US HWY 27  SUITE 119 | LEESBURG | FL |
| 2337 | 944 BICHARA BLVD. | LADY LAKE | FL |

# EXHIBIT A

| Store No. | Address | City | ST. |
|---|---|---|---|
| 2341 | 2701 S. WOODLAND BLVD. | DELAND | FL |
| 2342 | 3120 N WOODLAND BLVD | DELAND | FL |
| 2343 | 1050 W NEW YORK AVENUE | DELAND | FL |
| 2344 | 346 E. NEW YORK AVENUE | DELAND | FL |
| 2347 | 1103 W NORTH BLVD | LEESBURG | FL |
| 2349 | 4870 N KINGS HWY | FT PIERCE | FL |
| 2354 | 995 SEBASTIAN BLVD | SEBASTIAN | FL |
| 2355 | 4967 S US 1 | FT PIERCE | FL |
| 2358 | 2009 SOUTH US 1 | FT PIERCE | FL |
| 2366 | 2950 9TH STREET SW | VERO BEACH | FL |
| 2367 | 7960 US HWY #1 | MICCO | FL |
| 2379-GL | 7840 W. IRLO BRONSON HWY | KISSIMMEE | FL |
| 2380 | 120 INTERNATIONAL PARKWAY | LAKE MARY | FL |
| 2383 | 7580 UNIVERSITY BLVD | WINTER PARK | FL |
| 2388 | 340 SOUTH SR 434 SUITE 1034 | ALTAMONTE SPRINGS | FL |
| 2390 | 5732 N HIAWASSEE | ORLANDO | FL |
| 2392 | 7053 SOUTH ORANGE BLOSSOM TRAI | ORLANDO | FL |
| 2393 | 2231 E SEMORAN BLVD | APOPKA | FL |
| 2601 | 1012 EDGEWOOD AVE. | JACKSONVILLE | FL |
| 2603 | 201 W. 48TH STREET | JACKSONVILLE | FL |
| 2621 | 1700 NORTH FRONTAGE RD. | MERIDIAN | MS |
| 2626 | 4400 HARDY ST | HATTIESBURG | MS |
| 2628 | 170 BEACON STREET | LAUREL | MS |
| 2638 | 170 BEACON STREET | LAUREL | MS |
| 2652 | 4520 S. SEMORAN BLVD | ORLANDO | FL |
| 2654 | 10537 E COLONIAL DR | ORLANDO | FL |
| 2656 | 3201 W COLONIAL | ORLANDO | FL |
| 2659 | 2525 E. HILLSBORO AVENUE | TAMPA | FL |
| 2660 | 1532 W VINE STREET | KISSIMMEE | FL |
|  |  |  |  |

**LIQUOR STORES AND FUEL CENTERS UNDER SEPARATE LEASE**

| | | | |
|---|---|---|---|
| 136 | 2851 HENLEY RD., STE. 108 | GREEN COVE SPRINGS | FL |
| 258 | 17101 MIRAMAR PKWY | MIRAMAR | FL |
| 282 | 4115 STATE ROAD 7 | LAKE WORTH | FL |
| 289 | 20417 BISCAYNE BOULEVARD | N. MIAMI BEACH | FL |
| 324 | 2760 N. Roosevelt Blvd | KEY WEST | FL |
| 365 | 3320 S.E. SALERNO RD | STUART | FL |
| 483 | 13109 Sorrento Rd | PENSACOLA | FL |
| 1356 | 2386 PASS ROAD | BILOXI | MS |
| 1385 | 808 WEST PARK AVE | GREENWOOD | MS |
| 1389 | 207 N. DAVIS AVE SHOP L | CLEVELAND | MS |

# EXHIBIT A

| Store No. | Address | City | ST. |
|---|---|---|---|
| 1391 | TBD | TBD | MS |
| 2638 | 170 BEACON STREET | LAUREL | MS |
|  |  |  |  |
| **OFFICES AND WAREHOUSES** |  |  |  |
|  | 150 S EDGEWOOD AVE | JACKSONVILLE | FL |
|  | 8649 BAY PINE RD STE 300 BLD#7 | JACKSONVILLE | FL |
|  | 750 CASSAT AVE | JACKSONVILLE | FL |
|  | 5244 EDGEWOOD COURT | JACKSONVILLE | FL |
|  | US HWY 31 / 6080 MOBILE HWY | MONTGOMERY | AL |
|  | 3300 N. W. 123RD STREET | MIAMI | FL |
|  | 3015 COASTLINE DRIVE | ORLANDO | FL |
|  | HWY. 190 WEST | HAMMOND | LA |
|  | 255 JACKSONVILLE HIGHWAY | FITZGERALD | GA |

**<u>EXHIBIT B</u>**

**EXHIBIT B**

| Store No. | Address | City | ST. | Cure Amount |
|---|---|---|---|---|
| 3 | 1245 S. JEFFERSON ST. | MONTICELLO | FL | $7,238.48 |
| 5 | 290 SOLANO ROAD | PONTE VEDRA BEACH | FL | $29,463.85 |
| 8 | 1339 BLANDING BLVD. | ORANGE PARK | FL | $31,173.41 |
| 12 | 12333 SAGO AVE W. | JACKSONVILLE | FL | $27,175.41 |
| 19 | 220 RETREAT ROAD | ST SIMONS ISLAND | GA | $3,303.93 |
| 22 | 2800 OLD DAWSON RD | ALBANY | GA | $8,533.63 |
| 25 | 8775 OLD KINGS ROAD | JACKSONVILLE | FL | $0.00 |
| 28 | 1219 W. BASE STREET | MADISON | FL | $48,540.06 |
| 32 | 1060 LAKES BLVD. | LAKE PARK | GA | $47,553.99 |
| 37 | 777 MARKET STREET | JACKSONVILLE | FL | $4,957.12 |
| 40 | 1900-1 PARK AVE. | ORANGE PARK | FL | $8,109.70 |
| 51 | 6060-10 FT CAROLINE ROAD | JACKSONVILLE | FL | $12,017.88 |
| 52 | 3813-10 N. MONROE ST. | TALLAHASSEE | FL | $11,549.13 |
| 54 | 1531 MONUMENT ROAD | JACKSONVILLE | FL | $8,526.63 |
| 60 | 1941 GLYNN AVE. | BRUNSWICK | GA | $3,579.11 |
| 72 | 7534 BEACH BLVD | JACKSONVILLE | FL | $12,244.54 |
| 77 | 1010 PONCE DE LEON BLVD S | ST AUGUSTINE | FL | $4,824.90 |
| 85 | 470 W. MADISON STREET | STARKE | FL | $9,693.84 |
| 86-BL | 111-39 S. MAGNOLIA DRIVE | TALLAHASSEE | FL | $66,966.50 |
| 86-GL | 111-39 S. MAGNOLIA DRIVE | TALLAHASSEE | FL | $0.00 |
| 89 | 2261 EDGEWOOD AVE., W. | JACKSONVILLE | FL | $0.00 |
| 93 | 2720 BLANDING BLVD. | MIDDLEBURG | FL | $21,838.24 |
| 97 | 4404 ALTAMA AVENUE | BRUNSWICK | GA | $0.00 |
| 101 | 103 TALMADGE DRIVE | MOULTRIE | GA | $34,312.78 |
| 103-GL | 1545 COUNTY ROAD 220 | ORANGE PARK | FL | $196,818.52 |
| 104 | 2057 W BYRON BUTLER PKWY | PERRY | FL | $10,762.39 |
| 107 | 5909 UNIVERSITY BLVD. W. | JACKSONVILLE | FL | $12,425.51 |
| 110 | 1553 US 19 SOUTH | LEESBURG | GA | $50,232.92 |
| 116 | 110 PAUL RUSSELL ROAD | TALLAHASSEE | FL | $55,824.89 |
| 120 | 2418 SYLVESTER ROAD | ALBANY | GA | $6,508.66 |
| 123 | 5647 ROOSEVELT BLVD | JACKSONVILLE | FL | $8,250.00 |
| 124 | 2910 KERRY FOREST PKWY | TALLAHASSEE | FL | $8,915.77 |
| 135 | 2851 HENLEY ROAD STE. 200 | GREEN COVE SPRINGS | FL | $15,722.19 |
| 136 | 2851 HENLEY RD., STE. 108 | GREEN COVE SPRINGS | FL | $1,335.51 |
| 140 | 3200 NORTH ASHLEY ST. | VALDOSTA | GA | $8,033.55 |
| 141 | 11701-10 SAN JOSE BLVD | JACKSONVILLE | FL | $19,483.72 |
| 142 | 541494 US HWY 1 | HILLIARD | FL | $9,132.85 |
| 145 | 248 BLANDING BLVD. | ORANGE PARK | FL | $9,312.83 |
| 151 | 450078 SR 200 | CALLAHAN | FL | $0.00 |
| 159 | 5420 NEW JESUP HWY | BRUNSWICK | GA | $14,622.64 |
| 160 | 2500 N. MAIN STREET | GAINESVILLE | FL | $0.00 |
| 161 | 49 ARLINGTON ROAD SOUTH | JACKSONVILLE | FL | $0.00 |
| 162 | 14286 BEACH BLVD. | JACKSONVILLE | FL | $8,410.52 |

