UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | |
| | | |
| WINN-DIXIE STORES, INC., et al., | ) | Case No. 05-03817-3F1 |
| | | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## **CERTIFICATE OF SERVICE**

     I certify that a copy of Debtors' Second Omnibus Motion for Authority to (I) Assume Non-Residential Real Property Leases, (II) Fix Cure Amounts, and (III) Grant Related Relief (Docket No. 8941) was furnished by mail and/or electronically on June 30, 2006 to those parties on the Master Service List attached as Exhibit A.

Dated:  July 6, 2006

| | |
|---|---|
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | SMITH HULSEY & BUSEY |
| | |
| By    *s/ D. J. Baker* | By    *s/ Cynthia C. Jackson* |
|     D. J. Baker |     Stephen D. Busey |
|     Sally McDonald Henry |     James H. Post |
|     Rosalie Walker Gray |     Cynthia C. Jackson (FBN 498882) |
| | |
| Four Times Square | 225 Water Street, Suite 1800 |
| New York, New York 10036 | Jacksonville, Florida  32202 |
| (212) 735-3000 | (904) 359-7700 |
| (917) 777-2150 (facsimile) | (904) 359-7708 (facsimile) |
| djbaker@skadden.com | cjackson@smithhulsey.com |
| | |
| Co-Counsel for Debtors | Co-Counsel for Debtors |

00535529

**EXHIBIT A**

## MASTER SERVICE LIST

Kenneth C. Meeker
Assistant U.S. Trustee
Office of the United States Trustee
135 West Central Boulevard, Room 620
Orlando, Florida 32801
phone: 407-648-6301
fax: 407-648-6323
ken.meeker@usdoj.gov

Elena L. Escamilla
Assistant U.S. Trustee
Office of the United States Trustee
135 West Central Boulevard, Room 620
Orlando, Florida 32801
phone: 407-648-6301
fax: 407-648-6323
ElenaL.Escamilla@usdoj.gov

Winn-Dixie Stores, Inc.
Attn: Laurence B. Appel
5050 Edgewood Court
Jacksonville, FL 32254-3699
Phone: 904-783-5000
Fax: 904-783-5059
LarryAppel@winn-dixie.com

Skadden, Arps, Slate, Meagher & Flom LLP
Attn: D. J. Baker
Four Times Square
New York, New York 10036
Phone: 212-735-2150
Fax: 917-777-2150
djbaker@skadden.com

King & Spalding LLP
Attn: Sarah Robinson Borders
191 Peachtree Street
Atlanta, GA 30303
Phone: 404-572-4600
Fax: 404-572-5149
sborders@kslaw.com

Smith Hulsey & Busey
Attn: Stephen D. Busey
225 Water Street, Ste 1800
Jacksonville, FL 32202
Phone: 904-359-7700
Fax: 904-359-7709
sbusey@smithhulsey.com

Internal Revenue Service
Special Procedures - Stop 5720
400 W Bay Street, Suite 35045
Jacksonville, FL 32202

U.S. Securities and Exchange Commission
Office of Reorganization
Attn: Susan R. Sherrill-Beard
3475 Lenox Road, NE, Ste 1000
Atlanta, GA 30326-1232
Phone: 404-842-7626
Fax: 404-842-7633
sherrill-beards@sec.gov

Office of Attorney General Charlie Crist
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050
Phone: 850-414-3300
Fax: 850-410-1630

Deutsche Bank Trust Company Americas
C/O Nixon Peabody LLP
Attn: Dennis Drebsky, John Rosenthal
437 Madison Ave
New York, NY 10022
Phone: 212-940-3000
Fax: 212-940-3111
ddrebsky@nixonpeabody.com;
jrosenthal@nixonpeabody.com

Kraft (Kraft Foods, Kraft Pizza, Nabisco)
Attn: Sandra Schirmang, Director of Credit
Three Lakes Drive
Northfield, IL 60093
Phone: 847-646-6719
Fax: 847-646-4479
sschirmang@kraft.com

Pepsico & Subsidiaries
Attn: Scott Johnson
7701 Legacy Drive 38-109
Plano, TX 75024
Phone: 972-334-7405
Fax: 972-334-7237
scott.johnson@fritolay.com

Shearman & Sterling LLP
Attn: Andrew Tenzer
599 Lexington Avenue
New York, NY 10022-6069
Phone: 212-848-4000
Fax: 212-848-7179
Atenzer@Shearman.com

Otterbourg, Steindler, Houston & Rosen, P.C.
Attn: Dan Fiorello, Jonathan N. Helfat
230 Park Avenue, 29th Floor
New York, NY  10169
Phone: 212-661-9100
Fax: 212-682-6104
dfiorillo@oshr.com; Jhelfat@oshr.com

Milbank, Tweed, Hadley & McCloy LLP
Attn: Dennis Dunne, Lena Mandel, Dennis
O'Donnell, Matthew Barr
1 Chase Manhattan Plaza
New York, NY 10005
Phone: 212-530-5000
Fax: 212-530-5219
Ddunne@milbank.com; Lmandel@milbank.com;
DODonnell@milbank.com; mbarr@milbank.com

Morgan Lewis & Bockius LLP
Attn: Richard S. Toder
101 Park Avenue
New York, NY 10178-0060
Phone: 212-309-6052
Fax: 212-309-6001
rtoder@morganlewis.com

Pepper Hamilton LLP
Attn: I. William Cohen
100 Renaissance Center, 36th Floor
Detroit, MI 48243-1157
Phone: 313-393-7341
Fax: 313-259-7926
coheniw@pepperlaw.com

The Blackstone Group L.P.
Attn: Flip Huffard
345 Park Avenue
New York, NY 10010
Phone: 212-583-5000
Fax: 212-583-5812
huffard@blackstone.com

XRoads Solutions Group LLC
Attn: Dennis Simon
 9 Executive Circle, Suite 190
Irvine, CA  92614
Phone : 949-567-1650
Fax : 949-567-1750
dsimon@xroadsllc.com

Curtis, Mallet-Prevost, Colt & Mosle LLP
Attn: Steven J. Reisman, Andrew M. Thau,
Theresa A. Foudy
101 Park Avenue
New York, New York 10178-0061
Phone: 212-696-6000
Fax: 212-697-1559
sreisman@cm-p.com; athau@cm-p.com;
tfoudy@cm-p.com

Wilmington Trust Company
Attn: Steven M. Cimalore
1100 North Market St., Rodney Square North
Wilmington, DE 19890
Phone: 302-636-6058
Fax: 302-636-4140
scimalore@wilmingtontrust.com

Scarcella Rosen & Slome
Attn: Adam L. Rosen,Thomas Slome
333 Earle Ovington Blvd Ste 901
Uniondale, NY 11553
Phone: 516-227-1600
Fax: 516-227-1601
Arosen@srsllp.com; tslome@srsllp.com

Locke Liddell & Sapp LLP
Attn: Omer Kuebel III,  C. Davin Boldissar
601 Poydras St, Ste 2400
New Orleans, LA 70130-6036
Phone: 504-558-5110
Fax: 504-558-5200
Rkuebel@lockeliddell.com;
dboldissar@lockeliddell.com

Ballard Spahr Andrews & Ingersoll
Attn: David L. Pollack, Jeffrey Meyers, Dean C.
Waldt,
Mellon Bank Center, 51st Fl.
1735 Market Street
Philadelphia, PA 19103
Phone: 215-864-8325
Fax: 215-864-9473
Pollack@ballardspahr.com

Contrarian Capital Management LLC
Attn: Janice Stanton
411 W Putnam Ave, Ste 225
Greenwich, CT 6830
Phone: 203-862-8261
Fax: 203-629-1977
Jstanton@contrariancapital.com

Patterson Belknap Webb & Tyler
Attn: David W. Dykehouse, Michael Handler, Esq
1133 Avenue of The Americas
New York, NY 10036-6710
Phone: 212-336-2000
Fax: 212-336-2222
Dwdykhouse@pbwt.com; mhandler@pbwt.com

Cozen O'Connor
Attn: Neal D. Colton, David J. Liebman
1900 Market Street
Philadelphia, PA 19103
Phone: 215-665-2060
Fax: 215-701-2122
Ncolton@cozen.com; dliebman@cozen.com

Kelley Drye & Warren LLP
Attn: James S. Carr, Robert Lehane
101 Park Avenue
New York, NY 10178
Phone: 212-808-7800
Fax: 212-808-7897
Jcarr@kelleydrye.com; rlehane@kelleydrye.com

Frank/Gecker LLP
Attn: Joseph D. Frank, Micah Krohn
325 N Lasalle Street, Ste 625
Chicago, IL 60610
Phone: 312-276-1400
Fax: 312-276-0035
Jfrank@fgllp.com

Richard W. Ward, Esq
2527 Fairmount St
Dallas, TX 75201
Phone: 214-220-2402
Fax: 214-871-2682
Rwward@airmail.net

Morgan Lewis & Bockius LLP
Attn: Neil E. Herman, Esq
101 Park Ave
New York, NY 10178-0600
Phone: 212-309-6669
Fax: 212-309-6001
Nherman@morganlewis.com

Allman Spry Leggett & Crumpler
Attn: Leggett R Bradford Esq
380 Knollwood St, Ste 700
Winston-Salem, NC 27113-5129
Phone: 3367222300
Fax: 3367210414
Rbleggett@allmanspry.com

Balch & Bingham LLP
Attn: W. Clark Watson, Eric Ray, Christie L. Dowling
1901 Sixth Ave N Ste 2600, PO Box 306
Birmingham, AL 35201
Phone: 205-251-8100
Fax: 205-226-8799
Cwatson@balch.com; eray@balch.com; cdowling@balch.com

Angel & Frankel PC
Attn: Laurence May, Rick A. Steinberg
460 Park Ave
New York, NY 10022-1906
Phone: 212-752-8000
Fax: 212-752-8393
Lmay@angelfrankel.com; rsteinberg@angelfrankel.com

Kaye Scholer LLP
Attn: Richard Smolev, Keith Murphy
425 Park Avenue
New York, NY 10022-3598
Phone: 212-836-8000
Fax: 212-836-8689
Rsmolev@kayescholer.com; kmurphy@kayescholer.com

Cox Smith Matthews Incorporated
Attn: Patrick L. Huffstickler
112 E. Pecan, Suite 1800
San Antonio, Texas 78205
Phone: 210-554-5500
Fax: 201-226-8395
Plhuffst@coxsmith.com

Jenkens & Gilchrist P.C.
Attn: Michael S. Held, Esq.
1445 Ross Avenue, Suite 3200
Dallas, TX 75202-2799
Phone: 214-885-4500
Fax: 214-885-4300
mheld@jenkens.com

Erman, Teicher, Miller, Zucker & Freedman, P.C.
Attn: Earle I. Erman, Esq
400 Galleria Officentre, Ste. 444
Southfield, MI 48034
Phone: 248-827-4100
Fax: 248-827-4106
Eerman@ermanteicher.com

Manier & Herod
Attn: J. Michael Franks, Michael Collins,
Thomas Pennington
150 Fourth Avenue North, Suite 2200
Nashville, TN 37219-2494
Phone: 615-244-0030
Fax: 615-242-4203
Mfranks@manierherod.com;
mcollins@manierherod.com;
tpennington@manierherod.com

Pitney Hardin LLP
Attn: Scott A. Zuber, Peter A. Forgosh
PO Box 1945
Morristown, NJ 07962-1945
Phone: 973-966-6300
Fax: 973-966-1015
Szuber@pitneyhardin.com

Ice Miller
Attn: Henry A. Efroymson, Mark A Bogdanowicz
One American Square, Box 82001
Indianaplois, Indiana 46282
Phone: 317-236-2100
Fax: 317-236-2219
Henry.efroymson@icemiller.com;
mark.bogdanowicz@icemiller.com

Morris, Nichols, Arsht and Tunnell
Attn: Robert Dehney, Eric D. Schwartz
1201 N. Market Street
P.O. Box 1347
Wilmington, DE 19899-1347
Phone: 302-658-9200
Fax: 302-498-6208
Eschwartz@mnat.com; rdehney@mnat.com

Robinson Brog Leinwand Greene Genovese &
Gluck P.C.
Attn: Fred B. Ringel , Esq.
1345 Avenue of the Americas
New York, NY 10105
Phone: 212-586-4050
fringel@pobox.com

Page, Scrantom, Sprouse, Tucker & Ford, P.C.
Attn: Lee Champion, Esq
1111 Bay Ave, 3rd Floor
Post Office Box 1199
Columbus, GA 31902-1199
Phone: 706-324-0251
flc@psstf.com

Smith, Katzenstein & Furlow
Attn: Kathleen M. Miller, Esq
800 Delaware Avenue, 7th Floor
P.O. Box 410
Wilmington, DE 19899
Phone: 302-652-8400
Fax: 302-652-8405
kmiller@skfdelaware.com

Airgas, Inc.
Attn: Mr. David Boyle
259 Radnor-Chester Road, Suite 100
P.O. Box 6675
Radnor, PA 19087-8675
Phone: 610-902-6028
Fax: 610-687-3187
David.boyle@airgas.com

Hogan & Hartson, L.L.P.
Attn: Ira S. Greene, Esq., Dena Copulsky
Kaufman, Brian Grieco
875 Third Avenue
New York, NY 10022
Phone: 212-918-3000
Fax: 212-918-3100
Isgreene@hhlaw.com; dckaufman@hhlaw.com;
bgrieco@hhlaw.com

Discover Financial Services
Attn: Frank Vydra, Esq.
2500 Lake Cook Road
Riverwoods, IL 60015
Phone: 847-405-3333
Fax: 847-405-4972
Frankvydra@discoverfinancial.com

Neiman Ginsburg & Mairanz PC
Attn: Gary Ginsburg
39 Broadway, 25th Fl.
New York, NY 10006
Phone: 212-269-1000
gginsburg@ngmpc.com

Arnall Golden Gregory LLP
Attn: Darryl Laddin, J. Hayden Kepner, James
Smith
171 17th St., NW, Suite 2100
Atlanta, GA 30363
Phone: 404-873-8500
Fax: 404-873-8605
bkrfilings@agg.com; Hayden.kepner@agg.com;
james.smith@agg.com
michael.holbein@agg.com

Wyatt, Tarrant & Combs, LLP
Attn: John P. Brice
250 West Main Street, Ste 1600
Lexington, KY 40507-1746
Phone: 859-233-2012
Fax: 859-259-0649
lexbankruptcy@wyattfirm.com

Katten Muchin Zavis Rosenman
Attn: Thomas J. Leanse, Dustin P. Branch
2029 Century Park East, Suite 2600
Los Angeles, California 90067-3012
Phone: 310-788-4400
Fax: 310-788-4471
thomas.leanse@kmzr.com;
dustin.branch@kmzr.com

Locke Liddell & Sapp LLP
Attn: W. Steven Bryant, Thomas H. Grace
600 Travis Street
3400 Chase Tower
Houston, TX  77002
Phone: 713-226-1200
Fax: 713-223-3717
hobankecf@lockeliddell.com

Greenberg Traurig, LLP
Attn: Richard Steven Miller
200 Park Avenue
New York, NY 10166
Phone: 212-801-9200
Fax: 212-801-6400
millerr@gtlaw.com

Greenberg Traurig, LLP
Attn:  Mark D. Bloom
1221 Brickell Avenue
Miami, FL 33131
Phone: 305-579-0500
Fax: 305-579-0717
bloomm@gtlaw.com

Grueneberg Law Group, LLC
Attn: Rudi R. Grueneberg, Esq.
704 East Main Street, Building E
Moorestown, New Jersey 08057
Phone: 856-235-6710
Fax: 856-235-6898
rrg@rglawgroup.com

Boult, Cummings, Conners & Berry PLC
Attn: Austin L. McMullen
Roundabout Plaza
1600 Division Street, Suite 700
Nashville, TN 37203
Phone: 615.252.2307
Fax: 615.252.6307
amcmulle@bccb.com

Coca-Cola Enterprises Inc.
c/o Miller & Martin PLLC
Attn: Shelly D. Rucker
832 Georgia Avenue, Suite 1000
Chattanooga, TN 37402-2289
srucker@millermartin.com

Kantrow, Spaht, Weaver & Blitzer
Attn: David S. Rubin
PO Box 2997
Baton Rouge, LA., 70821-2997
Phone: 225-383-4703
Fax: 225-343-0630
drubin@kswb.com

YoungWilliams, P.A
Attn: Robert L. Holladay, Jr.
P.O. Box 23059
Jackson, MS 39225-3059
Phone: 601-948-6100
Fax: 641-355-6136
robert.holladay@youngwilliams.com

BellSouth
Attn: Reginald A. Greene
675 West Peachtree St. NE, Ste 4300
Atlanta, GA 30375
Phone: 404-335-0761
Fax: 404-614-4054
reginald.greene@bellsouth.com

Drinker Biddle & Reath LLP
Attn: Andrew J. Flame
1100 North Market St., Ste 1000
Wilmington, DE 19801
Phone: 302-467-4200
Fax: 302-467-4201
andrew.flame@dbr.com

Lowenstein Sandler PC
Attn: Bruce S. Nathan, Anusia L. Gayer
1251 Avenue of the Americas, 18th Fl.
New York, NY 10020
Phone: 212-262-6700
Fax: 212-262-7402
bnathan@lowenstein.com;
agayer@lowenstein.com

Morrison & Foerster LLP
Attn:  Alexandra Steinberg Barrage, Laura
Santana
2000 Pennsylvania Avenue, NW
Washington, DC  20006
Phone:  202-887-1500
Fax:  202-887-0763
abarrage@mofo.com, lsantana@mofo.com

Merrill Lynch, Pierce, Fenner & Smith
Incorporated
Attn: Nicholas Griffiths
4 World Financial Center
New York, NY 10080
Phone: 212-449-8707
Fax: 212-449-3247
nicholas_griffiths@ml.com

Burr & Forman LLP
Attn: Derek F. Meek, Robert B. Rubin, Marc
Solomon
3100 SouthTrust Tower
420 North 20th St.
Birmingham, AL 35203
Phone: 205-251-3000
Fax: 205-458-5100
dmeek@burr.com; brubin@burr.com;
msolomon@burr.com

Macco & Stern, LLP
Attn: Richard L. Stern
135 Pinelawn Road, Suite 120 South
Melville, NY 11747
Phone: 631-549-7900
Fax: 631-549-7845
rstern@maccosternlaw.com
Held & Israel
Attn: Edwin W. Held, Kimberly Held Israel
1301 Riverplace Blvd., Ste 1916
Jacksonville, FL 32207
Phone: 904-398-7038
Fax: 904-398-4283
eheld@hilawfirm.com; khisrael@hilawfirm.com

McGrath North Mullin & Krath, PC LLO
Attn: James J. Niemeier
First National Tower, Ste 3700
1601 Dodge St.
Omaha, NE 68102
Phone: 402-341-3070
Fax: 402-341-0216
jniemeier@mnmk.com; awoodard@mnmk.com

Taplin & Associates
Attn: Ronald Scott Kaniuk
350 Fifth Ave., Ste 2418
New York, NY 10118
Phone: 212-967-0895
Fax: 212-202-5217
rkaniuklaw@aol.com

Howard, Solochek & Weber, S.C.
Attn: Bryan M. Becker
324 East Wisconsin Ave., Ste 1100
Milwaukee, WI 53202
Phone: 414-272-0760
Fax: 414-272-7265
bbecker@hswmke.com

40/86 Advisors, Inc.
Attn: Frank Berg, Gregory J. Seketa
535 N. College Drive
Carmel, IN 46032
Phone: 317-817-2827
Fax: 317-817-4115
franklin.berg@4086.com

Law Offices of Avrum J. Rosen
Attn: Avrum J. Rosen
38 New Street
Huntington, NY 11743
Phone: 631-423-8527
Fax: 631-423-4536
ajrlaw@aol.com

Filardi Law Offices, LLC
Attn: Charles J. Filardi
65 Trumbull St Second Floor
New Haven, CT 06510
cfilardi@filardi-law.com

Klehr, Harrison, Harvey, Branzburg & Ellers,
LLP
Attn: Morton R. Branzburg, Carolyn Hochstadter
Dicker, Jeffrey Kurtzman
260 South Broad Street
Philadelphia, PA 19102-5003
Phone: 215-568-6060
Fax: 215-568-6603
mbranzburg@klehr.com; CHDicker@Klehr.com;
jkurtzma@klehr.com

Varnum Riddering Schmidt Howlett LLP
Attn: Timothy J. Curtin
PO Box 352
Grand Rapids, MI 49501-0352
Phone: 616-336-6000
Fax: 616-336-7000
tjcurtin@varnumlaw.com

Sills Cummis Epstein & Gross PC
Attn: Andrew H. Sherman
One Riverfront Plaza
Newark, New Jersey 07102
Phone: 973-643-7000
Fax: 973-643-6500
asherman@sillscummis.com

Lathrop & Gage LC
Attn: Stephen B. Sutton
2345 Grand Boulevard, Ste 2800
Kansas City, MO 64108
Phone: 816-292-2000
Fax: 816-292-2001
ssutton@lathropgage.com

Developers Diversified Realty Corp.
Attn: Eric C. Cotton
3300 Enterprise Parkway
PO Box 227042
Beachwood, OH 44122
Phone: 216-755-5500
Fax: 216-755-1678
ecotton@ddrc.com

Herrick, Feinstein LLP
Attn: Paul Rubin
2 Park Ave
New York, NY 10016
Phone: 212-592-1400
Fax: 212-592-1500
prubin@herrick.com

Milling Benson Woodward LLP
Attn: David Conroy
909 Poydras St., Ste 2300
New Orleans, LA 70112-1010
Phone: 504-569-7000
dconroy@millinglaw.com

Warner Stevens, L.L.P.
Attn: Michael D. Warner, David T. Cohen, Emily
Chou
1700 City Center Tower II
301 Commerce Street
Fort Worth, TX 76102
Phone: 817-810-5250
Fax: 817-810-5255
mwarner@warnerstevens.com;
dcohen@warnerstevens.com;
echou@warnerstevens.com

Porzio, Bromberg & Newman PC
Attn: Warren J. Martin, Brett S. Moore
100 Southgate Parkway
P.O. Box 1997
Morristown, NJ 07962-1997
Phone: 973-538-4006
Fax: 973-538-5146
wjmartin@pbnlaw.com; bsmoore@pbnlaw.com