**EXHIBIT B**

| Store No. | Address | City | ST. | Cure Amount |
|---|---|---|---|---|
| 163 | 901 HWY 19 SOUTH | PALATKA | FL | $132,891.18 |
| 166 | 1351 E. BOONE AVE | KINGSLAND | GA | $29,083.80 |
| 168 | 2200 N. YOUNG BLVD. | CHIEFLAND | FL | $6,344.51 |
| 169 | 915 SHOTWELL STREET | BAINBRIDGE | GA | $4,406.09 |
| 171 | 727 W.NOBLE AVENUE | WILLISTON | FL | $8,293.87 |
| 172 | 200 E. OAKRIDGE DR | ALBANY | GA | $4,935.81 |
| 173 | 1105 MADISON HIGHWAY | VALDOSTA | GA | $7,559.89 |
| 174 | 12777 ATLANTIC BLVD. | JACKSONVILLE | FL | $7,290.67 |
| 175 | 129 US HWY 19 NORTH | CAMILLA | GA | $0.00 |
| 177 | 3538 BLANDING BLVD. | JACKSONVILLE | FL | $79,037.69 |
| 179 | 11101 OLD ST AUGUSTINE RD | JACKSONVILLE | FL | $8,893.34 |
| 180 | 22 LOFTON SQUARE BLVD. | FERNANDINA BEACH | FL | $6,899.00 |
| 182 | 3551 N. PONCE DE LEON BLVD | ST.AUGUSTINE | FL | $11,387.69 |
| 184 | 1632 W JEFFERSONST | QUINCY | FL | $21,283.12 |
| 186 | 2629 CRAWFORDVILLE HIGHWAY | CRAWFORDVILLE | FL | $9,319.88 |
| 190 | 1520 W UNIVERSITY BLVD | JACKSONVILLE | FL | $14,770.55 |
| 191 | 5207 NORMANDY BOULEVARD | JACKSONVILLE | FL | $8,464.89 |
| 194 | 5250 MONCRIEF ROAD | JACKSONVILLE | FL | $8,175.35 |
| 195 | 11380-8 BEACH BLVD | JACKSONVILLE | FL | $9,737.10 |
| 196 | 1115 NORTH SUMMIT STREET | CRESCENT CITY | FL | $10,380.10 |
| 197 | 300 S.W. 16TH AVENUE | GAINESVILLE | FL | $7,823.94 |
| 198 | 911 PINEWOOD STREET | LIVE OAK | FL | $7,965.32 |
| 199 | 703 CHAFFEE RD. | JACKSONVILLE | FL | $10,307.96 |
| 201 | 6500 W 4TH AVE | HIALEAH | FL | $4,786.22 |
| 202 | 13841 WELLINGTON TRACE | WEST PALM BEACH | FL | $6,685.65 |
| 203 | 1055 HALLANDALE BEACH BLVD | HALLANDALE | FL | $7,973.33 |
| 204 | 1035 NW 9TH AVE | FT LAUDERDALE | FL | $0.00 |
| 207 | 3435 N FEDERAL HWY | POMPANO BCH | FL | $52,404.76 |
| 210 | 3116 W COMMERCIAL BLVD | TAMARAC | FL | $12,336.61 |
| 212 | 1135 ROYAL PALM BEACH BLVD | ROYAL PALM BEACH | FL | $28,883.85 |
| 214 | 1150 NW 54TH STREET | MIAMI | FL | $8,908.54 |
| 226 | 1625 CORDOVA ROAD | FT LAUDERDALE | FL | $15,559.39 |
| 228 | 277 S POMPANO PARKWAY | POMPANO BEACH | FL | $10,167.49 |
| 230 | 2420 NORTH FEDERAL HWY | FT LAUDERDALE | FL | $17,899.74 |
| 233 | 11030 N.W. 7TH AVE. | MIAMI | FL | $21,853.20 |
| 235 | 3401 N.W. 18TH AVENUE | MIAMI | FL | $19,483.23 |
| 236 | 941 SW 24TH STREET | FT. LAUDERDALE | FL | $19,775.24 |
| 237 | 12254 SW 8TH STREET | MIAMI | FL | $124,036.00 |
| 238 | 6707 INDIANTOWN ROAD | JUPITER | FL | $3,692.96 |
| 239 | 14555 SW 42ND STREET | MIAMI | FL | $8,713.67 |
| 242 | 1201 E. 10TH AVENUE | HIALEAH | FL | $1,227.46 |
| 244 | 6301 COUNTY LINE RD. | MIRAMAR | FL | $13,163.28 |
| 246 | 17221 NW 27TH AVENUE | OPA LOCKA | FL | $0.00 |