Broad and Cassel
Attn: C. Craig Eller
One North Clematis St., Ste 500
West Palm Beach, FL 33401
Phone: 561-832-3300
Fax: 561-650-1153
celler@broadandcassel.com

Anderson Kill & Olick, PC
Attn: Larry D. Henin
1251 Avenue of the Americas
New York, NY 10020
Phone: 212-278-1000
Fax: 212-278-1733
lhenin@andersonkill.com

Wheelis & Rozanski
Attn: Stephen D. Wheelis
PO Box 13199
Alexandria, LA 71315-3199
Phone: 318-445-5600
Fax: 318-445-5710
jennifer@wheelis-rozanski.com

Wharton, Aldhizer & Weaver, PLC
Attn: Stephan W. Milo
The American Hotel
125 South Augusta St., Ste 2000
Staunton, VA 24401
Phone: 540-213-7440
Fax: 540-213-0390
smilo@wawlaw.com

Gibbons, Del Deo, Dolan, Griffinger & Vechione
Attn: David N. Crapo, Geraldine E. Ponto
One Riverfront Plaza
Newark, NJ 07102-5497
Phone: 973-596-4500
Fax: 973-639-6244
dcrapo@gibbonslaw.com;
gponto@gibbonslaw.com

Moore & Van Allen PLLC
Attn: David B. Wheeler, Esq.
40 Calhoun Street, Suite 300
P.O. Box 22828
Charleston, SC 29413-2828
Phone: 843-579-7000
Fax: 843-579-8727
davidwheeler@mvalaw.com

Morrison Cohen LLP
Attn: Michael R. Lago, Esq.
909 Third Avenue
New York, NY 10022
Phone: 212-735-8600
Fax: 212-735-8708
bankruptcy@morrisoncohen.com

Stutsman & Thames
Attn: Richard R. Thames, Bradley Markey
121 W. Forsyth St.,Ste 600
Jacksonville, FL 32202
Phone: 904-358-4000
Fax: 904-358-4001
RRThames@stutsman-thames.com;
brmarkey@stutsman-thames.com

Bear Stearns Investment Products Inc.
383 Madison Ave.
New York, NY 10179
Phone: 212-272-3770
Fax: 212-272-9394

Lowenstein Sandler PC
Attn: Sharon L. Levine, Esq.
65 Livingston Ave
Roseland, NJ 07068
Phone: 973-597-2375
Fax: 973-597-2400
slevine@lowenstein.com

Bianchi Macron LLP
Attn: Gerard DiConza
390 Old Country Road
Garden City, NY 11530
Phone: 516-408-3030
Fax: 516-408-7917
gerard@bmclaw.com

Zeichner Ellman & Krause LLP
Attn: Stuart Krause
575 Lexington Ave
New York, NY 10022
Phone: 212-223-0400
Fax: 212-753-0396
skrause@zeklaw.com

Mateer & Harbert PA
Attn: David Landis
225 East Robinson St., Suite 600
PO Box 2854
Orlando, FL 3202-2854
Phone: 407-425-9044
Fax: 407-423-2016
dlandis@mateerharbert.com

Paul, Weiss, Rifkind, Wharton & Garrison LLP
Attn: Alan W. Kornberg
1285 Avenue of the Americas
New York, NY 10019-6064
Phone: 212-373-3000
Fax: 212-757-3990
akornberg@paulweiss.com

Willkie Farr & Gallagher LLP
Attn: Alan J. Lipkin, Robin Spigel
787 Seventh Ave
New York, NY 10019
Phone: 212-728-8000
Fax: 212-728-8111
alipkin@willkie.com; rspigel@willkie.com

McCarter & English LLP
Attn: William D. Wallach
Four Gateway Center
200 Mulberry St.
Newark, NJ 07102
Phone: 973-622-4444
Fax: 973-624-7070
wwallach@mccarter.com

Macey, Wilensky, Cohen, Wittner & Kessler LLP
Attn: Louis G. McBryan
600 Marquis Two Tower
285 Peachtree Center Ave.
Atlanta, GA 30303-1229
Phone: 404-584-1200
Fax: 404-681-4355
lmcbryan@maceywilensky.com

Murray, Frank & Sailer LLP
Attn: Jacqueline Sailer, Aaron D. Patton
275 Madison Ave., 8th Fl.
New York, NY 10016
Phone: 212-682-1818
Fax: 212-682-1892
jsailer@murrayfrank.com;
apatton@murrayfrank.com

Kupelian Ormond & Magy PC
Attn: Terrance Hiller, Paul Magy, Matthew
Thompson
25800 Northwestern Hwy., Ste 950
Southfield, MI 48075
Phone: 248-357-0000
Fax: 248-357-7488
psm@kompc.com; tah@kompc.com;
met@kompc.com

Fox Rothschild LLP
Attn: Joshua T. Klein
2000 Market St., 10th Fl.
Philadelphia, PA 19103-3291
Phone: 215-299-2000
Fax: 215-299-2150
jklein@foxrothschild.com

Munsch Hardt Kopf & Harr PC
Attn: Raymond Urbanik, Scott Ellis
1445 Ross Ave., Ste 4000
Dallas, TX 75202
Phone: 214-855-7500
Fax: 214-855-7584
rurbanik@munsch.com; sellis@munsch.com

Russell R. Johnson
3734 Byfield Place
Richmond, VA 23233
Phone: 804-747-7208
russj4478@aol.com

Haynes and Boone, LLP
Attn: Judith Elkin
399 Park Avenue
New York, NY 10022-4614
Phone: 212-659-7300
Fax: 212-918-8989
judith.elkin@haynesboone.com

Haynes and Boone, LLP
Attn: Stacey Jernigan, Mark Elmore
901 Main St., Ste 3100
Dallas, TX 75202-3789
Phone: 214-651-5000
Fax: 214-200-0486
stacey.jernigan@haynesboone.com;
mark.elmore@haynesboone.com

McCarthy & White PLLC
Attn: William Douglas White
8180 Greensboro Drive., Ste 875
McLean, VA 22102
Phone: 703-770-9265
Fax: 703-770-9266
wdw@mccarthywhite.com

Morris, James, Hitchens & Williams LLP
Attn: Stephen M. Miller
222 Delaware Avenue, 10th Floor
P.O. Box 2306
Wilmington, Delaware 19899
Phone: 302-888-6800
Fax: 302-571-1750
smiller@morrisjames.com

Begnaud & Marshall LLP
Attn: Darrel Begnaud
250 N. Milledge Avenue
P.O. Box 8085
Athens, Georgia 30603
Phone: 706-316-1150
Fax: 706-316-1153
dbegnaud@athens1867.com

DLA Piper Rudnick Gray Cary US LLP
Attn: Mark Friedman, Susan Maher
6225 Smith Ave.
Baltimore, MD 21209
Phone: 410-580-3000
Fax: 410-580-30001
mark.friedman@dlapiper.com

DLA Piper Rudnick Gray Cary US LLP
Attn: Daniel Carrigan
1200 Nineteenth St., NW
Washington, DC 20036
Phone: 202-861-3840
Fax: 202-861-3840
daniel.carrigan@dlapiper.com

DLA Piper Rudnick Gray Cary US LLP
Attn: Janice Duban
203 N. LaSalle St., Ste 1900
Chicago, IL 60601
Phone: 312-368-7097
Fax: 312-630-5383
janice.duban@dlapiper.com

Moritt, Hock, Hamroff & Horowitz LLP
Attn: Marc Hamroff, Leslie Berkoff
400 Garden City Plaza
Garden City, NY 11530
Phone: 516-873-2000
Fax: 516-873-2010
mhamroff@moritthock.com;
lberkoff@moritthock.com

Schaneville, Baringer & Meltzer
Attn: Dale R. Baringer
918 Government St.
Baton Rouge, LA 70802
Phone: 225-383-9953
dale@sb-lawfirm.com

Sonnenschein Nath & Rosenthal LLP
Attn: Carole Neville, Jo Christine Reed
1221 Avenue of the Americas, 24th
New York, NY 10020
Phone: 212-768-6700
Fax: 302-768-6800
cneville@sonnenschein.com;
jcreed@sonnenschein.com

Connolly Bove Lodge & Hutz
Attn: Karen Bifferato, Christina Thompson
1007 North Orange St., PO Box 2207
Wilmington, DE 19899
Phone: 302-658-9141
Fax: 302-658-0380
kbifferato@cblh.com; cthompson@cblh.com

The Inland Real Estate Group
Attn: Bert K. Bittourna
2901 Butterfield Road
Oak Brook, IL 60523
Phone: 630-218-8000
Fax: 630-218-4900
bittourna@inlandgroup.com

Reed & Reed
Attn: Diane Reed
501 N. College St.
Waxahachie, TX 75165
Phone: 972-938-7334
Fax: 972-923-0430
dianegreed@sbcglobal.net

Kilpatrick Stockton LLP
Attn: Todd C. Meyers
1100 Peachtree Street, NE, Ste 2800
Atlanta, GA 30309-4530
Phone: 404-815-6500
Fax: 404-815-6555
tmeyers@kilpatrickstockton.com

Hughes & Luce
Attn: Sabrina Streusand
111 Congress Ave., Ste 900
Austin, TX 78701
Phone: 512-482-6800
Fax: 512-482-6859
streuss@hughesluce.com

Todtman, Nachamie, Spizz & Johns, PC
Attn: Alex Spizz
425 Park Ave
New York, NY 10022
Phone: 212-754-9400
Fax: 212-754-6262
aspizz@tnsj-law.com

Hance Scarborough Wright Ginsberg &
Brusilow, LLP
Attn: Frank Wright, Ashley Ellis
6000 Signature Place
14755 Preston Road
Dallas, TX 75254
Phone: 972-788-1600
Fax: 972-239-0138
bankruptcy@hswgb.com

Klehr, Harrison, Harvey, Branzburg & Ellers, LLP
Attn: Carol Ann Slocum
475 Haddonfield Road, Ste 510
Cherry Hill, NJ 08002
Phone: 856-486-6961
Fax: 856-486-4875
cslocum@klehr.com

Reed Smith LLP
Attn: Elena Lazarou
599 Lexington Ave., 27th Fl.
New York, NY 10022
Phone: 212-521-5400
Fax: 212-521-5450
elazarou@reedsmith.com

Reed Smith LLP
Attn: Kurt F. Gwynne, Esq.
1201 N. Market St.
Wilmington, DE 19801
Phone: 302-778-7550
Fax: 302-778-7577
kgwynne@reedsmith.com

Kaufman & Canoles
Attn: Paul Campsen
150 West Main St., PO Box 3037
Norfolk, VA 23514
Phone: 757-624-3000
Fax: 757-624-3169
pkcampsen@kaufcan.com

Blank Rome LLP
Attn: Jason W. Staib
Chase Manhattan Centre
1201 Market St., Ste 800
Wilmington, DE 19801
Phone: 302-425-6429
Fax: 302-425-6464
staib@blankrome.com

Neal & Harwell PLC
Attn: Marc McNamee
150 Fourth Ave., North, Suite 2000
Nashville, TN 37219
Phone: 615-244-1713
Fax: 615-726-0573
mmcnamee_br@nealharwell.com

Shapiro & Croland
Attn: Alexander Benisatto, Robert Shapiro
Continental Plaza II
411 Hackensack Ave., 6th Fl.
Hackensack, NJ 07601
Phone: 201- 488-3900
Fax: 201-488-9481
abenissatto@shapiro-croland.com

Pepper Hamilton LLP
Attn: James C. Carignan
Hercules Plaza, Ste 5100
1313 Market St., PO Box 1709
Wilmington, DE 19899-1709
Phone: 302-777-6500
Fax: 302-421-8390
carignanj@pepperlaw.com

Pepper Hamilton LLP
Attn: Linda Casey
3000 Two Logan Square
Eighteenth & Arch Streets
Philadelphia, PA 19103-2799
Phone: 215-981-4000
Fax: 215-981-4750
caseyl@pepperlaw.com

Pepper Hamilton LLP
Attn: Alan Sable
500 Grant St., 50th Fl.
Pittsburgh, PA 15219-2502
Phone: 412-454-5000
Fax: 412-281-0717
sablea@pepperlaw.com

Waller Lansden Dortch & Davis PLLC
Attn: David E. Lemke
511 Union Street, Ste 2700
Nashville, TN 37219
Phone: 615-244-6380
Fax: 615-244-6804
david.lemke@wallerlaw.com;

Klein & Solomon LLP
Attn: Solomon J. Jaskiel
275 Madison Ave., 11th Fl.
New York, NY 10016
Phone: 212-661-9400
soljas@aol.com

Bradley Arant Rose & White LLP
Attn: Danielle K. Greco, John Whittington,
Patrick Darby
One Federal Place
1819 Fifth Avenue North
Birmingham, AL  35222
Phone: 205-521-8000
Fax: 205-521-8800
dgreco@bradleyarant.com

McGuirewoods LLP
Attn: Robert A. Cox
Bank of America Corporate Center
100 N. Tryon St., Ste 2900
Charlotte, NC 28202-4011
Phone: 704-373-4637
Fax: 704-353-6107
rcox@mcguirewoods.com

Angelo, Gordon & Co.
Attn: James M. Malley
245 Park Ave, 26th Fl.
New York, NY 10167
Phone: 212-692-2034
Fax: 212-867-6395
jmalley@angelogordon.com

Hamilton Beach/Proctor-Silex Inc.
Attn: William Ray
4421 Waterfront Drive
Glen Allen, VA 23060
Phone: 804-273-9777
Fax: 804-527-7268
bill.ray@hamitonbeach.com

Hunton & Williams, LLP
Attn: Craig V. Rasile
1111 Brickell Ave., Ste 2500
Miami, FL 33131
Phone: 305-810-2500
Fax: 305-810-2460
crasile@hunton.com

Moseley, Prichard, Parrish, Knight & Jones
Attn: Richard K. Jones, Eric L. Hearn
501 West Bay Street
Jacksonville, FL 32202
Phone: 904-356-1306
Fax: 904-354-0194
rkjones@mwpplaw.com; rkjones@mppkj.com

Mimms Enterprises, Inc.
Attn: Thomas B. Mimms, Jr.
85-A Mill Street
Roswell, GA 30075-4952
Phone: 770-518-1100
Fax: 770-552-1100
legal@mimms.org

Johnson, Hearn, Vinegar, Gee & Mercer PLLC
Attn: Jean Winborne Boyles
PO Box 1776
Raleigh, NC 27602
Phone: 919-743-2200
Fax: 919-743-2201
jboyles@jhvgmlaw.com

FagelHaber LLC
Attn: Clinton P. Hansen, Dennis E. Quaid
55 East Monroe, 40th Fl.
Chicago, IL 60603
Phone: 312-346-7500
Fax: 312-580-2201
bkdept@fagelhaber.com

Rynn & Janowsky LLP
Attn: Patricia Rynn, Priscilla Grannis
4100 Newport Place Drive, Ste 700
Newport Beach, CA 92660
Phone: 949-752-2911
Fax: 949-752-0953
pat@rjlaw.com; priscilla@rjlaw.com

Hiersche, Hayward, Drakeley & Urbach PC
Attn: Russell W. Mills, Krista P. Bates
15303 Dallas Parkway, Ste 700
Addison, TX 75001
Phone: 972-701-7000
Fax: 972-701-8765
rmills@hhdulaw.com; kbates@hhdulaw.com

Dykema Gossett PLLC
Attn: Brendan G. Best
400 Renaissance Center
Detroit, Michigan  48243-1668
Phone : 313-568-5464
Fax : 313-568-6832
bbest@dykema.com

Glenn M. Reisman
Two Corporate Drive, Ste 648
PO Box 861
Shelton, CT 06484-0861
Phone: 203-944-3042
Fax: 203-944-3044
glenn.reisman@corporate.ge.com

Marrero Land and Improvement Association, Ltd
Attn: Vincent A. Vastola
5201 Westbank Expressway, Ste 400
Marrero, LA 70072
Phone: 504-341-1635
Fax: 504-340-4277
vincent@marreroland.com

Cohen, Todd, Kite & Stanford
Attn: Monica V. Kindt
250 East Fifth St., Ste 1200
Cincinnati, OH 45202
Phone: 513-421-4040
Fax: 513-241-4490
mkindt@ctks.com

Diaz Wholesale & Mfg Co., Inc.
Attn: M. Eric Newberg
5501 Fulton Industrial Blvd.
Atlanta, GA 30336
Phone: 404-344-5421
Fax: 404-344-3003
eric.newberg@diazfoods.com

Squire, Sanders & Dempsey LLP
Attn: Kristin E. Richner
1300 Huntington Center
41 South High St
Columbus, OH 43215-6197
Phone: 614-365-2700
Fax: 614-365-2499
krichner@ssd.com

Liebmann, Conway, Olejniczak & Jerry, S.C.
Attn: Jerome E. Smyth
231 South Adams Street
P.O. Box 23200
Green Bay, WI 54305-3200
Phone: 920-437-0476
Fax: 920-437-2868
jes@lcojlaw.com

Richard Blackstone II, PA
Attn: Richard Blackstone Webber II
320 Maitland Ave.
Altamonte Springs, FL 32701
Phone: 407-260-8955
Fax: 407-260-5133
rbwiipa@aol.com

Anderlini, Finkelstein, Emerick & Smoot
Attn: David G. Finkelstein
400 South El Camino Real, Ste 700
San Mateo, CA 94402
Phone: 650-348-0102
Fax: 650-348-0962
dfinkelstein@afelaw.com

Buckeye Capital Partners, LP
Attn: Philip Brown
230 Park Ave., Ste 1540
New York, NY 10169
Phone: 212-503-6607
Philip@buckeyecapitalpartners.com

FPL Law Department
Attn: Rachel S. Budke
700 Universe Boulevard
Juno Beach, Florida 33408
Phone: 561-691-7797
Fax: 561-691-7103
rachel_budke@fpl.com

Quadrangle Group LLC
Attn: Patrick Bartel, Andrew Herenstein
 375 Park Avenue, 14th Floor
New York, NY 10152
Phone: 212-418-1700
Fax: 212-418-1701
Patrick.bartels@QuadrangleGroup.com;
Andrew.Herenstein@QuadrangleGroup.com

Lowndes, Drosdick, Doster, Kantor and Reed,
P.A.
Attn: Zachary J. Bancroft
 450 S. Orange Avenue, Suite 800 (32801)
Post Office Box 2809
Orlando, Florida 32802-2809
Phone: 407-843-4600
Fax: 407-843-4444
zachary.bancroft@lowndes-law.com

Kass, Shuler, Solomon, Spector, Foyle & Singer
Attn: Larry Foyle
1505 N. Florida Ave
P.O. Box 800
Tampa, FL 33601
Phone: 813-229-0900
Fax: 813-229-3323
lfoyle@kasslaw.com

Citrus County Tax Collector
Attn: Janice A. Warren
210 N. Apopka Ave., Suite 100
Inverness, FL 34450
Phone: 352-341-6625
Fax: 352-341-6514
lynda.becker@mail.tc.citrus.fl.us

Fredrikson& Byron, P.A.
Attn: John M. Koneck, Esq.
200 South Sixth Street, Suite 4000
Minneapolis, Minnesota 55402-1425
Phone: 612-492-7038
Fax: 612-492-7077
jkoneck@fredlaw.com

Kaplan and Freedman, P.A.
Attn: Matthew E. Kaplan, Esq.
9410 Southwest 77th Avenue
Miami, Florida 33156-7903
Phone: 305-274-7533
Fax: 305-274-7855
mkaplan@kaplanfreedman.com

AmSouth Bank
Attn: William R. Hoog
13535 Feather Sound Dr., Bldg 1, Ste 525
Clearwater, FL 34762
Phone: 727-592-6704
Fax: 727-571-7157
william.hoog@amsouth.com

Foster & Lindeman, PA
Attn: William Lindeman
PO Box 3108
Orlando, FL 32802-3108
Phone: 407-422-1966
Vickie@fosterandlindeman.com

Bodoff & Slavitt LLP
Attn: Joseph Bodoff
225 Friend St.
Boston, MA 02114
Phone: 617-742-7300
Fax: 617-742-9969
jbodoff@bodoffslavitt.com

Kozyak Tropin & Throckmorton, PA
Attn: John Kozyak, Laurel Isicoff
2525 Ponce de Leon, 9th Fl.
Coral Gables, FL 33134
Phone: 305-372-1800
Fax: 305-372-3508
jk@kttlaw.com; lmi@kttlaw.com

Leonard, Street and Deinard
Attn: Larry Ricke
150 South Fifth St., Ste 2300
Minneapolis, MN 55402
Phone: 612-335-15000
Fax: 612-335-1657
larry.ricke@leonard.com

Watkins, Ludlam, Winter & Stennis, P.A.
Attn: Kristina M. Johnson
633 North State St., PO Box 427
Jackson, MS 39205-0427
Phone: 601-949-4785
Fax: 601-949-4804
kjohnson@watkinsludlam.com

William P. Wessler
1624 24th Ave.
Gulfport, MS 39501
Phone: 228-863-3686
Fax: 228-863-7877
wwessler@cableone.net

Ken Burton, Jr., Manatee County Tax Collector
Attn: Susan D. Profant
PO Box 25300
819 U.S. 301 Blvd. West
Bradenton, FL 34206-5300
Phone: 941-741-4832
Fax: 941-741-4865
susanp@taxcollector.com

The H.T. Hackney Co.
Attn: Kyle Dugger
502 S. Gay St., Ste 300
Knoxville, TN 37902
Phone: 865-546-1291
Fax: 865-546-1501
duggerkw@aol.com

Levy & Droney, PC
Attn: Ross G. Fingold
74 Batterson Park Road
Farmington, CT 06032
Phone: 860-676-3000
Fax: 860-676-3200
rfingold@ldlaw.com

Ginnie Van Kesteren P.A.
Attn: Ginnie Van Kesteren
111 Second Ave NE, Suite 706
St. Petersburg, FL 33701
Phone: 727-898-9669
Fax: 727-898-9660
gvk@gvk-law.com; cindy@gvk-law.com

Perkins Coie LLP
Attn: Bruce MacIntyre, Jennifer Stevenson
1201 Third Ave., 40th Fl.
Seattle, WA 98101-3099
Phone: 206-359-8000
Fax: 206-359-9000
bmacintyre@perkinscoie.com;
jstevenson@perkinscoie.com