## EXHIBIT B

| Store No. | Address | City | ST. | Cure Amount |
|---|---|---|---|---|
| 248 | 2450 N. STATE RD 7 | MARGATE | FL | $47,769.68 |
| 249 | 6770 BIRD ROAD | MIAMI | FL | $18,882.63 |
| 251 | 3275 S.W 22ND STREET | MIAMI | FL | $31,649.17 |
| 252 | 1525 CORAL WAY | CORAL GABLES | FL | $17,105.25 |
| 255 | 14595 S. MILITARY TRAIL | DELRAY BEACH | FL | $5,064.27 |
| 257 | 9840 MILITARY TRAIL | BOYNTON BEACH | FL | $20,136.24 |
| 258 | 17101 MIRAMAR PKWY | MIRAMAR | FL | $1,206.52 |
| 259 | 1620 S FEDERAL HIGHWAY | BOYNTON BEACH | FL | $85,895.25 |
| 262 | 15450 NW 77 COURT | HIALEAH | FL | $4,431.30 |
| 263 | 291 W. CAMINO REAL | BOCA RATON | FL | $21,927.64 |
| 268 | 1565 S. CONGRESS AVENUE | DELRAY BEACH | FL | $613.36 |
| 270 | 2750 W. 68TH ST., STE. 201 | HIALEAH | FL | $1,949.06 |
| 271 | 1491 S. DIXIE HIGHWAY | LANTANA | FL | $54,588.87 |
| 272 | 3757 MILITARY TRAIL | JUPITER | FL | $70,171.31 |
| 274 | 6775 TAFT STREET | HOLLYWOOD | FL | $10,331.57 |
| 276 | 2120 SW 32ND AVENUE | MIAMI | FL | $13,928.07 |
| 280 | 10505 NW 41ST STREET | MIAMI | FL | $17,917.95 |
| 282 | 4115 STATE ROAD 7 | LAKE WORTH | FL | $0.00 |
| 283 | 8855 CORAL WAY | MIAMI | FL | $78,000.96 |
| 285 | 5850 SW 73RD STREET | SOUTH MIAMI | FL | $18,873.99 |
| 286 | 948 SW 67TH AVENUE | MIAMI | FL | $89,343.24 |
| 288 | 5060 SEMINOLE PRATT-WHITNEY RD | LOXAHATCHEE | FL | $16,268.45 |
| 289 | 20417 BISCAYNE BOULEVARD | N. MIAMI BEACH | FL | $0.00 |
| 291 | 20417 BISCAYNE BOULEVARD | N. MIAMI BEACH | FL | $62,825.40 |
| 292-GL | WEST 49TH ST. & 16TH | HIALEAH | FL | $19,025.76 |
| 295 | 1225 WEST 45TH STREET | MANGONIA PARK | FL | $0.00 |
| 296 | 3500 N. ANDREWS AVE | OAKLAND PARK | FL | $8,525.31 |
| 297 | 7930 SW 104TH STREET | MIAMI | FL | $43,274.25 |
| 299 | 4360 OKEECHOBEE BLVD. | WEST PALM BEACH | FL | $0.00 |
| 302 | 240 NE 8TH STREET | HOMESTEAD | FL | $0.00 |
| 304 | 1531 NW 40TH AVENUE | LAUDERHILL | FL | $0.00 |
| 305 | 8867 S.E. BRIDGE ROAD | HOBE SOUND | FL | $9,256.24 |
| 306 | 1515 EAST HALLANDALE BCH BLVD. | HALLANDALE | FL | $15,700.59 |
| 307 | 2160 S. FEDERAL HIGHWAY | STUART | FL | $5,257.80 |
| 308 | 1105 NE JENSEN BEACH BLVD. | JENSEN BEACH | FL | $15,332.98 |
| 309 | 7915 S. DIXIE HIGHWAY | WEST PALM BEACH | FL | $0.00 |
| 311 | 11290 STATE ROAD 84 | DAVIE | FL | $31,958.13 |
| 317 | 2778 N. ROOSEVELT BLVD. | KEY WEST | FL | $3,215.41 |
| 318 | 604 CRANDON BLVD. | KEY BISCAYNE | FL | $0.00 |
| 319 | 30346 OLD DIXIE HIGHWAY | HOMESTEAD | FL | $1,030.65 |
| 324 | 2760 N. Roosevelt Blvd | KEY WEST | FL | $622.65 |
| 326 | 7015 N. UNIVERSITY DRIVE | TAMARAC | FL | $28,645.17 |
| 330 | 3260 DAVIE BOULEVARD | FT. LAUDERDALE | FL | $7,254.17 |

## EXHIBIT B

| Store No. | Address | City | ST. | Cure Amount |
|---|---|---|---|---|
| 331 | 3246 HIGHWAY 441 SOUTH | OKEECHOBEE | FL | $12,545.77 |
| 333 | 8924 NORTH MILITARY TRAIL | PALM BEACH GARDENS | FL | $90,442.66 |
| 336 | 3850 NORTH 46TH AVE | HOLLYWOOD | FL | $39,191.95 |
| 337 | 6406 W LAKE WORTH RD | LAKE WORTH | FL | $21,177.19 |
| 343 | 14900 NW 7TH AVE | MIAMI | FL | $7,233.70 |
| 345 | 1019 S FEDERAL HWY | DEERFIELD BEACH | FL | $38,101.42 |
| 352 | 105300 OVERSEAS HWY | KEY LARGO | FL | $2,111.58 |
| 354 | 308 E DANIA BCH BLVD | DANIA | FL | $0.00 |
| 355 | 7024 BERACASA WAY | BOCA RATON | FL | $0.00 |
| 357 | 980 IVES DAIRY RD | MIAMI | FL | $1,172.84 |
| 358 | 251 KEY DEER BLVD | BIG PINE KEY | FL | $5,405.04 |
| 361 | 15050 SW 72ND ST | MIAMI | FL | $12,338.14 |
| 362 | 12190 BISCAYNE BLVD | N. MIAMI | FL | $9,689.43 |
| 364 | 3320 S.E. SALERNO RD | STUART | FL | $34,026.12 |
| 365 | 3320 S.E. SALERNO RD | STUART | FL | $0.00 |
| 366 | 3701 NW 7TH ST | MIAMI | FL | $100,184.79 |
| 367 | 3108 S UNIVERSITY DR | MIRAMAR | FL | $6,452.77 |
| 368 | 500 BELVEDERE RD | WEST PALM BEACH | FL | $60,051.33 |
| 370 | 8710 SUNSET DR | MIAMI | FL | $64,652.45 |
| 371 | 19167 S DIXIE HWY | MIAMI | FL | $8,686.19 |
| 377 | 4201 NW 88TH AVE | SUNRISE | FL | $11,663.77 |
| 378 | 3805 NE 163RD ST | N MIAMI BEACH | FL | $2,959.51 |
| 380 | 12141 PEMBROKE ROAD | PEMBROKE PINES | FL | $24,908.69 |
| 381 | 900 SOUTH MAIN STREET | BELLE GLADE | FL | $15,487.48 |
| 384 | 12107 SW 152ND STREET | MIAMI | FL | $16,111.92 |
| 385 | 27359 S. DIXIE HIGHWAY | HOMESTEAD | FL | $37,608.91 |
| 386 | 3800 N. OCEAN BOULEVARD | FT. LAUDERDALE | FL | $21,478.85 |
| 387 | 18801 SW 117TH AVE | MIAMI | FL | $0.00 |
| 388 | 18300 SW 137TH AVENUE | MIAMI | FL | $17,494.00 |
| 390 | 3700 BROADWAY | RIVIERA BEACH | FL | $21,875.89 |
| 400 | 33404 US HWY 280 | CHILDERSBURG | AL | $4,799.05 |
| 405 | 2220 BESSEMER ROAD | BIRMINGHAM | AL | $24,790.13 |
| 407 | 4201 UNIVERSITYBLVD | TUSCALOOSA | AL | $9,044.91 |
| 410 | 1009 MARTIN ST. | PELL CITY | AL | $2,995.40 |
| 411 | 640 OLLIE AVENUE | CLANTON | AL | $3,395.80 |
| 412 | 3355 GULF BREEZE PARKWAY | GULF BREEZE | FL | $49,480.80 |
| 420 | 2920 20TH AVENUE | SHAWMUT | AL | $2,390.94 |
| 422 | 3850 W. MAIN STREET | DOTHAN | AL | $22,259.28 |
| 428 | 5326 HWY 231 SOUTH | WETUMPKA | AL | $2,542.56 |
| 429 | 800 NOBLE STREET | ANNISTON | AL | $7,863.81 |
| 433 | 3952 US HWY 80 | PHENIX CITY | AL | $0.00 |
| 434 | 2495 HWY 431 | ANNISTON | AL | $27,157.68 |
| 435 | 4476 MONTEVALLO ROAD | BIRMINGHAM | AL | $30,928.72 |