Kennedy Covington Lobdell & Hickman LLP
Attn: Margaret Westbrook
Two Hanover Square, Suite 1900
4350 Lassiter At North Hills Avenue, Suite 300
Post Office Box 17047
Raleigh, NC 27619-7047
Fax: 9191-516-2011
mwestbrook@kennedycovington.com;
lhogewood@kennedycovington.com

Adelman Law Offices, PC
Attn: David A. Adelman
1320 Tower Road, Ste 114
Schaumburg, IL 60173
Phone: 847-301-4341
Fax: 847-301-4342
adelman@pacaenforcer.com

Stichter, Riedel, Blain & Prosser PA
Attn: Don M. Stichter, Edward Peterson
Elena Ketchum
110 East Madison St., Ste 200
Tampa, FL 33602
Phone: 813-229-0144
Fax: 813-229-1811
dstichter@srbp.com; epeterson@srbp.com ;
eketchum@srbp.com

William F. Harmeyer & Associates
Attn: William F. Harmeyer
7322 Southwest Freeway, Ste 475
Houston, TX 77074
Phone: 713-270-5552
Fax: 713-270-7128
wharmeyer@harmeyerlaw.com

Elk, Bankier, Christu & Bakst, LLP
Attn: Michael R. Bakst
222 Lakeview Ave., Ste 1330
West Palm Beach, FL 33401
Phone: 561-238-9900
Fax: 561-238-9920
mbakst@ebcblaw.com

Venable LLP
Attn: Lisa Bittle Tancredi, Gregory Cross,
Heather Deans Foley
1800 Mercantile Bank & Trust Bldg., 2 Hopkins
Plaza
Baltimore, MD 21201
Phone: 410-244-7400
Fax: 410-244-7742
lbtancredi@venable.com;
gacross@venable.com; hdfoley@venable.com

Pitney Hardin LLP
Attn: Richard Meth
PO Box 1945
Morristown, NJ 07962-1945
Phone: 973-966-6300
Fax: 973-966-1550
rmmnybankruptcy@pitneyhardin.com

Wander & Associates
Attn: David H. Wander
641 Lexington Ave, 21st Fl.
New York, NY 10022
Phone: 212-751-9700
Fax: 212-751-6820
dwander@wanderlaw.com

Meuers Law Firm, P.L.
Attn: Lawrence H. Meuers
5395 Park Central Court
Naples, FL 34109
Phone 239-513-9191
Fax: 239-513-9677
lmeuers@meuerslawfirm.com

Fredric Buresh, P.A.
Attn: Fredric Buresh
800 SE Third Ave., 4th Fl.
Ft. Lauderdale, FL 33316
Phone: 954-525-2300
Fax: 954-763-4725
fredcburesh@aol.com

Simpson Law Offices
Attn: James W. Martin
One Securities Center, Suite 300
3490 Piedmont Road, NE
Atlanta, GA 30305
Phone: 404-266-2421
jmartin@simplawatlanta.com

Markowitz, Davis, Ringel & Trusty, PA
Attn: Jerry Markowitz, Rachel Rubio
9130 South Dadeland Blvd., Ste 1225
Miami, FL 33156
Phone: 305-670-5000
Fax: 305-670-5011
jmarkowitz@mdrtlaw.com; rrubio@mdrtlaw.com

Frank, Weinberg & Black, PL
Attn: David Black
7805 S.W. 6th Court
Plantation, FL 33324
Phone: 954-474-8000
Fax: 954-474-9850
dblack@fwblaw.net

Ford, Bowlus, Duss, Morgan, Kenney, Safer &
Hampton PA
Attn: Michael Bowlus, Katherine Naugle
10110 San Jose Blvd.
Jacksonville, FL 32257
Phone: 904-268-7227
Fax: 904-268-3337
mbowlus@fjbd.com; knaugle@fjbd.com

Kennedy Covington Lobdell & Hickman LLP
Attn: Amy Pritchard Williams
Hearst Tower, 47th Fl
214 North Tryon St.
Charlotte, NC 28202
Phone: 704-331-7400
Fax: 704-353-3129
handresen@kennedycovington.com

Sesssions, Fishman & Nathan LLP
Attn: J. David Forsyth
201 St. Charles Ave., 35th Fl.
New Orleans, LA 70170-3500
Phone: 504-582-1521
Fax: 504-582-1564
jdf@sessions-law.com

Weiss Serota Helfman Pastoriza Guedes Cole &
Boniske PA
Attn: Douglas Gonzales
3107 Stirling Road, Ste 300
Fort Lauderdale, FL 33312
Phone: 954-763-4242
Fax: 954-764-7770
dgonzales@wsh-law.com

Levenfeld Pearlstein, LLC
Attn: William S. Schwartz
211 Waukegan Road, Ste 300
Northfield, IL 60093
Phone: 847-441-7676
Fax: 312-346-8434
wschwartz@lplegal.com

Brown Raysman Millstein Felder & Steiner, LLP
Attn: Gerard Catalanello
900 Third Ave.
New York, NY 10022
Phone: 212-895-2000
Fax: 212-895-2900
gcatalanello@brownraysman.com

Broward County Revenue Collection Division
Litigation Section, Attn: Hollie Hawn
Government Center Annex
115 S. Andrews Ave.
Fort Lauderdale, FL 33301
Phone: 954-357-7600
Fax: 954-357-7641
hhawn@broward.org

Trutt & Franson, PA
Attn: Albert Franson
707 Peninsular Place
Jacksonville, FL 32204
Phone: 904-354-5200
Fax: 904-354-5256
afranson@atritt.com

Johnson, Pope, Bokor, Ruppel & Burns LLP
Attn: Michael Markham
PO Box 1368
Clearwater, FL 33757
Phone: 727-461-1818
Fax: 727-443-6548
mikem@jpfirm.com

Williams Mullen Hofheimer Nusbaum
Attn: David Greer
999 Waterside Drive, Ste 1700
PO Box 3460
Norfolk, VA 23514-3460
Phone: 757-629-0617
Fax: 757-629-0660
dgreer@williamsmullen.com

Williams Mullen Hofheimer Nusbaum
Attn: Paul Bliley
1021 East Gary St.
PO Box 1320
Richmond, VA 23218-1320
Phone: 804-783-6448
Fax: 804-783-6507
pbliley@williamsmullen.com

Kegler Brown Hill & Ritter
Attn: Stewart Cupps
Capitol Square, Suite 1800
65 East State St.
Columbus, OH 43215-4294
Phone: 614-462-5404
Fax: 614-464-2634
scupps@keglerbrown.com

Bingham McCutchen LLP
Attn: Anthony Smits
One State St.
Hartford, CT 06103
Phone: 860-240-2700
Fax: 860-240-2800
anthony.smits@bingham.com

Saul Ewing LLP
Attn: Mark Minuti
222 Delaware Ave., Suite 1200
P.O. Box 1266
Wilmington, DE 19899
Phone: 302-421-6840
Fax: 302-421-5873
mminuti@saul.com

Thompson, O'Brien, Kemp & Nasuti PC
Attn: Albert Nasuti
40 Technology Parkway South, Ste 300
Norcross, GA 30092
Phone: 770-925-0111
Fax: 770-925-8597
anasuti@tokn.com

Jennis & Bowen
Attn: David Jennis, Chad Bowen
400 North Ashley Dri., Ste 2540
Tampa, FL 33602
Phone: 813-229-1700
Fax: 813-229-1707
ecf@jennisbowen.com;
djennis@jennisbowen.com

Polsinelli Shalton Welte Suelthaus PC
Attn: Daniel Flanigan
292 Madison Ave., 17th Fl.
New York, NY 10017
Phone: 212-684-0199
Fax: 212-684-0197
dflanigan@pswslaw.com

Polsinelli Shalton Welte Suelthaus PC
Attn: James E. Bird
700 West 47th St., Ste 1000
Kansas City, MI 64112
Phone: 816-753-1000
Fax: 816-753-1536
jbird@pswslaw.com

Clark, Partington, Hart, Larry, Bond &
Stackhouse
Attn: Keith L. Bell, Jr
One Pensacola Plaza, Suite 800
125 West Romana Street
Pensacola, FL 32501
Phone: 850-434-9200
Fax: 850-434-7340
kbell@cphlaw.com

Whiteman, Bankes & Chebot, LLC
Jeffrey M. Chebot, Esq.
Suite 1300 - Constitution Place
325 Chesnut Street
Philadelphia, PA 19106
Phone: 215-829-0014
Fax: 215-829-0059
jchebot@wbc-lawyers.com

Smith, Gilliam, Williams & Miles, PA
Attn: Brad Patten
PO Box 1098
Gainesville, GA 30503
Phone: 770-536-3381
Fax: 770-531-1481
bpatten@sgwmfirm.com

Blanco Tacklabery Combs & Matamoros, PA
Attn: Gene B. Tarr
PO Drawer 25008
Winston-Salem, NC 27114-5008
Phone: 336-293-9000
Fax: 336-293-9030
gbt@btcmlaw.com

Smith, Anderson, Blount, Dorsett, Mitchell &
Jernigan LLP
Attn: Amos U. Priester IV
PO Box 2611
Raleigh, NC 27602-2611
Phone: 919-821-1220
Fax: 919-821-6800
apriester@smithlaw.com

Phelps Dunbar
Attn: Douglas C. Noble
111 East Capital, Ste 600
PO Box 23066
Jackson, MS 39225-3066
Phone: 601-352-2300
Fax: 601-360-9777
nobled@phelps.com

Stoel Rives LLP
Attn: Peter L. Slinn
600 University St., Ste 3600
Seattle, WA 98101
Phone: 206-386-7612
Fax: 206-386-7500
plslinn@stoel.com

Simon Property Group
Attn: Ronald Tucker
115 West Washington St.
Indianapolis, IN 46204
Phone: 317-263-2346
Fax: 317-263-7901
rtucker@simon.com

Pachulski, Stang, Ziehl, Young, Jones &
Weintraub PC
Attn: Robert Feinstein
780 Third Ave., 36th Fl.
New York, NY 10017
Phone: 212-561-7700
Fax: 212-561-7777
rfeinstein@pszyjw.com

Davis & Fields PC
Attn: Richard Davis
PO Box 2925
Daphne, AL 36526
Phone: 251-621-1555
Fax: 251-621-1520
rdavis@davis-fields.com

Haywood, Denny & Miller LLP
Attn: Robert Levin
PO Box 51429
Durham, NC 51429
Phone: 919-403-0000
Fax: 919-403-0001
rlevin@hdmllp.com

GrayRobinson PA
Attn: Donald Nohrr
PO Box 1870
Melbourne, FL 32902
Phone: 321-727-8100
Fax: 321-984-4122
dnohrr@gray-robinson.com

Sher Garner Cahill Richter Klein & Hilbert, L.L.C.
Attn: Elwood F. Cahill, Jr., Neal J. Kling
909 Poydras St., 28th Fl.
New Orleans, Louisiana 70112
Phone: 504-299-2100
Fax: 504-299-2300
ecahill@shergarner.com;
nkling@shergarner.com

Seyfarth Shaw LLP
Attn: Sara Lorber
55 East Monroe St., Ste 4200
Chicago, IL 60601-5803
Phone: 312-346-8000
Fax: 312-269-8869
slorber@seyfarth.com

St. John & Wayne, LLC
Attn: Todd Galante, Paul Evangelista
Two Penn Plaza East
Newark, NJ 07105
Phone: 973-491-3600
Fax: 973-491-3555
tmg@stjohnlaw.com; pse@stjohnlaw.com

Shaw Gussis Fishman Glantz Wolfson &
Towbin, LLC
Attn: Brian Shaw, Allen Guon
321 N. Clark St., Ste 800
Chicago, IL 60610
Phone: 312-541-0151
Fax: 312-980-3888
bshaw100@shawgussis.com;
aguon@shawgussis.com

Porter, Wright, Morris & Arthur LLP
Attn: James Botti
41 South High St., 31st Fl.
Columbus, OH 43215
Phone: 614-227-2178
Fax: 614-227-2100
jbotti@porterwright.com

Snell & Wilmer, LLP
Attn: Peter Rathwell
One Arizona Center
400 E. Van Buren
Phoenix, AZ 85004-2202
Phone: 602-382-6203
Fax: 602-382-6070
prathwell@swlaw.com

McCormick & Company
Attn: Austin Nooney
211 Schilling Circle
Hunt Valley, MD
Phone: 410-527-6050
Fax: 410-527-6262
austin_nooney@mccormick.com

Wolff, Hill, McFarlin & Herron, PA
Attn: David McFarlin, Kenneth Herron
1851 W. Colonial Drive
Orlando, FL 32804
Phone: 407-648-0058
Fax: 407-648-0681
dmcfarlin@whmh.com; kherron@whmh.com

Leatherwood Walker Todd & Mann, PC
Attn: Seann Gray Tzouvelekas
PO Box 87, 300 East McBee Avenue, Ste 500
Greenville, SC 29602-0087
Phone: 864-240-2490
Fax: 864-240-2498
stzouvelekas@lwtm.com

Haynsworth Sinkler Boyd, PA
Attn: William H. Short
PO Box 11889
Columbia, SC 29201
Phone: 803-779-3080
Fax: 803-765-1243
bshort@hsblawfirm.com

Johnston, Harris, Gerde & Jelks, PA
Attn: Jerry Gerde
239 E. 4th St.
Panama City, FL 091787
Phone: 850-763-8421
Fax: 850-763-8425
gerdekomarek@bellsouth.net

Foley & Mansfield, PLLP
Attn: Jeffrey DeCarlo
545 Madison Avenue
New York, NY 10022
Phone: 212-421-0436
Fax: 212-421-0539
jdecarlo@foleymansfield.com

McClain, Maney & Patchin, P.C.
Attn: J. Casey Roy, Michael Leppert
711 Louisiana Street, Suite 3100
Houston, Texas 77002
Phone: 713-654-8001
Fax: 713-654-8818
roy@mcclainmaney.com;
leppert@mcclainmaney.com

Brenner Kaprosy LLP
Attn: T. David Mitchell
50 East Washington St.
Chagrin Falls, OH 4402
Phone: 440-247-5555
Fax: 440-247-5551
tdavidmitchell@msn.com

Greenbaum, Rowe, Smith & Davis LLP
Attn: Thomas Denitzio
Metro Corporate Campus One
PO Box 5600
Woodbridge, NJ 07095-0988
Phone: 732-549-5600
Fax: 732-549-1881
tdenitzio@greenbaumlaw.com;
runderhill@greenbaumlaw.com

Ray Quinney & Nebeker, PC
Attn: Steven Waterman
PO Box 45385
Salt Lake City, UT 84145-0385
Phone: 801-532-1500
Fax: 801-532-7543
swaterman@rqn.com

Alfred E. Smith
60 E. 42nd St., Ste 2501
New York, NY 10017
Phone: 212-986-2251
Fax: 212-986-2238
alsmithesq@aol.com

Wachtel & Masyr, LLP
Attn: Steven Cohen, Greg Haber
110 East 59th St.
New York, NY 10022
Phone: 212-909-9500
Fax: 212-371-0320
cohen@wmllp.com; ghaber@wmllp.com

Spain & Gillon, LLC
Attn: Walter F. McArdle
The Zinszer Building
2117 Second Avenue North
Birmingham,  AL  35203
Phone: 205-328-4100
Fax:  205-324-8866
wfm@spain-gillon.com

Genovese Joblove & Battista, P.A.
Attn: Craig P. Rieders
100 Southeast Second Street, Suite 3600
Miami, FL  33131
Phone: 305-349-2300
Fax:  305-349-2310
crieders@gjb-law.com

Berger Singerman, P.A.
Attn: Arthur Spector, Grace Robson
350 East Las Olas Blvd., Ste 1000
Fort Lauderdale, FL 33301
Phone: 954-525-9900
Fax: 561-998-0028
aspector@bergersingerman.com;
grobson@bergersingerman.com

Stovash,,Case & Tingley, PA
Attn: Rachel Adams
SunTrust Center
200 South Orange Avenue, Suite 1220
Orlando, FL 32801-3410
Phone: 407-316-0393
Fax: 407-316-8969
radams@sctlaw.com

Wright, Lindsey & Jennings LLP
Attn: James Glover
200 West Capitol Avenue, Suite 2300
Little Rock, AR 72201
Phone: 501-371-0808
Fax: 501-376-9442
jglover@wlj.com

Marvin S. Schulman, PA
2800 Weston Road, Ste 201
Weston, FL 33331
Phone: 954-349-3300
Fax: 954-650-3045
mschulmanpa@aol.com

Stoltz Real Estate Partners
Attn: Stephen Lewis
725 Conshohocken State Road
Bala Cynwyd, PA 19004
Phone: 610-667-5800
Fax: 610-617-6224
slewis@stoltzusa.com

Gronek & Latham, LLP
Attn: Scott Shuker
390 N. Orange Ave., Ste 600
Orlando, FL 32801
Phone: 407-481-5800
Fax: 407-481-5801
rshuker@groneklatham.com

Rogers Towers PA
Attn: Betsy Cox, Robert T. Hyde, Jr.
1301 Riverplace Blvd., Ste 1500
Jacksonville, FL 32207
Phone: 904-398-3911
Fax: 904-396-0663
bcox@rtlaw.com; bhyde@rtlaw.com

Lee & Rosenberger, a Law Corporation
Attn: Gregg Rapoport
135 W. Green St., Ste 100
Pasadena, CA 91105
Phone: 626-356-8080
Fax: 626-578-1827
gar@garlaw.us

Metro-Goldwyn-Mayer Home Entertainment Inc.
Attn: Christopher Miller
10250 Constellation Blvd.
Los Angeles, CA 90067
Phone: 310-586-8108
Fax: 310-449-3136
cmiller@mgm.com

Bregman, Berbert, Schwartz & Gilday, LLC
Attn: Laurence H. Berbert
7315 Wisconsin Avenue, Suite 800 West
Bethesda, Maryland 20814
(301) 656-2707 Main
(301) 961-6525 Facsimile
lberbert@bregmanlaw.com

Nick Law Firm, LC
Attn: Tammy N. Nick
676 East I-10 Service Road
Slidell, LA 70461
Phone: 985-641-1802
Fax: 985-641-1807
nicklaw@eatel.net

Wilkins, Bankester, Biles & Wynne, PA
Attn: Marion Wynne, Brian Britt
PO Box 1367
Fairhope, AL 36532
Phone: 251-928-1915
Fax: 251-928-1967
twynne@wbbwlaw.com; bbritt@wbbwlaw.com

Trenam, Kemker, Scharf, Barkin, Frye, O'Neill & Mullis
Attn: Lara R. Fernandez, Richard McIntyre
Post Office Box 1102
Tampa FL, 33601-1102
Phone: 813-223-7474
Fax: 813-229-6553
lrfernandez@trenam.com;
rjmcintyre@trenam.com

Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP
Attn: Teresa Sadutto
1065 Avenue of the Americas, 18th Fl.
New York, NY 10018
Phone: 212-593-3000
Fax: 212-593-0353
tsadutto@platzerlaw.com

RMC Property
c/o Dennis LeVine & Associates
PO Box 707
Tampa, FL 33601-0707
Phone: 813-253-0777
Fax: 813-253-0975
Dennis@bcylaw.com

Dreyer's Grand Ice Cream
Attn: Shane Weitzel
5929 College Ave.
Oakland, CA 94618
shweitze@dreyers.com

Dreyer's Grand Ice Cream
c/o Cook, Perkiss & Lew
Attn: David Cook
PO Box 270
San Francisco, CA 94104-0270
Phone: 415-989-4730
Fax: 415-989-0491
cookdavidj@aol.com

Iurillo & Associates, PC
Attn: Sabrina Beavens
Sterling Square
600 First Ave. North, Ste 308
St. Petersburg, FL 33701
Phone: 727-895-8050
Fax: 727-895-8057
sbeavens@iurillolaw.com

Marks Gray, P.A.
Attn: Nicholas V. Pulignano, Jr.
1200 Riverplace Boulevard, Suite 800
Jacksonville, FL 32207
Phone: 904-398-0900
Fax: 904-399-8440
npulignano@marksgray.com

Mowrey & Biggins, P.A.
Attn: Ronald A. Mowrey
515 North Adams St.
Tallahassee, FL 32301-1111
Phone: 850-222-9482
Fax: 850-561-6867
rmowrey@mowreylaw.com

Epstein Becker & Green, PC
Attn: Annette Kerlin McBrayer
945 East Paces Ferry Rd., Ste 2700
Atlanta, GA 30326
Phone: 404-923-9045
Fax: 404-923-9099
amcbrayer@ebglaw.com

Taft, Stettiniuse & Hollister, LLP
Attn: Richard Ferrell
425 Walnut St., Ste 1800
Cincinnati, OH 45202-3957
Phone: 513-381-2838
Fax: 513-381-0205
ferrell@taftlaw.com

Keaton & Associates, P.C.
Attn: Mary E. Gardner, Esq.
1278 W. Northwest Hwy., Suite 903
Palatine, Illinois 60067
Phone: 847-934-6500
Fax: 847-934-6508
gardner@pacatrust.com

Michael E. Lee
Attorney for the City of Huntsville
200 Westside Square, Ste 803
Huntsville, AL 35801-4816
Phone: 256-536-8213
Fax:  256-536-8262
mikeelee@bellsouth.net

Nelson Mullins Riley & Scarborough, LLP
Attn: George B. Cauthen
Meridian Building, 17th Fl.
1320 Main St.
Colombia, SC 29201
Phone: 803-799-2000
Fax: 803-255-9644
george.cauthen@nelsonmullins.com

Holland & Knight
Attn: Alan Weiss
15 North Laura St., Ste 3900
Jacksonville, FL 32202
Phone: 904-798-5459
Fax: 904-358-1872
alan.weiss@hklaw.com

Johnston, Moore, Maples & Thompson
Attn: Stuart Maples
400 Meridian St., Ste 301
Huntsville, AL 35801
Phone: 256-533-5770
Fax: 256-533-5980
smaples@jmmtlawfirm.com

Volpe, Bajalia, Wickes, Rogerson, Galloway & Wachs.
Attn: John T. Rogerson
Riverplace Tower
1301 Riverplace Blvd., Suite 1700
Jacksonville, FL 32207
Phone: 904-355-1700
Fax: 904-355-1797
jrogerson@vbwr.com

Akin Gump Strauss Hauer & Feld LLP
Attn: Stephen Kuhn
590 Madison Avenue
New York, NY 10022-2524
Phone: 212-872-1000
Fax: 212-872-1002
skuhn@akingump.com