## EXHIBIT B

| Store No. | Address | City | ST. | Cure Amount |
|---|---|---|---|---|
| 436 | 1812 HWY 77 SOUTH SUITE 119 | LYNN HAVEN | FL | $23,982.23 |
| 437 | 1441 FOXRUN PARKWAY | OPELIKA | AL | $10,821.49 |
| 438 | 1627 S LUMPKIN ROAD | COLUMBUS | GA | $52,608.19 |
| 439 | 6770 VETERANS PARKWAY | COLUMBUS | GA | $8,610.41 |
| 442 | 3331 RAINBOW DRIVE | RAINBOW CITY | AL | $18,343.68 |
| 443 | 4231 MACON ROAD | COLUMBUS | GA | $26,185.38 |
| 446 | 4724 MOBILE HWY | MONTGOMERY | AL | $0.00 |
| 447 | 1408 GOLDEN SPRINGS ROAD | ANNISTON | AL | $8,823.31 |
| 448 | 7946 VAUGHN ROAD | MONTGOMERY | AL | $0.00 |
| 451 | 3625 HIGHWAY 14 | MILLBROOK | AL | $15,008.95 |
| 453 | 1503 CULVER ROAD | TUSCALOOSA | AL | $0.00 |
| 456 | 1061 U.S. HWY, 280 EAST | ALEXANDER CITY | AL | $0.00 |
| 457 | 1151 ROSS CLARK CR | DOTHAN | AL | $7,162.20 |
| 458 | 1721 HWY 31 N | FULTONDALE | AL | $40,242.04 |
| 461 | 465 MAIN STREET | TRUSSVILLE | AL | $47,985.52 |
| 462 | 4920 HWY 78 WEST | OXFORD | AL | $29,824.35 |
| 464 | 1740 CARTER HILL ROAD | MONTGOMERY | AL | $8,870.83 |
| 469 | 335 HELENA MARKET PLACE | HELENA | AL | $18,464.30 |
| 470 | 1625 E UNIVERSITY DRIVE | AUBURN | AL | $10,713.25 |
| 471 | 1130 BY PASS | ANDALUSIA | AL | $22,425.56 |
| 472 | 2014 HIGHWAY #45 NORTH | MERIDIAN | MS | $37,172.56 |
| 473 | 9082 MOFFETT ROAD | SEMMES | AL | $36,467.05 |
| 476 | 705 84 BY PASS | ENTERPRISE | AL | $0.00 |
| 478 | 1037 S. EUFAULA AVE. | EUFAULA | AL | $1,304.50 |
| 479 | 9750 HIGHWAY 69 SOUTH | TUSCALOOSA | AL | $51,660.97 |
| 480 | 5750 MILGEN ROAD | COLUMBUS | GA | $53,383.70 |
| 481 | 3621 US 231 NORTH | PANAMA CITY | FL | $6,032.18 |
| 482 | 1100 HUNT AVENUE | COLUMBUS | GA | $6,324.95 |
| 483 | 13109 Sorrento Rd | PENSACOLA | FL | $0.00 |
| 487 | 3157 WEST 23RD STREET | PANAMA CITY | FL | $6,169.96 |
| 489 | 5428 DOGWOOD DRIVE | MILTON | FL | $11,716.19 |
| 490 | 25405 PERDIDO BLVD | ORANGE BEACH | AL | $9,269.62 |
| 493 | 13019 SORRENTO RD | PENSACOLA | FL | $51,641.14 |
| 494 | 17184 FRONT BEACH ROAD | PANAMA CITY BEACH | FL | $19,950.10 |
| 495 | 5975 MOBILE HWY | PENSACOLA | FL | $6,779.33 |
| 496 | 2601 HWY 78 EAST | JASPER | AL | $11,418.37 |
| 498 | 155 S. HWY 29 | CANTONMENT | FL | $1,518.82 |
| 500 | 4701 CENTERPOINT RD | PINSON | AL | $29,863.60 |
| 501 | 8674 NAVARRE PARKWAY | NAVARRE | FL | $22,606.55 |
| 503 | 2055 COLISEUM BLVD | MONTGOMERY | AL | $19,216.20 |
| 504 | 7135 NORTH NINTH AVENUE | PENSACOLA | FL | $4,553.79 |
| 506 | 312 EAST NINE MILE ROAD | PENSACOLA | FL | $763.76 |
| 507 | 4224 HIGHWAY 90 | PACE | FL | $38,203.57 |

**EXHIBIT B**

| Store No. | Address | City | ST. | Cure Amount |
|-----------|---------|------|-----|-------------|
| 509 | 150 CHELSEA CORNERS | CHELSEA | AL | $13,905.36 |
| 512 | 600 E. CHURCH ST. | ATMORE | AL | $5,115.35 |
| 514 | 2653 VALLEYDALE ROAD | BIRMINGHAM | AL | $13,278.57 |
| 518-BL | 1740 DOUGLAS AVE. | BREWTON | AL | $1,597.17 |
| 518-GL | 1740 DOUGLAS AVE. | BREWTON | AL | $0.00 |
| 520-BL | 1352 HIGHLAND AVENUE | SELMA | AL | $5,758.66 |
| 520-GL | 1352 HIGHLAND AVENUE | SELMA | AL | $0.00 |
| 521 | 3881 ATLANTA HIGHWAY | MONTGOMERY | AL | $15,663.69 |
| 525 | 815 SO. PELHAM ROAD | JACKSONVILLE | AL | $8,691.11 |
| 526 | 13620 HWY 43 NORTH | NORTHPORT | AL | $23,520.40 |
| 527 | 701 EAST MAIN STREET | PRATTVILLE | AL | $0.00 |
| 528 | 10 MCFARLAND BLVD. | NORTHPORT | AL | $6,325.42 |
| 531 | 4035 EASTERN BLVD PARKWAY | MONTGOMERY | AL | $10,985.40 |
| 533 | 5100 HWY 39 NORTH | MERIDIAN | MS | $8,266.00 |
| 535 | 50 S. BLUE ANGEL PARKWAY | PENSACOLA | FL | $6,562.20 |
| 536 | 2120 HWY 19 NORTH | MERIDIAN | MS | $10,453.81 |
| 538 | 132 SOUTH TYNDALL PARKWAY | PANAMA CITY | FL | $226.91 |
| 541 | 798 BEAL PARKWAY | FT.WALTON BEACH | FL | $3,797.14 |
| 543 | 1952 WEST DALLAS AVE. | SELMA | AL | $12,151.49 |
| 545 | 1206 CRAWFORD ST. | AMERICUS | GA | $55,637.19 |
| 549 | 740 N. SCHILLINGER | MOBILE | AL | $13,511.00 |
| 550 | 104 RIVER SQUARE PLAZA | HUEYTOWN | AL | $6,122.41 |
| 551 | 4512 HWY 20 | NICEVILLE | FL | $35,196.77 |
| 552 | 2533 THOMAS DRIVE | PANAMA CITY | FL | $7,000.38 |
| 553 | 1300 GILMER AVENUE | TALLASSEE | AL | $0.00 |
| 555 | 4478 MARKET STREET | MARIANNA | FL | $28,336.86 |
| 558 | 1326 FERDON BLVD | CRESTVIEW | FL | $1,400.99 |
| 560 | 981 US HWY 98 | DESTIN | FL | $8,196.34 |
| 561 | 130 OLD HIGHWAY 98 | DESTIN | FL | $812.47 |
| 564 | 2502 SCHILLINGER RD S | MOBILE | AL | $16,023.66 |
| 565 | 400 NORTH NAVY BLVD | PENSACOLA | FL | $0.00 |
| 566 | 99 EGLIN PARKWAY N.W. | FT. WALTON BEACH | FL | $31,606.51 |
| 569 | 1134 SOUTH ALABAMA AVE. | MONROEVILLE | AL | $0.00 |
| 570 | 1235 SOUTH MCKENZIE ST. | FOLEY | AL | $16,729.98 |
| 571 | 710 MCMEANS AVE. | BAY MINETTE | AL | $10,923.78 |
| 572 | 5440 HWY. 90 WEST | MOBILE | AL | $35,714.01 |
| 574 | 2402 OLD SPRINGVILLE ROAD | BIRMINGHAM | AL | $23,364.72 |
| 577 | 1030 HWY 331 SOUTH | DEFUNIAK SPRINGS | FL | $36,887.12 |
| 578 | 5651-A MOFFAT ROAD | MOBILE | AL | $17,800.98 |
| 579 | 1617 SOUTH COLLEGE STREET | AUBURN | AL | $7,582.83 |
| 580 | 5827D HWY 90 WEST | THEODORE | AL | $11,954.86 |
| 581 | 2312 ST. STEPHENS ROAD | MOBILE | AL | $0.00 |
| 586 | HWY 59 AND 16TH STREET | GULF SHORES | AL | $3,719.06 |