Rex D. Rainach
A Professional Law Corporation
3622 Government St.
Baton Rouge, LA 70806-0646
Phone: 225-343-0643
Fax:225-343-0646
rainach@msn.com

The Coca-Cola Company
Attn: John Lewis, Litigation Counsel
PO Box 1734
Atlanta, GA 30301
Phone: 404-676-4016
Fax: 404-676-7636
johnlewis@na.ko.com; josjohnson@na.ko.com

Regan Zebouni & Walker, P.A.
Attn: Jeffrey C. Regan
9905 St. Augustine Road, Suite 400
Jacksonville, FL 32257
Phone: 904-356-1300
Fax: 904-356-8050
Jregan@rzwlaw.com; cwalker@rzwlaw.com

Berger Singerman, P.A.
Attn: Berger Singerman
200 South Biscayne Blvd., St1 1000
Miami, FL 33131-5308
Phone: 305-755-9500
Fax: 305-714-4340
singerman@bergersingerman.com

Gerard Kouri, Jr.
10021 Pines Blvd., Ste 202
Pembroke Pines, FL 33024-6191
Phone: 954-447-9632
Fax: 954-447-9634
gmkouri@aol.com

Karem & Karem, Attorneys at Law
Attn: John W. Harrison, Jr.
333 Guthrie Green, Ste 312
Louisville, KY 40202
Phone: 502-587-6659
Fax: 502-582-1171
kandklaw_jwh@msn.com

Wiles & Wiles
Attn: John J. Wiles
800 Kennesaw Ave., Ste 400
Marietta, GA 30060-7946
Phone: 770-426-4619
Fax: 770-426-4846
bankruptcy@evict.net

Reinhart Boerner Van Deuren s.c.
Attn: Joshua Blakely, Michael Jankowski
1000 North Water St., Ste 2100, PO Box 2965
Milwaukee, WI 53201-2965
Phone: 414-298-1000
Fax: 414-298-8097
mjankows@reinhartlaw.com;
jblakely@reinhartlaw.com

Kondos & Kondos Law Office
Attn: Anjel K. Avant, Esq.
1595 N. Central Expressway
Richardson, TX 75080
Phone: 972-231-9924
Fax: 972-231-8636
anjela@kondoslaw.net

Munsch Hardt Kopf & Harr PC
Attn: Randall Rios
Bank of America Center
700 Louisiana, 46th Fl.
Houston, TX 77002
Phone: 713-222-1470
Fax: 713-222-1475
rrios@munsch.com

Rosenberg & Weinberg
Attn: Herbert Weinberg
805 Turnpike St.
North Andover, MA 01845
Phone: 978-683-2479
Fax: 978-683-3041
hweinberg@jrhwlaw.com

Shutts & Bowen LLP
Attn: Andrew Brumby
300 South Orange Ave, Suite 1000
Orlando, FL 32801
Phone: 407-423-3200
Fax: 407-425-8316
abrumby@shutts-law.com

Miller & Martin PLLC
Attn: Catherine Harrison
1170 Peachtree St., Ste 800
Atlanta, GA 30309-7649
Phone: 404-962-6100
Fax: 404-962-6300
charrison@millermartin.com

Poyner & Spruill LLP
Attn: Judy Thompson
301 South College St., Ste 2300
Charlotte, NC 28202
Phone: 704-342-5250
Fax: 704-342-5264
jthompson@poynerspruill.com

Tabas, Freedman, Soloff & Miller PA
Attn: Joel Tabas
919 Ingraham Bldg, 25 Southeast Second Ave.
Miami, FL 33131-1538
Phone: 305-375-8171
Fax: 305-381-7708
jtabas@tfslaw.com

Saul Ewing LLP
Attn: Joyce Kuhns
Lockwood Place
500 East Pratt Street
Baltimore, MD 21202
Phone: 410-332-8965
Fax: 410-332-8964
jkuhns@saul.com

Johnston, Conwell & Donovan LLC
Attn: W. Howard Donovan, Ann Marie Daugherty
813 Shades Creek Pkwy, Ste 200
Birmingham, AL 35209
Phone: 205-414-1200
Fax: 205-414-1205
whd@johnstonconwell.com;
amd@johnstonconwell.com

Slott, Barker & Nussbaum
Attn: Earl M. Barker
334 East Duval St.
Jacksonville, FL 32202
Phone: 904-353-0033
Fax: 904-355-4148
embarker@bellsouth.net

Hangley, Aronchick, Segal & Pudlin
Attn: Ashley Chan
One Logan Square, 27th Fl
Philadelphia, PA 19103
Phone: 215-568-6200
Fax: 215-568-0300
achan@hangley.com

Loreal Paris
Attn: Patrick Ackerman
35 Broadway Road
Cranbury, NJ  08512
Phone: 609-860-7627
Fax: 609-860-7738
packerman@us.loreal.com

Lowndes, Drosdick, Doster, Kantor & Reed, PA
Attn: Matt Beal
215 North Eola Drive
PO Box 2809
Orlando, FL 32802
Phone: 407-418-6259
Fax: 407-843-4444
matt.beal@lowndes-law.com

Foley & Mansfield PLLP
Attn: Thomas Lallier, Megan Blazina
250 Marquette Ave, Ste 1200
Minneapolis, MN 55401
Phone: 612-338-8788
Fax: 612-338-8690
tlallier@foleymansfield.com;
mblazina@foleymansfield.com

Morgan & Morgan, Attorneys at Law PC
Attn: Lee P. Morgan
PO Box 48359
Athens, GA 30604
Phone: 706-548-7070
Fax: 706-613-2089
lmorgan@morganlawyers.com

State of Georgia, Assistant Attorney General
Oscar B. Fears, III
40 Capitol Square, SW
Atlanta, GA 30334
Phone: 404-656-3303
Fax: 404-657-3239
bo.fears@law.state.ga.us

Pinellas County, Florida
Diane Nelson, Tax Collector
PO Box 2943
Clearwater, FL 33757-2943
Phone: 727-464-3402
Fax: 727-464-5230
bgramley@taxcollect.com

Canova and Delahaye
Attn: L. Phillip Canova, Louis Delahaye, Thomas Delahaye
58156 Court St.
Plaquemine, LA 70764-2708
Phone: 225-687-8340
Fax: 225-687-1868
pcanova@eatel.net

Choate, Hall & Stewart
Attn: John Ventola, William McMahon
Two International Place
Boston, MA 02110
Phone: 617-248-5000
Fax: 617-248-4000
jventola@choate.com; wmcmahon@choate.com

Barnes & Thornburg LLP
Attn: Wendy D Brewer
11 South Meridian St
Indianapolis, IN 46204-3535
Phone: 317-236-1313
Fax: 317-231-7433
wendy.brewer@btlaw.com

Anthony Salzano
Counsel for Pasco County Board of County Commissioners
West Pasco Government Center
7530 Little Road, Ste 340
New Port Richey, FL 34654
Phone: 727-847-8120
tosipov@pascocountyfl.net

Harper, Kynes, Geller & Bradford PA
Attn: Charles Buford
2560 Gulf to Bay Blvd, Ste 300
Clearwater, FL 33765
Phone: 727-799-4840
Fax: 727-797-8206
buford@harperkynes.com

Law Offices of Daniel Markind
Attn: Johanna Markind
1500 Walnut St., Ste 1100
Philadelphia, PA 19102
Phone: 215-546-2212
Fax: 215-735-9004
markindlaw@att.net

Cohen & Thurston PA
Attn: Janet Thurston
1723 Blanding Blvd #102
Jacksonville, FL 32210
Phone: 904-388-6500
Fax: 904-387-4192
cohenthurston@cs.com

Hill, Ward & Henderson, PA
Attn: Lynn Welter Sherman
PO Box 2231
Tampa, FL 33601
Phone: 813-221-3900
Fax: 813-221-2900
lsherman@hwhlaw.com

Eastman & Smith Ltd
Attn: Kenneth C Baker
One Seagate, 24th Floor
PO Box 10032
Toledo, OH 43699-0032
Phone: 41-241-6000
Fax: 419-247-1777
kcbaker@eastsmith.com

Borges & Associates, LLC
Attn: Wanda Borges
575 Underhill Blvd., Ste 110
Syosset, NY 11791
Phone: 516-677-8200
borgeslawfirm@aol.com

Akerman Senterfitt
Attn:  John B. Macdonald
50 North Laura Street, Suite 2500
Jacksonville, Florida 32202
Phone:  904-798-3700
Fax:  904-398-3730
john.macdonald@akerman.com

Broad and Cassel
Attn: Roy S. Kobert
390 North Orange Ave., Ste 1100
Orlando, FL 32801
Phone: 407-839-4200
Fax: 407-650-0927
rkobert@broadandcassel.com;
orlandobankruptcy@broadandcassel.com

Winderweedle, Haines, Ward & Woodman, PA
Attn: Ryan E. Davis
a/f AmSouth Bank
390 North Orange Ave., Ste 1500
PO Box 1391
Orlando, FL 32802-1391
Phone: 407-423-4246
Fax: 407-423-7014
rdavis@whww.com

Irby Law Firm
Attn: Albert Adams
PO Box 910
Eufaula, AL 36072
Phone: 334-687-6672
Fax: 334-687-6671
irbylawfirm@bellsouth.net

Hubbard, Smith, McIlwain, Brakefield & Browder
PC
Attn: Marcus Brakefield, Christopher McIlwain,
Kristofor Sodergren
PO Box 2427
Tuscaloosa, AL 35403
mbrakefield@hsmbb.com;
cmcilwain@hsmbb.com;
ksodergren@hsmbb.com

McGuirewoods LLP
Attn: John H. Maddock III
One James Center
901 East Cary Street
Richmond, VA 23219-4030
Phone: 804-775-1000
Fax: 804-775-1061
jmaddock@mcguirewoods.com

McGuirewoods LLP
Attn: Charles L. Gibbs II
Bank of America Tower
50 North Laura Street, Suite 3300
Jacksonville, FL 32202-3661
Phone: 904-798-3200
Fax: 904-798-3207
cgibbs@mcguirewoods.com

Kizer, Hood & Morgan, LLP
Attn: Ralph Hood
2111 Quail Run Drive
Baton Rouge, LA 70808
Phone: 225-761-0001
Fax: 225-761-0731
rhood@khmllp.com

Neufeld, Rennett & Bach, APC
Attn: Timothy L. Neufeld
360 E. Second Street, Suite 703,
Los Angeles, CA 90012
Phone: 213-625-2625
Fax: 213-625-2650
tneufeld@nrblaw.com

Gunster, Yoakley & Stewart, PA
Attn: Christian Petersen
500 East Broward Blvd, Ste 1400
Fort Lauderdale, FL 33394
Phone: 954-468-1394
Fax: 954-523-1722
cpetersen@gunster.com

Neil, Gerber & Eisenberg
Attn: Thomas Wolford
2 North LaSalle St., Ste 2200
Chicago, IL 60602
Phone: 312-269-5675
Fax: 312-269-1747
twolford@ngelaw.com

Pinkston & Pinkston, PA
Attn: David Pinkston, Gina Schlegel
PO Box 4608
Jacksonville, FL 32201
Phone: 904-389-5880
Fax: 904-389-9957
dpinkston@pinkstonandpinkston.com;
gschlegel@pinkstonandpinkston.com

McKenna Long & Aldridge LLP
Attn: B. Summer Chandler
303 Peachtree St., Ste 5300
Atlanta, GA 30308
Phone: 404-527-4000
Fax: 404-527-4198
schandler@mckennalong.com

Lord, Bissell & Brook LLP
Attn: Folarin Dosunmu, Aaron C Smith
115 S. LaSalle Street
Chicago, IL 60603
Phone: 312-443-0700
Fax: 312-443-0336
Fdosunmu@lordbissell.com;
asmith@lordbissell.com

Piper, Ludin, Howie & Werner, PA
Attn: Eric E. Ludin
5720 Central Ave.
St. Petersburg, FL 33707
Phone: 727-344-1111
Fax: 727-344-1117
ludin@piperludin.com

Akin Gump Strauss Hauer & Feld LLP
Attn: Sarah Schultz
1700 Pacific Ave., Ste 4100
Dallas, TX 75201-4675
Phone: 214-969-2800
Fax: 214-969-4343
sschultz@akingump.com

Solomon Pearl Blum Heymann & Stich LLC
Attn: Joel Shafferman
40 Wall St., 35th Fl.
New York,NY 10005
Phone: 212-267-7600
Fax: 212-267-2030
jshafferman@solpearl.com

Hinshaw & Culbertson LLP
Attn: Kenneth G. M. Mather
100 South Ashley Drive, Ste 500
Tampa, FL 33602
Phone: 813-276-1662
Fax: 813-276-1956
kmather@hinshawlaw.com

Rosen Law Group, LLC
Attn: Mitchell S Rosen
Atlanta Plaza, Ste 3250
950 E. Paces Ferry Rd.
Atlanta, GA 30326
Phone: (404) 832-8410
Fax: (404) 832-8422
mrosen@rosenlawgroup.com

Trenam, Kemker, Scharf, Barkin, Frye, O'Neill &
Mullis, P.A.
Attn: William Knight Zewadski
PO Box 1102
Tampa, Florida 33601
Phone: (813) 223-7474
Z@trenam.com

Harrell & Harrell, P.A.
Attn: Greg Schlax; Michael Moran
4735 Sunbeam Road
Jacksonville, Florida 32257
Phone: (904) 251-1111
Fax: (904) 296-7710
gschlax@harrellandharrell.com;
mmoran@harrellandharrell.com

Ward and Smith, PA
Attn: J. Michael Fields
120 West Fire Tower Rd
PO Box 8088
Greenville, NC 27835-8088
Phone: (252) 215-4026
jmf@wardandsmith.com

Diane Nelson, Tax Collector of Pinellas County,
FL
Attn: Sarah Richardson
Managing Assistant County Attorney
315 Court St.
Clearwater, FL 33756
Phone: 727-464-3354
Fax: 727-464-4147
srichard@co.pinellas.fl.us

McElwee Law Firm, PLLC
Attn: Robert Laney
906 Main St.
North Wilkesboro, NC 28659
Phone: 336-838-1111
Fax: 336-838-0753
blaney@mcelweefirm.com

Kitchens Kelley Gaynes, P.C.
Attn: Mark Kelley
Eleven Piedmont Center, Suite 900
3495 Piedmont Road, N.E.
Atlanta, Georgia 30305
Phone: 404-237-4100
Fax: 404-364-0126
mkelley@kkgpc.com

Wilcox Law Firm
Attn: Robert D Wilcox
6817 Southpoint Parkway, Suite 1302
Jacksonville, FL 32216
Phone: 904-281-0770
Fax: 904-513-9201
rwilcox@wilcoxlawfirm.com

Tuggle Duggins & Meschan, P.A.
Attn: Paul M. Dennis, Jr.
228 West Market St., P.O. Box 2888
Greensboro, NC 27402-2888
Phone: 336-378-1431
Fax: 336-274-6590
pdennis@tuggleduggins.com

Harwell Howard Hyne Gabbert & Manner PC
Attn: David P. Canas
315 Deaderick St., Ste 1800
Nashville, TN 37238
Phone: 615-256-0500
Fax: 615-251-1058
dpc@h3gm.com

Foley & Lardner LLP
Attn: Gardner Davis
PO Box 240
Jacksonville, FL 32201-0240
Phone: 904-359-2000
Fax: 904-359-8700
gdavis@foley.com

Buist Moore Smythe McGee, P.A.
Attn:  Charles P. Summerall, IV
P.O. Box 999
Charleston, SC  29402
Phone:  843-722-3400
Fax:  843-723-7398
csummerall@bmsmlaw.com

Emmanuel, Sheppard and Condon PA
Attn: Sally Bussell Fox
30 South Spring St.
Pensacola, FL 32502
Phone: 850-433-6581
sfox@esclaw.com

Tatone Properties of Florida, Inc.
Attn: Melody D Genson
3665 Bee Ridge Rd., Ste 316
Sarasota, FL 34233
Phone: 941-927-6377
melodydgenson@verizon.net

Krieg DeVault LLP
Attn: C. Daniel Motsinger
One Indiana Sq., Ste 2800
Indianapolis, IN 46204-2079
Phone: 317-636-4341
Fax: 317-636-1507
cmotsinger@kdlegal.com

Balch & Bingham LLP
Attn: Elizabeth T Baer
14 Peidmont Ctr, Ste 1100
3535 Piedmont Rd.
Atlanta, GA 30305
bbaer@balch.com

Sell & Melton, LLP
Attn: Ed S Sell
PO Box 229
Macon, GA 31202-0229
Phone: 478-746-8521
Fax: 478-745-6426
eds@sell-melton.com

Hillsborough County Attorney's Office
Attn: Brian T FitzGerald
PO Box 1110
Tampa, FL 33601-1110
Phone: 813-272-5670
Fax: 813-272-5231
fitzgeraldb@hillsboroughcounty.org

Blackwell Sanders Peper Martin LLP
Attn: John Cruciani
4801 Main St., Ste 1000
Kansas City, MO 64112
Phone: 816-983-8197
Fax: 816-983-8080
jcruciani@blackwellsanders.com

Vertis, Inc
Attn: Luke Brandonisio
250 W Pratt St
PO Box 17102
Baltimore, MD 21297
Lbrandonisio@VertisInc.com

Terrell, Hogan, Ellis & Yegelwel PA
Attn: Carroll Cayer
233 East Bay St., 8th Fl
Jacksonville, FL 32202
Phone: 904-632-2424
Fax: 904-632-0549
cayer@terrellhogan.com

Hodgson Russ LLP
Attn: Tina Talarchyk
1801 North Military Trail, Ste 200
Boca Raton, FL 33431
ttalarch@hodgsonruss.com

Phelps Dunbar
Attn: Donald Whittemore
100 South Ashley Drive, Ste 1900
Tampa, FL 33602
Phone: 813-472-7550
Fax: 813-472-7570
whittemd@phelps.com

Verona Law Group, PA
Attn: Jay Verona
7235 First Ave. So.
St. Petersburg, FL 33707
Phone: 727-347-7000
Fax: 727-347-7997
jay@veronalawgroup.com

Kilpatrick Stockton LLP
Attn: Paul M. Rosenblatt
1100 Peachtree Street, NE, Ste 2800
Atlanta, GA 30309-4530
Phone: 404-815-6500
Fax: 404-815-6555
Prosenblatt@KilpatrickStockton.com

Henderson, Franklin, Starnes & Holt, PA
Attn: Douglas Szabo, John Noland
PO Box 280
Fort Myers, FL 33902-0280
Phone: 239-344-1140
douglas.szabo@henlaw.com

Hiday & Ricke, PA
Attn: Jeffrey Becker
PO Box 550858
Jacksonville, FL 32255
Phone: 904-363-2769
Fax: 904-363-0538
litigate@hidayricke.com

Squire, Sanders & Dempsey LLP
Attn: Joseph Weinstein
4900 Keuy Tower
127 Public Sq.
Cleveland, OH 44114-1304
Phone: 216-479-8426
Fax: 216-479-8780
jweinstein@ssd.com

Ervin, Cohen & Jessup
Attn: Michael Kogan
9401 Wilshire Blvd., 9th Fl.
Beverly Hills, CA 90212
Phone: 310-273-6333
Fax: 310-859-2325
mkogan@ecjlaw.com

Mirick, O'Connell, DeMallie & Lougee LLP
Attn: Paul W. Carey
100 Front St.
Worcester, MA 01608-1477
Phone: 508-791-8500
Fax: 508-791-8502
bankrupt@modl.com

McGuirewoods LLP
Attn: Michael Schmahl
77 W. Wacker Dr., Ste 4100
Chicago, IL 60601
Phone: :312-849-8100
mschmahl@mcguirewoods.com

Becket and Lee LLP
Attn: Gilbert Weisman
PO Box 3001
Malvern, PA 19355-0701
Phone: 610-644-7800
Fax: 610-993-8493
notices@becket-lee.com

Baker Botts LLP
Attn: C. Luckey McDowell
2001 Ross Ave.
Dallas, TX 75201-2980
Phone: 214-953-6500
Fax: 214-953-6503
luckey.mcdowell@bakerbotts.com

Cameron Sanford Company, LLC
PO Box 31827
Raleigh, NC 27622

Colodny, Fass, Talenfeld, Karlinsky & Abate
Attn: Joel Fass
2000 W. Commercial Blvd., Ste 232
Ft. Lauderdale, FL 33309
Phone: 954-492-4010
Fax: 954-492-1144
jfass@cftlaw.com

Hill, Ward & Henderson, PA
Attn: Paige Greenlee
PO Box 2231
Tampa, FL 33601
Phone: 813-221-3900
Fax: 813-221-2900
pgreenlee@hwhlaw.com

Ervin, Cohen & Jessup, LLP
Attn: Michael Kogan
9401 Wilshire Blvd., 9th Fl.
Beverly Hills, CA 90212
Phone: 310-273-6333
Fax: 310-859-2325
mkogan@ecjlaw.com

Blaxberg, Grayson, Kukoff & Segal, PA
Attn: Ian J Kukoff
25 Southeast Second Ave.
Miami, FL 33131
Phone: 305-381-7979
Fax: 305-371-6816
ian.kukoff@blaxgray.com

Mickler & Mickler
Attn: Albert H. Mickler
5452 Arlington Exp.
Jacksonville, FL 32211
Phone: (904) 725-0822
Fax: (904) 725-0855
court@planlaw.com

Held & Israel
Attn: Adam Frisch
1301 Riverplace Blvd., Ste 1916
Jacksonville, FL 32207
Phone: 904-398-7038
Fax: 904-398-4283
afrisch@hilawfirm.com

GrayRobinson
Attn: Jason B. Burnett
50 North Laura St., Ste 1675
Jacksonville, FL 32202
Phone: (904) 598-9929
Fax: (904) 598-9109
jburnett@gray-robinson.com

Friedline & McConnell, P.A.
Attn: Jerrett M. McConnell
1756 University Blvd. S.
Jacksonville, FL 32216
Phone: 904-727-7850
bankruptcy@fandmlaw.com

Powell Goldstein LLP
Attn: Wendy Hagenau, John Moore
One Atlantic Center, 14th Fl
1201 W. Peachtree St., NW
Atlanta, FA 30309-3488
Phone: 404-572-6600
Fax: 404-572-6999
'jmoore@pogolaw.com