**EXHIBIT B**

| Store No. | Address | City | ST. | Cure Amount |
|---|---|---|---|---|
| 590 | 6300 GRELOTROAD | MOBILE | AL | $57,903.72 |
| 591 | 9948 AIRPORT ROAD | MOBILE | AL | $8,418.53 |
| 595 | 2910 MORGAN RD, SUITE 128 | BESSEMER | AL | $22,522.13 |
| 596 | 3075 US HWY 98 | DAPHNE | AL | $0.00 |
| 605 | 1199 EAST BAY DRIVE | LARGO | FL | $15,466.96 |
| 606 | 8740 PARK BLVD | LARGO | FL | $12,004.81 |
| 608 | 12649 HWY. 301 | DADE CITY | FL | $68,784.74 |
| 609 | 802 US HIGHWAY 27S | AVON PARK | FL | $31,896.22 |
| 612 | 345 HAVENDALE BLVD | AUBURNDALE | FL | $4,781.92 |
| 618 | 1330 E OAK STREET | ARCADIA | FL | $12,600.13 |
| 619 | 4445 SUN CITY CNTR BLVD | SUN CITY CENTER | FL | $18,765.82 |
| 622 | 11912 SEMINOLE BOULEVARD | LARGO | FL | $3,871.09 |
| 624 | 955 S PINELLAS AVENUE | TARPON SPRINGS | FL | $0.00 |
| 627 | 2540 BEARSS AVENUE | TAMPA | FL | $53,584.99 |
| 629 | 2630 US HWY 92 | LAKELAND | FL | $54,037.31 |
| 630 | 1010 53RD AVENUE E | BRADENTON | FL | $791.82 |
| 632 | 6902 SOUTH FLORIDA AVE | LAKELAND | FL | $25,938.71 |
| 639 | 8438 N ARMENIA AVE | TAMPA | FL | $22,125.36 |
| 640 | 1296 COUNTY ROAD NO 1 | DUNEDIN | FL | $29,974.71 |
| 642 | 5015 GULFPORT BLVD | GULFPORT | FL | $7,929.07 |
| 644 | 1640 U.S. HIGHWAY 19 | HOLIDAY | FL | $10,336.84 |
| 647 | 725 MARTIN LUTHER KING BLVD, W | SEFFNER | FL | $36,153.74 |
| 649 | 11100 4TH STREET NORTH | ST PETERSBURG | FL | $1,581.27 |
| 652 | 31100 CORTEZ BLVD | BROOKSVILLE | FL | $1,434.27 |
| 654 | 3301 17TH STREET | SARASOTA | FL | $2,470.84 |
| 655 | 6033 COUNTY ROAD 54 | NEW PORT RICHEY | FL | $30,804.09 |
| 657 | 5400 FRUITVILLE RD | SARASOTA | FL | $973.42 |
| 663 | 2700 RECKER HIGHWAY | WINTER HAVEN | FL | $10,791.50 |
| 664 | 6600 NORTH SOCRUM LOOP | LAKELAND | FL | $47,157.99 |
| 667 | 1510 U.S. HWY. 17 NORTH | WAUCHULA | FL | $8,894.84 |
| 668 | 3500 N TAMIMAI TRAIL | SARASOTA | FL | $6,653.46 |
| 671 | 1050 58 STREET NORTH | ST PETERSBURG | FL | $9,901.78 |
| 673 | 6188 US HIGHWAY 41 N | APOLLO BEACH | FL | $14,456.03 |
| 676 | 179 BLOOMINGDALE AVE | BRANDON | FL | $3,127.23 |
| 678 | 9802 SOUTH US 301 | RIVERVIEW | FL | $6,159.06 |
| 681 | 6501 102 AVE NORTH | PINELLAS PARK | FL | $22,694.16 |
| 683 | 36348 STATE ROAD 54 | ZEPHYRHILLS | FL | $52,024.21 |
| 684 | 5802 54TH AVENUE | ST PETERSBURG | FL | $5,958.56 |
| 687 | 600 SEBRING SQUARE | SEBRING | FL | $0.00 |
| 692 | 2870 US ALT 19 NORTH | PALM HARBOR | FL | $2,941.29 |
| 697 | 8424 SHELDON ROAD | TAMPA | FL | $39,726.00 |
| 699 | 2020 34TH STREET NORTH | ST PETERSBURG | FL | $936.21 |
| 701 | 1860 STATE ROAD 60 EAST | LAKE WALES | FL | $0.00 |