Duane Morris LLP
Attn: Margery Reed, Wendy Simkulak
30 South 17th St.
Philadelphia, PA 19103
Phone: 215-979-1000
Fax: 215-979-1020
mnreed@duanemorris.com;
wmsimkulak@duanemorris.com

Paul, Hastings, Janofsky & Walker LLP
Attn: Karol K. Denniston
600 Peachtree Street. N.E.
Twenty-Fourth Floor
Atlanta, GA 30308
Tel: (404) 815-2347
Fax: (404) 685-5347
karolkdenniston@paulhastings.com

Stichter, Riedel, Blain & Prosser PA
Attn: Susan H. Sharp
110 Madison St., Ste 200
Tampa, FL 33602
Phone: 813-229-0144
Fax: 813-229-1811
ssharp.ecf@srbp.com

Marcus, Santoro & Kozak, PC
Attn: Kelly M Barnhart
1435 Crossways Blvd., Ste 300
Chesapeake, VA 23320
Phone: 757-222-2224
Fax: 757-333-3390
kbarnhart@mskpc.com

Kelley & Fulton, PA
Attn: Craig I. Kelley
1665 Palm Beach Lakes Blvd.
The Forum, Ste 1000
West Palm Beach, FL 33401
Phone: 561-684-5524
Fax: 561-684-3773
craig@kelleylawoffice.com

Schnader Harrison Segal & Lewis LLP
Attn: William J. Maffucci
1600 Market Street Suite 3600
Philadelphia, PA  19103-7286
Phone: 215-751-2210
wjmaffucci@schnader.co

Arnstein & Lehr LLP
Attn: Ronald J Marlowe
1110 N. Florida Ave.
Tampa, FL 33602
rjmarlowe@arnstein.com

State of Georgia, Dept. of
  Community Health
Attn:  Neal B. Childers, Esq.
2 Peachtree Street, 40th Floor
Atlanta, GA  30303-3159

State of Kentucky Health & Family
  Services Cabinet
Attn:  Richard Warne, Esq.
275 East Main Street, 5W-B
Frankfort, KY  40621

U.S. Health & Human Services Dept.
c/o Office of the General Counsel
Attn:  Gary Kurz, Esq.
61 Forsyth Street SW, Suite 5M60
Atlanta, GA  30303-8909

Quarles & Brady LLP
Attn: Valerie Bailey-Rihn
1900 Glades Road, Ste 355
Boca Raton, FL 33431
Phone: 561-368-5400
vlb@quarles.com

Liebman, Conway, Olejniczak & Jerry, SC
Attn: Jerome E. Smyth
PO Box 23200
Green Bay, WI 54305-3200
Phone: 920-437-0476
jes@lcojlaw.com

The Caluda Law Firm
Attn: Robert J. Caluda
3232 Edenborn Ave.
Metairie, LA 70002
Phone: 504-586-0361
rcaluda@rcaluda.com

Contrarian Capital Management, LLC
Attn: Ethan Schwartz
411 West Putnam Ave., Ste 225
Greenwich, CT 06830
Phone: 203-629-0139
eschwartz@contrariancapital.com

Thompson & Knight
Attn: John S Brannon
1700 Pacific Ave., Suite 3300
Dallas, TX 75201
214-969-1505
214-999-1608
john.brannon@tklaw.com

Stevens & Lee, PC
Attn: Chester Salomon, Jocelyn Keynes
485 Madison Ave., 20th Fl.
New York, NY 10022
Phone: 212-319-8500
jk@stevenslee.com

Leesfield Leighton & Partners, P.A.
2350 South Dixie Highway
Miami, FL 33133-2314
Phone 305-854-4900
Fax 305-854-8266
leighton@leesfield.com

Philip A Bates, P.A.
Philip A. Bates
25 West Cedar Street, Suite 550
Pensacola, FL 1390
Phone 850-470-0091
philipbates@bellsouth.net,
lucysmith@bellsouth.net

Mary Kay Shaver
Varnum, Riddering, Schmidt & HowlettLLP.
Bridgewater Place
P.O. Box 352
Grand Rapids, Michigan 49501-0352
Phone: (616) 336-6000
Fax: (616) 336-7000
mkshaver@varnumlaw.com

Philip D. Storey, Esq.
Alvarez, Sambol, Winthrop & Madson, P.A.
Post Office Box 3511
Orlando, FL 32802
pds@aswmpa.com, bsantiago@aswmpa.com

Tew Cardenas, LLP
Attn: Thomas R. Lehman, Esq.
Four Seasons Tower, 15th Floor
1441 Brickell Avenue
Miami, FL 33131-3407
Phone: 305-536-1112
Fax: 305-536-1116
TRL@Tewlaw.com

Cooney, Mattson, Lance, Blackburn, Richards &
O'Connor
Attn: Ace J. Blackburn, Jr., Esq.
2312 Wilton Drive
Ft. Lauderdale, FL 33305
Phone: 954-568-6669
ablackburn@cmlbro.com

Nina M. Lafleur, Esq.
PO Box 861128
St. Augustine, FL 32086
nina@lafleurlaw.com

Paul, Hastings, Janofsky & Walker LLP
Attn: James D. Wareham
875 15th Street, NW
Washington, DC 20005
Phone: 202-551-1700
jameswareham@paulhastings.com

Stearns Weaver Miller Weissler
  Alhadeff & Sitterson, P.A.
Attn:  Patricia A. Redmond, Andrew McNamee
150 West Flagler Street, Suite 2200
Miami, FL  33130
Phone:  305-789-3553
Fax:  305-789-3395
Predmond@swmwas.com;
amcnamee@swmwas.com

Scruggs & Carmichael, P.A.
Attn:  Karen K. Specie
One S.E. First Avenue
P.O. Box 23109
Gainesville, FL  32602
Phone:  352-376-5242
Fax:  352-375-0690
specie@scruggs-carmichael.com

Kathleen L. Donovan
37D Danbury Court
Royal Palm Beach, FL  33411

Mark S. Kessler, P.A.
Attn:  Mark S. Kessler
331 E. Union Street
Jacksonville, FL  32202
Phone:  904-350-0060
Fax:  904-350-9906

CadleRock, L.L.C.
Attn:  Vic Buente
100 North Center Street
Newton Falls, OH  44444-1321

Marketown Investors, Inc.
Attn:  Donald E. T heriot, Regina S. Wedig
1944 First Street
Slidell, LA  70458
Phone:  504-610-5328
Fax:  985-643-1886
detheriot@cableone.net; rswedig@i-55.com

Frost Brown Todd LLC
Attn  Kyle R. Grubbs
2200 PNC Center
201 East Fifth Street
Cincinnati, OH  45202-4182
Phone:  513-651-6800
Fax:  513-651-6981
kgrubbs@fbtlaw.com

World Fitness
Attn:  Cliff Block
214 St. James Ave.
Goose Creek, SC  29445

Heller Ehrman LLP
Attn:  Russell Reid
Times Square Tower
Seven Times Square
New York, NY  10036
Phone:  212-832-8300
Fax:  212-763-7600
russell.reid@hellerehrman.com

Shook, Hardy & Bacon L.L.P.
Attn:  Kristen F. Trainor
2555 Grand Blvd.
Kansas City, MO  64108
Phone:  816-474-6550
Fax:  816-421-5547
ktrainor@shb.com

Exel Transportation Services, Inc.
Attn:  Richard Merrill
7651 Esters Blvd., Suite 200
Irving, TX  75063
Dick.merrill@ets.exel.com

Benderson Development Company,LLC
Attn:  Joey E. Schlosberg, Esq.
8441 Cooper Creek Blvd.
University Park, FL  34201
Phone:  (941) 360-7229
Fax:  (941) 359-1836
joeys@benderson.com

Bush Ross, P.A.
Attn:  Adam Lawton Alpert
P.O. Box 3913
Tampa, FL  33601-3913
Phone:  813-224-9255
Fax:  813-223-9620
aalpert@bushross.com

John Haas Weinstein, APLC
Attn:  Tom St. Germain
407 S. Union Street
Opelousas, LA  70570
Phone:  337-948-4700
Fax:  337-948-4172
tom@weinlaw.com

Dillon, Bitar & Luther, LLC
Attn:  Michael L. Rich
53 Maple Ave.
P.O. Box 398
Morristown, NJ  07963-0398
Phone:  973-539-3100
Fax:  973-292-2960
mrich@dbl-law.com

Milam Howard Nicandri Dees & Gillam, P.A.
Attn:  Peter E. Nicandri
208 N. Laura Street, Suite 800
Jacksonville, FL  32202
Phone:  904-357-3660
Fax:  904-357-3661
pnicandri@milamhoward.com

Law Offices of Andrew J. Cavanaugh
Attn:  Robert Croteau
205 E. Anapamu Street
Santa Barbara, CA 93101
Phone:  (805) 965-7014
Fax: (866) 496-4660
office@andrewesq.com

City of Norfolk
Attn:  Charles Stanley Prentace
900 City Hall Building
Norfolk, VA 23510
Phone:  (757) 664-4529
Fax:  (757) 664-4201
charles.prentace@norfolk.gov.

Office of Senior Assistant County Attorney
Chesterfield County
Attn:  Michael S. J. Chernau, Esq.
P.O. Box 40
Chesterfield, VA 23832
Phone:  (804) 748-1491
Fax:  (804) 717-6297
chernaum@chesterfield.gov

Office of Henrico County Attorney
Attn:  Rhysa Griffith South, Esq.
Assistant County Attorney
P.O. Box 27032
Richmond, VA 23273-7032
Phone:  (804) 501-5091
Fax:  (804) 501-4140
Sou06@co.henrico.va.us

Office of City Attorney
Attn:  Alexandra Silva Fannon, Esq.
Assistant City Attorney
900 East Broad Street, Room 300
Richmond, VA 23219
Phone:  (804) 646-7940
Fax:  (804) 646-6653
silvaa@ci.richmond.va.us

Office of Roanoke County Attorney
Attn:  Katherine Howe Jones, Esq.
Assistant County Attorney
P.O. Box 29800
Roanoke, VA 24018
Phone:  (540) 772-2071
Fax:  (540) 772-2089
kjones@roanokecountyva.gov

Guynn, Memmer & Dillon, P.C.
Attn:  Jim H. Guynn, Jr., Esq.
P.O. Box 20788
Roanoke, VA 24018
Phone: (540) 387-2320
Fax: (540) 389-2350
jim.guynn@g-mpc.com

Spears, Moore, Rebman & Williams, P.C.
Attn:  Scott N. Brown, Jr., Esq.
801 Broad Street, Sixth Floor
P.O. Box 1749
Chattanooga, TN 37401-1749
Phone:  (423) 756-7000
Fax:  (423) 756-4801
snb@smrw.com

Commonwealth of Kentucky
Finance 7 Administration cabinet
Department of Revenue
Attn:  Susan F. Stivers
P.O. Box 5222
Frankfort, KY 40602-5222
Phone:  (502) 564-4921 ext. 4445
Fax:  (5020 564-7348
susan.stivers@ky.gov.

Traub, Bonaquist & Fox LLP
Attn:  Maura I. Russell, Esq.
Attn:  Wendy G. Marcari, Esq.
655 Third Avenue, 21st Floor
New York, NY 10017
Phone:  (212) 476-4770
Fax:  (212) 476-4787
DBR@tbfesq.com

Benton & Centeno, LLP
Attn:  C. Steven Ball, Esq.
2019 Third Avenue North
Birmingham, AL 35203
Phone:  (205) 278-8000
Fax:  (205) 278-8008
sball@bcattys.com

Benton & Centeno, LLP
Attn:  Lee R. Benton, Esq.
2019 Third Avenue North
Birmingham, AL 35203
Phone:  (205) 278-8000
Fax:  (205) 278-8008
lbenton@bcattys.com

Agency for Health Care Administration
Attn:  Debora E. Fridie, Esq.
Lead Counsel for the Agency
2727 Mahan Drive, Mail Stop #3
Tallahassee, FL 32308-5407
Phone:  (8500 922-5873
Fax:  (850) 921-0158
fridied@ahca.myflorida.com

Agency for Health Care Administration
Attn:  Brevin Brown, Esq.
Co-Counsel for the Agency
2727 Mahan Drive, Mail Stop #3
Tallahassee, FL 32308-5407
Phone:  (850) 922-5873
Fax:  (850) 921-0158
brownbr@ahca.myflorida.com

Law Office of Charles M. McBurney, Jr.
Attn:  Charles M. McBurney, Jr.
76 South Laura Street, Suite 590
Jacksonville, Florida  32202
Phone:  (904) 798-0002
Fax:  (904) 798-3757
cmcburney@bellsouth.net

Delegal Law Offices, P.A.
Attn:  T.A. "Tad" Delegal,III
424 Eat Monroe Street
Jacksonville, Florida  32202
Phone:  (904) 633-5000
Fax:  (904) 358-2850
tad@delegal.net

Genovese Joblove & Battista, P.A.
Attn:  David N. Stern
200 East Broward Boulevard, Eleventh Floor
Fort Lauderdale, Florida  33301
Cell:  (404) 625-517
dstern@gjb-law.com

James S. Ginocchio, Esq.
Assistant prosecuting Attorney
c/o Hamilton County, OH
230 E. Ninth Street, Suite 4000
Cincinnati, OH 45202
Phone:  (513) 946-3115
Fax:  (513) 946-3018
jim.ginocchio@hcpros.org

Rick J. Bearfield, Esq.
P.O. Box 4210 CRS
Wesley Plaza, Suite 1
2513 Wesley Street
Johnson City, TN 37602
Phone:  (423) 282-1006
Fax:  (423) 282-3081
rjbearfield@bearmc.com

Gene Tarr, Esq.
P.O. Drawer 25008
Winston-Salem, NC 27114-5008
Phone: (336) 293-9000
Fax: (336) 293-9030
gbt@btcmlaw.com

Michael E. Cecil, Esq.
118 West Adams Street, #800
Jacksonville, FL 32202
Phone:  (904) 353-5884
Fax:  (904) 353-5994
courtmail@schuylaw.com

Robert P. Gates, Esq.
Erskine & Tulley, P.A.
Professional Corporation
220 Montgomery Street, Suite 303
San Francisco, CA 94104
Phone: (415) 392-5431
Fax: (415) 392-1978
bob@erskinetulley.com

Denise A. Lyn, P.A.
307 N. Apopka Avenue
Inverness, FL  34450-4201
Phone:  (352) 726-9400
dlyn@tampabay.rr.com

Robert F. Kulik, Esq.
2141 Park Street
Jacksonville, FL 32204
Phone:  (904) 389-1988
Fax:  (904) 389-0882
bobkulik@bellsouth.net

Thomas R. Califano, Esq.
DLA Piper Rudnick Gray Cary US LLP
1251 Avenue of the Americas
New York, NY  10020-1104
Phone:  212-335-4569
Fax:  212-884-8569
thomas.califano@dlapiper.com

Vincent J. Roldan, Esq.
DLA Piper Rudnick Gray Cary US LLP
1251 Avenue of the Americas
New York, NY  10020-1104
Phone:  212-335-4569
Fax:  212-884-8569
vincent.roldan@dlapiper.com

Frederick F. Rudzik, Esq.
Assistant General Counsel
Florida Department of Revenue
P.O. Box 6668
Tallahassee, Florida  32314-6668
Phone:  (850) 921-2151
Fax:  (850) 921-3039
rudzikf@dor.state.fl.us

Louisiana Department of Revenue
Legal Division
Attn:  David M. Hansen, Christine Bratkowski,
Alva C. Smith
617 North Third Street
Baton Rouge, LA  70802
Phone:  225-219-2080
Fax:  225-219-2090
David.hansen@la.gov

Price Law Office
Attn:  Robert E. Price, Jr.
1144 West Fourth Street
Winston Salem, NC  27101
Phone:  336-724-7030
Fax:  336-724-7047
rprice@replegal.com

Bilzin Sumberg Baena Price & Axelrod,LLP
Attn:  James C. Moon
200 South  Biscayne Boulevard, Suite 2500
Miami, FL  33131
Phone:  305-350-7383
Fax:  305-351-2282
jmoon@bilzin.com

Vinson & Elkins, LLP
Attn:  Steven M. Abramowitz
666 Fifth Avenue
New York, NY  10103
Phone:  212-237-0137
Fax:  212-237-0100
sabramowitz@velaw.com

**<u>EXHIBIT B</u>**

3
Fred D. Bentley, Sr./Monticello
P. O. BOX 958
MARIETTA, GA 30061      32214 0000

12
Oceanway Plaza Associates, Ltd.
C/O FLETCHER BRIGHT COMPANY
1827 POWERS FERRY ROAD
ATLANTA  GA  30339 0000

25
Benjamin Adam Setzer & Faye Ashley
Setzer
903 UNIVERSITY BLVD., N.
JACKSONVILLE  FL  32211 5527

37
Trusts of H. George Carrison
C/O J.C. BOCKEL & BB&T(J.HUDGI
2997 MARGARET MITCHELL CT. NW.
ATLANTA  GA  30327 0000

40
HADDCO PROPERTIES LTD
PARTNERSHIP
C/O ATLANTIC COMMERCIAL PROPER
8761 PERIMETER PARK BLVD  SUIT
JACKSONVILLE  FL  32216 0000

54
Monument Pointe Center Associates, L.P.
1696 NE MIAMI GARDENS DRIVE
NORTH MIAMI BEACH  FL  33179 0000

77
Gates of St. Johns, LLC
C/O ZIFF PROPERTIES INC
701 EAST BAY STREET
CHARLESTON  SC  29403 0000

86
Magnolia Park Shopping Center, Ltd.
C/O TALCOR COMMERCIAL R.E. SER
1018 THOMASVILLE RD., SUITE 20
TALLAHASSEE  FL  32303 0000

97
Halpern Enterprises Inc.
HALPERN ENTERPRISES INC
5269 BUFORD HIGHWAY
ATTN A/R MANAGER
ATLANTA  GA  30340 0000

103
Eagle Harbor Investors, LLC
40/86 MORTGAGE CAPITAL INC
ATTN PAYMENT PROCESSING DEPT
PO BOX 331409
MIAMI  FL  33233 1409

5
Metro International Property Fund IV, Ltd.
METRO INTERNATIONAL PROP FUN IV
LP
2 EVA ROAD SUITE 221
ETOBICOKE, ONTARIO
M9C2A8    00000 0000

18
Penman Plaza Associates, Ltd.
3715 NORTHSIDE PKWY NW
300 NORTHCREEK STE 105
ATLANTA  GA  30327 0000

28
Victory Madison, LCC
VICTORY INVESTMENTS INC
506 MANCHESTER EXPRESSWAY
SUITE B5
COLUMBUS  GA  31904 0000

37
H. GEORGE CARRISON TRUST B V/W
C/O J.C. BOCKEL & N.C. CARRISO
2997 MARGARET MITCHELL CT., NW
ATLANTA  GA  30327 0000

51
Equity One (Alpha) Corp.
1696 NE MIAMI GARDENS DRIVE
NORTH BEACH MIAMI  FL  33179 0000

60
Glynn Enterprises, LLC
PO BOX 751554
% ZIFF PROPERTIES INC
CHARLOTTE  NC  28275 1554

85
Belco Enterprises
PO BOX 520
STARKE  FL  32091 0520

89
SRT Acquisition Corporation
C/O CENTURION REALTY
PO BOX 1171
NEW YORK  NY  10018 0000

101
Moultrie Sq. New Orleans,LCC &Mississippi
Inv. Inc
VICTORY INVESTMENTS INC
506 MANCHESTER EXPRESSWAY
SUITE B5
COLUMBUS  GA  31904 0000

104
Taylor Square Venture
TAYLOR SQUARE VENTURE
3000 ORANGE COVE TRAIL
NAPLES  FL  34120 0000

8
Clay Plaza, Inc.
40/86 MORTGAGE CAPITAL INC
ATTN PAYMENT PROCESSING DEPT
PO BOX 331409
MIAMI  FL  33233 1409

22
Libby Cross Station Enterprises, LLC
ATTN RUSS CANNANE
803 COMMONWEALTH DRIVE
WARRENDALE  PA  15086 0000

32
C.F.G. Ltd.
8705 PERIMETER PARK BLVD STE
JACKSONVILLE  FL  32216 0000

37
H. GEORGE CARRISON TRUST A&C1
V/W
C/O J.C. BOCKEL & N.C. CARRISO
2997 MARGARET MITCHELL CT. NW.
ATLANTA  GA  30327 0000

52
Lake Jackson Trading Post Associates, Ltd.
151 SAWGRASS CORNERS DR  STE 2
PONTE VEDRA BEACH  FL  32082 1929

72
1980 UNIONPORT ASSOCIATES LLC
1980 UNIONPORT ASSOCIATES LLC
C/O GOLDSTEIN COMMERICAL PROPE
3753 CARDINAL POINT DRIVE
JACKSONVILLE  FL  32257 0000

86
MAGNOLIA PARK SHOPPING CENTER
3382 CAPITAL CIRCLE NE
TALLAHASSE  FL  32308 0000

93
Southern Stores II, LLC
C\O CHERYL STONE
PO BOX 953
BOLINAS  CA  94924 0000

103
N/A Owned Store
40/86 MORTGAGE CAPITAL INC
ATTN PAYMENT PROCESSING DEPT
PO BOX 331409
MIAMI  FL  33233 1409

107
Leonard R. Setzer
C/O L.R.S. CO.
903 UNIVERSITY BLVD. N.
JACKSONVILLE  FL  32211 0000

110
Carr Farms
MODERN WOODMEN OF AMERICA
4106 Quail Hollow Drive
Albany, GA 31721

116
South Monroe Commons, LLC
1629 K STREET
NW SUITE 501
WASHINGTON DC 20006 0000

120
4JS Family, LLC
4408 GILBERT AVENUE
COLUMBUS GA 31904 0000

123
First Security Bank Nat'l Assoc & Val T.
Orton, trustee
00000 0000

124
First Security Bank Nat'l Assoc & Val T.
Orton, trustee
00000 0000

135
Asbury Commons, Ltd.
C/O HALLMARK PARTNERS
95 CORPORATE CENTER SUITE 100
JACKSONVILLE FL 32216 0000

140
Baker & Baker Real Estate Developers, LLC
PO BOX 12397
COLUMBIA SC 29211 0000

141
D2K, LLC
P.O BOX 350688
JACKSONVILLE FL 32235 0688

142
Daniel G. Kamin
DANIEL G. KAMIN
490 SOUTH HIGHLAND AVENUE
PITTSBURGH PA 15206 0000

145
Francine Trager Kempner
00000 0000

147
Gentilly Square, LLC
PO BOX 204227
C/O HULL/STOREY DEVELOPMENT
AUGUSTA GA 30917 4227

149
Southern Partners
SOUTHERN PARTNERS
PO BOX 999
CHADDS FORD PA 19317 0000

151
Cal Plaza Holdings Associates Ltd.
C/O TALOR COMMERICAL REAL ESTA
1018 THOMASVILLE ROAD SUITE 20
TALLAHASSEE FL 32303 3027