**EXHIBIT B**

| Store No. | Address | City | ST. | Cure Amount |
|---|---|---|---|---|
| 702 | 1230 S BROAD STREET | BROOKSVILLE | FL | $49,320.83 |
| 705 | 1151 U.S 27 NORTH | HAINES CITY | FL | $12,126.21 |
| 706 | 1305 ARIANA STREET WEST | LAKELAND | FL | $425.00 |
| 708 | 11092 SPRING HILL DRIVE | SPRING HILL | FL | $3,794.73 |
| 710 | 14134 US 19 NORTH | HUDSON | FL | $49,766.67 |
| 711 | 2240 COMMERCIAL WAY | SPRING HILL | FL | $10,173.43 |
| 713 | 28047 HWY 27 | DUNDEE | FL | $1,294.64 |
| 717 | 17105 SAN CARLOS BLVD | FT MYERS BEACH | FL | $21,895.91 |
| 720 | 4100 MCCALL ROAD | ENGLEWOOD | FL | $11,486.36 |
| 721 | 906 S. MAIN STREET | LA BELLE | FL | $14,564.91 |
| 723 | 1850 N TAMIAMI TRAIL | N FT MYERS | FL | $2,780.10 |
| 726 | 9706 STRINGFELLOW ROAD | ST JAMES CITY | FL | $1,800.57 |
| 728 | 14600 PALM BEACH BLVD | FORT MYERS | FL | $7,557.50 |
| 729 | 625 NORTH COLLIER BLVD | MARCO ISLAND | FL | $2,287.55 |
| 741 | 27680 BERMONT ROAD | PUNTA GORDA | FL | $44,819.43 |
| 743 | 4849 GOLDEN GATE PARKWAY | NAPLES | FL | $552.83 |
| 745 | 1145 HOMESTEAD ROAD NORTH | LEHIGH ACRES | FL | $1,765.44 |
| 746 | 70 PLAZA AVE | LAKE PLACID | FL | $18,023.05 |
| 750 | 6270 COMMERCIAL WAY | BROOKSVILLE | FL | $26,531.54 |
| 751 | 1602 LAKE TRAFFORD ROAD | IMMOKALEE | FL | $3,142.57 |
| 893 | 851 WASHINGTON SQUARE MALL | WASHINGTON | NC | $65,000.00 |
| 1059 | 5000 OLD SPARTANBURG RD | TAYLORS | SC | $35,922.87 |
| 1329 | 211 VETERANS MEMORIAL BLVD. | METAIRIE | LA | $16,097.38 |
| 1333 | 1550 GOVERNMENT BLVD. | MOBILE | AL | $31,818.58 |
| 1334 | 2800 LINCOLN RD. | HATTIESBURG | MS | $5,692.06 |
| 1345 | 21951 HWY 59 SOUTH, SUITE F | ROBERTSDALE | AL | $4,087.03 |
| 1353 | 851 BROWNSWITCH ROAD | SLIDELL | LA | $19,438.29 |
| 1356 | 2386 PASS ROAD | BILOXI | MS | $0.00 |
| 1357 | 2384 PASS RD. | BILOXI | MS | $7,159.54 |
| 1385 | 808 WEST PARK AVE | GREENWOOD | MS | $0.00 |
| 1389 | 207 N. DAVIS AVE SHOP L | CLEVELAND | MS | $0.00 |
| 1405 | 2112 BELLE CHASSE HWY. | GRETNA | LA | $131,607.45 |
| 1406 | 4041 WILLIAMS BLVD. | KENNER | LA | $96,985.71 |
| 1408 | 4600 CHEF MENTEUR | NEW ORLEANS | LA | $0.00 |
| 1409 | 1501 SAINT LOUIS ST. | NEW ORLEANS | LA | $0.00 |
| 1411 | 5901 AIRLINE HIGHWAY | METAIRIE | LA | $16,391.18 |
| 1412 | 2104 WILLIAMS BLVD | KENNER | LA | $10,417.49 |
| 1416 | 5969 LAPALCO BLVD. | MARRERO | LA | $0.00 |
| 1417 | 7135 BUNDY ROAD | NEW ORLEANS | LA | $63,851.02 |
| 1418 | 3001 HIGHWAY 90 | AVONDALE | LA | $10,869.96 |
| 1425 | 3645 LAPALCO BLVD | HARVEY | LA | $9,833.94 |
| 1426 | 3008 HOLIDAY DRIVE | NEW ORLEANS | LA | $38,627.65 |
| 1428 | 3623 JEFFERSON HWY. | JEFFERSON | LA | $41,898.92 |

**EXHIBIT B**

| Store No. | Address | City | ST. | Cure Amount |
|---|---|---|---|---|
| 1430 | 5400 TCHOUPITOULAS | NEW ORLEANS | LA | $53,463.73 |
| 1431 | 1070 WESTBANK EXPRESSWAY | WESTWEGO | LA | $65,376.27 |
| 1432 | 3300 PARIS ROAD | CHALMETTE | LA | $117,623.57 |
| 1434 | 7330 WEST JUDGE PEREZ | ARABI | LA | $0.00 |
| 1437 | 2841 S. CLAIBORNE AVENUE | NEW ORLEANS | LA | $0.00 |
| 1438 | 4700 EAST JUDGE PEREZ | MERAUX | LA | $0.00 |
| 1439 | 9701 CHEF MENTEUR HIGHWAY | NEW ORLEANS | LA | $0.00 |
| 1440 | 4627 WS EXPRESSWAY | MARRERO | LA | $105,363.60 |
| 1444 | 12125 HIGHWAY 90 | LULING | LA | $9,046.26 |
| 1446 | 619 N. CAUSEWAY BLVD. | MANDEVILLE | LA | $77,464.58 |
| 1448 | 1001 HWY 190 STE. 132 | COVINGTON | LA | $43,136.08 |
| 1452 | 400 GEORGIA AVE. | BOGALUSA | LA | $20,573.23 |
| 1453 | 6800 GREENWELL SPRINGS | BATON ROUGE | LA | $9,228.30 |
| 1454 | 5555 BURBANK DRIVE | BATON ROUGE | LA | $13,129.93 |
| 1456 | 1104 EAST MAIN STREET | NEW IBERIA | LA | $59,532.43 |
| 1459 | 1411 THE BOULEVARD | RAYNE | LA | $4,760.64 |
| 1461 | 8601 SIEGEN LANE | BATON ROUGE | LA | $6,109.11 |
| 1463 | 1803 LA HWY 3125 | GRAMERCY | LA | $6,334.28 |
| 1467 | 13555 OLD HAMMOND HWY. | BATON ROUGE | LA | $9,384.58 |
| 1477 | 1701 SYCAMORE ROAD | PICAYUNE | MS | $49,789.85 |
| 1478 | 1515 BIENVILLE BLVD | OCEAN SPRINGS | MS | $0.00 |
| 1479 | 109 NORTH CLEVELAND AVE. | LONG BEACH | MS | $9,495.32 |
| 1483 | 801 HWY. 11 SOUTH | PICAYUNE | MS | $7,047.79 |
| 1490 | 2004 NORTH PARKERSON AVE | CROWLEY | LA | $57,852.07 |
| 1500 | 4100 HIGHWAY 59 | MANDEVILLE | LA | $5,846.83 |
| 1501 | 731 WASHINGTON STREET | FRANKLINTON | LA | $67,321.83 |
| 1502 | 2985 GAUSE BLVD. | SLIDELL | LA | $0.00 |
| 1504 | 3030 PONCHARTRAIN DRIVE | SLIDELL | LA | $1,662.72 |
| 1511 | 11312 H HWY 49 | GULFPORT | MS | $1,502.05 |
| 1512 | 1444 EAST PASS ROAD | GULFPORT | MS | $875.00 |
| 1513 | 10511 D'IBERVILLE BLVD. | D'IBERVILLE | MS | $4,062.73 |
| 1534 | 771 US. HWY. 98 | COLUMBIA | MS | $56,888.79 |
| 1540 | 145 BERRYLAND SHOPPING CENTER | PONCHATOULA | LA | $68,355.12 |
| 1549 | 924 REES STREET | BREAUX BRIDGE | LA | $91,146.17 |
| 1555 | 3803-F MOSS STREET | LAFAYETTE | LA | $0.00 |
| 1557 | 4560 HWY. 1 - SUITE 7 | RACELAND | LA | $17,778.99 |
| 1558 | 2210 VETERANS MEMORIAL DR | ABBEVILLE | LA | $4,942.70 |
| 1559 | 204 NORTHWEST BLVD. | FRANKLIN | LA | $8,196.10 |
| 1561 | 2240 AMB CAFFERY | LAFAYETTE | LA | $38,299.34 |
| 1570 | 1800 W. LAUREL | EUNICE | LA | $0.00 |
| 1572 | 420 HOSPITAL ROAD | NEW ROADS | LA | $5,414.35 |
| 1576 | 10974 JOOR RD | BATON ROUGE | LA | $9,970.27 |
| 1581 | 5005 CHURCH STREET | ZACHARY | LA | $12,521.91 |