159
Snellville Plaza Ltd
5025 WINTERS CHAPLEL,STE M
ATLANTA GA 30360 0000

160
Tarragon Realty Investors, Inc.
C/O TALCOR COMMERCIAL REAL EST
1018 THOMASVILLE RD SUITE 200A
TALLAHASSEE FL 32303 0000

161
Sandifer Partnership, Ltd.
SANDIFER PARTNERSHIP LTD
2145 DENNIS ST
JACKSONVILLE FL 32203 0000

162
Property Management Support, Inc. as
trustee for San Pablo Land Trust
1 Sleiman Parkway, Suite 270
Jacksonville, FL 32216

162
URBANEK INVESTMENTS
AUGUST URBANEK FAMILY 4TH
AMENDED
& RESTRICTED REVOCABLE TRUST
4800 N FEDERAL HWY STE 209A
BOCA RATON FL 33431 0000

163
FWI 5, L.L.C.
FWI 5 LLC
%BRUCE STRUMPF INC
314 S MISSOURI AVE STE 305
CLEARWATER FL 33756 0000

166
Beil Enterprises, L.P.
%STERLING CENTRECORP MGMT SERV
ONE NORTH CLEMATIS STREET, STE
WEST PALM BEACH FL 33401 0000

168
ROBERT N RIZIKA
107 WINDWARD DR
PALM BEACH GARDENS FL 33418 4012

168
Robert N. Rizika
107 WINDWARD DR
PALM BEACH GARDENS FL 33418 4012

169
Bainbridge Associates
PO BOX 983
BAINBRIDGE GA 39818 0993

171
Chester Dix Williston Corp.
CHESTER DIX WILLISTON CORP.
P.O. BOX 40
WESTBURY NY 11590 0000

172
Capital Development Company
PO BOX 3487
LACEY WA 98509 3487

172
CAPITAL DEVELOPMENT COMPANY
PO BOX 3487
LACEY WA 98509 3487

173
Landale Forest Products Co. & Langdale
Tire Co.
LONGLEAF PROPERTY MANAGEMENT
P.O. BOX 1088
VALDOSTA GA 31603 0000

174
1954 Unionport Associates, LLC
1954 UNIONPORT ASSOCIATES LLC
C/O ECKSTEIN PROPERTIES
60 BOARD STREET
NEW YORK NY 10004 0000

175
Camilla Marketplace Associates, LP
C/O ADVANTIS GVA
PO BOX 3941
NORFOLK VA 23514 3941

177
Cedar Hills Investors, LLC
VICTORY INVESTMENTS INC
506 MANCHESTER EXPRESSWAY
SUITE B5
COLUMBUS GA 31904 0000

179
Modern Wooden of America
MODERN WOODMEN OF AMERICA
1701 1ST AVENUE
ROCK ISLAND  IL  61201 0000

180
PARK SLOPE DEVELOPMENT
CORPORATION
369 LEXINGTON AVENUE
ATTN: LENARD THYLAN, PRES.
NEW YORK  NY  11017 0000

182
Carmel-Olympic Associates and K.G.B.
Associates#2
C/O BEVERLY CARMEL RETIREMENT
8757 BURTON WAY
LOS ANGELES  CA  90048 0000

184
Quincy Associates, Ltd.
PO BOX 999
CHADDS FORD  PA  19317 0000

186
Chester Dix Crawfordville Corp.
CHESTER DIX CRAWFORDVILLE CORP.
P.O. BOX 40
WESTBURY  NY  11590 0000

190
Colonial Properties Realty, LP
COLONIAL PROPERTIES TRUST
950 MARKET PROMENADE AVENUE
SUITE 2200
LAKE MARY  FL  32746 0000

191
Normandy Equities, Ltd.
1 SLEIMAN PKWY STE 250
JACKSONVILLE  FL  32216 0000

194
String Enterprise, Inc.
5353 SOUTEL DRIVE
JACKSONVILLE  FL  32231 4110

195
American Federal Properties, Inc.
1 SLEIMAN PKWY  STE 250
JACKSONVILLE  FL  32216 0000

196
Chester Dix Crescent Corp.
CHESTER DIX CRESCENT CORP.
P.O. BOX 40
WESTBURY  NY  11590 0000

197
SHERI TRAGER WEISS
FRANCINE TRAGER KEMPNER
13853 THOMASVILLE CT
JACKSONVILLE  FL  32223 0000

197
BENJAMIN ADAM SETZER AS TRUSTE
FRANCINE TRAGER KEMPNER
OF THE FAYE ASHLEY SETZER TST
C/O LEONARD SETZER
JACKSONVILLE  FL  32211 0000

197
BRENT LANCE TRAGER
FRANCINE TRAGER KEMPNER
12370 CACHET COURT
JACKSONVILLE  FL  32223 0000

197
Sheri Trager Weiss - Faye Ashley Setzer
Trust and Francine Kempner
FRANCINE TRAGER KEMPNER
4158 ALHAMBRA DRIVE
JACKSONVILLE  FL  32207 0000

198
Live Oak 99-FL, LLC
15290 US HIGHWAY 129
MC ALPIN  FL  32062 0000

199
Esrog Realty, LLC
C/O DAVID GOLD ESQ
480 GRAND CONCOURSE SUITE 1 B
BRONX  NY  10451 0000

201
Mohatra, Inc.
6500 W 4TH AVE OFC 39
HIALEAH  FL  33012 6670

202
FWI 16, LLC
FWI 16 LLC
314 S MISSOURI AVE
STE305
CLEARWATER  FL  33756 0000

203
Comke, Inc.
C/O DACAR MGMT LLC
336 E DANIA BEACH BLVD
DANIA  FL  33004 0000

204
Crown Liquors of Broward, Inc.
910 NW 10TH PL
ATT RAY BROOKS
FORT LAUDERDALE  FL  33311 6132

207
Heritage Property Investment, LP
C/O HERITAGE REALTY MANAGEMENT
131 DARTMOUTH STREET
BOSTON  MA  02116 5134

210
YDB Three Lakes, L.C.
C/O ELYSEE INVESTMENT CO
601 W 182ND ST 1ST FL
NEW YORK  NY  10033 0000

212
Village Royale Properties, LLC
C/O CB RICHARD ELLIS
6700 NORTH ANDREWS AVENUE
FORT LAUDERDALE  FL  33309 0000

214
Shoppes of Liberty City, LLC
C/O PLATINUM PROPERTY MGMT INC
1175 NE 125TH STREET SUITE 103
NORTH MIAMI  FL  33161 0000

226
W D Cordova, LLC
c/o John T. Loos, Jr.
1815 Cordova Road, Suite 210
Ft Lauderdale, FL 33316

228
PALM AIRE MARKETPLACE LL
AMERICAN BEAUTY GENERAL
PARTNERSHI
3333 NEW HYDE PARK RD
PO BOX 5020
NEW HYDE PARK  NY  11042 0020

230
UPP Acquisition, LLC
8 Industrial Way East, 2nd Floor
Eatontown, NJ 07724

233
11010 Seventh Avenue Investment, LLC
C/O 11010 LAND COMPANY LLC
PO BOX 601551
CHARLOTTE  NC  28260 1551

235
DANIEL G. KAMIN
DANIEL G. KAMIN
490 SOUTH HIGHLAND AVE.
PITTSBURGH  PA  15206 0000

236
Casto Investments Company, Ltd.
C/O VMC REALTY
PO BOX 24627
FT LAUDERDALE  FL  33307 0000

237
Sarria Enterprises, Inc.
SARRIA ENTERPRISES INC
ATTN: MR FRANCISCO SARRIA
4725 S W 8TH STREET
MIAMI  FL  33134 0000

238
SCRIBE RIVIERA JV
6761 W INDIANTOWN RD STE 29
JUPITER  FL  33458 0000

239
Bird Square Plaza Management, Inc.
12185 S DIXIE HWY
MIAMI  FL  33156 0000

242
Flamingo East, Ltd.
PO BOX 568368
C/O SAGIO DEVELOPMENT CORPORAT
ORLANDO  FL  32856 8368

244
STW Holdings, LLC
1140 NE 163RD STREET
SUITE 28
NORTH MIAMI BEACH  FL  33162 0000

246
URBANAMERICA, L.P.
URBANAMERICA, L.P.
149 WEST PLAZA
STE 234
MIAMI  FL  33147 0000

248
T.S. Margate Co., Ltd.
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE  TN  37939 0000

249
EQUITY ONE DELTA INC
EQUITY ONE DELTA INC
1696 NE MIAMI GARDENS DRIVE
NORTH MIAMI BEACH  FL  33179 0000

251
MORRIS TRACK CORP & WILLISTON
HIGHLANDS
DEVELOPMENT CORP PTNRSHP/NP
MIAMI  FL  33137 0000

252
FRANK W. GUILFORD,JR.
2222 PONCE DE LEON BLVD.
PENTHOUSE SUITE
CORAL GABLES  FL  33134 0000

255
Marketplace of Delray, Ltd
MARKETPLACE OF DELRAY, LTD
3399 PGA BLVD. SUITE 450
PALM BEACH GARDENS  FL  33410 0000

257
Sunset Centres of South Florida, Ltd.
%GULFSTREAM REALTY CORP
1629 K ST NW STE 501
WASHINGTON  DC  20006 0000

259
Riverwalk Plaza Joint Venture
PO BOX 409436
ACCT#3068899810
ATLANTA  GA  30384 9436

262
Royal Oaks Plaza, Inc.
ROYAL OAKS PLAZA INC
PO BOX 6612
SURFSIDE  FL  33154 6612

263
The Kimco Corporation
KIMCO DEVELOPMENT CORP
C/O KIMCO REALTY CORP
3333 NEWY HYDE PARK RD STE 100
NEW HYDE PARK  NY  11042 0020

268
Gator Linton Partners, Ltd.
GATOR LINTON PARTNERS LTD
C/O GATOR INVESTMENTS
1595 NE 163 RD STREET
N MIAMI BEACH  FL  33162 0000

270
Sarria Holdings, Inc.
SARRIA HOLDINGS INC
%FRANCISCO SARRIA
4725 SW 8TH ST
MIAMI  FL  33134 0000

271
Equity One (Lantana), Inc.
EQUITY ONE (LANTANA) INC
1696 NE MIAMI GARDENS DRIVE
NORTH MIAMI  FL  33179 0000

272
Jupiter Palms Associates, Ltd.
7000 W PALMETTO PARK ROAD
SUITE 203
BOCA RATON  FL  33433 0000

274
Hart Centers VIII, Ltd
NOBLE MANAGEMENT COMPANY
5821-C LAKE WORTH ROAD
GREENACRES  FL  33463 0000

280
BEP II Limited Partnership
00000 0000

283
Milton Cooper
KIMCO REALTY CORPORATION
3333 NEW HYDE PARK RD. STE 100
P.O. BOX 5020
NEW HYDE PARK  NY  11042 0020

285
L O L LLC
6915 RED ROAD
SUITE 205
CORAL GABLES  FL  33143 0000

285
L.O.L., LLC.
6915 RED ROAD
SUITE 205
CORAL GABLES  FL  33143 0000

286
Trail Plaza Associates, Ltd.
C/O URBAN RETAIL PROPERTIES CO
706 KIRKWOOD MALL
BISMARK  ND  58504 0000

288
FWI 20, LLC
FWI 20 LLC
C/O BRUCE STRUMPF INC
314 S MISSOURI AVENUE
CLEARWATER  FL  33756 0000

291
Promventure Limited Partnership
REF: PROMENADE SHOPS
3200 N. FEDERAL HIGHWAY
FORT LAUDERDALE  FL  33306 1064

292
Hialeah Fee Commons, Ltd.
1800 SUNSET HARBOUR DRIVE
SUITE 2
MIAMI BEACH  FL  33139 0000

295
NOBLE PROPERTIES
NOBLE MANAGEMENT COMPANY
5821-C LAKE WORTH ROAD
GREENACRES  FL  33463 0000

296
Festival Center, LLC
MANAGING AGENT FOR FESTIVAL CE
370 SEVENTH AVENUE
NEW YORK  NY  10001 0000

297
KMART
REAL ESTATE DEPARTMENT
3100 WEST BIG BEAVER RD
TROY MI 48184 0000

299
Cross Country Associates Limited
Partnership
DEPT 2315
LOS ANGELES CA 90084 2315

302
Sarria Holdings IV, Inc.
4725 S W 8TH STREET
MIAMI FL 33134 0000

304
Rossland Real Estate Ltd. & High Glen Dev't
Ltd.
1267 N W 40TH AVE
LAUDERHILL FL 33313 0000

305
Hobe Sound S.C. Company, Ltd.
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE TN 37939 0000

306
RK ASSOCIATES
PO BOX 111
DEDHAM MA 02027 0111

307
Noble Management Company
NOBLE MANAGEMENT
5821 LAKE WORTH ROAD
GREENACRES FL 33463 0000

308
Ted Glasnod Associates, Inc.
759 S FEDERAL HWY STE 217
STUART FL 34994 0000

309
Palm Beach 2,000, INC
% DACAR MANAGEMENT LLC
336 E DANIA BEACH BLVD
DANIA FL 33004 0992

311
Davie Plaza Limited Partnership
7000 W PALMETTO PARK RD STE 40
BOCA RATON FL 33433 0000

317
LPI/Key West Associates, Ltd.
2200 S DIXIE HIGHWAY
SUITE 702 B
MIAMI FL 33133 1900

317
LPI/KEY WEST ASSOCIATES, LTD.
8925 S.W. 148TH STREET
SUITE 218
MIAMI FL 33176 0000

318
Mar Bay Investments, LLC
C/O SANSON KLINE JACOMINO & CO
782 NW LE JEUNE ROAD SUITE 650
MIAMI FL 33126 0000

319
NOBLE PROPERTIES
5821-C LAKE WORTH ROAD
GREENACRES FL 33463 0000

326
UNIVERSITY TENANCY IN COMMON
C/O SAMUEL BUTTERS
SUITE 202
FORT LAUDERDALE FL 33309 0000

330
Sarria Holding II, Inc.
SARRIA HOLDINGS II INC
4725 SOUTHWEST 8TH STREET
MIAMI FL 33134 0000

331
Royal and Son
ROYAL & SON
802 NW 1ST STREET
SOUTH BAY FL 33493 0000

333
Gardens Park Plaza, Ltd.
505 S FLAGLER DR STE 1010
WEST PALM BEACH FL 33401 5923

336
Bedford Avenue Realty, Inc.
C/O DBR ASSETT MANAGEMENT LLC
1 FINANCIAL PLAZA
FORT LAUDERDALE FL 33394 0000

337
L W Jog S.C., Ltd.
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE TN 37939 0000

343
Northway Investment, LLC
C/O DBR ASSET MGMT LLC
1 FINANCIAL PLACE SUITE 2001
FORT LAUDERDALE FL 33394 0000

345
Ramco-Gershenson Properties LP
31500 NORTHWESTERN HWY
SUITE 300
FARMINGTON HILLS MI 48334 3113

352
Island Plaza, LLC
1000 VENETIAN WAY
SUITE 810
MIAMI FL 33139 0000

354
Sormi, Inc.
C/O C/O DACAR MGMT LLC
336 E DANIA BEACH BLVD
DANIA FL 33004 0000

355
MS Woolbright Del Mar, LLC
c/o Woolbright Development Inc.
3200 N. Military Trail, 4th Floor
Boca Raton, FL 33431

357
California Club Mall Shopping Center, Ltd.
C/O R K ASSOCIATES
17100 COLLINS AVE # 225
SUNNY ISLE BEACH FL 33160 0111

358
Big Pine Shopping Center, LLC
PO BOX 431944
BIG PINE KEY FL 33043 0000

361
Equity One (Florida Portfolio) Inc.
1600 NE MIAMI GARDENS DRIVE
NORTH MIAMI BEACH FL 33179 0000

364
SALERNO VILLAGE SHOPPING CENTE
C/O EQUITY ONE REALITY MGMT IN
1696 NE MIAMI GARDENS DRIVE
NORTH MIAMI BEACH FL 33179 0000

364
Salerno Village Shopping Center, L.L.C.
C/O EQUITY ONE REALITY MGMT IN
1696 NE MIAMI GARDENS DRIVE
NORTH MIAMI BEACH FL 33179 0000

366
Hayday, Inc.
PO BOX 350940
MIAMI  FL  33135 0940

367
Abel Homes at Keys Winds, LLC
PO Box 652107
Miami, FL 33265-2107

368
Kimco Realty Corp.
C/O KIMCO REALTY CORP
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK  NY  11042 0020

370
Sunset West Shopping Plaza
INVESTMENT MANAGEMENT ASS
1575 SAN IGNACIO AVE STE 100
CORAL GABLES  FL  33146 0000

371
EQUITY ONE REALTY & MANAGEMENT
1696 NE MIAMI GARDENS DRIVE
NORTH MIAMI BEACH  FL  33179 0000

377
Pine Plaza of Sunrise, Inc.
C/O URBAN RETAIL PROPERTIES CO
925 SOUTH FEDERAL HIGHWAY
BOCA RATON  FL  33432 0000

378
Intracoastal Mall, LLC
%RAM REALTY SERVICES
3399 PGA BLVD  STE 450
PALM BEACH GARDENS  FL  33410 0000

380
Brookwood Flamingo Partners, L.P.
c/o Property One Inc.
1615 Poydras Street, Suite 1350
New Orleans, LA 70112

381
Royal's O.K. Lunch, Inc.
ROYALS O K LUNCH INC
324 SW 16TH ST
BELLE GLADE  FL  33430 2824

384
Reef Associates, Ltd.
C/O COURTELIS CO
703 WATERFORD WAY SUITE 800
MIAMI  FL  33126 4677

385
Naranja Lakes Joint Ventures
C/O FIRC MANGEMENT INC
2665 South Bayshore Drive, Suite 302
Coconut Grove, FL 33133

386
Galt Ocean TIC Investor LLC
3200 N. Military Trail, 4th Floor
Boca Raton, FL 33431

387
Quail Roost Associates Partnership
PARTNERSHIP
1575 SAN IGNACIO AVE STE 100
CORAL GABLES  FL  33146 0000

388
18300 SW 137th Avenue, LLC
20191 EAST COUNTRY CLUB DRIVE
ATTN: HYMAN MANES, APT. 2205
AVENTURA  FL  33180 0000

390
Icos LLC
00000 0000

400
Alabama 83 Center Associates, Ltd
235 MOORE ST
HACKENSACK  NJ  07061 0000

405
5 Points Shopping Center, LLC
DOMIT INVESTMENT GROUP
201 VULCAN ROAD, STE 106
BIRMINGHAM  AL  35209 0000

407
ECM Development, Inc.
PO BOX 468
NORTHPORT  AL  35476 0000

410
Pell City Marketplace Partners
C/O HELMS ROARK INC
PO BOX 1149
MONTGOMERY  AL  36101 1149

411
NEWTON OLDACRE MCDONALD
NEWTON OLDACRE MCDONALD
P.O. BOX 680176
ATTN: LEASING DEPT.
PRATTVILLE  AL  36068 0000

412
Moulton Properties, Inc
MOULTON PROPERTIES
PO BOX 12524
PENSACOLA  FL  32573 2524

422
Houston Centre, LLC
% SCOTT MARCUM
PO BOX 1382
DOTHAN  AL  36302 0000

428
Toulouse Village Shopping Center
C/O THE TROTMAN COMPANY INC
ATTN GREG HUGHS
MONTGOMERY  AL  36117 0000

429
GARY SOLOMON & COMPANY
C\O W DIXIE,LLC
3139 NORTH LINCOLN AVENUE
CHICAGO  IL  60657 0000

433
JEROME H AND FAITH PEARLMAN TR
JEROME H AND FAITH PEARLMAN TR
828 WOODACRES ROAD
C/O JEROME H AND FAITH PERLMAN
SANTA MONICA  CA  90402 0000