# EXHIBIT B

| Store No. | Address | City | ST. | Cure Amount |
|---|---|---|---|---|
| 1583 | 1830 WEST AIRLINE HWY | LAPLACE | LA | $5,087.40 |
| 1588 | 12519 AIRLINE HWY, SUITE A | DESTREHAN | LA | $14,593.54 |
| 1590 | 17682 AIRLINE HGWY | PRAIRIEVILLE | LA | $11,040.66 |
| 1812 | 2101 VETERANS BLVD. | DUBLIN | GA | $37,247.76 |
| 1854 | 785 HWY 96 | BONAIRE | GA | $7,141.32 |
| 2203 | 1838 S RIDGEWOOD AVE | EDGEWATER | FL | $25,256.82 |
| 2205 | 10393-97 SE HWY 441-27 | BELLEVIEW | FL | $440.00 |
| 2206 | 15912 E SR 40 | SILVER SPRINGS | FL | $12,223.58 |
| 2207 | 3318 CANOE CREEK RD. | ST CLOUD | FL | $3,040.36 |
| 2209 | 700 CHENEY HWY | TITUSVILLE | FL | $1,507.27 |
| 2210 | 333 HIGHLAND AVE SPACE 600 | INVERNESS | FL | $987.15 |
| 2215 | 11957 SOUTH APOPKA VINELAND RD | ORLANDO | FL | $1,810.53 |
| 2216 | 2001 AMERICANA BLVD | ORLANDO | FL | $4,430.18 |
| 2219 | 10051 SO. U.S. HWY 41 | DUNNELLON | FL | $4,815.57 |
| 2220 | 3565 N LECANTO HWY 491 | BEVERLY HILLS | FL | $3,796.20 |
| 2223 | 3792 S SUNCOAST BLVD | HOMOSASSA | FL | $4,491.16 |
| 2225 | 684 EAST HWY 50 | CLERMONT | FL | $7,455.48 |
| 2228 | 3435 N. PINE AVENUE | OCALA | FL | $7,001.44 |
| 2229 | 184 MARION OAKS BLVD | OCALA | FL | $12,018.37 |
| 2231 | 1560 S NOVA RD | DAYTONA BEACH | FL | $6,933.33 |
| 2233 | 951 WEST STATE ROAD 434 | LONGWOOD | FL | $18,920.00 |
| 2235 | 2415 E COLONIAL DR | ORLANDO | FL | $0.00 |
| 2237 | 2 NORTH US HWY 17-92 | DEBARY | FL | $1,331.60 |
| 2238 | 4855 IRLO BRONSON HWY. | ST. CLOUD | FL | $8,750.75 |
| 2241 | 1200 DELTONA BLVD | DELTONA | FL | $0.00 |
| 2244 | 111 FLAGLER PLAZA DR | PALM COAST | FL | $13,706.40 |
| 2246 | 1565 US 441 N | APOPKA | FL | $24,645.83 |
| 2247 | 1260 W PALM COAST PARKWAY | PALM COAST | FL | $2,035.71 |
| 2249 | 1229 A PROVIDENCE BLVD | DELTONA | FL | $26,797.16 |
| 2250 | 1531 EAST SILVER STAR ROAD | OCOEE | FL | $44,909.66 |
| 2260 | 1347 E VINE ST | KISSIMMEE | FL | $2,636.25 |
| 2261 | 450 E BURLEIGH BLVD | TAVARES | FL | $4,572.84 |
| 2263 | 2200 S ATLANTIC | DAYTONA BEACH | FL | $0.00 |
| 2266 | 7800 S HWY 17-92UNIT 160 | FERN PARK | FL | $3,751.16 |
| 2268 | 3170 W NEW HAVEN | W MELBOURNE | FL | $1,909.12 |
| 2269 | 13200 E COLONIAL | ORLANDO | FL | $9,655.41 |
| 2270 | 12500 LAKE UNDERHILL RD. | ORLANDO | FL | $0.00 |
| 2271 | 1021 LOCKWOOD BLVD | OVIEDO | FL | $33,161.59 |
| 2273 | 1750 SUNSHADOW DR #100 | CASSELBERRY | FL | $13,251.61 |
| 2276 | 4686 E MICHIGAN STREET | ORLANDO | FL | $4,506.10 |
| 2278 | 1401 SOUTH HIAWASSEE RD. | ORLANDO | FL | $9,335.02 |
| 2280 | 700 GOLDENROD RD | ORLANDO | FL | $969.97 |
| 2281 | 4400 HOFFNER ROAD | ORLANDO | FL | $4,557.09 |