434
Victory Saks Plaza, Inc.
VICTORY INVESTMENTS INC
506 MANCHESTER EXPRESSWAY
SUITE B5
COLUMBUS  GA  31904 0000

435
51st St. & 8th Ave. Corp.
655 MADISON AVENUE
ATTN PATRICIA 8TH FLOOR
NEW YORK  NY  10021 0000

436
Lakeshore Village
LAKESHORE VILLAGE
5025 WINTERS CHAPEL ROAD
ATLANTA  GA  30360 0000

437
Opelika Partners, LTD
NEWTON OLDACRE MCDONALD
P.O. BOX 680176
ATTN: LEASE DEPT.
PRATTVILLE  AL  36068 0000

438
Victory Developers, Inc.
VICTORY INVESTMENTS INC.
506 MANCHESTER EXPRESSWAY
SUITE B5
COLUMBUS  GA  31904 0000

439
NORTH COLUMBUS CROSSING SHOPPI
ATT: EDDIE BRANCH
506 MANCHESTER EXPRESSWAY
COLUMBUS GA 31904 0000

442
Rainbow City Shopping Center, LLC
801 NE 167th Street
2nd Floor
North Miami Beach, FL 33162

443
Fountain Park Station, Inc.
11690 Grooms Road
Cincinnati, OH 45242

446
Southern Boulevard Corp.
SOUTHERN BOULEVARD CORP
PO BOX 11000
MONTGOMERY AL 36191 0001

447
Golden Springs Partners, LTD
NEWTON OLDACRE MCDONALD
P.O. BOX 680176
ATTN: LEASE DEPT.
PRATTVILLE AL 36068 0000

448
Southern Boulevard Corp.
SOUTHERN BOULEVARD CORP
PO BOX 11000
MONTGOMERY AL 36191 0001

451
SCHILLECI MILLBROOK SC,LLC
1761 Platt Place
MONTGOMERY AL 36117

453
Westgate, LLC
PO BOX 3242
ATTN JAMES A CAIN
TUSCALOOSA AL 35403 0000

456
The Market Place LLC
Regency Commercial Associates LLC
330 CROSS POINTE BOULEVARD
Evansville, IN 47715-4027

457
WD Dothan Trust
Attn: Jeffrey Sandelman
185 N.W. Spanish River Blvd. Suite 100
Boca Raton, LF 33431

458
Quail Run, L.L.C.
FRANCIS CARRINGTON
PO BOX 1328
EUREKA CA 95502 0000

461
SOUTHBROOK PARTNERS LLC
C/O ENGEL REALTY
PO BOX 187
BIRMINGHAM AL 35201 0187

462
VICTORY COLDWATER PLAZA, INC.
VICTORY INVESTMENTS INC
506 MANCHESTER EXPRESSWAY
SUITE B5
COLUMBUS GA 31904 0000

464
Country Club Centre, LLC
RRC AL SPC INC
PO BOX 8860
MOBILE AL 36689 0000

469
Helena Marketplace, L.L.C.
III RIVERCHASE OFFICE PLAZA
SUITE 102
BIRMINGHAM AL 35244 0000

470
UNIVERSITY CROSSING
4200 NORTHSIDE PKWY,BLDG 10 ST
C/0 REED REALTY SERVICES
ATLANTA GA 30327 0000

471
VICTORY THREE NOTCH
VICTORY INVESTMENTS INC.
506 MANCHESTER EXPRESSWAY
SUITE B5
COLUMBUS GA 31904 0000

472
Eastgate Investors, LLC
VICTORY INVESTMENTS INC
506 MANCHESTER EXPRESSWAY
SUITE B5
COLUMBUS GA 31904 0000

473
FMV Associates
300 N SWALL DR NO 453
% MR FRANK OEHLBAUM
BEVERLY HILLS CA 90211 0000

476
Pavilion Bollweevil, LLC and BP Bollweevil,
LLC
GLIMCHER PROPERTIES L.P
4110 North Scottsdale Road, #200
Suite 200
SCOTTSDALE AZ 85251

478
Eufaula Fields, LLC
5 Vista Lane
Brookville, NY 11545

480
Commercial Net Lease Realty, Inc.
COMMERCIAL NET LEASE REALTY, INC.
450 S. ORANGE AVENUE
SUITE 900
ORLANDO FL 32803 0000

479
Englewood Village, L.L.C.
C/O JAMISON MONEY FARMER & CO
PO BOX 2347
TUSCALOOSA AL 35403 0000

481
AEI INCOME & GROWTH FUND XXI L
ATTN AEI FUND MGMT INC
30 EAST SEVENTH STREET
ST PAUL MN 55101 0000

481
AEI NET LEASE INCOME & GROWTH
ATTN AEI FUND MGMT INC
30 EAST SEVENTH STREET
ST PAUL MN 55101 0000

481
AEI NET LEASE INCOME & GROWTH
ATTN AEI FUND MGMT INC
30 EAST SEVENTH STREET
ST PAUL MN 55101 0000

482
LPI COLUMBUS, INC.
3000 CORPORATE CENTER DRIVE
SUITE 300
MORROW GA 30260 0000

487
Beck Partners, LTD
ALVIN B CHAN INC
C/O TYLER A CHAN VP
5 BEACONSFIELD COURT
ORINDA CA 94563 0000

488
Turney-Dunham Plaza Partners
5277 STATE ROAD
PARMA OH 44134 0000

489
WD Milton Portfolio LP
WD MILTON PORTFOLIO L P
C/O H&R REAL ESTATE INVESTMENT
3625 DUFFERIN STREET
DOWNSVIEW ON 00000 0000

490
GULF VIEW PARTNERSHIP
777 ARTHUR GODFREY ROAD
MIAMI BEACH  FL  33140 0000

493
Moulton Properties, Inc.
MOULTON PROPERTIES
PO BOX 12524
PENSACOLA  FL  32573 2524

494
WYE Partners, LTD
NEWTON OLDACRE MCDONALD
P.O. BOX 680176
ATTN: LEASING DEPT
PRATTVILLE  AL  36068 0000

495
Saufley Field Partners, LTD
C/O NEWTON OLDACRE MACDONALD
PO BOX 680176
PRATTVILLE  AL  36068 0000

496
CRUMP INVESTMENTS LTD
1609 VALLEY ROAD
JASPER  AL  35501 0000

498
Cantonment Partners, LTD
ATTENTION: SARAH JORDON
P.O.BOX 680176
PRATTVILLE, AL  36068    00000 000

500
Albion Pacific Property Resources, LLC
ALBION PACIFIC PROP RESOURCES
215 WEST SIXTH STREET
SUITE 1400
LOS ANGELES  CA  90014 0000

501
Navarre Square LTD
JAMES W. RUTLAND, III
P O BOX 230758
MONTGOMERY  AL  36123 0000

503
Alfa Mutual Fire Insurance Company
ATTN: ROSE JACKSON RL EST ACCT
PO BOX 11000
MONTGOMERY  AL  36191 0001

504
Natrona Pass, LLC and Sheridan Pass LLC
c/o Lamar Companies
365 SOUTH STREET
Morristown, NJ 07960

506
Nine Mile Partners, LTD
NEWTON OLDACRE MCDONALD
P.O. BOX 680176
ATTN: LEASING DEPT.
PRATTVILLE  AL  36068 0000

507
Riley Place, LLC
CASS REALTY GROUP, INC.
P.O. BOX 1260
RIDGELAND  MS  39158 0000

509
The Barber Companies, Inc.
DEVELOPMENT
27 INVERNESS CTR PKWY
BIRMINGHAM  AL  35242 0000

512
JWV, INC. D/B/A ATMORE PLAZA
ALLIED CAPITAL CORPORATION
ACCT# 399572
PO BOX 630796
BALTIMORE  MD  21263 1796

514
Valleydale Associates, LTD
2117 SECOND AVE P O BOX 12767
BIRMINGHAM  AL  35202 2767

518
Corporate Property Associates 8 L.P.
CORPORATE PROPERTY ASSOC. 9
50 ROCKEFELLER PLAZA, 2ND FLOO
C/O W. P. CAREY & CO.
NEW YORK  NY  10020 0000

518
Eugune M. McLain
CORPORATE PROPERTY ASSOC. 9
PO BOX 2199
HUNTSVILLE  AL  35804 2199

520
Selma-Dix Properties Corp
PO BOX 12767
BIRMINGHAM  AL  35203 2767

520
Selma-Dix Properties, Corp.
TWO PENN PLAZA, SUITE 1586
NEW YORK  NY  00000 0000

521
Dalraida Properties, Inc.
JAMES W. RUTLAND, JR.
DALRAIDA PROPERTIES, INC
P.O BOX 230758
MONTGOMERY  AL  36123 0758

525
JKA Enterprises LLC
C/O JOSEPH K ANDERSON
262 FELLS ROAD
ESSEX FELLS  NJ  07021 0000

526
Capitol Properties Associates, LLC
P O BOX 2169
TUSCALOOSA  AL  35403 0000

527
Department of Finance, State of Alabama
STATE OF ALABAMA P.O. BOX 1390
777 SOUTH LAWRENCE STREET
MONTGOMERY  AL  36102 1390

528
Essex Square Investments, Inc.
P O BOX 1999
TUSCALOOSA  AL  35403 1999

531
Daniel G. Kamin
DANIEL G. KAMIN
490 SOUTH HIGHLAND AVE.
PITTSBURGH  PA  15206 0000

533
Meridian Supermarket LLC
24E COTA STREET
SUITE 100
SANTA BARBARA  CA  93101 0000

535
Mobley Family Partnership & Redd Family
II, L.P.
4200 NORTHSIDE PARKWAY
BLDG 10, SUITE 101
ATLANTA  GA  30327 3054

536
Robert G. Horsman
90 ELM LANE
SHREWSBURY  NJ  07702 0000

538
59 West Partners, LTD
NEWTON OLDACRE MCDONALD
P.O. BOX 680176
ATTN: LEASING DEPT
PRATTVILLE  AL  36068 0000

541
George Dewell
P.O BOX 642
FORT WALTON BEACH  FL  32549 0000

543
WD-Selma RIC, LLC
235 MOORE STREET
3RD FLOOR
HACKENSACK  NJ  07601 0000

545
Market Place of Americus, LLC
VICTORY INVESTMENTS INC
506 MANCHESTER EXPRESSWAY
SUITE B5
COLUMBUS  GA  31904 0000

549
Kravitz Family Trust
2796 CASIANO ROAD
LOS ANGELES  CA  90077 1524

550
N O M Properties Inc.
P O BOX 680176
PRATTVILLE  AL  36068 0000

551
Selig Enterprises, Inc.
ROBERT C RIDDLE
1100 SPRING ST SUITE 550
ATLANTA  GA  30309 0000

552
12th Street & Washing Associates LTD
Ptnrshp
ASSOCIATES LTD PARTNERSHIP
ATTN EVA SPERBER PORTER
SCOTTSDALE  AZ  85258 4306

553
Patton Plaza LLC
8242 MARSH POINTE DRIVE
MONTGOMERY  AL  36117 0000

555
WD Marianna Portfolio LP
WD MARIANNA PORTFOLIO LP
C/O H& R ESTATE INVESTMENT TRU
3625 DUFFERIN STREET
DOWNSVIEW  ON  00000 0000

558
Crestview Center LLC & Colonial Mart LTD
Ptnrshp
P O BOX 1260
RIDGELAND  MS  39158 0000

560
98 Palms, LTD
%NEWTON OLD ACRE MCDONALD LLC
250 WASHINGTON ST
PRATTVILLE  AL  36067 0000

561
Beachwalk Centre II, LLC
CASS REALTY GROUP, INC.
P.O. BOX 1260
RIDGELAND  MS  39158 0000

564
WIAB Properties, LLC
C/O FOSHEE REALTY COMPANY INC
51 TACON STREET SUITE B
MOBILE  AL  36607 0000

565
Southgate Plaza 93, Ltd.
SOUTHGATE PLAZA 93 LTD
C/O J. HERZOG & SONS INC.
1720 S. BELLAIRE ST. STE 1209
DENVER  CO  80222 0000

566
99 Eglin Ltd.
PO BOX 1735
DESTIN  FL  32540 0000

569
Nature's Hope, LLC
One Houston Street
Mobile, AL 36606

570
Allied Capital REIT, Inc.
P.O. BOX 187
BIRMINGHAM  AL  35201 0187

571
B.E.D. Alabama, LLC
1200 CENTRAL AVENUE, STE 0306
CHASE FRANKLIN CORP/ BYRAM E.D
WILMETTE  IL  60091 0000

572
Irt Property Company
IRT PROPERTY COMPANY
1051 MILLERVILLE ROAD
BATON ROUGE,  LA  70816 0000

574
Sidney Khol
340 ROYAL POINIANNA WAY  #305
PALM BEACH  FL  33480 0000

577
Defuniak Square Partners, LTD
C/O VALPARAISO REALTY CO
PO BOX 8
VALPARAISO  FL  32580 0008

578
Town West, LTD
5643 COVENTRY LANE
FORT WAYNE  IN  46804 0000

579
TIGER CROSSING W.D.
4200 NORTHSIDE PKWY,BLDG 10 ST
C/0 REDD REALTY SERVICES
ATLANTA  GA  30327 0000

580
HAMILTON ROAD LTD. PARTNERSHIP
P O BOX 7481
MOBILE  AL  36670 0000

581
ST. STEPHENS PARTNERS
PO BOX 230
POINT CLEAR  AL  36564 0230

586
United Methodist Church of Gulf Shores
C/O L W CAVE REAL ESTATE INC
PO BOX 81322
MOBILE  AL  36698 0000

590
Shades Creek Partners
C/O ENGEL REALTY
PO BOX 187
BIRMINGHAM  AL  35201 0187

591
Vigouroux Development Company, LLC
C/O FOSHEE REALTY COMPANY, INC
51 TACON STREET STE B
MOBILE  AL  36607 0000

595
Birmingham Realty Company
BIRMINGHAM REALTY CO
ACCOUNTING DEPT
27 INVERNESS CENTER PARKWAY
BIRMINGHAM  AL  35242 4202

596
F.R.O. LLC, VIII
ARENT FOX KINTNER PLOTKIN & KA
1050 CONNECTICUT AVENUE NW
WASHINGTON DC  20036 5339

605
Phoenix Jr., Ltd.
P O BOX 3211
CLEARWATER  FL  33767 0000

606
M.B. Venture, Ltd.
C/O IRWIN H MILLER
PO BOX 46468
ST PETERSBURG  FL  33741 0000

612
Century Assocs LLC & Imperial 1999 LP
365 W PASSAIC ST
ROCHELLE PARK  NJ  07662 0000

622
DEM Partnership
C/O KLEIN & HEUCHAN, INC.
2040 NE COACHMAN RD
CLEARWATER,  FL  33765 0000

629
Lakeland Partners
LAKELAND PARTNERS
C/O BRANDYWINE GROUP INC
PO BOX 999
CHADDS FORD  PA  19317 0999

639
Waters-Armenia Plaza
1525 W HILLSBOROUGH AVE
ARTZIBUSHEV & CO
TAMPA  FL  33603 1200

644
Pelican Associates
C/O INGBER & KLAPPER LLP
575 LEXINGTON AVENUE, 31ST FLO
NEW YORK,  NY  10022 0000

652
NOBLE PROPERTIES
NOBLE MANAGEMENT COMPANY
5821-C LAKE WORTH ROAD
GREENACRES  FL  33463 0000

657
The Moorings of Manatee, Inc.
430 INTERSTATE COURT
SARASOTA  FL  34240 0000

664
Teachers' Retirement System of KY
00000 0000

671
Tyrone Gardens, LLC
SCOTT ROSS
1825 MAIN STREET SUITE 105
WESTON  FL  33326 0000

608
Marc DiLorenzo
MR. MARC DILORENZO
1530 PALISADE AVENUE
SUITE 15F
FORT LEE  NJ  07024 1335

618
Provender Hall I, LLC
%KENNEDY WILSON PROPERTIES LTD
2121 N. California Blvd, Suite 225
WALNUT CREEK  CA  94596

624
Manatee Village Investments Inc.
% IN-REL MANAGEMENT INC
2328 TENTH AVENUE NORTH
LAKE WORTH  FL  33461 0000

630
WATKINS INVESTMENTS, L.P.
WATKINS INVESTMENTS, L.P.
751 CHAMPAGNE ROAD
INCLINE VILLAGE  NV  89451 0000

640
ABBCO Associates
1420 COURT ST
ALBA CONSULTING CORP
CLEARWATER  FL  34616 6147

647
Southeast Partners
1410 VALLEY ROAD
WAYNE  NJ  07470 0000

654
Northeast Plaza Venture I, LLC
1345 MAIN STREET
SUITE C 2
SARASOTA  FL  34236 5019

658
Pines-Carter of Florida, Inc.
C/O PINES GROUP INC
3301 PONCE DELEON BLVD
CORAL GABLES  FL  33134 0000

667
Chester Dix Wauchula Corp.
CHESTER DIX WAUCHULA CORP.
P.O. BOX 40
WESTBURY  NY  11590 0000

673
Jamarco Realty, LLC
00000 0000

609
Avon Square LTD
ANCHOR COMMERCIAL REALTY, INC
P.O. BOX 5252 ATTN J.B. MILLER
LAKELAND  FL  33807 5252

619
Marc DiLorenzo as Trustee
MR. MARC DILORENZO
1530 PALISADE AVENUE
SUITE 15F
FORT LEE  NJ  07024 1335

627
United Investors Realty Trust
5847 SAN FELIPE, SUITE 850
HOUSTON  TX  77057 3008

632
Lakeland Associates, L.P.
LAKELAND ASSOCIATES, L.P.
314 S MISSOURI AVE  STE 305
CLEARWATER  FL  34616 0000

642
Gulfport Plaza, Inc.
10341 BARRY DRIVE
LARGO  FL  33774 0000

649
SPRINGFIELD CROSSING LLC
C/O PAPPAS RETAIL LEASING &
MANAGEMENT
ST PETERSBURG  FL  33743 8547

655
Elfers Square Center, Inc.
10912 N 56TH STREET
TEMPLE TERRACE  FL  33617 3004

663
Richard J. Lindner
111 GILES AVENUE
JERSEY CITY  NJ  07306 0000

668
LF Limited, LP & Walnut Street Partner,
LLLP
LF LIMITED LP & WALNUT STREET
C/O COLLIERS CAUBLE & CO
1349 WEST PEACHTREE STREET
ATLANTA  GA  30309 2956

676
Watch Omega Holdings, LP
C/O GMH CAPITAL PARTNERS
3733 UNIVERSITY BD,WEST STE 20
JACKSONVILLE  FL  32217 0000

678
RIVER BAY PLAZA C/O CB RICHARD
ELLIS
201 E KENNEDY BLVD, SUITE 1121
TAMPA  FL  33602 5172

681
Vachila, Inc.
111 SECOND AVENUE NE
SUITE 702
ST PETERSBURG  FL  33701 0000

683
Marc DiLorenzo,Trustee under Land Trust
Agreement
MR. MARC DILORENZO
1530 PALISADE AVENUE
SUITE 15-F
FORT LEE  NJ  07024 1335

695
Virgil Green Fam Trust,Greenland Trust &
RM Green
GREEN LAND TRUST
6296 OLD WATER OAK ROAD
TALLAHASSEE  FL  32312 0000

684
Kenneth City Partners
525 Pharr Road, NE
ATLANTA  GA  30305-3426

687
Sebring Square, Inc.
P.O. BOX 2707
PALM BEACH  FL  33480 0000

697
SJS-Woodlake Plaza, LP
% BANK ATLANTIC
P O BOX 5512
FT LAUDERDALE  FL  33319 0000

698
New Plan Excel Realty Trust, Inc.
NEW PLAN EXCEL REALTY TRUST INC
420 LEXINGTON AVENUE
7TH FLOOR
NEW YORK  NY  10170 0000

701
MJB Lake Wales, LLC
980 North Federal Highway, Suite 314
Boca Raton, FL 33432

702
South Plaza Center Associates, LLC
% PERRINE & WHEELER REAL ESTAT
PO BOX 3247
APOLLO BEACH  FL  33572 0000

705
Oxford Building Company LLC & The
Douglas Group
Mr. John Price
1052 Heritage Lake Drive
CINCINNATI, OH  45242

705
Oxford Building Company LLC & The
Douglas Group
20630 Harper Ave. Suite 112
Harper Woods, MI 48225

705
Oxford Building Company LLC & The
Douglas Group
941 Riddenour Rd.
Gahanna, OH 43230

706
Lawrence M. Heard
C/O ARIANA ASSOCIATES
3904 HALL OAK COURT
VALRICO  FL  33594 0000

708
FWI 23 LLC
FWI 23 LLC
C/O BRUCE STRUMPF INC
314 S MISSOURI AVE
CLEARWATER  FL  33756 0000

710
Hudson Square Center, Inc.
10912 N 56TH STREET
TEMPLE TERRACE  FL  33617 3004

711
Marc DiLorenzo, Trustee under Land Trust
Agreement
MR. MARC DILORENZO
1530 PALISADE AVENUE
SUITE 15F
FORT LEE  NJ  07024 1335

713
D.R. Plaza Limited
C/O HHH MANAGEMENT INC
PO BOX 273760
BOCA RATON  FL  33427 0000

717
Equity One (Summerlin) Inc.
EQUITY ONE (SUMMERLIN) INC
%EQUITY ONE REALTY & MGMT INC
PO BOX 01-9170
MIAMI  FL  33101 9170