## EXHIBIT B

| Store No. | Address | City | ST. | Cure Amount |
|---|---|---|---|---|
| 2286 | 3535 SE MARICAMP RD STE 400 | OCALA | FL | $0.00 |
| 2287 | 6851 S.E. MARICAMP ROAD | OCALA | FL | $29,094.27 |
| 2288 | 2960 CURRY FORD RD | ORLANDO | FL | $21,338.66 |
| 2290 | 7174 W COLONIAL | ORLANDO | FL | $2,047.30 |
| 2304 | 1835 STATE ROAD 44 | NEW SMYRNA BEACH | FL | $17,975.19 |
| 2306 | 1514 S FRENCH AVE | SANFORD | FL | $15,780.44 |
| 2308 | 2820 DOYLE ROAD | DELTONA | FL | $50,932.19 |
| 2309 | 352 WEST GRANADA BLVD | ORMOND BEACH | FL | $28,988.90 |
| 2313 | 2880 HOWLAND BOULEVARD | DELTONA | FL | $10,312.51 |
| 2314 | 1066 CLEAR LAKE ROAD | COCOA | FL | $3,177.45 |
| 2320 | 1122 N MAIN ST | BUSHNELL | FL | $12,773.49 |
| 2321 | 440 WEST GULF TO ATLANTIC HWY | WILDWOOD | FL | $8,724.58 |
| 2325 | 100 CANAVERAL PLAZA BLVD | COCOA BEACH | FL | $2,460.52 |
| 2326 | 1564 HARRISON ST | TITUSVILLE | FL | $5,796.06 |
| 2327 | 1535 N SINGLETON AVE | TITUSVILLE | FL | $4,318.71 |
| 2328 | 961 E EAU GALLIE BLVD | MELBOURNE | FL | $10,999.43 |
| 2329 | 6257 US HWY 1 | PORT ST JOHN | FL | $4,173.20 |
| 2334 | 1100 US HWY 27 | CLERMONT | FL | $11,773.71 |
| 2335 | 1955 NORTH S.R. 19 | EUSTIS | FL | $103,748.85 |
| 2336 | 27405 US HWY 27  SUITE 119 | LEESBURG | FL | $20,060.85 |
| 2337 | 944 BICHARA BLVD. | LADY LAKE | FL | $761.32 |
| 2341 | 2701 S. WOODLAND BLVD. | DELAND | FL | $2,580.44 |
| 2342 | 3120 N WOODLAND BLVD | DELAND | FL | $0.00 |
| 2343 | 1050 W NEW YORK AVENUE | DELAND | FL | $15,219.46 |
| 2344 | 346 E. NEW YORK AVENUE | DELAND | FL | $30,363.54 |
| 2347 | 1103 W NORTH BLVD | LEESBURG | FL | $1,941.09 |
| 2349 | 4870 N KINGS HWY | FT PIERCE | FL | $10,170.60 |
| 2354 | 995 SEBASTIAN BLVD | SEBASTIAN | FL | $28,878.67 |
| 2355 | 4967 S US 1 | FT PIERCE | FL | $36,461.80 |
| 2358 | 2009 SOUTH US 1 | FT PIERCE | FL | $54,673.45 |
| 2366 | 2950 9TH STREET SW | VERO BEACH | FL | $0.00 |
| 2367 | 7960 US HWY #1 | MICCO | FL | $10,587.11 |
| 2379-GL | 7840 W IRLO BRONSON HWY | KISSIMMEE | FL | $0.00 |
| 2380 | 120 INTERNATIONAL PARKWAY | LAKE MARY | FL | $54,906.08 |
| 2383 | 7580 UNIVERSITY BLVD | WINTER PARK | FL | $23,037.36 |
| 2388 | 340 SOUTH SR 434 SUITE 1034 | ALTAMONTE SPRINGS | FL | $6,933.33 |
| 2390 | 5732 N HIAWASSEE | ORLANDO | FL | $16,673.82 |
| 2392 | 7053 SOUTH ORANGE BLOSSOM TRAI | ORLANDO | FL | $23,566.93 |
| 2393 | 2231 E SEMORAN BLVD | APOPKA | FL | $5,634.00 |
| 2601 | 1012 EDGEWOOD AVE. | JACKSONVILLE | FL | $14,684.86 |
| 2603 | 201 W. 48TH STREET | JACKSONVILLE | FL | $22,355.79 |
| 2621 | 1700 NORTH FRONTAGE RD. | MERIDIAN | MS | $33,670.91 |
| 2626 | 4400 HARDY ST | HATTIESBURG | MS | $10,978.75 |

## EXHIBIT B

| Store No. | Address | City | ST. | Cure Amount |
|---|---|---|---|---|
| 2628 | 170 BEACON STREET | LAUREL | MS | $0.00 |
| 2638 | 170 BEACON STREET | LAUREL | MS | $0.00 |
| 2652 | 4520 S. SEMORAN BLVD | ORLANDO | FL | $32,756.35 |
| 2654 | 10537 E COLONIAL DR | ORLANDO | FL | $144.86 |
| 2656 | 3201 W COLONIAL | ORLANDO | FL | $0.00 |
| 2659 | 2525 E. HILLSBORO AVENUE | TAMPA | FL | $6,599.75 |
| 2660 | 1532 W VINE STREET | KISSIMMEE | FL | $6,952.65 |
|  |  |  |  |  |
| TOTAL |  |  |  | $8,661,398.24 |
|  |  |  |  |  |

**LIQUOR STORES AND FUEL CENTERS UNDER SEPARATE LEASE**

| | | | | |
|---|---|---|---|---|
| 136 | 2851 HENLEY RD., STE. 108 | GREEN COVE SPRINGS | FL | $0.00 |
| 258 | 17101 MIRAMAR PKWY | MIRAMAR | FL | $0.00 |
| 282 | 4115 STATE ROAD 7 | LAKE WORTH | FL | $0.00 |
| 289 | 20417 BISCAYNE BOULEVARD | N. MIAMI BEACH | FL | $0.00 |
| 324 | 2760 N. Roosevelt Blvd | KEY WEST | FL | $0.00 |
| 365 | 3320 S.E. SALERNO RD | STUART | FL | $0.00 |
| 483 | 13109 Sorrento Rd | PENSACOLA | FL | $0.00 |
| 1356 | 2386 PASS ROAD | BILOXI | MS | $0.00 |
| 1385 | 808 WEST PARK AVE | GREENWOOD | MS | $0.00 |
| 1389 | 207 N. DAVIS AVE SHOP L | CLEVELAND | MS | $0.00 |
| 1391 | TBD | TBD | MS | $0.00 |
| 2638 | 170 BEACON STREET | LAUREL | MS | $0.00 |
|  |  |  |  |  |

**OFFICES AND WAREHOUSES**

| | | | | |
|---|---|---|---|---|
|  | 150 S EDGEWOOD AVE | JACKSONVILLE | FL | $0.00 |
|  | 8649 BAY PINE RD STE 300 BLD#7 | JACKSONVILLE | FL | $0.00 |
|  | 750 CASSAT AVE | JACKSONVILLE | FL | $0.00 |
|  | 5244 EDGEWOOD COURT | JACKSONVILLE | FL | $0.00 |
|  | US HWY 31 / 6080 MOBILE HWY | MONTGOMERY | AL | $0.00 |
|  | 3300 N. W. 123RD STREET | MIAMI | FL | $0.00 |

**<u>EXHIBIT C</u>**

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No.  05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. | ) | Jointly Administered |

**ORDER (I) APPROVING SECOND OMNIBUS**
**MOTION AND AUTHORIZING ASSUMPTION OF**
**NON-RESIDENTIAL REAL PROPERTY LEASES, (II) FIXING**
**CURE AMOUNTS, AND (III) GRANTING RELATED RELIEF**

These cases came before the Court for hearing, upon the motion of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), for entry of an order under 11 U.S.C. §§ 105(a) and 365, (i) approving and authorizing the Debtors to assume non-residential real property leases listed on the attached Exhibit A (the "Core Leases"), effective as of the effective date of the Debtors' plan of reorganization (the "Effective Date"), (ii) fixing the costs of assumption at the Proposed Cure Amounts identified on Exhibit B to the Motion, and (iii) granting related relief (the "Motion").  By the Motion, the Landlords were given until July 30, 2006 to object to the Cure Amount or otherwise object to the Motion.  Accordingly, it is

ORDERED AND ADJUDGED THAT:

1.    The Motion is granted.

10

2.      The Debtors are authorized to assume the Core Leases pursuant to 11 U.S.C. § 365(a).  The Core Leases are assumed effective on the Effective Date.

3.      All Proposed Cure Amounts shall be made promptly after the Effective Date.

4.      If there is no Effective Date, the Core Leases will not be assumed by the Debtors and no payments will be made on the Proposed Cure Amounts.

5.      Nothing in this Order constitutes a waiver of any claims the Debtors may have against the applicable landlords, whether or not related to the Leases.

6.      The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order.

7.      The Court retains jurisdiction to hear and determine all matters arising from the implementation of this Order.

Dated June _____, 2006, in Jacksonville, Florida.

_____
Jerry A. Funk
United States Bankruptcy Judge

00534227.2