720
Dilorenzo Properties Company, Ltd.
MR. MARC DILORENZO
1530 PALWARE AVENUE SUITE 15F
FORT LEE  NJ  07024 1335

721
Chester Dix Labelle Corp.
CHESTER DIX LABELLE CORP.
P.O. BOX 40
WESTBURY  NY  11590 0000

723
Weaver's Corner & Towne Square Joint
Ventures
PO BOX 7388
WEST PALM BEACH  FL  33405 7388

726
SES Group-Miami Springs, Ltd.
C/O ROBERT JONES, GENERAL PART
P.O. BOX 2474
NAPLES  FL  34106 0000

728
Charles Simon, as Trustee of C. Simon
Trust Agr.
1800 NE 114TH STREET PH3
MIAMI  FL  33181 0000

729
III T West, LLC
C/O DBR ASSET MANAGEMENT LLC
1 FINANCIAL PLAZA
FORT LAUDERDALE  FL  33394 0000

741
Cleveland Marketplace, Ltd.
C/O LAT PURSER & ASSOC
6320-7 ST AUGUSTINE ROAD
JACKSONVILLE  FL  32217 0000

743
Ponce Realty Company
PONCE REALTY COMPANY
C/O SOUTHERN MGMT & DEV
P O BOX 11229
KNOXVILLE  TN  37939 0000

745
Gad & Asher Realty, Ltd.
3637 B WEST WATERS AVENUE
TAMPA  FL  33614 0000

746
Royal's O.K. Lunch, Inc.
ROYALS O K LUNCH INC
324 SW 16TH ST
BELLE GLADE  FL  33430 2824

750
Spiwachee, Inc.
WEEKI WACHEE VILLAGE
2542 WILLIMS BLVD.
KENNER  LA  70062 5596

751
Royal Consolidated Properties, Inc.
ROYAL COMPANIES
802 NW 1ST STREET
SOUTH BAY  FL  33493 0000

1059
Foothills Partnership
C/O WR MARTIN CORP
PO BOX 3305
GREENVILLE SC 29602

1329
ERNST PROPERTIES, INC.
PAN AMERICAN LIFE CENTER
601 POYDRAS STREET SUITE 2300
NEW ORLEANS  LA  70130 6078

1333
WEINACKER SHOPPING CENTER LLC
SHOPPING CENTER LLC
PO BOX 2926
MOBILE  AL  36652 9987

1334
LINCOLN SQUARE PARTNERS LP
3212 BROOKWOOD DR
HATTIESBURG  MS  39401 0000

1345
ROBERTSDALE DEV LLC
P O BOX 81322
MOBILE  AL  36689 0000

1346
H C PLUNKETT
H C PLUNKETT
Nippes & Healy
6360 I-55 North, #250
Jackson, MS 39211

1353
IRT PROPERTY COMPANY
IRT PROPERTY COMPANY
1051 MILLERVILLE ROAD
BATON ROUGE  LA  70816 0000

1357
POPPS FERRY MS DEV
P O BOX 81322
MOBILE  AL  36689 0000

1405
Victory Gretna, L.L.C.
40/86 MORTGAGE CAPITAL INC
PO BOX 67000
LOAN # 11048
DETROIT  MI  48267 1641

1406
Victory Kenner, Inc.
VICTORY INVESTMENTS INC
506 MANCHESTER EXPRESSWAY
SUITE B5
COLUMBUS  GA  31904 0000

1408
Xarla Realty, LLC
C/O ALLEN RILEY CO INC
645 Fifth Ave., Suite 904
NEW YORK  NY  10022

1409
Basin Street #2 LP
850 EAST ANDERSON LANE
ATTN MTG LOAN DEPT FOR STORE #
AUSTIN  TX  78752 1602

1411
KIRK MERAUX WINN-DIXIE LLC
KIRK MERAUX WINN-DIXIE LLC
24E COTA STREET
SUITE 100
SANTA BARBARA  CA  93101 0000

1412
Williams Limited Partnership
ALLIED CAPITAL CORPORATION
ACCT# 751090
PO BOX 630796
BALTIMORE  MD  21263 0796

1416
Lapalco Village Joint Venture
7809 AIRLINE HWY SU 309
METAIRIE  LA  70003 0000

1417
THE BENSON CAPITAL COMPANY
708 THIRD AVENUE 28TH FLOOR
NEW YORK  NY  10017 0000

1418
O'BRIEN KIERNAN INVESTMENT CO
1255 POST STREET
SUITE 950
SAN FRANCISCO  CA  94109 0000

1419
SAMUEL OSCHIN
OSCHIN ASSOCIATES
10375 WILSHIRE BLVD. #8C
LOS ANGELES  CA  90024 0000

1419
SAMUEL OSCHIN
OSCHIN ASSOCIATES
10375 WILSHIRE BLVD. #8C
LOS ANGELES  CA  90024 0000

1419
OGO Associates
OSCHIN ASSOCIATES
10375 WILSHIRE BLVD. #8C
LOS ANGELES  CA  90024 0000

1425
Woodmere Limited
ALLIED CAPITAL CORPORATION
ACCT# 751089
PO BOX 630796
BALTIMORE  MD  21263 0796

1426
Village Aurora I, LLC
SIZLER COMPANIES
2542 WILLIAMS Blvd
KENNER  LA  70062 0000

1428
Sizeler/LA Shopping Centers Limited
Partnership
SIZELER REAL ESTATE
2542 WILLIAMS BLVD.
KENNER  LA  70062 5596

1430
The Northwestern Mutual Life Ins. Co.
AUBURNDALE PROPERTIES LLC
50 TICE BLVD.
WOODCLIFF LAKE  NJ  07675 0000

1431
Marrero Land & Improvement
Association,Ltd.
WESTWOOD SHOPPING CENTER
5201 WESTBANK EXPRESSWAY
MARRERO  LA  70072 0000

1432
PARK PLAZA SHOPPING CTR LLC
1151 ROBERT E LEE BLVD
NEW ORLEANS  LA  70124 0005

1434
PRB Investments, LLC.
ATTN: PHILLIP BULLIARD
2424 EDENBORN AVE STE 600
METAIRIE  LA  70001 0000

1437
Gulf Coast Properties
PO BOX 24087
NEW ORLEANS  LA  70184 4087

1438
KIRK MERAUX WINN-DIXIE LLC
KIRK MERAUX WINN-DIXIE LLC
24E COTA STREET
SUITE 100
SANTA BARBARA  CA  93101 0000

1439
Hayden Realty Company, Inc.
PO Box 1559
Opelousas, LA 70570

1440
CA New Plan Venture Fund, LA, LLC
420 LEXINGTON AVENUE
7TH FLOOR
NEW YORK  NY  10170 0000

1444
M & P LULING, LP
330 Grant Street, Suite 730
Pittsburgh, PA 15219

1446
Mandville Partners, LTD
NEWTON OLDACRE MCDONALD
PO BOX 680176
ATTN:  LEASING DEPARTMENT
PRATTVILLE  AL  36068 0000

1448
Gordon K. Konrad
PO BOX 10890
JEFFERSON  LA  70181 0000

1452
Charles M. Cassidy & Carol C. Bush
C/O JW PROPERTIES
PO BOX 16146
MOBILE  AL  36616 0146

1453
Hill Hanes, Inc.
00000 0000

1454
Hilyard Manor Associates, LLP
C/O AARON J EDELSTEIN
36 ISLAND AVE SUITE #56
MIAMI BEACH  FL  33139 0000

1455
New Iberia Investors, LLC
PO BOX 4767
COLUMBUS  GA  31904 0000

1456
New Iberia Associates Limited Partnership
NEW IBERIA ASSOCIATES
1410 VALLEY ROAD
WAYNE  NJ  07470 0000

1459
Rayne Plaza Shopping Center, Inc.
P.O. BOX 258
RAYNE  LA  70578 0258

1461
E.R.B.S./Ellis Properties
709 DEVON AVENUE
LOS ANGELES  CA  90024 0000

1463
T-B Partnership
C/O O'BRIEN-KIERNAN INVESTMENT
1255 POST STREET  SUITE 950
SAN FRANSICO  CA  94109 0000

1467
Estate of Louis Feil
C/O THE FEIL ORGANIZATION
370 SEVENTH AVE STE 618
NEW YORK  NY  10001 0000

1477
PICAYUNE PROPERTIES INC.
PO BOX 160306
MOBILE  AL  36616 1306

1478
Spring Plaza Limited Partnership
C/O SIZELER REAL ESTATE MNG CO
2542 WILLIAMS BLVD
KENNER  LA  70062 1919

1479
Zuppardo Properties
ZUPPARDO PROPERTIES LLC
C/O JOSEPH ZUPPARDO
3801 RIDGEWAY DRIVE
METAIRIE  LA  70002 0000

1483
Marshall Weigel & Patricia Weigel as
Trustees
C/O ZEISLER & ZEISLER LLP
1100 THIRD ST
SAN RAFAEL  CA  94901 3019

1490
Hammonton Partners
1410 VALLEY ROAD
WAYNE  NJ  07470 0000

1500
KAMIN REALTY, LLC
440 WEST STREET, 2ND FLOOR
FORT LEE  NJ  07024 0000

1501
LRS GENERAL PARTNERSHIP
00000 0000

1502
Commercial Leasing One, L.L.C.
COMMERCIAL LEASING ONE
C/O PEARL VASCONCELLOS
P. O. BOX 622
STOUGHTON  MA  02072 0000

1504
Commercial Leasing Two, L.L.C.
COMMERCIAL LEASING TWO
C/O PEARL VASCONCELLOS
P. O. BOX 622
STOUGHTON  MA  02072 0000

1511
Gulfport/Orange Grove Associates, Ltd.
EDWARDS CAPITAL MGMT
6055 PRIMACY PKWY
MEMPHIS  TN  38119 3661

1512
Cobb Investment Company
P.O. BOX 131209
BIRMINGHAM  AL  35213 0000

1513
Carl Dupuis
PO BOX 1863
PANAMA CITY  FL  32402 0000

1534
Columbia Marketplace, LLC
C/O REGENCY PROPERTY SERVICES
330 CROSS POINTE BOULEVARD
EVANSVILLE  IN  47715 0000

1540
BERRYLAND INVESTORS
VICTORY INVESTMENTS INC.
PO BOX 4767
COLUMBUS  GA  31914 0000

1549
Evangiline Life Insurance Co., et al.
EVANGELINE LIFE INSURANCE CO
PO BOX 13098
NEW IBERIA  LA  70562 3098

1555
J.B. Levert Land Company, Inc.
13105 River Road
Luling, LA 70070

1557
SUGARLAND SHOPPING CENTER
C/O SAMCO PROPERTIES INC
455 FAIRWAY DR SUITE 301
DEERFIELD BEACH  FL  33441 0000

1558
By-Pass Partnership
P.O BOX 1075
HAMMOND  LA  70404 1075

1559
P.S. Franklin, LTD
ALLIED CAPITAL CORPORATION
PO BOX 10387
DES MOINES  IA  50392 0387

1570
WD-EUNICE, LLC
WD-EUNICE, LLC
MRS JOANNE ROWNING C/O MOSS AD
8705 S.W. NIMBUS SUITE 400
BEAVERTON  OR  97008 0000

1572
Acadian Village Shopping Center
120 Twelve Oaks
Ponte Vedra, FL 32082

1576
Zydeco Investments, L.L.C.
159 PIERCE STREET
BIRMINGHAM  MI  48009 0000

1581
ZACHARY 99-LA, LLC
00000 0000

1583
Roreloly-LaPlace, L.L.C.
ATTN: ROBERT D. HESS
1916 BUTTERNUT AVENUE
METAIRIE  LA  70001 0000

1588
St. Charles Partners
PO BOX 704
MARKSVILLE  LA  71351 0000

1590
Old Perkins LP
3265 PERRY AVENUE
OCEANSIDE  NY  11572 0000

1812
Bright-Meyers Dublin Assoc., L.P.
BRIGHT-MEYERS DUBLIN ASSOC
C/O FLECHER BRIGHT COMPANY
537 MARKET STREET SUITE 400
CHATTANOOGA  TN  37402 0000

1854
ALLIED CAPITAL CORPORATION
00000 0000

2203
Spishores, LLC
C/O SIZELER REAL ESTATE MANG.
2542 WILLIAMS BLVD.
KENNER  LA  70062 5596

2205
The Schreiber Company-Belleview
Associates Ltd.
235 ALPHA DRIVE
PITTSBURGH  PA  15238 0000

2206
Azalea Limited Partnership
P.O. BOX 9527
1300 TUNNEL RD
ASHEVILLE  NC  28805 0000

2207
Miller Group Properties Corporation
PO BOX 2097
5147 ISLEWORTH COUNTRY CLUB DR
WINDERMERE  FL  34786 0000

2209
Noble Management Company
NOBLE PROPERTIES, LTD
5821-C LAKE WORTH ROAD
GREENACRES  FL  33463 0000

2210
Gregory S. Sembler, Trustee
C/O THE SEMBLER COMPANY
PO BOX 409824
ATLANTA  GA  30384 9824

2215
Shoppes at Lake Avenue,Inc
PO BOX 320219
COCOA BEACH  FL  32932 0219

2216
American Plaza Limited Partnership
1629 K STREET, NW SUITE 501
WASHINGTON  DC  20006 0000

2217
Southland-Crystal River W.D. Delaware
Bus. Trust
SOUTHLAND INVESTORS L.P.
EQUITY GROUP INVESTMENTS, INC
TWO N. RIVERSIDE PLAZA, 7TH FL
CHICAGO  IL  60606 0000

2219
RAINBOW SPRINGS VENTURES LC
C/O CHASE ETERPRISES
280 Trumbull Street
HARTFORD  CT  06103 3585

2220
Tatone Properties Florida, Inc.
TATONE PROPERTIES FLA INC
C/O HERITAGE MGT CORP
PO BOX 2495
OCALA  FL  34478 2495

2223
Homosassa Associates
6700 N W BROKEN SOUND PKWY
SUITE 201
BOCA RATON  FL  33487 0000

2225
Hurtak Family Partnership,Ltd
525 NE 58 STREET
MIAMI  FL  33137 0000

2228
Ocala North Partnership
% CHARLES WAYNE PROPERTIES, IN
444 SEABREEZE BLVD, STE 1000
DAYTONA BEACH  FL  32118 0000

2229
Acorn Associates, Ltd.
150 EAST 52ND STREET 29TH FL
NEW YORK  NY  10022 0000

2229
Acorn Associates, Ltd.
00000 0000

2233
Delnice Corporation, N.V.
PO BOX 16727
MIAMI  FL  33101 6727

2235
Jamerson Investments
2517-B EAST COLONIAL DR
ORLANDO  FL  32803 3359

2237
DEBARY-STAFFORD ASSOCIATES,LP
80 W WIEUCA RD
ATLANTA  GA  30342 0000

2238
Mid America Management Corp.
ATTN ACCOUNTS RECEIVABLE DEPT
2901 BUTTERFIELD ROAD
OAK BROOK  IL  60523 0000

2241
DELTONA ASSOC LTD
314 S MISSOURI AVE, SUITE 305
CLEARWATER  FL  34616 5858

2244
Old Kings Highway Associates, Ltd.
HHH MANAGEMENT INC
PO BOX 273760
BOCA RATON  FL  33427 3760

2246
HR Orlando, LLC
PO BOX 2771
PALM BEACH  FL  33480 0000

2247
Palm Coast Corners Associates
C/O UNITED CORNERS INC
525 PHARR ROAD
ATLANTA  GA  30305 0000

2249
Northwood Oaks, LLC
BRANDYWINE REAL ESTATE MGMT
SERV
5840 NORTH ORANGE BLOSSOM TRAI
ORLANDO  FL  32810 0000

2250
Inland Southeast Lake Olympia Limited
Parnersh
INLAND SOUTHEAST PROP MGMT
CORP.
5502 LAKE HOWELL ROAD
WINTER PARK  FL  32792 0000

2260
Hart Properties I, LTD
NOBLE MANAGEMENT COMPANY
5821-C LAKE WORTH ROAD
GREENACRES  FL  33463 0000

2261
Tavares Associates, Ltd.
6700 N W BROKEN SOUND PKWY
STE 201
BOCA RATON  FL  33487 0000

2263
Eliot Properties
5025 WINTERS CHAPEL RD
LAKE SHORE VILLAGE
ATLANTA  GA  30360 1700

2266
Regency Centers,LP
REGENCY CENTERS INC
C/O MAIN STREET SQUARE
PO BOX 2718
JACKSONVILLE  FL  32232 0000

2268
Edmund Terry & Barbara L. Terry
EDMUND TERRY
429 ALEXANDER PALM ROAD
BOCA RATON  FL  33432 0000

2269
Inland Southeast Bridgewater,LLC
INLAND SOUTHEAST PROP MGMT CORP
750 South Orlando Avenue, suite 201
WINTER PARK  FL 32789

2270
KRG WATERFORD LAKES, LLC
U.S. RETAIL INCOME FUND IV, LP
ATTN:DIRECTOR OF ASSET MANAGEM
30 S MERIDIAN, STE 1100
INDIANAPOLIS  IN  46204 0000

2271
Lockwood Associates of Georgia LP
80 W WIEUCA RD STE 302
ATLANTA  GA  30342 0000

2273
Sun Lake Plaza,Inc.
ATTN: ROBERT KODSI
PO BOX 320219
COCOA BEACH  FL  32932 0219

2276
Orlando, LLC
1850 M Street, NW 12th Floor
WASHINGTON  DC 20036

2278
Henderson Corporation
PO BOX 150
WINTER PARK  FL  32790 0000

2280
Pinar Associates SC Company, Ltd.
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE  TN  37939 1229

2281
EFESOS PROPERTIES NV INC.
INDIANAPOLIS LIFE INSURANCE CO.
C/O ORION INVMT AND MGMT LTD C
9000 SW 152ND STREET SUITE 106
MIAMI  FL  33157 0000

2286
Jerome H. Pearlman and Faith Pearlman
Trust II
JEROME H AND FAITH PEARLMAN TR
828 WOODACRES ROAD
C/O JEROME H AND FAITH PERLMAN
SANTA MONICA  CA  90402 0000
2304
URBAN PROPERTIES I
URBAN PROPERTIES I
C/O AUGUST URBANEK INVESTMENTS
4800 N FEDERAL HWY, STE 209A
BOCA RATON  FL  33431 0000

2287
Showplace Commercial Properties, Inc.
% EF HUTTON REALTY CORP.
2000 S DIXIE HWY SUITE 100
MIAMI  FL  33133 0000

2288
Crystal Lake at Orlando,LLC
C/O REALVEST PARTNERS INC
2200 LUCIEN WAY SUITE 350
MAITLAND  FL  32751 7019

2306
RAMCO USA Development Corp.
PO BOX 2291
174 WEST COMSTOCK AVENUE # 100
WINTER PARK  FL  32790 0000

2308
AEM STIFTUNG LLC
C/O CRONUS INC
PO BOX 31-0175
MIAMI  FL  33231 0000

2309
KJUMP Inc.
190 JOHN ANDERSON DRIVE
ORMOND BEACH  FL  32176 0000

2313
AIB DELTONA, LTD.
C/O THOMA & ASSOCIATES, PLLC
1980 POST OAK BOULEVARD, STE 7
HOUSTON  TX  77056 0000

2314
ClearLake Square Partners, Ltd.
C/O TRYCON INC
951 MARKET PROMENADE
LAKE MARY  FL  32746 0000

2320
Bellotto Properties,LLC
2200 FAIRMOUNT AVENUE
ATTN AL BELLOTTO
LAKELAND  FL  33803 0000

2321
SUMTER CROSSING PROPERTIES INC
% CONCIRE CENTERS INC
411 COMMERCIAL COURT SUITE E
VENICE  FL  34292 0000

2325
Triangle IV, LLLP
MARK PROPERTIES INC
26 PARK PLACE WEST 2ND FLOOR
MORRISTOWN  NJ  07960 0000

2326
Sunset Centres of South Florida,LP
%GULFSTREAM REALTY CORP
1629 K ST NW STE 501
WASHINGTON  DC  20006 0000

2327
Dairy Plaza Associates, Ltd
C/O VANGUARD COMMERCIAL REALTY
PO BOX 4235
ORMOND BEACH  FL  32175 4235

2328
Melbourne Beach,LLC
3125 SOUTHWEST MAPP ROAD
%WESTCO DEVELOPMENT
PALM CITY  FL  34990 0000

2329
Eastern Retail Holding, LP
622 EAST WASHINGTON STREET
SUITE 300
ORLANDO  FL  32801 0000

2334
CLERMONT 99-FL, LLC
00000 0000

2335
Robert Schlytter Eustis Shopping Center
Revocable Trust
4811 S. 76TH ST.
SUITE# 211
GREENFIELD  WI  53220 0000

2336
Concire, Inc.
411 COMMERCIAL COURT STE E
VENICE  FL  34292 0000

2337
Lazy B Cattle Venture, Ltd.
THE SEMBLER COMPANY
P O BOX 41847
ST PETERSBURG  FL  33743 1847

2341
TSO Volusia, LLC
C/O THE SIMPSON ORGANIZATION I
1401 PEACHTREE ST NE SUITE 400
ATLANTA  GA  30309 0000

2342
Galip Mamudoski
1578 Williams Bridge Road
Suite 3B
Bronx, NY 10461

2343
BW Dix, Inc.
C/O DAVID NOVAK
849 20TH STREET
VERO BEACH  FL  32960 0000

2344
Procacci Deland, LLC
925 South Federal Highway
SUITE 400
Boca Raton, FL 33432

2347
Leesburg Bansal, LLC
C/O RAM REALTY SERVICES INC
ATT DAVID GOLDSTEIN SUITE 920
TAMPA  FL  33607 0000

2349
Indrio Retail, LLC
c/o Stolz Management
725 Conshohocken State Road
Bala Cynwyd, PA 19004

2354
Ruth Guest House,Inc.
BOULDER VENTURE SOUTH LLC
2226 SR 580
CLEARWATER  FL  33763 0000

2355
Southern Management & Development, Ltd.
C/O SOUTHER MANAGEMENT & DEVEL
21301 OWERLINE ROAD, SUITE 312
BOCA RATON  FL  33433 0000

2358
Morris/Satnick Fort Pierce Associates, LLC
350 Veterans Boulevard
Rutherford, NJ 07070

2366
BW Treasure,Inc.
C/O DAVID NOVAK
849 20TH ST
VERO BEACH  FL  32960 0000

2367
American Paper Box Company,Inc.
PO BOX 8135
DELRAY BEACH  FL  33482 0000

2379
N/A Owned Store
00000 0000

2379
Formosa Developer's Inc.
00000 0000

2380
HEATHROW SQUARE LLC
1230 Montana Ave., Suite 202
Santa Monica, CA 90403

2383
IRT Partners L.P.
IRT PARTNERS LP
C/O IRT PROPERTY COMPANY
1696 N. E. MIAMI GARDENS DRIVE
NORTH MIAMI BEACH  FL  33179 0000

2388
C C ALTAMONTE JOINT VENTURE
7200 RELIABLE PARKWAY
CHICAGO  IL  60686 0072

2390
Daniels Petroleum Company
AMERICAN UNITED LIFE INSURANCE
CO.
C/O ISLOA & ASSOCIATES INC
PO BOX 941483
MAITLAND  FL  32794 1483

2392
The Orlando Crossings, Inc.
C/O COURTELIS CO
703 WATERFORD WAY    Suite 800
MIAMI  FL  33126 4677

2393
Colonial Realty Limited Partnership
COLONIAL PROPERTIES
950 MARKET PROMENADE AVENUE
SUITE# 2200
LAKE MARY  FL  32746 0000

2601
Equity One, Inc.
EQUITY ONE REALTY & MANAGEMENT
1696 NE MIAMI GARDENS DRIVE
NORTH MIAMI BEACH  FL  33179 0000

2603
Cardinal Entities Company,LLC
C/O MATTITUCK SHOPPING CT
PO BOX 77
MATTITUCK  NY  11952 0000

2621
Hammerdale Inc., N.V.
00000 0000

2626
Regent Investment Corporation
222 THIRD STREET SE
STE 230
CEDAR RAPIDS  IA  52401 0000

2628
Daniel G. Kamin
DANIEL G. KAMIN
PO BOX 10234
PITTSBURG  PA  15232 0234

2652
Semoran Retail LLC
C/O STOLTZ MGMT
725 CONSHOHOCKEN ROAD
BALA CYNWYD  PA  19004 0000

2654
SOUTHERN MANAGEMENT &
DEVELOPMENT
U P SC LTD
C/O SOUTHERN MANAGEMENT & DEV
ATTN: GAIL FINLEY
KNOXVILLE  TN  37939 0000

2656
Kensington Gardens Builders & Robert C.
Welenhall
PARKWOOD PLAZA INC
C/O CASTO
191 W NATIONWIDE BLVD STE 200
COLUMBUS  OH  43215 2568

2659
Urban America LP
URBAN AMERICA, L.P.
9500 KOGER BLVD., SUITE 222
ST PETERSBURG  FL  33702 0000

2660
American Plaza Group, LLC
106 Satsuma Drive
Altamonte Springs, FL 32714