## UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

In re:

**WINN-DIXIE STORES, INC., et al.,**

Debtors.[1]

Chapter 11

Case No. 05-03817-3F1

(Jointly Administered)

### CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1.  I am of legal age and I am not a party to this action.

2.  I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims and Noticing Agent for the above-captioned Debtors.

3.  On or about June 29, 2006 I caused copies of:

- the **Notice of Hearing to Consider Approval of, and Deadline For Objecting to, Debtors' Proposed Disclosure Statement**

    to be served by first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A. A copy of the served Notice as listed above is attached hereto as Exhibit B.

Dated: July 7, 2006

Kathleen M. Logan

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

Code: DH-DI-DJ

# EXHIBIT A
# SERVICE LIST

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 399303-71
1,042 PARTICIPANTS
MANAGEMENT SECURITY PLAN (MSP)
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 992-07
100 EXECUTIVE DRIVE LP
C/O PARAGON AFFILIATES INC.
ONE PARAGON DRIVE, SUITE 145
MONTVALE, NJ 07645

CREDITOR ID: 381181-47
101 MOBILE TRANSPORT
REFRIGERATION SERVICES
212 GLENN DRIVE
GREER, SC 29651

CREDITOR ID: 241233-12
11010 SEVENTH AVE INVESTMENTS
C/O 11010 LAND COMPANY LLC
PO BOX 601551
CHARLOTTE, NC 28260-1551

CREDITOR ID: 993-07
11010 SEVENTH AVE INVESTMENTS
C/O 11010 LAND COMPANY LLC
PO BOX 601551
CHARLOTTE, NC 28260-1551

CREDITOR ID: 2029-07
12TH STREET & WASHINGTON ASSOCS, LP
8698 EAST SAN ALBERTO DRIVE
SCOTTSDALE AZ 85258

CREDITOR ID: 2029-07
12TH STREET & WASHINGTON ASSOCS, LP
C/O MARK D SVEJDA LAW OFFICE
ATTN MARK D SVEJDA, ESQ
6909 E GREENWAY PARKWAY
SCOTTSDALE AZ 85254

CREDITOR ID: 417040-15
12TH STREET & WASHINGTON ASSOCS, LP
C/O LOWNDES DROSDICK DOSTER ET AL
ATTN ZACHARY J BANCROFT, ESQ
450 S ORANGE AVENUE, SUITE 800
PO BOX 2809
ORLANDO FL 32802-2809

CREDITOR ID: 241234-12
145 ASSOCIATES LTD
C/O MITCHELL & SHAPIRO LLP
ATTN KENNETH A SHAPIRO, ESQ
3490 PIEDMONT ROAD, SUITE 650
ATLANTA GA 30305

CREDITOR ID: 2030-07
145 ASSOCIATES LTD
PO BOX 460
VALLEY STREAM, NY 11582

CREDITOR ID: 241234-12
145 ASSOCIATES LTD
PO BOX 460
VALLEY STREAM, NY 11582

CREDITOR ID: 995-07
17161 NW 27TH AVENUE LLC DBA
DOLPHIN PLAZA
PO BOX 530446
ATLANTA, GA 30353-0446

CREDITOR ID: 996-07
1954 UNIONPORT ASSOCIATES,  LLC
C/O ECKSTEIN PROPERTIES
ATTN S ECKSTEIN, MANAGING MEMBER
60 BOARD STREET
NEW YORK, NY 10004

CREDITOR ID: 997-07
1980 UNIONPORT ASSOCIATES LLC
C/O GOLDSTEIN COMMERCIAL PROPERTY
3753 CARDINAL POINT DRIVE
JACKSONVILLE, FL 32257

CREDITOR ID: 241239-12
1980 UNIONPORT ASSOCIATES LLC
C/O GOLDSTEIN COMMERCIAL PROPERTY
ATTN LINDA GOLDSTEIN, MGR
3753-1 CARDINAL POINT DRIVE
JACKSONVILLE, FL 32257

CREDITOR ID: 315715-40
1997 PROPERTIES
C/O ROGER P FRIOU
PO BOX 55416
JACKSON, MS 39296

CREDITOR ID: 278401-25
1997 PROPERTIES LLC
C/O ROGER P FRIOU, MANAGING MEMBER
PO BOX 55416
JACKSON MS 39296

CREDITOR ID: 278401-25
1997 PROPERTIES LLC
WELLS MOORE SIMMONS & HUBBARD, PLLC
ATTN SUSANNA BAKER, ESQ
HIGHLAND BLUFF NORTH
4450 OLD CANTON ROAD, STE 200
JACKSON MS 39215-1970

CREDITOR ID: 395568-15
2 T'S INC DBA ROTO ROOTER
ATTN SUSAN BOLING
52872 US HWY 78
EASTABOGA AL 36260

CREDITOR ID: 417016-99
2525 E HILLSBOROUGH AVENUE LLC
C/O POWELL GOLDSTEIN LLP
ATTN: W HAGENAU & J MOORE, ESQS
ONE ATLANTIC CENTER, 14TH FL
1201 W PEACHTREE STREET NW
ATLANTA GA 30309-3488

CREDITOR ID: 241247-12
2525 EAST HILLSBOROUGH AVE LLC
PO BOX 530496
ATLANTA, GA 30353-0496

CREDITOR ID: 998-07
2525 EAST HILLSBOROUGH AVE LLC
PO BOX 530496
ATLANTA, GA 30353-0496

CREDITOR ID: 241250-12
3 BROTHERS WELDING MACHINE SHOP INC
ATTN F J PITTS, PRES
4001 MOBILE HIGHWAY
MONTGOMERY, AL 36108

CREDITOR ID: 381743-15
3M
C/O RECEIVABLES CONTROL CORP
ATTN JEFFREY N PIERSON, MGR
PO BOX 9658
MINNEAPOLIS MN 55440

CREDITOR ID: 395526-64
3RD ANNUAL CITY WIDE BABY SHOWER
WAPE 95.1 FM
JACKSONVILLE, FL 32254

CREDITOR ID: 279178-99
40/86 ADVISORS INC
ATTN: FRANK BERG/GREGORY J SEKETA
535 N COLLEGE DRIVE
CARMEL IN 46032

CREDITOR ID: 999-RJ
40/86 MORTGAGE CAPITAL INC
PO BOX 67000
LOAN NO. 11048
DETROIT, MI 48267-1641

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1000-RJ<br>40/86 MORTGAGE CAPITAL INC<br>PO BOX 67000<br>LOAN NO. 506033<br>DETROIT, MI 48267-1641 | CREDITOR ID: 410477-15<br>40-59 HAMPTON STREET LLC<br>C/O PROVIDENT OPERATING CORP<br>ATTN RUTH MAZUREK, MGR<br>98-11 QUEENS BLVD<br>REGO PARK NY 11374 | CREDITOR ID: 410477-15<br>40-59 HAMPTON STREET LLC<br>STUBBS & PERDUE, PA<br>ATTN RODNEY A CURRIN, ESQ<br>310 CRAVEN STREET<br>PO BOX 1654<br>NEW BERN NC 28563-1654 |
| CREDITOR ID: 399302-71<br>436 PARTICIPANTS<br>SUPPLEMENTAL RETIREMENT PLAN (SRP)<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 2032-RJ<br>440 GROUP LTD<br>PO BOX 578<br>KILLEEN, TX 76540-0578 | CREDITOR ID: 1001-RJ<br>440 GROUP, LTD<br>C/O LAW OFFICES OF JAMES O CURE<br>ATTN JAMES O CURE, ESQ<br>1201 SOUTH W S YOUNG DRIVE<br>PO BOX 10309<br>KILLEEN TX 76547-0309 |
| CREDITOR ID: 1001-RJ<br>440 GROUP, LTD<br>C/O LAW OFFICES OF JAMES O CURE<br>ATTN JAMES O CURE, ESQ.<br>2584 BLUE MEADOW DRIVE<br>TEMPLE TX 76502 | CREDITOR ID: 1001-RJ<br>440 GROUP, LTD<br>ATTEN GENE WILLIAMS, MNG PRTNR<br>PO BOX 578<br>KILLEEN TX 76540-0578 | CREDITOR ID: 2033-07<br>4JS FAMILY LLC<br>4408 GILBERT AVENUE<br>COLUMBUS, GA 31904 |
| CREDITOR ID: 1003-07<br>5 POINTS WEST SHOPPING CENTER<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-0115 | CREDITOR ID: 1004-07<br>51ST STREET & 8TH AVE CORP<br>ATTN: PATRICIA<br>655 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10021 | CREDITOR ID: 410886-15<br>59 WEST PARTNERS, LTD/BESSEMER<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, STE 1800<br>NASHVILLE TN 37238 |
| CREDITOR ID: 380997-47<br>5TH DIMENSION SOLUTIONS<br>YEOMANS DRIVE BLAKELANDS<br>MILTON KEYNES, ON MK14 5LS<br>CANADA | CREDITOR ID: 452291-S1<br>5TH-3RD BK<br>ATTN: LANCE WELLS<br>38 FOUNTAIN SQUARE PLAZA<br>MAIL DROP 1090F1<br>CINCINNATI OH 45263 | CREDITOR ID: 241280-12<br>7595 CENTURION PARKWAY LLC<br>ATTN JAMES J SEBESTA<br>10739 DEERWOOD PARK BLVD, SUITE 103<br>JACKSONVILLE, FL 32256-2873 |
| CREDITOR ID: 1005-RJ<br>7595 CENTURION PARKWAY LLC<br>10739 DEERWOOD PARK BLVD, SUITE 103<br>JACKSONVILLE, FL 32256-2873 | CREDITOR ID: 241281-12<br>77 FUEL MART INC<br>76022 AL HWY 77<br>LINCOLN, AL 35096 | CREDITOR ID: 1006-RJ<br>9 SC ASSOCIATES<br>C/O CENCOR REALTY SERVICES INC.<br>PO BOX 660394<br>DALLAS, TX 75266-0394 |
| CREDITOR ID: 1007-07<br>98 PALMS LTD<br>C/O NEWTON OLD ACRE MCDONALD LLC<br>250 WASHINGTON STREET<br>PRATTVILLE, AL 36067 | CREDITOR ID: 2036-07<br>99 EGLIN LTD<br>ATTN MARK PORTER, DIRECTOR<br>PO BOX 1735<br>DESTIN, FL 32540 | CREDITOR ID: 241285-12<br>99 EGLIN LTD<br>ATTN MARK PORTER, DIRECTOR<br>PO BOX 1735<br>DESTIN, FL 32540 |
| CREDITOR ID: 2036-07<br>99 EGLIN LTD<br>C/O DOWD LAW FIRM, PA<br>ATTN JOHN R DOWD, ESQ<br>285 HARBOUR BLVD, SUITE A<br>DESTIN FL 32541 | CREDITOR ID: 241285-12<br>99 EGLIN LTD<br>C/O DOWD LAW FIRM, PA<br>ATTN JOHN R DOWD, ESQ<br>285 HARBOUR BLVD, SUITE A<br>DESTIN FL 32541 | CREDITOR ID: 241286-12<br>99 ELGIN LTD<br>ATTN MARK PORTER, DIRECTOR<br>PO BOX 1735<br>DESTIN, FL 32540 |
| CREDITOR ID: 241286-12<br>99 ELGIN LTD<br>C/O DOWD LAW FIRM, PA<br>ATTN JOHN R DOWD, ESQ<br>285 HARBOUR BLVD, SUITE A<br>DESTIN FL 32541 | CREDITOR ID: 411020-15<br>9SC ASSOCIATES LTD TA<br>MATLOCK OAKS SHOPPING CTR ARLINGTON<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | CREDITOR ID: 241315-12<br>A ALPHA PLUMBING & HEATING INC<br>12590 FRANK LARY ROAD<br>NORTHPORT, AL 35475 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 454671-AB
A B INMAN
2452 WILMONT AVE
JACKSONVILLE FL 32218-5133

CREDITOR ID: 399265-72
A C NIELSEN
150 NORTH MARTINGALE ROAD
SCHAUMBURG, IL 60173

CREDITOR ID: 241328-12
A CUT LAWN & LANDSCAPE
2055 HWY 25 NORTH #6
TRAVELERSREST, SC 29690

CREDITOR ID: 399664-YY
A DAVIS ENTERPRISE INC
1972 HARRY BYRD HWY
DARLINGTON SC 29532

CREDITOR ID: 279332-36
A DUDA & SONS, INC
C/O MEUERS LAW FIRM, PI
ATTN LAWRENCE H MEUERS, ESQ
5395 PARK CENTRAL COURT
NAPLES FL 34109

CREDITOR ID: 453730-AB
A H DRIGGERS
RR 3 BOX 201C
GREENVILLE FL 32331-9330

CREDITOR ID: 378303-15
A MARTINEZ PRODUCE CORP
C/O BLAXBERG GRAYSON KUKOFF & SEGAL
ATTN MOISES T GRAYSON ESQ
25 SE 2ND AVENUE SUITE 730
MIAMI FL 33131

CREDITOR ID: 241349-12
A PREFFERED DELIVERY SERVICE
ATTN CHRIS SCHILD, PRES
3210 TENNESSEE TERRACE
ORLANDO, FL 32806

CREDITOR ID: 241355-12
A TECH SERVICES LLC
PO BOX 14113
GREENVILLE, SC 29610

CREDITOR ID: 453557-AB
A WILLIAM DAUB
2135 BURNING TREE CIR
SEBRING FL 33872-4022

CREDITOR ID: 383948-47
A&A FIRE PROTECTION INC
ATTN YVONNE G SMITH, OFF MGR
1200 WOODRUFF ROAD H-15
GREENVILLE, SC 29607

CREDITOR ID: 395241-63
A&B COMMUNICATION
2440 NORTH HILLS STREET
MERIDIAN, MS 39305-2634

CREDITOR ID: 381630-47
A&B COMMUNICATIONS INC
PO BOX 8061
MERIDIAN, MS 39303-8061

CREDITOR ID: 241292-12
A&B PIPE AND SUPPLY INC
PO BOX 133367
HIALEAH, FL 33013

CREDITOR ID: 397774-75
A&D AIR COND'G & REFRIGERATION INC
ATTN ALAN FELLER
4670 SW 83RD TERRACE
DAVIE, FL 33328

CREDITOR ID: 383949-47
A&M CLEANING PRODUCTS
PO BOX 491150
LAWRENCEVILLE, GA 30049-1150

CREDITOR ID: 383950-47
A&R PRODUCTS INC
ATTN RAUL J TOME, PRES
12959 SW 56 TERRACE
MIAMI, FL 33183

CREDITOR ID: 397615-72
A&S SUPPLIES, INC.
ATTN: ARNOLD STANFORD
759 HICKORY DRIVE
GRANADA, MS 38901

CREDITOR ID: 241305-12
A&W COMMERCIAL PRESSURE WASHING
ATTN: ALVIN R MUDGE
135 ONEAL LANE
BRANCH, LA 70516

CREDITOR ID: 395583-65
A&W LAWN CARE
PO BOX 386
AUTAUGAVILLE, AL 36003

CREDITOR ID: 241307-12
A&W LAWN CARE
PO BOX 386
AUTAUGAVILLE, AL 36003

CREDITOR ID: 395243-63
A&W PRESSURE WASHERING
135 O'NEAL LANE
BRANCH, LA 70516

CREDITOR ID: 406197-G4
A. E. STALEY
2200 ELDORADO ST.
DECATUR IL 62525

CREDITOR ID: 395372-64
A.C. NEILSON COMPANY
PO BOX 88956
CHICAGO, IL 60695

CREDITOR ID: 417113-BB
A.G. EDWARDS & SONS, INC
ATTN: PEGGY HUBBS
2801 CLARK STREET
ST LOUIS MO 63103

CREDITOR ID: 241361-12
A-1 ALABAMA KEY & LOCKSMITH
ATTN ROBERT SKELTON
1419 MCFARLAND BLVD E
TUSCALOOSA, AL 35404

CREDITOR ID: 373506-44
A-1 ASPHALT PAVING & REPAIR, INC
ATTN LEONARD S JUDD, PRESIDENT
830 INDUSTRY ROAD
KENNER, LA 70062

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 241364-12
A-1 COMPRESSOR
ATTN DAVID COWART, PRES
140 MENDEL DRIVE SW
ATLANTA, GA 30336

CREDITOR ID: 241378-12
A1 DETECTIVE AND PATROL SERVICE INC
404 MEADOWBROOK RD
JACKSON, MS 39206-5330

CREDITOR ID: 241308-12
A1 ENTERPRISES INC
PO BOX 940
KILLEN, AL 35645

CREDITOR ID: 241309-12
A1 GLASS SERVICES
PO BOX 565
BRANDON, MS 39043

CREDITOR ID: 241367-12
A-1 ORANGE CLEANING SRV CO INC
PO BOX 555704
ORLANDO, FL 32855-5704

CREDITOR ID: 241381-12
A1 PRECISION LOCK & SAFE
363 POND VIEW DRIVE
SYLVA, NC 28779

CREDITOR ID: 241368-12
A-1 PROVISIONS, INC
19538 BLACK OLIVE LANE
BOCA RATON, FL 33498

CREDITOR ID: 241369-12
A-1 ROOFING COMPANY INC
PO BOX 236
MONTGOMERY, AL 36101-0236

CREDITOR ID: 241370-12
A-1 SAFE & LOCK
ATTN MICHELLE JEANSONNE, MGR
1026 BOREAS DRIVE
BATON ROUGE, LA 70816

CREDITOR ID: 395584-65
A-1 YARDS
3155 LAUREL STREET
LECANTO, FL 34461

CREDITOR ID: 241383-12
A1A FOODS INC A1A SALSA
3255 PARKER DRIVE
ST AUGUSTINE, FL 32084

CREDITOR ID: 381470-47
AA ACCURATE TRUCK & TIRE REPAIR INC
ATTN LINDA LYNN, OFF MGR
1644 NORTH US HIGHWAY 1
ORMOND BEACH, FL 32174

CREDITOR ID: 241313-12
AA FIRE EQUIPMENT CO INC
480 NE 159TH ST
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 241391-12
AAA ABOVE ALL SUN GOLD INC
PO BOX 924113
PRINCETON, FL 33092-4113

CREDITOR ID: 241393-12
AAA COOPER TRANSPORTATION
PO BOX 6827
DOTHAN, AL 36302

CREDITOR ID: 241394-12
AAA FASTENER AND SUPPLY
1310 B BUNCOMBE STREET
GREENVILLE, SC 29609

CREDITOR ID: 395585-65
AAA FIRE EQUIPMENT
480 N.E. 159TH ST,
NORTH MIAMI, FL 33162

CREDITOR ID: 241395-12
AAA GLASS CO INC
ATTN GYPSY HUNT
930 ROBESON ST
FAYETTEVILLE, NC 28305

CREDITOR ID: 241311-12
AAA LOCK SERVICE
PO BOX 38429
TALLAHASSEE, FL 32315-8429

CREDITOR ID: 241397-12
AAA LOCKSMITHS AND ALARM CO INC
1613 WADE HAMPTON BLVD
GREENVILLE, SC 29609

CREDITOR ID: 395587-65
AAA PARKING
PO BOX 3551
SARASOTA, FL 34231

CREDITOR ID: 241398-12
AAA PARKING LOT AND
STREET SWEEPING INC
PO BOX 3551
SARASOTA, FL 34230-3551

CREDITOR ID: 395244-63
AAA SEPTIC TANK SERVICE INC
12275 CORE LANE
BAKER, LA 70714

CREDITOR ID: 241400-12
AAA SEPTIC TANK SERVICE, INC
ATTN KENNETH W BAILEY, OWNER/PRES
12275 CORE LANE
BAKER, LA 70714

CREDITOR ID: 241401-12
AAA SIGNS
JUDY MANUFACTURING CO
95B SUNBELT BLVD
COLUMBIA, SC 29203

CREDITOR ID: 241403-12
AAC UNITED FIRE & SAFETY EQUIP INC
ATTN JAMES L CELESTINO, VP
305 SW 15TH AVE
POMPANO BEACH FL 33069

CREDITOR ID: 403415-15
AADITYA INC
ATTN OJASH JARIWALA
3748 MT DIABLO AVENUE
LAFAYETTE CA 94549

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 403502-15
AADITYA, INC.
ATTN OJASH JARIWALA
3748 MT DIABLO BLVD
LAFAYETTE CA 94549

CREDITOR ID: 241405-12
AAF INTERNATIONAL
1067 SOLUTIONS CENTER
CHICAGO, IL 60677-1000

CREDITOR ID: 241406-12
AAMSTRAND ROPES & TWINE
ATTN: JILLIAN ROJAS, ASST TO PRES
711 GROVE STREET
MANTENO, IL 60950

CREDITOR ID: 241408-12
AARO LABELS
ATTN: THOMAS LAMONICA, GEN MGR
PO BOX 853
SAFETY HARBOR, FL 34695-0853

CREDITOR ID: 456761-AB
AARON B STEELE
2661 STANLEY ST
CONWAY SC 29526-3866

CREDITOR ID: 407433-97
AARON INDUSTRIES, INC
ATTN KENNETH R RODGERS, CFO
28966 HWY 76 EAST
CLINTON SC 29325

CREDITOR ID: 406028-15
AARON INDUSTRIES, INC
C/O KILPATRICK STOCKTON LLP
ATTN DEBORAH L FLETCHER, ESQ
214 N TRYON STREET, SUITE 2500
CHARLOTTE  NC 28202

CREDITOR ID: 453644-AB
AARON N DELOACH
988 BOUGAINVILLEA DR
ROCKLEDGE FL 32955-2306

CREDITOR ID: 456098-AB
AARON R PRODEN
1405 HUNTDELL MAIN DR
WENDELL NC 27591-7250

CREDITOR ID: 406318-MS
AARON, JAMES MICHAEL
560 HOLLY BUSH ROAD
BRANDON MS 39047-8598

CREDITOR ID: 382927-51
AARP DISCOUNT CARD
13900 RIVERPORT DRIVE
MARYLAND HEIGHTS, MO 63043

CREDITOR ID: 383127-51
AARP DISCOUNT CARD
13900 RIVERPORT DRIVE
MARYLAND HEIGHTS, MO 63043

CREDITOR ID: 404588-95
AASTRA INTECOM INC FKA
EADS TELECOM NORTH AMERICA, INC
ATTN LEE M DAVIS, MGR
2811 INTERNET BLVD
FRISCO TX 75034-1851

CREDITOR ID: 397708-62
ABANDONED PROPERTY DIVISION
1 ASHBURTON PLACE, 12TH FLOOR
BOSTON  MA 02108

CREDITOR ID: 318562-43
ABBEVILLE COUNTY TAX COLLECTOR
PO BOX 38
ABBEVILLE, SC 29620

CREDITOR ID: 241424-12
ABBEVILLE GENERAL HOSPITAL
PO BOX 580
ABBEVILLE, LA 70511-0580

CREDITOR ID: 241426-12
ABBEVILLE MERIDIONAL
ATTN DON ANDREPONT, CONTROLLER
318 NORTH MAIN
PO BOX 400
ABBEVILLE, LA 70511-0400

CREDITOR ID: 241427-12
ABBITTS MILL
PO BOX 1071
WILLIAMSTON, NC 27892

CREDITOR ID: 241430-12
ABBOTT TRUE ELECTRIC INC
ATTN LAURIE E TRUE, CORP SECRETARY
635 WILMER AVE
ORLANDO FL 32808-7635

CREDITOR ID: 407423-15
ABBYLAND FOODS, INC
ATTN PAUL HESS, CONTROLLER
PO BOX 69
ABBOTSFORD WI 54405

CREDITOR ID: 241431-12
ABBYLAND FOODS, INC
ATTN: HARLAND SCHRAXENAGEL
BOX 88839
MILWAUKEE, WI 53288-0839

CREDITOR ID: 239831-06
ABC ENFORCEMENT DISTRICT I
PO BOX 1755
FLORENCE AL 35631

CREDITOR ID: 239832-06
ABC ENFORCEMENT DISTRICT II
PO BOX 1498
ANNISTON AL 36202

CREDITOR ID: 239833-06
ABC ENFORCEMENT DISTRICT III
PO BOX 19247
HOMEWOOD AL 35219

CREDITOR ID: 239834-06
ABC ENFORCEMENT DISTRICT IV
210A EXCHANGE PLACE
HUNTSVILLE AL 35806

CREDITOR ID: 239835-06
ABC ENFORCEMENT DISTRICT IX
104 ANTIS PLACE, SUITE 20
DOTHAN AL 36303

CREDITOR ID: 239837-06
ABC ENFORCEMENT DISTRICT V
PO BOX 487
OPELIKA AL 36803

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 239838-06
ABC ENFORCEMENT DISTRICT VI
PO BOX 1416
TUSCALOOSA AL 35403

CREDITOR ID: 239839-06
ABC ENFORCEMENT DISTRICT VII
750 DOWNTOWNER BLVD., 3RD FLOOR
MOBILE AL 36609

CREDITOR ID: 239840-06
ABC ENFORCEMENT DISTRICT VIII
PO BOX 121
ANDALUSIA AL 36420

CREDITOR ID: 239841-06
ABC ENFORCEMENT DISTRICT X
1064 MONTICELLO PARK
MONTGOMERY AL 36117

CREDITOR ID: 239843-06
ABC ENFORCEMENT DISTRICT XI
PO BOX 880
GROVE HILL AL 36451

CREDITOR ID: 241445-12
ABC RESEARCH
ATTN D ROWE OR J SCOTT, CONTROLLER
3437 SW 24TH AVENUE
GAINESVILLE FL 32607

CREDITOR ID: 383953-47
ABCO BROOM & MOP MFG CORP
P O BOX 026032
LBX 070-001
MIAMI, FL 33102-6032

CREDITOR ID: 455292-AB
ABDELMAJID MANSOUR
2637 WEBBER ST
SARASOTA FL 34239-4749

CREDITOR ID: 452513-AB
ABELARDO ACUNA
16312 SW 46TH TER
MIAMI FL 33185-3855

CREDITOR ID: 82564-09
ABERCROMBIE, LATOYA D
416 3RD AVENUE
BESSEMER AL 35020

CREDITOR ID: 390997-55
ABERCROMBIE, NANCY
8440 LAKE LOUISE DRIVE
THEODORE AL 36582

CREDITOR ID: 241449-12
ABERDEEN EXAMINER
ATTN PHYLLIS ZETTLER, BUS MGR
PO BOX 279
ABERDEEN, MS 39730

CREDITOR ID: 411031-97
ABERDEEN EXAMINER
ATTN: CHARLOTTE WOLFE, GEN MGR
PO BOX 279
ABERDEEN MS 39730

CREDITOR ID: 241451-12
ABERDEEN WATER & LIGHT DEPT
612 W COMMERCE ST
ABERDEEN, MS 39730

CREDITOR ID: 241452-12
ABGI/CSA LP
PO BOX 79001
DRAWER 1698
DETROIT MI 48279-1698

CREDITOR ID: 408392-97
ABGI/CSA LP
ATTN: WOODY KASSIN
2101 NW CORPORATE BLVD STE 410
BOCA RATON FL 33431

CREDITOR ID: 241453-12
ABILENE MOTOR EXPRESS INC
PO BOX 34507
RICHMOND, VA 23234-0507

CREDITOR ID: 241455-12
ABITA SPRINGS WATER CO
CHRISTINE BAHAN
PO BOX 867
METAIRIE, LA 70004-0867

CREDITOR ID: 399665-YY
ABLE GLASS LLC
1611 VEROT SCHOOL ROAD
LAFAYETTE LA 70508

CREDITOR ID: 381434-47
ABLE MACHINE CO INC
PO BOX 489
TAYLORS, SC 29687

CREDITOR ID: 452112-97
ABLEST INC
ATTN: NANCY HUGHES, CONTROLLER
1511 N WESTSHORE BLVD, STE 900
TAMPA FL 33607

CREDITOR ID: 241458-12
ABLEST INC
ATTN HERBERT SOTTOSANTI
PO BOX 116295
ATLANTA, GA 30368-6295

CREDITOR ID: 423083-BB
ABN AMRO INC
ATTN PETER RUSSOMONDO
PARK AVE
55 E 52ND ST
NEW YORK NY 10055

CREDITOR ID: 423082-BB
ABN AMRO INC
ATTN MICHELE DWYER
208 S LASALLE STREET
CHICAGO IL 60604

CREDITOR ID: 423084-BB
ABN AMRO SAGE CORP
ATTN DAVID ROBERTSON
440 S LASALLE ST STE 2500
CHICAGO IL 60605

CREDITOR ID: 423085-BB
ABN AMRO SAGE CORP (CA)
ATTN LAURA MCMAHON
220 BUST STREET STE 660
SAN FRANCISCO CA 94104

CREDITOR ID: 241459-12
ABN DISTRIBUTORS INC
C/O BARBARA RUIZ GONZALES ESQ
12120 SW 80 ST
MIAMI FL 33183

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 241459-12
ABN DISTRIBUTORS INC
ATTN: JOSE A GONZALEZ, OWNER
13115 S W 122 AVE
MIAMI, FL 33186

CREDITOR ID: 408227-15
ABNEY, N JR, S, & B & NORES, A
C/O G BRICE JONES, PC
ATTN G BRICE JONES, ESQ
682 OLD SPANISH TRAIL
SLIDELL LA 70458

CREDITOR ID: 393237-55
ABOSINI, JEANETTE
C/O FARAH & FARAH, PA
ATTN LESLIE SCOTT JEAN-BART, ESQ
1845 UNIVERSITY BLVD N
JACKSONVILLE FL 32211

CREDITOR ID: 241461-12
ABOVE PAR COURIER SERVICE, INC
ATTN MICHAEL GUSSMAN, PRES
2854 STIRLING ROAD SUITE A
HOLLYWOOD, FL 33020

CREDITOR ID: 457205-AB
ABRAM J WATSON
27 CRESTVIEW ST
GRANITE  FALLS NC 28630-1925

CREDITOR ID: 394772-57
ABRAMSON, NORAH
C/O GOLDMAN, DASZKAL & CUTLER
ATTN ALEX DASZKAL, ESQ
1630 W HILLSBORO BLVD
DEERFIELD BEACH FL 33442

CREDITOR ID: 391339-55
ABREU, ELIANA
C/O THEODORE H ENFIELD, PA
ATTN THEODORE H ENFIELD, ESQ
19235 BISCAYNE BLVD, STE 105
AVENTURA FL 33180

CREDITOR ID: 241464-12
ABS METAL FABRICATORS INC
6995 NW 32 AVENUE
MIAMI, FL 33147

CREDITOR ID: 241465-12
ABSOLUTE DATA PROCESSING INC
9155 DYER B - 80
EL PASO, TX 79924

CREDITOR ID: 82735-09
ABUHAI, SENDEKU M
PO BOX 45123
TAMPA FL 33677-0301

CREDITOR ID: 241322-12
AC NIELSEN MARKET DECISIONS
PO BOX 631659
CINCINNATI, OH 45263-1659

CREDITOR ID: 241470-12
ACADIA PAR SCH BD
PO BOX 309
SALES AND USE TAX DEPT
CROWLEY, LA 70527-0309

CREDITOR ID: 241471-12
ACADIA PARISH TAX COLLECTOR
PO BOX 600
PROPERTY TAX
CROWLEY LA 70527-0600

CREDITOR ID: 403275-83
ACADIAN AMBULANCE SERVICE
ATTN DEBRA S MARTIN
PO BOX 92970
LAFAYETTE LA 70509-2970

CREDITOR ID: 406008-15
ACADIAN BAKERY, INC
C/O THE PANAGIOTIS FIRM
ATTN GEORGE J ARMBRUSTER III, ESQ
1540 W PINHOOK RD
LAFAYETTE LA 70503

CREDITOR ID: 241475-12
ACADIAN LANDSCAPES OF
LOUISIANA
PO BOX 2246
KENNER, LA 70062

CREDITOR ID: 397260-69
ACADIAN LANDSCAPING
PO BOX 2246
KENNER, LA 70062

CREDITOR ID: 241477-12
ACADIAN MANAGEMENT
ATTN BARBARA KIZER, OWNER
PO BOX 1268
MADISONVILLE, LA 70447-9998

CREDITOR ID: 381978-36
ACADIANA BOTTLING CO, INC
C/O DAVIDSON, MEAUX, SONNIER ET AL
ATTN CHRISTOPHER J PIASECKI, ESQ
PO DRAWER 2908
LAFAYETTE LA 70502-2908

CREDITOR ID: 410452-15
ACADIANA BOTTLING CO, INC
ATTN JAMES M ANGERS, JR, CFO
1003 HUGH WALLIS ROAD, BLDG A
LAFAYETTE LA 70508

CREDITOR ID: 381978-36
ACADIANA BOTTLING CO, INC
ATTN JIM ANGERS
700 KAL SALOOM
LAFAYETTE LA 70508

CREDITOR ID: 392168-55
ACAR-THOMAS, SIMONE (TORAL)
C/O LISA S LEVINE, PA
ATTN LISA LEVINE, ESQ
2665 EXECUTIVE PARK DRIVE, SUITE 2
WESTON FL 33331

CREDITOR ID: 241483-12
ACCENT INDUSTRIES INC
ATTN DAVID R SHAW, PRESIDENT
9629 58TH PLACE
KENOSHA, WI 53144

CREDITOR ID: 241483-12
ACCENT INDUSTRIES INC
GESAS PILATI GESAS & GOLIN, LTD
ATTN AUGUST A PILATI, ESQ
53 WEST JACKSON BLVD, STE 528
CHICAGO IL 60604

CREDITOR ID: 279333-36
ACCO BRANDS, INC
C/O WILDMAN HARROLD ALLEN & DIXON
ATTN J PASCHKE & J YOUNG, ESQS
225 WEST WACKER DRIVE, SUITE 3000
CHICAGO  IL 60606-1229

CREDITOR ID: 397709-62
ACCOUNT MAINTENANCE DIVISION
2501 LINCOLN BOULEVARD
OKLAHOMA  CITY  OK 73194-0010

CREDITOR ID: 241497-12
ACCUMED
ATTN: BURGISE F POLLCHIWAK, PRES
2572 BRUNSWICK PIKE
LAWRENCEVILLE, NJ 08648

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 382362-51
ACCURATE INVENTORY & CALCULATING
C/O MARKOWITZ DAVIS RINGEL ET AL
ATTN J M MORKOWITZ/R L RUBIO ESQS
9130 S DADELAND BLVD SUITE 1225
MIAMI, FL 33155

CREDITOR ID: 395589-65
ACCURATE INVENTORY SERVICES
7155 SW 47TH STREET
MIAMI, FL 33155

CREDITOR ID: 407558-15
ACCURATE REPORTERS, INC
ATTN ANN L MENDENHALL, PRESIDENT
PO BOX 533451
ORLANDO FL 32853-3451

CREDITOR ID: 403277-83
ACCURATE STENOTYPE REPORTERS
2894-A REMINGTON GREEN LANE
TALLAHASSEE FL 32308

CREDITOR ID: 241502-12
ACCURATE TESTING SERVICES
ATTN SAM SKETTENO, DIRECTOR
603 HIGHWAY 90, SUITE 2
BAY ST LOUIS, MS 39520

CREDITOR ID: 417021-99
ACE AMERICAN INSURANCE CO
C/O DUANE MORRIS LLP
ATTN: M REED & W SIMKULAK, ESQS
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103

CREDITOR ID: 410372-15
ACE AMERICAN INSURANCE COMPANY
C/O ACE USA
ATTN COLLATERAL MGR
436 WALNUT STREET
PHILADELPHIA PA 19106

CREDITOR ID: 410372-15
ACE AMERICAN INSURANCE COMPANY
C/O DUANE MORRIS LLP
ATTN MARGERY N REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103 4196

CREDITOR ID: 395245-63
ACE AMERICAN INSURANCE COMPANY
500 COLONIAL CENTER PKWY, SUITE 200
ROSWELL, GA 30076

CREDITOR ID: 416983-15
ACE AMERICAN INSURANCE COMPANY
C/O DUANE MORRIS LLP
ATTN MARGERY N. REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103-4196

CREDITOR ID: 416983-15
ACE AMERICAN INSURANCE COMPANY
C/O ACE USA
ATTN COLLATERAL MANAGER
436 WALNUT STREET
PHILADELPHIA PA 19106

CREDITOR ID: 397616-72
ACE AMERICAN INSURANCE COMPANY
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 411329-GX
ACE BERMUDA INSURANCE, LTD.
THE ACE BUILDING
17 WOODBOURNE AVENUE
HAMILTON  HM 08
BERMUDA

CREDITOR ID: 241504-12
ACE ELECTRICAL SERVICE, INC
ATTN CHARLES R DEPARI, JR
1504 DAMON AVENUE
KISSIMMEE, FL 34744

CREDITOR ID: 241505-12
ACE EXPEDITERS INC
ATTN: RICHARD COOPER, VP
PO BOX 2513
ORLANDO, FL 32802

CREDITOR ID: 241513-12
ACE PAGING & CELLULAR
3000 STAGE RUN DR
HIXSON TN 37343-3364

CREDITOR ID: 241515-12
ACE PUTZEL ELECTRIC INC
4387 INNER PERIMETER ROAD
VALDOSTA, GA 31602

CREDITOR ID: 392573-55
ACEVEDO, MARIA
C/O JONATHAN R FRIEDLAND PA
ATTN JONATHAN R FRIEDLAND, ESQ
TWO DATRAN CENTER, SUITE 1609
9130 S DADELAND BLVD
MIAMI FL 33156

CREDITOR ID: 403570-94
ACEVEDO-RENTAS, GLORIA A
13822  EAGLES GLENN COVE
ORLANDO FL 32837

CREDITOR ID: 253499-12
ACEVES, JULIA
5879 ADAMS ST A
FORT KNOX, KY 40121-4001

CREDITOR ID: 279202-35
ACH FOOD COMPANIES INC
ATTN MICHAEL HUGHES, CR MGR
7171 GOODLEFT FARMS PARKWAY
CORDOVA TN 38016

CREDITOR ID: 241522-12
ACHILLES REALTY COMPANY
C/O MILLER & MARTIN, PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 800
ATLANTA GA 30309-7706

CREDITOR ID: 382363-51
ACI WORLDWIDE
330 SOUTH 108TH AVE.
OMAHA, NE 68154

CREDITOR ID: 241523-12
ACI WORLDWIDE INC
ATTN JOSEPH KENNEY, VP/ESQ
330 SOUTH 10TH AVENUE
OMAHA NE 68154

CREDITOR ID: 382208-51
ACI WORLDWIDE INC/CREDIT UNION 24
330 SOUTH 108TH AVE.
OMAHA, NE 68154

CREDITOR ID: 395467-64
ACI WORLDWIDE, INC
13594 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 395246-63
ACKERMAN
7585 PONCE DE LEON CIRCLE
ATLANTA, GA 30340

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                     **CASE:   05-03817-3F1**

CREDITOR ID: 2037-RJ
ACKERMAN-MIDTOWN ASSOCIATES
1040 CROWN POINTE PARKWAY, SUITE 20
ATLANTA, GA 30338-4777

CREDITOR ID: 387221-54
ACKERSON, CYNTHIA
3330 CALHOUN STREET
NEW ORLEANS, LA 70125

CREDITOR ID: 387221-54
ACKERSON, CYNTHIA
C/O H EDWARD SHERMAN APLC
ATTN TRAVIS J CAUSEY JR, ESQ
1010 COMMON STREET, STE 1750
NEW ORLEANS LA 70112

CREDITOR ID: 383108-51
ACL SERVICES LTD
ATTN JOHN LAUINGER, ESQ
1550 ALBERNI STREET
VANCOUVER, BC V6G 1A5
CANADA

CREDITOR ID: 241526-12
ACME LOCK COMPANY
PO BOX 850165
NEW ORLEANS, LA 70185

CREDITOR ID: 241528-12
ACME MCCRARY CORP
ATTN GENE SIMPSON, CREDIT MGR
PO BOX 1287
ASHEBORO NC 27204

CREDITOR ID: 241529-12
ACME PLASTICS INC
ATTN ANITA PORDON, AR MGR
PO BOX 806
WEST PATERSON NJ 07424-0806

CREDITOR ID: 241533-12
ACME REFRIGERATION SUPPLIES
ATTN RICHARD O'HARA, OFFICE MGR
PO BOX 13275
NEW ORLEANS, LA 70185-3275

CREDITOR ID: 400121-86
ACOFF, JINNIE
C/O DANTONE HENDERSON, PA
ATTN: HENDERSON, DANTONE
241 MAIN STREET
PO BOX 778
GREENVILLE MS 38702-0778

CREDITOR ID: 400121-86
ACOFF, JINNIE
635 CARSON STREET
GREENVILLE  MS 38701

CREDITOR ID: 1014-07
ACORN ASSOC LTD
C/O GOREN BROTHERS
150 E 52ND ST.,  29TH FLOOR
NEW YORK, NY 10022

CREDITOR ID: 407791-15
ACORN ASSOCIATES, INC
ATTN EDWARD PEARLSTEIN, VP
140 GLENLAWN AVENUE
SEA CLIFF NY 11579

CREDITOR ID: 399894-84
ACOSTA, CELESTE
2575 NW 115 STREET, APT 415A
MIAMI FL 33167

CREDITOR ID: 385795-54
ACOSTA, ROSA DANA
37 JUNIPER PASS DRIVE, APT 101
OCALA, FL 34480

CREDITOR ID: 274074-20
ACOSTA, VIRGINIA
C/O RUBIN AND RUBIN, PA
ATTN: RANDALL L RUBIN, ESQ
11900 BISCAYNE BLVD, SUITE 502
NORTH MIAMI FL 33181

CREDITOR ID: 274074-20
ACOSTA, VIRGINIA
13331 SW 258TH TERRACE
HOMESTEAD FL 33032

CREDITOR ID: 241538-12
ACOUSTA-KLEEN OF CENTRAL FLA
ATTN: LEROY S PAGET, PRES
PO BOX 181212
CASSELBERRY, FL 32718-1212

CREDITOR ID: 241540-12
ACOUSTI ENGINEERING CO OF FLA
PO BOX 2147
JACKSONVILLE, FL 32203

CREDITOR ID: 241541-12
ACOUSTI ENGINEERING OF FLA
426 GUS HIPP BLVD
ROCKLEDGE, FL 32955

CREDITOR ID: 241543-12
ACR SUPPLY CO INC
ATTN PAUL R KEYS, CONTR
2719 HILLSBOROUGH RD
DURHAM, NC 27705-4000

CREDITOR ID: 404047-15
ACRA
ATTN NELIANA PETERSON/R AMBROZIAK
PO BOX 107
HIGHGATE SPRINGS VT 05460

CREDITOR ID: 241544-12
ACRO SIGN COMPANY
952 NORTH PARK STREET
CARROLLTON, GA 30117

CREDITOR ID: 315721-40
ACRON USA FONDS SHILOH SQUARE
1516 S BOSTON AVENUE, SUITE 215
TULSA, OK 74119

CREDITOR ID: 1015-07
ACRON USA FONDS WINN DIXIE LP
C/O ACRON KAPITAL
DALLAS BRANCH
1516 S BOSTON AVENUE
SUITE 215
TULSA, OK 74119

CREDITOR ID: 241545-12
ACRON USA FONDS WINN DIXIE LP
C/O ACRON KAPITAL
DALLAS BRANCH
1516 S BOSTON AVE, SUITE 215
TULSA, OK 74119

CREDITOR ID: 241545-12
ACRON USA FONDS WINN DIXIE LP
C/O RIGGS, ABNEY LAW FIRM
ATTN RYAN J ASSINK, ESQ
502 W 6TH STREET
TULSA OK 74119

CREDITOR ID: 397262-69
ACS STATE HEALTHCARE
385B HIGHLAND COLONY PKWY, STE 300
RIDGELAND, MS 39157

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397261-69<br>ACS STATE HEALTHCARE<br>PROVIDER ENROLLMENT<br>2308 KILLEARN CENTER BLVD, STE 200<br>TALLAHASSEE, FL 32309 | CREDITOR ID: 381155-47<br>ACTION CHEMICALS LLC<br>ATTN: VICTORIA MATHIS, OFFICER<br>688 FEENSTER GAP ROAD<br>GUNTEERSVILLE, AL 35976 | CREDITOR ID: 241554-12<br>ACTION SPORTS IMAGES LLC<br>PO BOX 905205<br>CHARLOTTE, NC 28290-5205 |
| CREDITOR ID: 241555-12<br>ACTION SPORTS MEDIA INC<br>4380 S W MACADAM AVENUE, SUITE 540<br>PORTLAND, OR 97239 | CREDITOR ID: 395590-65<br>ACTION TIME<br>3946 42ND AVE SOUTH<br>ST PETERSBURG, FL 33711 | CREDITOR ID: 399285-79<br>ACTION TIME USA INC<br>ATTN LEAH JOHNSTON<br>4378 PARK BLVD<br>PINELLAS PARK FL 33781 |
| CREDITOR ID: 408344-15<br>ACTION TIMES USA, INC<br>ATTN DANIEL STANISLAWEK, CEO<br>3336 CRESCENT OAKS BLVD<br>TARPON SPRINGS FL 34688 | CREDITOR ID: 241557-12<br>ACTION VACUUMS & REPAIRS<br>ATTN RAYMOND JACKSON, OWNER<br>2081 BROWNSMILL ROAD<br>ATLANTA, GA 30315 | CREDITOR ID: 382365-51<br>ACTIONTIME USA<br>6300 POWERS FERRY RD, SUITE 600-313<br>ATLANTA, GA 30339 |
| CREDITOR ID: 241561-12<br>ACUTE CARE CLINIC<br>4505 A HOSPITAL STREET<br>PASCAGOULA, MS 39581 | CREDITOR ID: 395247-63<br>ADA CONSULTANTS OF NE FLORIDA<br>3672 BRAMBLE ROAD<br>JACKSONVILLE, FL 32210 | CREDITOR ID: 454585-AB<br>ADA P HOWARD<br>4200 SW 24TH ST<br>HOLLYWOOD FL 33023-3449 |
| CREDITOR ID: 456156-AB<br>ADAINA M REDMON<br>382 E GLENN RD<br>MONTICELLO FL 32344-6140 | CREDITOR ID: 241568-12<br>ADAIR DISTRIBUTING INC<br>PO BOX 7755<br>NAPLES, FL 34101 | CREDITOR ID: 395560-15<br>ADAIR DISTRIBUTING, INC<br>ATTN KIM ADAIR, VP, CONTROLLER<br>2560 MANORCA AVE<br>NAPLES FL 34112 |
| CREDITOR ID: 454326-AB<br>ADAM D HANOVER<br>3051 S PALM AIRE DR APT 107<br>POMPANO  BEACH FL 33069-6602 | CREDITOR ID: 373524-44<br>ADAM MATTHEWS INC<br>ATTN ADAM BURCKLE, PRESIDENT<br>2104 PLANTSIDE DR<br>LOUISVILLE, KY 40299-1924 | CREDITOR ID: 457482-AB<br>ADAM T YOUNG<br>167 JANIE AVE<br>RINGGOLD GA 30736-8101 |
| CREDITOR ID: 383089-51<br>ADAMO<br>7711 HORTH MILITARY TRAIL<br>PALM BEACH GARDENS, FL 33410 | CREDITOR ID: 279455-12<br>ADAMO ENTERPRISES, INC<br>(PHARMACY STAFFING)<br>ATTN L ZARAK, PRES<br>7711 NORTH MILITARY TRAIL<br>PALM BEACH GARDENS FL 33410 | CREDITOR ID: 394052-61<br>ADAMS & ADAMS, LLP<br>ATTN BRIAN DAVIS<br>155 S MIAMI AVE, 9TH FLOOR<br>MIAMI, FL 33130 |
| CREDITOR ID: 241587-12<br>ADAMS EXTRACT REX FINE FOODS<br>PO BOX 231<br>MOULTON, TX 77975 | CREDITOR ID: 423086-BB<br>ADAMS HARKNESS & HILL INC<br>ATTN JEFFERY G SIHPOL<br>60 STATE STREET 12TH FL<br>BOSTON MA 02109 | CREDITOR ID: 452203-97<br>ADAM'S MARK HOTEL (JACKSONVILLE)<br>ATTN: BRENT MOTCHAN<br>11330 OLIVE BLVD<br>ST LOUIS MO 63141 |
| CREDITOR ID: 403506-15<br>ADAM'S MARK HOTEL (JACKSONVILLE)<br>C/O ADAM'S MARK HOTELS<br>ATTN MARK MARTIN, CORP CONTROLLER<br>11330 OLIVE STREET BOULEVARD<br>ST LOUIS MO 63131 | CREDITOR ID: 1016-07<br>ADAMS REALTY<br>ATTN: JAMES L ADAMS<br>220 W PUSHMALAHA STREET<br>BUTLER, AL 36904 | CREDITOR ID: 403534-15<br>ADAMS RESPIRATORY THERAPEUTICS<br>ATTN WALTER E RIEHEMANN, ESQ<br>425 MAIN STREET<br>CHESTER NJ 07930 |

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**    **CASE:  05-03817-3F1**

CREDITOR ID: 82972-09
ADAMS, CANEITHA R
2012 CAMELLIA LANE
JACKSON MS 39204

CREDITOR ID: 418608-ST
ADAMS, DEWEY D
134 CLAIRMONT ROAD
UNION SC 29379

CREDITOR ID: 385714-54
ADAMS, ELLEN
C/O PATE, LLOYD & COCHRUN, LLP
PO BOX 10448
BIRMINGHAM, AL 35202-0448

CREDITOR ID: 406319-MS
ADAMS, JOHNNY K
108 BRYAN STREET
PRATTVILLE AL 36066

CREDITOR ID: 399904-84
ADAMS, JUDY
C/O LANDAU & SEGAL, PA
ATTN MATTHEW LANDAU, ESQ
2131 HOLLYWOOD BLVD, SUITE 503
HOLLYWOOD FL 33020

CREDITOR ID: 391466-55
ADAMS, KENNETH
C/O FARRELL & GASPARO, PA
ATTN THOMAS FARRELL, ESQ
2319 OAK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 393275-55
ADAMS, LEOLA
C/O NEUFELD KLEINBERG & PINKIERT
ATTN ROBERT S PINKIERT, ESQ
2641 NE 207TH STREET
AVENTURA FL 33180

CREDITOR ID: 406320-MS
ADAMS, MICHAEL
PO BOX 1878
GLEN ST MARY FL 32040

CREDITOR ID: 241596-12
ADCO INDUSTRIES
ATTN RAY DAVIS, PRES
11333 PAGEMILL ROAD
DALLAS TX 75243

CREDITOR ID: 405935-15
ADC-THE MAP PEOPLE
ATTN JOHN H DRISCO, A/R MGR
6440 GENERAL GREEN WAY
ALEXANDRIA VA 22312

CREDITOR ID: 457419-AB
ADDIE C WISE
2000 CEDAR BEND RD N
SOUTHSIDE AL 35907-7130

CREDITOR ID: 454487-AB
ADDIE R HILL
130 TRINITY CIR
HAINES  CITY FL 33844-4815

CREDITOR ID: 3530-05
ADDIS, JUDITH B
601 TIMBERLAKE RD
ANDERSON SC 29625-1134

CREDITOR ID: 241601-12
ADDISON COMMERCIAL REAL ESTATE
ATTN GRAFTON D ADDISON, II, PRES
118 W ADAMS STREET, SUITE 1000
JACKSONVILLE FL 32202

CREDITOR ID: 241603-12
ADDTRAN  LOGISTICS INC
ATTN JOSPEH A DAVIS IV, PRES
PO BOX 71946
ALBANY, GA 31708-1946

CREDITOR ID: 407535-15
ADECCO EMPLOYMENT SERVICES, BY
NATIONAL SALES SVCES INC, AGENT
C/O EURO RSCG WORLDWIDE, INC
ATTN W FASANO OR NANCY WYNNE, ESQ
350 HUDSON STREET
NEW YORK NY 10014

CREDITOR ID: 453257-AB
ADELINE M CASTLEBERRY
6898 IMMOKALEE RD
KEYSTONE  HEIGHTS FL 32656-8993

CREDITOR ID: 381868-99
ADELMAN LAW OFFICES PC
ATTN: DAVID A ADELMAN
1320 TOWER ROAD, STE 114
SCHAUMBURG IL 60173

CREDITOR ID: 382367-51
ADHERIS, INC.
400 WEST CUMMINGS PARK, STE. 3050
WOBURN, MA 01801

CREDITOR ID: 403571-94
ADIGWEME, ALOY
12840 BAYSTONE COURT
JACKSONVILLE FL 32223

CREDITOR ID: 391954-55
ADKINS, DUNCAN
C/O PETERS MURDAUGH PARKER ET AL
ATTN JOHN E PARKER, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 457499-AB
ADLEY ZAPOTRE
4851 NW 1ST ST
PLANTATION FL 33317-2007

CREDITOR ID: 241615-12
ADMINASTAR FEDERAL INC
PCU DMERC IN
LOCKBOX 660078
INDIANAPOLIS, IN 46266-0078

CREDITOR ID: 394070-61
ADORNO & YOSS, LLP
ATTN GREGORY A VICTOR, PARTNER/VP
2525 PONCE DE LEON BLVD, SUITE 400
MIAMI, FL 33134-6012

CREDITOR ID: 417114-BB
ADP CLEARING & OUTSOURCING SVS INC
ATTN: KATHY GUILLOU
26 BROADWAY,  12TH FL
NEW YORK NY 10004

CREDITOR ID: 417115-BB
ADP COSI
ATTN: KATHY GUILLOU
26 BROADWAY, 12TH FL
NEW YORK NY 10004

CREDITOR ID: 452310-S1
ADP COSI
ATTN: BOB MARAZANO
55 WATER ST
32ND FLOOR
NEW YORK NY 10041

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                           **CASE:   05-03817-3F1**

CREDITOR ID: 417116-BB
ADP INVESTOR COMMUNICATION SERVICES
ATTN DAMIAN RODRIGUEZ/JOHN FARGNOLI
51 MERCEDES WAY
EDGEWOOD NY 11747

CREDITOR ID: 241617-12
ADP INVESTOR COMMUNICATION SERVICES
ATTN JOHN FARGNOLI, CR MGR
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDITOR ID: 453346-AB
ADRIAN C CLOUSE
1307 TRAVIS CIR
YORK SC 29745-9595

CREDITOR ID: 453720-AB
ADRIAN R DOWD
PO BOX 666
NEWBERRY SC 29108-0666

CREDITOR ID: 395397-64
ADRIAN, BARROW, J.
PO BOX 350423
JACKSONVILLE, FL 32235

CREDITOR ID: 405898-15
ADS SEAFOOD INC DBA
ATLANTIC FISHERIES
C/O TRENAM KEMKER
ATTN RICHARD MCINTYRE, ESQ
PO BOX 1102
TAMPA FL 33601-1102

CREDITOR ID: 395250-63
ADT- PHARMACY ONLY
PO BOX 371967
PITTSBURGH, PA 15250-7967

CREDITOR ID: 241631-12
ADT SECURITY SERVICES, INC
PO BOX 371956
PITTSBURG, PA 15250

CREDITOR ID: 241630-12
ADT SECURITY SERVICES, INC
PO BOX 96175
LAS VEGAS, NV 89193

CREDITOR ID: 395248-63
ADT SECURITY SERVICES, INC.
PO BOX 371967
PITTSBURGH, PA 15250-7967

CREDITOR ID: 395592-65
ADT SECURITY SYSTEMS
3209 GRESHAM LAKE ROAD, SUITE 126
RALEIGH, NC 27615

CREDITOR ID: 395591-65
ADT SECURITY SYSTEMS
1052 S. POWERLINE RD
DEEREFIELD, FL 33442

CREDITOR ID: 241634-12
ADT SECURITY SYSTEMS, INC
PO BOX 371967
PITTSBURGH, PA 15250-7967

CREDITOR ID: 410402-15
ADT SECURITY SYSTEMS, INC
ATTN BRANDY WIMBISH, MGR
14200 EAST EXPOSITION AVE
AURORA CA 80012

CREDITOR ID: 395251-63
ADT-RX ONLY
PO BOX 371967
PITTSBURGH, PA 15250-7967

CREDITOR ID: 383957-47
ADVANCE
PO BOX 669
VIDALIA, GA 30475

CREDITOR ID: 241637-12
ADVANCE BRANDS LLC
ATTN BRIAN THOMPSON, CFO
13800 WIRELESS WAY
OKLAHOMA CITY OK 73134

CREDITOR ID: 383958-47
ADVANCE MOBILE REPAIRS
PO BOX 274
DALTON, GA 30722-0274

CREDITOR ID: 241642-12
ADVANCE WIRE PRODUCTS
ATTN: GRANT SCOTT
7260 WINSTON STREET
BURNABY, BC V5A 4N2
CANADA

CREDITOR ID: 380953-47
ADVANCE WIRE PRODUCTS LTD
ATTN: GRANT SCOTT
788 CALDEW STREET
DELTA, BC V3M 5S2
CANADA

CREDITOR ID: 381380-47
ADVANCED COMMUNICATIONS TECHNOLOGIES
D/B/A CAPITOL PAGING
ATTN: JENNIFER MOORE, OFFICE MGR
3079-C WETUMPKA HWY
MONTGOMERY, AL 36110

CREDITOR ID: 383959-47
ADVANCED DISPOSAL SERVICES AGUASTA LLC
4291 INTERSTATE DRIVE
MACON, GA 31210

CREDITOR ID: 395593-65
ADVANCED DISPOSAL SERVICES AUGUSTA, LLC
4291 INTERSTATE DRIVE
MACON, GA 31210

CREDITOR ID: 241648-12
ADVANCED DOOR SYSTEMS INC
PO BOX 534206
ATLANTA, GA 30353-4206

CREDITOR ID: 241650-12
ADVANCED FIRE PROTECTION
PO BOX 580
TRAVELERS REST, SC 29690-0580

CREDITOR ID: 241653-12
ADVANCED FOOD PRODUCTS LLC
ATTN KAREN KWIAT, SUPV
PO BOX 7247-8377
PHILADELPHIA, PA 19170-8377

CREDITOR ID: 241658-12
ADVANCED LOGIC SYSTEMS INC
ATTN EUGENE MILLS, PRES
PO BOX 761
LITHIA FL 33647

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 241660-12
ADVANCED MEDICAL CENTER
2171 PINE RIDGE ROAD
NAPLES, FL 34109

CREDITOR ID: 241661-12
ADVANCED MEDICAL OPTICS
PO BOX 676016
DALLAS, TX 75267

CREDITOR ID: 383052-51
ADVANCED PHARMACY CARE
911 NW 209TH AVENUE, SUITE 111
PEMBROKE PINES, FL 33029

CREDITOR ID: 383021-51
ADVANCED RXCARE
1112 I STREET, SUITE 100
SACRAMENTO, CA 95814-9624

CREDITOR ID: 241668-12
ADVANCED VISION RESEARCH
12 ALFRED STREET, SUITE 200
WOBURN, MA 01801

CREDITOR ID: 241669-12
ADVANTAGE ASSOCIATES INC
ATTN DOUGLAS A JOHNSON, VP
PO BOX 343549
FLORIDA CITY FL 33034

CREDITOR ID: 395392-64
ADVANTAGE DOCUMENT SOLUTIONS, INC.
6020 HUGUENARD ROAD
FORT WAYNE, IN 46818

CREDITOR ID: 241673-12
ADVANTAGE FIRE
ATTN FATEMA YUNKER
2300 EAST FORK ALCOVY ROAD
DACULA GA 30019

CREDITOR ID: 395253-63
ADVANTAGE FIRE SPRINKLER
2300 EAST ALCOVY ROAD
DACULA, GA 30019-2432

CREDITOR ID: 241675-12
ADVANTAGE FUNDING CORPORATION
PO BOX 28562
ATLANTA, GA 30358-8562

CREDITOR ID: 241676-12
ADVANTAGE GOLF CARS INC
13161 N W 43RD AVE
OPA LOCKA, FL 33054

CREDITOR ID: 383106-51
ADVANTRA XTRA
2211 SANDERS ROAD
NORTHBROOK, IL 60062

CREDITOR ID: 241683-12
ADVERTISER
PO BOX 298
RANBURNE, AL 36273

CREDITOR ID: 241684-12
ADVERTISER PRINTING COMPANY INC
PO BOX 490
LAURENS, SC 29360-0490

CREDITOR ID: 382368-51
ADVO, INC
ATTN CHRISTINA BUSCA
ONE TARGETING CENTRE
WINDSOR CT 06095

CREDITOR ID: 262760-12
ADVOCATE, THE
ATTN: LARRY COCKRELL, DIST
817 VATICAN ROAD
CARENCRO, LA 70520

CREDITOR ID: 1017-07
AEGIS WATERFORD LLC
3849 PAYSPHERE CIRCLE
CHICAGO, IL 60674-3849

CREDITOR ID: 2041-07
AEGON USA REALTY ADVISORS INC
PO BOX 905128
CHARLOTTE, NC 28290-5128

CREDITOR ID: 1018-07
AEGON USA REALTY ADVISORS INC
C/O BANK OF AMERICA ILLINOIS
PO BOX 96273
CHICAGO, IL 60693-6273

CREDITOR ID: 1020-07
AEI INCOME & GROWTH FUND XXI L
ATTN: AEI FUND MGMT INC
30 EAST SEVENTH STREET
ST. PAUL, MN 55101

CREDITOR ID: 1022-07
AEI NET LEASE INCOME & GROWTH
ATTN: AEI FUND MGMT INC
30 EAST SEVENTH STREET
ST. PAUL, MN 55101

CREDITOR ID: 410737-15
AEI NET LEASE INCOME & GROWTH ET AL
ON BEHALF OF THE OWNERS
C/O FREDRICKSON & BYRON, PA
ATTN JOHN M KONECK, ESQ
200 S SIXTH STREET, SUITE 4000
MINNEAPOLIS MN 55402

CREDITOR ID: 1023-07
AEM STIFTUNG LLC
C/O CRONUS INC.
PO BOX 31-0175
MIAMI, FL 33231

CREDITOR ID: 279335-36
AEP INDUSTRIES, INC
ATTN ERWIN F STORZ, CR MGR
125 PHILLIPS AVENUE
SOUTH HACKENSACK  NJ 07606

CREDITOR ID: 241699-12
AERIAL HYDRAULICS INC
5736 JARVIS ST
HARAHAN, LA 70123

CREDITOR ID: 399666-YY
AERIFORM HARVEY
PO BOX 12033
DEPT 0333
DALLAS TX 75203

CREDITOR ID: 382370-51
AETNA
841 PRUDENTIAL DR. F 390
ATTN: KRISTEN BOOTH
JACKSONVILLE, FL 32207

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 382369-51
AETNA
ATTN: KRISTEN BOOTH
841 PRUDENTIAL DRIVE, SUITE F 390
JACKSONVILLE, FL 32207

CREDITOR ID: 382989-51
AETNA HEALTH PLAN
151 FARMINGTON AVENUE
HARTFORD, CT 06156

CREDITOR ID: 382958-51
AETNA RX
151 FARMINGTON AVENUE
HARTFORD, CT 06156

CREDITOR ID: 411250-15
AETNA US HEALTHCARE, INC.
C/O RAWLINGS COMPANY, LLC
ATTN MARCY RICE, ANALYST
325 WEST MAIN STREET, SUITE 1700
PO BOX 740027
LOUISVILLE KY 40202-7427

CREDITOR ID: 393320-55
AFANADOR, DOMINGA
C/O GONZALEZ PORCHER CUSTER & ROCA
ATTN ANDY M CUSTER, ESQ
2328 10TH AVE N, SUITE 600
LAKE WORTH FL 33461

CREDITOR ID: 423087-BB
AFFINA BROKERAGE LLC
USALLIANCE FEDERAL CREDIT UNION
ATTN BARRY MOSELEY
600 MIDLAND AVE
RYE NY 10580

CREDITOR ID: 390711-55
AFFINTO, RUTH
C/O ANDREW STINNETTE, ESQ
597 MAIN STREET
DUNEDIN FL 34698

CREDITOR ID: 241720-12
AFFORDABLE SUPERIOR SERVICE
ATTN ROBERT GRABERT, GM
PO BOX 409
BOUTTE, LA 70039

CREDITOR ID: 382371-51
AFLAC
ATTN BENETECH INC.
106 COMMERCE, SUITE 103
LAKE MARY, FL 32746

CREDITOR ID: 410692-97
AFP ADVANCED FOOD PRODUCTS LLC
ATTN: WILLIAM ORBAN, CFO
PO BOX 72447-8377
PHILADELPHIA PA 19170-8377

CREDITOR ID: 315717-40
AG EDWARDS
C/O WATKINS INVESTMENTS LP
ULTRA ASSET ACCT #299-077470
ST LOUIS, MO 63178

CREDITOR ID: 241337-12
AG PRO TROPICALS INC
6405 N W 36 STREET, SUITE 202
MIAMI, FL 33166

CREDITOR ID: 315740-40
AGAPION, BILL
625 S ELM ST
GREENSBORO, NC 27406-1327

CREDITOR ID: 243502-12
AGAPION, BILL
625 S ELM ST
GREENSBORO, NC 27406-1327

CREDITOR ID: 242523-12
AGAPION, BILL DBA ARCO REALTY CO
625 S ELM STREET
GREENSBORO, NC 27406-1327

CREDITOR ID: 403572-94
AGBELUSI, BERNARD B
2221 CHANTILLY TERRACE
OVIEDO FL 32765

CREDITOR ID: 382895-51
AGELITY
555 BROAD HOLLOW ROAD, SUITE 402
MELVILLE, NY 11747

CREDITOR ID: 241723-12
AGELITY INC
115 BROAD HOLLOW ROAD, SUITE 325
MELVILLE, NY 11747

CREDITOR ID: 453474-AB
AGNES A CRAVATT
415 N CROW RD
PENSACOLA FL 32506-4386

CREDITOR ID: 453264-AB
AGNES G CASWELL-HOLLARS
18307 CORTLAND AVE
PT  CHARLOTTE FL 33948-3355

CREDITOR ID: 389874-54
AGRAWAL, SADHANA
812 OAKS PLACE
MADISON, MS 39110

CREDITOR ID: 241727-12
AGREE LIMITED PARTNERSHIP
ATTN KENNETH R HOWE, VP
31850 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR ID: 2043-RJ
AGREE LIMITED PARTNERSHIP
31850 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR ID: 241728-12
AGRI PROCESSORS SOUTH
6851 NW 32ND AVENUE
MIAMI, FL 33147

CREDITOR ID: 408356-15
AGUILAR, SANTIAGO
C/O ALFONSO AGUILAR
9728 HAMMOCKS BLVD, APT 204
MIAMI FL 33196

CREDITOR ID: 408356-15
AGUILAR, SANTIAGO
C/O SCOTT M SANDLER LAW OFFICES
ATTN SCOTT M SANDLER, ESQ
2701 S BAYSHORE DRIVE, SUITE 402
COCONUT GROVE FL 33133

CREDITOR ID: 455779-AB
AGUSTIN S NOVOA
11105 NW 62ND AVE
MIAMI FL 33012-2319

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 453270-AB
AGUSTINA CAVEDA
94825 OVERSEAS HWY # 269
KEY  LARGO FL 33037-3877

CREDITOR ID: 383962-47
AHLSTROM WINDSOR LOCKS LLC
PO BOX 7247-8230
PHILADELPHIA, PA 19170-8230

CREDITOR ID: 410710-15
AHLSTROM WINDSOR LOCKS, LLC
ATTN PAULINE SAVINO, SUPERV
2 ELM STREET
WINDSOR LOCKS CT 06096

CREDITOR ID: 403573-94
AHLSTROM, MARK C
1140 RIVER BIRCH ROAD
JACKSONVILLE FL 32259

CREDITOR ID: 420779-ST
AHLSTROM, MARK C
1140 RIVER BIRCH RD
JACKSONVILLE FL 32259-8977

CREDITOR ID: 403398-15
AHP MACHINE AND TOOL CO
ATTN BARRY GRAHAM
1765 W FAIR AVENUE
LANCASTER OH 43130

CREDITOR ID: 382372-51
AHP MACHINE AND TOOL CO., INC.
DEPT CH 10640
PALATINE, IL 60055-0640

CREDITOR ID: 452151-15
AIB DELTONA, INC
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ
6817 SOUTHPORT PARKWAY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 452151-15
AIB DELTONA, INC
ATTN ANNELIE MENKE, ESQ
1980 POST OAK BLVD, SUITE 720
HOUSTON TX 77056

CREDITOR ID: 241733-12
AIB INTERNATIONAL
ATTN GARY L SKRDLANT, CONTROLLER
PO BOX 3999
MANHATTAN, KS 66505-3999

CREDITOR ID: 382373-51
AICS
7155 SW 47TH STREET, SUITE 311
MIAMI, FL 33155

CREDITOR ID: 411330-GX
AIG AVIATION, INC.
100 COLONY SQUARE, SUITE 1000
1175 PEACHTREE STREET, NE
ATLANTA GA 30361

CREDITOR ID: 241736-12
AIKEN CITY TREASURER
PO BOX 2458
PROPERTY TAX
AIKEN SC 29802-2458

CREDITOR ID: 241737-12
AIKEN COUNTY TAX COLLECTOR
PO BOX 636
AIKEN, SC 29802

CREDITOR ID: 241738-12
AIKEN STANDARD
ATTN SCOTT B HUNTER, PRES/PUBLISHER
PO BOX 456
AIKEN, SC 29802-0456

CREDITOR ID: 382356-51
AIKEN STANDARD
PO BOX 456
AIKEN SC 29801

CREDITOR ID: 391048-55
AIKEN, ROSEMARY
C/O JERALD ANDRY, JR, ESQ
710 CARDONELET STREET
NEW ORLEANS LA 70130

CREDITOR ID: 391250-55
AIKENS, GEORGIA
C/O BOONE & DAVIS
ATTN MICHAEL S DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 2045-07
AINTSAR REALTY CORPORATION
PO BOX 215
MONSEY, NY 10952

CREDITOR ID: 241756-12
AIR PRODUCTS & CHEMICALS, INC
ATTN THOMAS L JACOB, CR MGR A6313
7201 HAMILTON BLVD
ALLENTOWN PA 18195

CREDITOR ID: 381071-47
AIR SERVICE INC
ATTN NORMA GARBARINO, TREAS
1964 WEST 9TH STREET
WEST PALM BEACH, FL 33404

CREDITOR ID: 397263-69
AIR TOUCH
ONE CALIFORNIA STREET
SAN FRANCISCO, CA 94111

CREDITOR ID: 241761-12
AIRGAS CARBONICS
DEPT 0822
PO BOX 120001
DALLAS, TX 75312-0822

CREDITOR ID: 411384-97
AIRGAS CARBONICS
ATTN: HAL STERMER, CRED MGR
1110 NASA RD #1
HOUSTON TX 77058

CREDITOR ID: 241763-12
AIRGAS DRY ICE
PO BOX 120001 DEPT 0822
DALLAS, TX 75312-0822

CREDITOR ID: 241764-12
AIRGAS DRY ICE DURHAM
PO BOX 120001
DEPT 0822
DALLAS, TX 75312-0822

CREDITOR ID: 241765-12
AIRGAS GULF STATES
ATTN BONNIE LEBLANC, CREDIT MGR
190 JAMES DRIVE EAST, SUITE 150
ST ROSE LA 70087

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 279021-99
AIRGAS INC
ATTN: DAVID BOYLE
259 RADNOR-CHESTER RD, STE 100
PO BOX 6675
RADNOR PA 19087-8675

CREDITOR ID: 279021-99
AIRGAS INC
C/O SMITH KATZENSTEIN FURLOW LLP
ATTN: KATHLEEN M MILLER, ESQ
800 DELEWARE AVENUE 7TH FLOOR
PO BOX 410
WILMINGTON DE 19899

CREDITOR ID: 241766-12
AIRGAS SOUTH, INC
ATTN B HIRTH/JOSHUA T WILKINS
PO BOX 532609
ATLANTA, GA 30353-2609

CREDITOR ID: 397234-67
AIRGATE PCS
HARRIS TOWER
233 PEACHTREE STREET NE, SUTE 1700
ATLANTA, GA 30303

CREDITOR ID: 1026-RJ
AIRKAMAN OF JACKSONVILLE INC
PO BOX 911652
DALLAS, TX 75391-1652

CREDITOR ID: 241768-12
AIRPORT MEDICAL CLINIC INC
PO BOX 889
LAKE PARK, GA 31636

CREDITOR ID: 241771-12
AIRSTAR
PO BOX 530109
DEPT GA00431
ATLANTA GA 30353

CREDITOR ID: 241772-12
AIS CONTAINER HANDLING
ATTN: AMY L, ACCT REC COORD
7000 DUTTON INDUSTRIAL DRIVE
DUTTON, MI 49316

CREDITOR ID: 393586-55
AIZPRUA, TERESA
C/O FAZIO DISALVO CANNON ET AL
ATTN CHRISTOPHER M CANNON, ESQ
633 S ANDREWS AVENUE, SUITE 500
FORT LAUDERDALE FL 33301

CREDITOR ID: 395242-63
AJ INSPECTIONS
PO BOX 2452
W LAFAYETTE IN 47996-2452

CREDITOR ID: 399367-15
AJ INSPECTIONS
ATTN ANGELA NOLAN, PARTNER
PO BOX 2452
WEST LAFAYETTE IN 47906

CREDITOR ID: 241775-12
AJ SERVICES INC
ATTN MICHAEL BLEDSOE, VP
PO BOX 232
ELK GROVE IL 60009

CREDITOR ID: 315718-40
AJ&C GARFUNKEL
400 MALL BLVD, 2ND FLR, STE M
PO BOX 16087
SAVANNAH, GA 31406

CREDITOR ID: 406198-G4
AJILON CONSULTING
10150 DEERWOOD PARK BLVD.
BUILDING 400, SUITE 220
JACKSONVILLE FL 32256

CREDITOR ID: 241777-12
AJILON CONSULTING US
DEPT CH 10682
PALATINE, IL 60055-0682

CREDITOR ID: 241341-12
AJM PACKAGING CORP
ATTN TERRY JACKSON, CFO
DEPARTMENT 73601
PO BOX 67000
DETROIT, MI 48267-0736

CREDITOR ID: 457575-99
AKERMAN SENTERFIT
ATTN: JOHN B MACDONALD
50 NORTH LAURA ST, STE 2500
JACKSONVILLE FL 32202

CREDITOR ID: 421023-ST
AKERS, MARY E
1388 SE 11TH PL
HOMESTEAD FL 33035-2014

CREDITOR ID: 452027-15
AKHTER, FARZANA S
1857 SAMUELSON CIRCLE
MISSISSAUGA
ONTARIO  L5N722
CANADA

CREDITOR ID: 405919-99
AKIN GUMP STRAUSS ET AL
ATTN: STEPHEN KUHN
590 MADISON AVENUE
NEW YORK NY 10022-2524

CREDITOR ID: 407443-15
AKINS, JASON
C/O JOSEPH WHITELOCK, PA
ATTN JOSEPH C WHITELOCK, ESQ
3245 FIFTH AVENUE NORTH
ST PETERSBURG FL 33713

CREDITOR ID: 278730-28
AL - DEPT. OF REVENUE
ATTN: DWIGHT CARLISLE
ALABAMA DEPARTMENT OF REVENUE
GORDON PERSONS BUILDING
50 N. RIPLEY STREET
MONTGOMERY, AL 36132

CREDITOR ID: 315722-40
AL BELLOTTO INC
ATTN: AL BELLOTTO
2200 FAIRMOUNT AVENUE
LAKELAND, FL 33803

CREDITOR ID: 241787-12
AL DUCK INC
26231 RIVER RUN TRAIL
ZUNI, VA 23898

CREDITOR ID: 241792-12
ALA MACHINERY & SUPPLY CO
PO BOX 20
MONTGOMERY, AL 36101-0020

CREDITOR ID: 1028-07
ALABAMA '83 CENTER ASSOCIATES
C/O PARKWAY ASSET MGMT
235 MOORE STREET
HACKENSACK, NJ 07601

CREDITOR ID: 381465-47
ALABAMA ALCOHOL DRUG MGMT SVCE
266 INTERSTATE COMMERCIAL PARK
PRATTVILLE, AL 36066

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 241796-12<br>ALABAMA BOLT & SUPPLY INC<br>C/O MILLER HAMILTON SNIDER ET AL<br>ATTN SHERRIE L PHILLIPS, ESQ<br>ONE COMMERCE STREET, SUITE 305<br>MONTGOMERY AL 36104 | CREDITOR ID: 239845-06<br>ALABAMA DEPARTMENT OF<br>PUBLIC HEALTH/WIC PROGRAM<br>THE RSA TOWER SUITE 1300<br>PO BOX 303017<br>MONTGOMERY AL 36130-3017 | CREDITOR ID: 240904-11<br>ALABAMA DEPARTMENT OF REVENUE<br>SALES USE & BUSINESS TAX DIVISION<br>ACCOUNT NO: OOL0511032<br>PO BOX 327540<br>MONTGOMERY, AL 36132-7540 |
| CREDITOR ID: 241804-12<br>ALABAMA DEPARTMENT OF REVENUE<br>PO BOX 327435<br>CORPORATE INCOME TAX DIVISION<br>MONTGOMERY, AL 36132-7345 | CREDITOR ID: 241803-12<br>ALABAMA DEPARTMENT OF REVENUE<br>4340 GORDON PERSONS BUILDING<br>50 RIPLEY STREET<br>MONTGOMERY, AL 36104 | CREDITOR ID: 241805-12<br>ALABAMA DEPARTMENT OF REVENUE<br>PO BOX 327556<br>MONTGOMERY AL 36132-7556 |
| CREDITOR ID: 373564-44<br>ALABAMA DEPT OF REV<br>PO BOX 831199<br>BIRMINGHAM, AL 35283-1199 | CREDITOR ID: 241820-12<br>ALABAMA DEPT OF REVENUE<br>WITHHOLDING TAX SECTION<br>PO BOX 327489<br>MONTGOMERY, AL 36132-7480 | CREDITOR ID: 241816-12<br>ALABAMA DEPT OF REVENUE<br>PO BOX 327431<br>INDIVIDUAL & CORPORATE TAX DIVISION<br>MONTGOMERY, AL 36132-7431 |
| CREDITOR ID: 241819-12<br>ALABAMA DEPT OF REVENUE<br>SALES USE & BUSINESS TAX DIV<br>PO BOX 327540<br>MONTGOMERY, AL 36132-7540 | CREDITOR ID: 241815-12<br>ALABAMA DEPT OF REVENUE<br>COLLECTION SERVICES DIVISION<br>PO BOX 327825<br>MONTGOMERY AL 36132-7825 | CREDITOR ID: 241814-12<br>ALABAMA DEPT OF REVENUE<br>BUSINESS PRIVILEGE TAX SECTION<br>PO BOX 327431<br>MONTGOMERY AL 36132-7431 |
| CREDITOR ID: 240911-11<br>ALABAMA DEPT. OF REVENUE<br>REVENUE DEPT.<br>ACCOUNT NO.: 8168 01369<br>PO BOX 327790<br>MONTGOMERY, AL 36132-7790 | CREDITOR ID: 241822-12<br>ALABAMA DUMPSTER SERVICE LLC<br>ATTN C LADON DANSBY<br>PO BOX 279<br>HOPE HULL AL 36043 | CREDITOR ID: 241823-12<br>ALABAMA ENVIRONMENTAL<br>ATTN: WILLIAM ARNETT, OWNER<br>PO BOX 204<br>HOLT, FL 32564 |
| CREDITOR ID: 395254-63<br>ALABAMA ENVIRONMENTAL SERVICE<br>PO BOX 204<br>HOLT, FL 32564-0204 | CREDITOR ID: 241824-12<br>ALABAMA FOOD SERVICE INC<br>ATTN R B COOPER, CONTROLLER<br>PO BOX 4997<br>MONTGOMERY, AL 36103-4997 | CREDITOR ID: 404089-95<br>ALABAMA GAS CORP<br>ATTN NANCY ROLAND, CREDIT/COLL<br>605 RICHARD ARRINGTON JR BLVD N<br>BIRMINGHAM AL 35203-2707 |
| CREDITOR ID: 241825-12<br>ALABAMA GAS CORP<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-0022 | CREDITOR ID: 241826-12<br>ALABAMA GLASS & MIRROR<br>735 LAKESIDE DR<br>MOBILE, AL 36693 | CREDITOR ID: 241831-12<br>ALABAMA LOCK & KEY INC<br>PO BOX 1056<br>BIRMINGHAM, AL 35201 |
| CREDITOR ID: 241834-12<br>ALABAMA MACHINE & SUPPLY CO<br>ATTN C M REINEHR, PRES<br>PO BOX 20<br>MONTGOMERY AL 36101-0020 | CREDITOR ID: 383126-51<br>ALABAMA MEDICAID<br>501 DEXTER AVENUE<br>PO BOX 5624<br>MONTGOMERY, AL 36103 | CREDITOR ID: 452065-AA<br>ALABAMA MEDICAID AGENCY<br>C/O OFFICE OF THE GOVERNOR<br>ATTN: BOB RILEY<br>STATE CAPITOL<br>600 DEXTER AVE<br>MONTGOMERY AL 36130 |
| CREDITOR ID: 452064-AA<br>ALABAMA MEDICAID AGENCY<br>C/O OFFICE OF THE ATTORNEY GEN<br>ATTN: TROY<br>KING 11 S UNION STREET, 3RD FL<br>MONTGOMERY AL 36130 | CREDITOR ID: 241835-12<br>ALABAMA MEDICAID AGENCY<br>STATE OF ALABAMA<br>DRAWER #AL01245<br>PO BOX 830957<br>BIRMINGHAM, AL 35283-0957 | CREDITOR ID: 452063-AA<br>ALABAMA MEDICAID AGENCY<br>ATTN: COMMISSIONER<br>501 DEXTER AVE<br>PO BOX 5624<br>MONTGOMERY AL 36103-5624 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 61-03
ALABAMA POWER
600 NORTH 18TH STREET
PO BOX 2641
BIRMINGHAM AL 35291

CREDITOR ID: 241838-12
ALABAMA POWER COMPANY
PO BOX 242
BIRMINGHAM, AL 35292-0242

CREDITOR ID: 241839-12
ALABAMA POWER COMPANY
PO BOX 11407
BIRMINGHAM, AL 35246-0201

CREDITOR ID: 279198-99
ALABAMA POWER COMPANY
C/O BALCH & BINGHAM LLP
ATTN: W CLARK WATSON/ERIC T RAY
1901 SIXTH AVE NO, STE 2600
PO BOX 306
BIRMINGHAM AL 35201

CREDITOR ID: 403550-99
ALABAMA POWER COMPANY
C/O STICHTER RIEDEL ET AL
ATTN: E PETERSON/ E KETCHUM
110 EAST MADISON ST, STE 200
TAMPA FL 33602

CREDITOR ID: 373566-44
ALABAMA SALES TAX DIVISION
PO BOX 830725
BIRMINGHAM, AL 35283-0725

CREDITOR ID: 241846-12
ALABAMA TIRE SERVICE INC
ATTN RICHARD GLASS, OWNER
923 MARTHA DRIVE
DEMOPOLIS, AL 36732

CREDITOR ID: 395370-62
ALABAMA UNCLAIMED PROPERTY DIVISION
100 NORTH UNION STREET
PO BOX 302520
MONTGOMERY AL 36130-2520

CREDITOR ID: 241848-12
ALABASTER WATER BOARD
ATTN KATHY A PALMER
PO BOX 528
ALABASTER, AL 35007-0528

CREDITOR ID: 318563-43
ALACHUA COUNTY TAX COLLECTOR
12 S.E. 1 STREET
GAINESVILLE FL 32601-6882

CREDITOR ID: 406321-MS
ALACK, JOHN J
18075 WOODSCALE ROAD
HAMMOND LA 70401-7849

CREDITOR ID: 241853-12
ALAFAYA UTILITIES INC
PO BOX 160609
ALTAMONTE SPRINGS, FL 32716-0609

CREDITOR ID: 383115-51
ALAGAP DATA SYSTEMS, INC
PO BOX 800107
LAGRANGE, GA 30240

CREDITOR ID: 452540-AB
ALAIN AGUILA
2740 NW 4TH TER
MIAMI FL 33125-4341

CREDITOR ID: 241856-12
ALAMANCE COUNTY TAX COLLECTOR
124 WEST ELM STREET
PROPERTY TAX
GRAHAM NC 27253-2802

CREDITOR ID: 241858-12
ALAMANCE FOODS INC
PO BOX 402048
ATLANTA, GA 30384-2048

CREDITOR ID: 241859-12
ALAMANCE NEWS
PO BOX 431
GRAHAM, NC 27253

CREDITOR ID: 457233-AB
ALAN C WEINBERGER
231 LAKESIDE CIR
SUNRISE FL 33326-2148

CREDITOR ID: 453293-AB
ALAN D CHASTANT
2020 LAUREL ST
GRETNA LA 70056-5232

CREDITOR ID: 454799-AB
ALAN EUGENE JONES
2156 SW 80TH AVE
BUSHNELL FL 33513-8390

CREDITOR ID: 454282-AB
ALAN H HABERMAN
8040 HAMPTON BLVD APT 212
NORTH  LAUDERDALE FL 33068-5662

CREDITOR ID: 454674-AB
ALAN IOTT
4121 E SEWAHA ST
TAMPA FL 33617-4454

CREDITOR ID: 454289-AB
ALAN L HAHN
4226 SHADES CREST LN
SANFORD FL 32773-8191

CREDITOR ID: 452991-AB
ALAN M BRASHEAR
929 JONES DR
LOUISVILLE KY 40214-4233

CREDITOR ID: 453796-AB
ALAN R EDMUNDS
16001 BAYSIDE POINTE # 2006
FORT  MYERS FL 33908-6924

CREDITOR ID: 456241-AB
ALAN ROACH
1700 YELLOWSTONE AVE
LEWISVILLE TX 75077-2466

CREDITOR ID: 241865-12
ALARM CONTROL INC
3880 N 28TH TERRACE
HOLLYWOOD, FL 33020-1118

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 395594-65
ALARMS PLUS
900-C PERIMETER PARK DRIVE
MORRISVILLE, NC 27560

CREDITOR ID: 383088-51
ALASCRIPT
PO BOX 749
NORTHPORT, AL 35476

CREDITOR ID: 452379-S1
ALASKA USA
FIND ADDRESS

CREDITOR ID: 240917-11
ALATAX
SALES TAX DIVISION
ACCOUNT NO.: 011078
PO BOX 830725
BIRMINGHAM, AL 35283-0725

CREDITOR ID: 240916-11
ALATAX
SALES TAX DIVISION
ACCOUNT NO.: 65393
PO BOX 830725
BIRMINGHAM, AL 35283-0725

CREDITOR ID: 455059-AB
ALBA A LAVIN
7527 SW 104TH PL
MIAMI FL 33173-2959

CREDITOR ID: 241869-12
ALBANY GA WATER, GAS, & LIGHT CO
207 PINE AVENUE
ALBANY, GA 31703-7601

CREDITOR ID: 382374-51
ALBANY HERALD
ATTN CHERYL FRAKES, CR MGR
126 NORTH WASHINGTON STREET
ALBANY, GA 31702

CREDITOR ID: 241871-12
ALBANY HERALD PUBLISHING
PO BOX 48
ALBANY, GA 31702-0048

CREDITOR ID: 262762-12
ALBANY HERALD, THE
PO BOX 48
ALBANY, GA 31702

CREDITOR ID: 241872-12
ALBANY LOCK & SAFE CO
702 N SLAPPEY BLVD
ALBANY, GA 31701-1414

CREDITOR ID: 386104-54
ALBARADO, TERRY
C/O BECKWITH LAW FIRM
ATTN BRIAN C BECKWITH ESQ
301 HUEY P LONG AVENUE
GRETNA LA 70053

CREDITOR ID: 386104-54
ALBARADO, TERRY
2301 BELLAIRE LANE
HARVEY, LA 70058

CREDITOR ID: 83819-09
ALBEA, JENNIFER M
2736 LOUISE DR
SHELBY NC 28150

CREDITOR ID: 241874-12
ALBEMARLE DIST
PO BOX 7
ELIZABETH CITY, NC 27909

CREDITOR ID: 455297-AB
ALBERIGO O MARCHIONDA
3130 HONEYWOOD DR
JACKSONVILLE FL 32277-3686

CREDITOR ID: 403559-15
ALBERINO, VERONICA
C/O GOLDBERG & CATREN, PA
ATTN SHEILA GOLDBERG, ESQ
5353 NORTH FEDERAL HWY, SUITE 407
FORT LAUDERDALE FL 33308

CREDITOR ID: 403559-15
ALBERINO, VERONICA
108 SE 10TH STREET, APT 102J
DEERFIELD BEACH FL 33441

CREDITOR ID: 83828-09
ALBERINO, VERONICA M
C/O GOLDBERG & CATREN, PA
ATTN SHEILA GOLDBERG, ESQ
5353 NORTH FEDERAL HWY, SUITE 407
FORT LAUDERDALE FL 33308

CREDITOR ID: 83828-09
ALBERINO, VERONICA M
108 SE 10 STREET, APT 102J
DEERFIELD BEACH FL 33441

CREDITOR ID: 457201-AB
ALBERT B WATKINS
110 JOSHUA CASE COURT
FORT  MILL SC 29715

CREDITOR ID: 423088-BB
ALBERT FRIED & COMPANY LLC
ATTN RICHARD CELLENTANO
40 EXCHANGE PLACE
NEW YORK NY 10005

CREDITOR ID: 453093-AB
ALBERT J BUGLIO
1977 WHITE CORAL WAY
WELLINGTON FL 33414-8083

CREDITOR ID: 455061-AB
ALBERT N LAWING
5821 FM 3136
ALVARADO TX 76009-8440

CREDITOR ID: 455189-AB
ALBERT P LONGHI
13171 SW 9TH CT
FT  LAUDERDALE FL 33325-4123

CREDITOR ID: 256193-12
ALBERT, MICHAEL
2878 NW 204TH STREET
MIAMI, FL 33056

CREDITOR ID: 256193-12
ALBERT, MICHAEL
C/O KARLICK & BUCKLEY ATTORNEYS
ATTN ARTHUR W KARLICK, ESQ
1454 NW 17 AVENUE
MIAMI FL 33125

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 406322-MS
ALBERT, WILLIAM J
3095 N COURSE DRIVE, APT 712
POMPANO BEACH FL 33069

CREDITOR ID: 241883-12
ALBERTO CULVER USA, INC
ATTN JAMES W VAREY, CREDIT MGR
2525 ARMITAGE AVENUE
MELROSE PARK IL 60160-1163

CREDITOR ID: 455081-AB
ALBERTO LEDESMA
5740 SW 116TH AVE
MIAMI FL 33173-1047

CREDITOR ID: 241886-12
ALBERTVILLE QUALITY FOOD
PO BOX 11407
BIRMINGHAM, AL 35246-0836

CREDITOR ID: 1030-07
ALBION PACIFIC PROP RESOURCES
215 WEST SIXTH STREET, SUITE 1400
LOS ANGELES, CA 90014

CREDITOR ID: 410534-15
ALBION PACIFIC PROP RESOURCES, LLC
C/O ALLEN, MATKINS, LECK, ET AL
ATTN I M GOLD/N B WARANOFF
THREE EMBARCADERO CENTER, 12TH FL
SAN FRANCISCO CA 94111-4105

CREDITOR ID: 410534-15
ALBION PACIFIC PROP RESOURCES, LLC
ATTN MARIA AHEDO
1438 GOWER STREET, BLDG 42, STE 401
BOX 11
LOS ANGELES CA 90028

CREDITOR ID: 452481-99
ALBION PROPERTY RESOURCES LLC
C/O HELD & ISRAEL
ATTN: K ISRAEL & A FRISCH, ESQS
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 381708-47
ALBRIGHT, JUDI
153 SW CLOSER GLEN
LAKE CITY, FL 32055

CREDITOR ID: 383167-53
ALBUQUERQUE ENVIRONMENTAL
HEALTH DEPARTMENT
ALBUQUERQUE NM 87101

CREDITOR ID: 241890-12
ALCOA INC
PO BOX 198276
ATLANTA, GA 30384-8276

CREDITOR ID: 239856-06
ALCOHOL & TOBACCO TRADE BUREAU
PO BOX 371962
PITTSBURGH PA 15250-7962

CREDITOR ID: 241893-12
ALCON LABORATORIES INC
ATTN PENNY SHAW, TC29
6201 SOUTH FREEWAY
FT WORTH TX 76134-2099

CREDITOR ID: 384319-47
ALCOTT, RICHARD
PO BOX 766
QUINCY, FL 32353

CREDITOR ID: 241897-12
ALDERSHOT GREENHOUSES LTD
ATTN JASON STOTER, CONTROLLER
1135 GALLAGHER RD
BURLINGTON, ON L7T 2M7
CANADA

CREDITOR ID: 278845-30
ALDERSHOT OF N MEX INC
ATTN: PETE VANDERLUGT, PRES
4884 S MAIN STREET
MESILLA PARK, NM 88047-9720

CREDITOR ID: 390824-55
ALDRIDGE, ELLA
C/O OWENS MOSS, PLLC
ATTN RAJITA IYER MOSS
PO BOX 808
JACKSON MS 39205-0808

CREDITOR ID: 393206-55
ALEMAN, ESTEBAN
C/O ALLAN H. GRUBER, PA
ATTN ALLAN H. GRUBER, ESQ
7685 SW 104TH STREET, SUITE 100
MIAMI FL 33156

CREDITOR ID: 241903-12
ALERT TIRE SERVICE INC
1505 E BAKER ST
PLANT CITY, FL 33563-3999

CREDITOR ID: 455669-AB
ALEX A MUNOZ
5475 SW 146TH AVE
MIAMI FL 33175-5747

CREDITOR ID: 452584-AB
ALEXANDER A ALMEIDA
740 W 39TH PL
HIALEAH FL 33012-4247

CREDITOR ID: 241906-12
ALEXANDER CITY OUTLOOK
PO BOX 999
ALEXANDER CITY, AL 35011

CREDITOR ID: 382375-51
ALEXANDER CITY OUTLOOK
548 CHEROKEE ROAD
ALEXANDER CITY, AL 35010

CREDITOR ID: 241909-12
ALEXANDER ELECTRICAL CONTRACTOR INC
OF EDENTON
PO BOX 325
EDENTON, NC 27932

CREDITOR ID: 241916-12
ALEXANDER SEALCOATING & STRIPING
ATTN A MARK ALEXANDER, PRES
PO BOX 211032
MONTGOMERY, AL 36121

CREDITOR ID: 403575-94
ALEXANDER, HATTIE E
967 COBBLESTONE DR
ORANGE PARK FL 32065

CREDITOR ID: 416974-15
ALEXANDER, LORETHIA
RT 1, BOX 3130
MONTICELLO FL 32344

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 416974-15<br>ALEXANDER, LORETHIA<br>C/O MARIE A MATTOX, PA<br>ATTN MARIE A MATTOX, ESQ<br>310 EAST BRADFORD ROAD<br>TALLAHASSEE FL 32303 | CREDITOR ID: 406323-MS<br>ALEXANDER, T N<br>130 LAUREL LANE<br>TOWNVILLE SC 29689 | CREDITOR ID: 241921-12<br>ALEXANDRIA DAILY TOWN TALK<br>ATTN PATRICIA FLOYD<br>PO BOX 7558<br>ALEXANDRIA, LA 71306-0558 |
| CREDITOR ID: 382357-51<br>ALEXANDRIA TOWN TALK<br>ATTN PATRICIA FLOYD, CR SUPERV<br>PO BOX 7558<br>ALEXANDRIA, LA 71306 | CREDITOR ID: 455359-AB<br>ALEXIS MATALOBOS<br>#36<br>1091 W 44TH TER<br>HIALEAH FL 33012-4130 | CREDITOR ID: 455875-AB<br>ALEXIS PALOMEQUE<br>2340 55TH TERRACE SW #B<br>NAPLES FL 34116 |
| CREDITOR ID: 1031-07<br>ALFA MUTUAL FIRE INSURANCE COMPANY<br>ATTN ROSE JACKSON<br>PO BOX 11000<br>MONTGOMERY, AL 36191-0001 | CREDITOR ID: 406324-MS<br>ALFANO, VINCENT J<br>725 DEWBERRY DRIVE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 84256-09<br>ALFARO, NORBERTO B<br>12328 CLOVER STONE DR<br>TAMPA FL 33624 |
| CREDITOR ID: 455198-AB<br>ALFONSO LOTT JR<br>1117 SAWYER ST<br>ORANGEBURG SC 29115-4417 | CREDITOR ID: 391005-55<br>ALFONSO, CARMEN<br>C/O ARTURO ALFONSO PA<br>ATTN ARTURO ALFONSO, ESQ<br>7821 CORAL WAY, SUITE 125<br>MIAMI FL 33155 | CREDITOR ID: 395595-65<br>ALFRED DUPLANTIS TRACTOR &<br>WELDING SERVICE<br>5064 BAYOUSIDE DRIVE<br>CHAUVIN, LA 70344 |
| CREDITOR ID: 454277-AB<br>ALFRED GUZMAN<br>PO BOX 900723<br>HOMESTEAD FL 33090-0723 | CREDITOR ID: 453167-AB<br>ALFRED J CAMBRE JR<br>1221 OLDE OAKS DR<br>WESTWEGO LA 70094-5456 | CREDITOR ID: 453231-AB<br>ALFRED W CARSON SR<br>4049 BOOKER ST<br>ORLANDO FL 32811-4654 |
| CREDITOR ID: 457317-AB<br>ALFREDAS P WILKERSON<br>2711 NC HWY 55<br>DURHAM NC 27713-1564 | CREDITOR ID: 456982-AB<br>ALFREDIA TIMMONS<br>3736 MALABAR RD<br>MONTGOMERY AL 36116 | CREDITOR ID: 406325-MS<br>ALGER, DONALD R<br>4405 HUNTINGTON POINT<br>VALDOSTA GA 31602 |
| CREDITOR ID: 454579-AB<br>ALICE A HOUSTON<br>1575 FRONTIER DR<br>MELBOURNE FL 32940-6750 | CREDITOR ID: 454746-AB<br>ALICE E JOHNSON<br>400 NW 3RD CT APT 704<br>MIAMI FL 33128-1694 | CREDITOR ID: 455746-AB<br>ALICE H NICELY<br>610 MILTON AVRE<br>VALDESE NC 28690 |
| CREDITOR ID: 453813-AB<br>ALICE J ELDERS<br>901 HIGHBURY DR<br>BIRMINGHAM AL 35215-3903 | CREDITOR ID: 455868-AB<br>ALICE J PALERMO<br>PO BOX 279<br>RESERVE LA 70084-0279 | CREDITOR ID: 452768-AB<br>ALICE M BATES<br>1203 MAINSAIL WAY<br>PALM  HARBOR FL 34685-1520 |
| CREDITOR ID: 455428-AB<br>ALICE MCCUMBER<br>ATTN ALICE KARAS<br>14894 SETH RD<br>ORLANDO FL 32824-8955 | CREDITOR ID: 456210-AB<br>ALICE W RICHARDSON<br>2004 TALMER WRIGHT RD<br>ASHEBORO NC 27205-7912 | CREDITOR ID: 453737-AB<br>ALICIA DUBON<br>8772 NW 106TH TER<br>HIALEAH  GARDENS FL 33018-4603 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 456957-AB
ALICIA J THOMPSON
2320 FERNWOOD DR
GREENSBORO NC 27408-5410

CREDITOR ID: 456525-AB
ALICIA R SHACKELFORD
1423 WAGERS MILL RD
NEWMAN GA 30263-3718

CREDITOR ID: 455325-AB
ALINE MARTIN
13713 SHORTRIDGE AVE
BATON  ROUGE LA 70817-2854

CREDITOR ID: 453469-AB
ALISON A CRAIG
6005 COUNTY ROAD 37
SELMA AL 36701-0212

CREDITOR ID: 452892-AB
ALISON C BLANCHAT
77377 HIGHWAY 21
COVINGTON LA 70435-4015

CREDITOR ID: 241942-12
ALL AMERICAN BOTTLING
PO BOX 32547
LOUISVILLE, KY 40232-2547

CREDITOR ID: 241943-12
ALL AMERICAN GREASE TRAP SERVICE
JACKSONS GREASE TRAP SERVICE
PO BOX 1007
KENNER, LA 70063-1007

CREDITOR ID: 411311-15
ALL AMERICAN OFFICE & BUILDING
MAINTENANCE, INC
ATTN SUSAN COLEMAN, COLL MGR
5152-1 UNIVERSITY BLVD WEST
JACKSONVILLE FL 32216

CREDITOR ID: 397216-67
ALL AMERICAN QUALITY FOODS, INC
C/O QUALITY ACCOUNTING
100 SOUTH BERRY STREET
STOCKBRIDGE, GA 30281

CREDITOR ID: 241947-12
ALL BALERS & HYDRAULIC REPAIR
124 ELIZABETH LN
TRAVELERS REST, SC 29690-9608

CREDITOR ID: 241950-12
ALL CLEAN SWEEPING SERVICES
2525 ROSE SPRING DRIVE
ORLANDO, FL 32825

CREDITOR ID: 395596-65
ALL CLEAN SWEEPING SERVICES, INC.
2525 ROSE SPRING DRIVE
ORLANDO, FL 32825

CREDITOR ID: 381161-47
ALL COUNTY LOCKSMITH INC DBA
GODBY SAFE
1048 HYPOLUXO RD
LANTANA, FL 33462

CREDITOR ID: 395597-65
ALL PHASE SECURITY
114 49TH ST SOUTH
ST PETERSBURG, FL 33707

CREDITOR ID: 241955-12
ALL PHASE SECURITY INC
114 49TH ST SOUTH
ST PETERSBURG, FL 33707

CREDITOR ID: 241960-12
ALL PURPOSE GLASS & MIRROR
5555 W BEAVER STREET
JACKSONVILLE, FL 32254

CREDITOR ID: 395598-65
ALL SERVICE REFUSE
PO BOX 9001191
LOUISVILLE, KY 40290-1191

CREDITOR ID: 241965-12
ALL STAR CHEVROLET/KIA
PO BOX 77330
BATON ROUGE, LA 70879-7330

CREDITOR ID: 403561-15
ALL STAR ELECTRIC
ATTN CONNIE BOUDREAUX
1208 BERT STREET
LA PLACE LA 70068

CREDITOR ID: 241967-12
ALL STAR ELECTRIC
ATTN EVA BAHAM OR T BLANCHARD
1304 FULTON STREET
KENNER, LA 70062

CREDITOR ID: 241969-12
ALL TEMP REFRIGERATION SERVICES INC
271 HIGHWAY 1085
MADISONVILLE, LA 70447

CREDITOR ID: 1032-07
ALLARD LLC
695 CENTRAL AVENUE, #207
ST. PETERSBURG, FL 33701

CREDITOR ID: 415977-15
ALLARD, LLC
C/O FISHER & SAULS, PA
ATTN THOMAS H MCLAIN, JR, ESQ
100 SECOND AVENUE S, SUITE 701
PO BOX 387
ST PETERSBURG FL 33731

CREDITOR ID: 383212-15
ALL-BRITE SALES CO
ATTN CYNTHIA CHAPPELL, OFF ADMIN
2204 HAINES STREET
JACKSONVILLE FL 32206

CREDITOR ID: 241973-12
ALLEGRA PRINT AND IMAGING
ATTN: PAULA BATES, BOOKKEEPER
8307 PRESTON HWY
LOUISVILLE, KY 40219

CREDITOR ID: 241974-12
ALLEGRO MFG INC
ATTN GARY DOSHAY CR MGR
7250 EAST OXFORD WAY
COMMERCE, CA 90040

CREDITOR ID: 423089-BB
ALLEN & COMPANY INC
ATTN ED FU
711 FIFTH AVENUE
NEW YORK NY 10022

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 381983-36<br>ALLEN BEVERAGES, INC DBA<br>PEPSI COLA BOTTLING CO OF GULFPORT<br>ATTN H G WALKER, JR OR E AWEN, PRES<br>PO BOX 2037<br>GULFPORT MS 39505 | CREDITOR ID: 410373-15<br>ALLEN BEVERAGES, INC, DBA<br>PEPSI COLA BOTTLING CO OF GULFPORT<br>ATTN C GRAVES/E A ALLEN II<br>13300 DEDEAUX RD<br>PO BOX 1037<br>GULFPORT MS 39505-2037 | CREDITOR ID: 403197-99<br>ALLEN CANNING COMPANY<br>C/O WRIGHT LINDSEY & JENNINGS LLP<br>ATTN JAMES J GLOVER, ESQ<br>200 WEST CAPITOL AVE, STE 2300<br>LITTLE ROCK AR 72201 |
| CREDITOR ID: 315665-36<br>ALLEN FLAVORS INC<br>C/O SILLER WILK LLP<br>ATTN ERIC J SNYDER, ESQ<br>675 THIRD AVENUE<br>NEW YORK NY 10017 | CREDITOR ID: 456098-AB<br>ALLEN H TOMLIN JR<br>1115 AMIGO DR<br>CONCORD NC 28025-9666 | CREDITOR ID: 453834-AB<br>ALLEN L EMMONS<br>4724 PEBBLE CREEK TER<br>PENSACOLA FL 32526-4390 |
| CREDITOR ID: 241791-12<br>AL-LEN LOCK CO INC<br>4550 W COLONIAL DRIVE<br>ORLANDO, FL 32808-8195 | CREDITOR ID: 398023-74<br>ALLEN NORTON & BLUE, PA<br>ATTN ROBERT LARKIN/R NORTON<br>121 MAJORCA AVENUE<br>CORAL GABLES FL 33134 | CREDITOR ID: 241981-12<br>ALLEN PARISH TAX COLLECTOR<br>PO BOX 278<br>OBERLIN LA 70655 |
| CREDITOR ID: 318565-43<br>ALLEN PARISH TAX COLLECTOR<br>P.O. BOX 278<br>OBERLIN, LA 70655 | CREDITOR ID: 456314-AB<br>ALLEN ROLLINS<br>31427 PRESTWICK AVE<br>MT PLYMOUTH FL 32776-9264 | CREDITOR ID: 382377-51<br>ALLEN SYSTEMS GROUP, INC.<br>1333 THIRD AVENUE S.<br>NAPLES, FL 34102 |
| CREDITOR ID: 454800-AB<br>ALLEN T JONES<br>2241 LEO CT<br>MILLEDGEVILLE GA 31061-2032 | CREDITOR ID: 403576-94<br>ALLEN, CHARLES R JR<br>9571 LAURELWOOD LANE<br>GLOUCESTER VA 23061 | CREDITOR ID: 411070-15<br>ALLEN, DESIRAE BY<br>C/O PAMELA MELTON, GUARDIAN<br>C/O LAW OFFICE OF STREET & RAGSDALE<br>ATTN DAN STREET, ESQ<br>13101 PRESTON ROAD, SUITE 600<br>DALLAS TX 75240-5232 |
| CREDITOR ID: 417044-15<br>ALLEN, ERNEST S<br>4515 STONY BROOK DRIVE<br>LOUISVILLE KY 40299 | CREDITOR ID: 402381-89<br>ALLEN, GARY C<br>C/O THE BROWN FIRM, PLC<br>ATTN THOMAS R BROWN, ESQ<br>6550 ST AUGUSTINE ROAD, SUITE 104<br>JACKSONVILLE FL 32217 | CREDITOR ID: 402381-89<br>ALLEN, GARY C<br>7410 POLK RUN DRIVE<br>CHARLESTON IN 47111 |
| CREDITOR ID: 406326-MS<br>ALLEN, GARY C<br>C/O THE BROWN FIRM, PLC<br>ATTN THOMAS R BROWN, ESQ<br>6550 ST AUGUSTINE ROAD, SUITE 104<br>JACKSONVILLE FL 32217 | CREDITOR ID: 406326-MS<br>ALLEN, GARY C<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSTY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 406326-MS<br>ALLEN, GARY C<br>7410 POLK RUN DRIVE<br>CHARLESTOWN IN 47111 |
| CREDITOR ID: 390754-55<br>ALLEN, GRANVILLE E JR<br>C/O LAW OFFICES OF BURNETTI, PA<br>ATTN DEAN BURNETTI, ESQ<br>211 SOUTH FLORIDA AVENUE<br>LAKELAND FL 33801 | CREDITOR ID: 403577-94<br>ALLEN, GREGORY W<br>42 LITTLE FAWN TRAIL<br>ELLERSLIE GA 31807-0966 | CREDITOR ID: 392915-55<br>ALLEN, LANA<br>C/O BRUMER & BRUMER, PA<br>ATTN MARC L BRUMER, ESQ<br>ONE SE 3RD AVE, STE 2900<br>MIAMI FL 33131 |
| CREDITOR ID: 390835-55<br>ALLEN, SUSIE<br>C/O VALTEAU HARRIS KOENIG & MAYER<br>ATTN STEVEN M KOENIG, ESQ<br>210 BARONNE STREET, SUITE 1410<br>NEW ORLEANS LA 70112 | CREDITOR ID: 406329-MS<br>ALLEN, WILLIAM R<br>71 CORAL ST<br>ATLANTIC BEACH FL 32233 | CREDITOR ID: 416923-15<br>ALLEN, YOLANDA<br>C/O WOLFSON & GROSSMAN, PA<br>ATTN RICHARD A GROSSMAN, ESQ.<br>11900 BISCAYNE BLVD, SUITE 760<br>MIAMI FL 33181 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 416923-15
ALLEN, YOLANDA
9840 SW 159 ST
MIAMI FL 33157

CREDITOR ID: 406178-15
ALLERGAN, INC
ATTN WILLIAM N SCARFF JR, ESQ
2525 DUPONT DRIVE
IRVINE CA 92612

CREDITOR ID: 390865-55
ALLEY, CYNTHIA
C/O LAW OFFICES OF BURNETTI, PA
ATTN DEAN BURNETTI, ESQ
211 S FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 269210-16
ALLIANCE SHIPPERS, INC
C/O RONALD HOROWITZ
TINDALL PROFESSIONAL PLAZA
14 TINDALL ROAD
MIDDLETOWN, NJ 07748

CREDITOR ID: 241991-12
ALLIANT FOOD SERVICE
ATTN CREDIT DEPT
1125 WEEMS STREET
PEARL, MS 39208

CREDITOR ID: 383964-47
ALLIANT FOOD SERVICE INC
PO BOX 281834
ATLANTA, GA 30384-1834

CREDITOR ID: 417117-BB
ALLIANT SECURITIES, INC.
TURNER, NORD, KIENBAUM
ATTN: MELODY GRINNELL
601 WEST RIVERSIDE AVENUE, STE 1430
SPOKANE WA 99201-0621

CREDITOR ID: 411159-15
ALLIED CAPITAL CORP CLASSES ABC
HLDRS OF ACGS 2004, LLC SEC NOTES
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411177-15
ALLIED CAPITAL CORP CLASSES ABC
ACGS 2004, LLC
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410780-15
ALLIED CAPITAL CORP, SVCER
ACGS 2004 LLC SECURED NOTES
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY ESQS
TWO HOPKINS PLAZA, SUITE 1800
BALTIMORE MD 21201

CREDITOR ID: 1058-07
ALLIED CAPITAL CORPORATION
ACCT# 751682
PO BOX 630796
BALTIMORE, MD 21263-0796

CREDITOR ID: 1033-07
ALLIED CAPITAL CORPORATION
ACCT# 399572
PO BOX 630796
BALTIMORE, MD 21263-1796

CREDITOR ID: 410891-15
ALLIED CAPITAL CORPORATION
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 1059-07
ALLIED CAPITAL REIT INC
ATTN: JAMES SHEVLIN
PO BOX 630796
BALTIMORE, MD 21263-0796

CREDITOR ID: 242020-12
ALLIED COMPRESSOR EXCHANGE
ATTN MARIA L FRICKERT, SEC/TREAS
2605 CLARK STREET, SUITE 105
APOPKA, FL 32703

CREDITOR ID: 242030-12
ALLIED PLUMBING & SEWER SERVICE
ATTN: R P CONNAUGHTON, PRES
2459 ROYAL VIEW COURT
CINCINNATI, OH 45244

CREDITOR ID: 410687-99
ALLIED PRINTING, INC.
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 410687-99
ALLIED PRINTING, INC.
DBA ALLIED GRAPHICS
7403 PHILIPS HIGHWAY
JACKSONVILLE FL 32256

CREDITOR ID: 242031-12
ALLIED PURCHASING
ATTN BRIAN JANSSEN, VP ADMIN
PO BOX 1249
MASON CITY, IA 50402

CREDITOR ID: 242032-12
ALLIED SHEET METAL WORKS
612 CHARLES AVE
CHARLOTTE, NC 28205-1040

CREDITOR ID: 397189-67
ALLIED VETERANS OF THE WORLD
551143 US HWY 1
HILLARD, FL 32046

CREDITOR ID: 393563-55
ALLINGER, KIM
C/O GREG W SAHLSTEN, PA
ATTN GREG W SAHLSTEN, ESQ
1115 EAST CONCORD STREET
ORLANDO FL 32803

CREDITOR ID: 453766-AB
ALLISON A DURR-TURNER
108 COVENTRY CT
RIVER  RIDGE LA 70123-3521

CREDITOR ID: 454793-AB
ALLISON B JOHNSTON
8118 GLYNNWOOD DR
MONTGOMERY AL 36117-5619

CREDITOR ID: 453326-AB
ALLISON C CLARKE
4837-2 SUNDERLAND RD
JACKSONVILLE FL 32210-4133

CREDITOR ID: 455387-AB
ALLISON N MAY
2631 SUNRISE RIDGE LN
JACKSONVILLE FL 32211-4379

CREDITOR ID: 456862-AB
ALLISON SWANN
1478 WHITE ELEPHANT RD
GRANT AL 35747-7830

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456505-AB<br>ALLISON T SEILHAN<br>108 ALLEGRO AVE<br>DUSON LA 70529-3349 | CREDITOR ID: 456889-AB<br>ALLISON TAYLOR<br>2811 SW ARCHER RD APT B7<br>GAINESVILLE FL 32608-1824 | CREDITOR ID: 242039-12<br>ALLSHARP<br>ATTN: JAMES SMITH, PRES<br>PO BOX 850<br>GENEVA, FL 32732 |
| CREDITOR ID: 242041-12<br>ALLSTATE BEVERAGE COMPANY<br>ATTN SCARLETT BOYD BOX<br>PO BOX 2308<br>MONTGOMERY, AL 36104 | CREDITOR ID: 381339-47<br>ALLTECH MECHANICAL SERVICES<br>577 MOULTON ROAD<br>LOUISBURG, NC 27549 | CREDITOR ID: 242044-12<br>ALLTEL<br>PO BOX 530533<br>ATLANTA, GA 30353-0533 |
| CREDITOR ID: 242045-12<br>ALLTEL<br>PO BOX 9001908<br>LOUISVILLE, KY 40290-1908 | CREDITOR ID: 395599-65<br>ALLTEL<br>PO BOX 96019<br>CHARLOTTE, NC 28296-0019 | CREDITOR ID: 399731-15<br>ALLTEL<br>C/O ALLTEL CORPORATION<br>BANKRUPTCY DEPT 1269B5F03-B<br>ATTN PATTY STAFFORD<br>1 ALLIED DRIVE<br>LITTLE ROCK AR 72202-9918 |
| CREDITOR ID: 382379-51<br>ALLTEL COMMUNICATIONS<br>400 EAST BRYAN STREET<br>DOUGLAS, GA 31533 | CREDITOR ID: 242049-12<br>ALLWIN DATA SERVICES<br>ONE WEST PACK SQUARE, SUITE 1400<br>ASHEVILLE, NC 28801 | CREDITOR ID: 400125-86<br>ALLY, SAUDIA<br>C/O THOMAS & PEARL, PA<br>ATTN CHARLES A MANCUSO, ESQ<br>2404 NE 9TH STREET<br>FT  LAUDERDALE FL 33304 |
| CREDITOR ID: 455013-AB<br>ALMA B LABATUT<br>15 WHITE BLVD<br>GRETNA LA 70053-6941 | CREDITOR ID: 456837-AB<br>ALMA G STUCKEY<br>PO BOX 1466<br>DARLINGTON SC 29540-1466 | CREDITOR ID: 453524-AB<br>ALMA Y CUMMINGS<br>2464 SPRING VALE RD<br>JACKSONVILLE FL 32246-9755 |
| CREDITOR ID: 389954-54<br>ALMEDA, MAILISE<br>3460 NW 50TH AVE #B-204<br>FORT LAUDERDALE FL 33313 | CREDITOR ID: 4365-05<br>ALMEIDA, ANGELINA DASILVA<br>6317 18TH STREET SOUTH<br>WEST PALM BEACH FL 33415 | CREDITOR ID: 392242-55<br>ALMONOR, MARTHA<br>C/O LAURA EZRY, PA<br>ATTN LAURA EZRY, ESQ<br>1975 EAST SUNRISE BLVD, SUITE 502<br>FT LAUDERDALE FL 33304 |
| CREDITOR ID: 455008-AB<br>ALNOOR KURJI<br>6254 106TH AVE<br>PINELLAS  PARK FL 33782-2538 | CREDITOR ID: 242055-12<br>ALOHA UTILITIES<br>6915 PERRINE RANCH RD<br>NEW PORT RICHEY, FL 34655-3904 | CREDITOR ID: 454054-AB<br>ALONSO GALDAMEZ<br>183 PSC 561<br>FPO AP 96310 |
| CREDITOR ID: 392256-55<br>ALONSO, XIOMARA<br>C/O DEPENA & DEPENA, PA<br>ATTN FRANK E DEPENA, ESQ<br>1810 JACKSON STREET<br>FORT MYERS FL 33901 | CREDITOR ID: 456083-AB<br>ALONZA D PRICKETT<br>PO BOX 2065<br>ALEX  CITY AL 35011-2065 | CREDITOR ID: 454109-AB<br>ALONZO E GIBBS<br>2264 THAMES LN<br>MONTGOMERY AL 36106-3449 |
| CREDITOR ID: 242057-12<br>ALPHA COMMUNICATIONS INC<br>ATTN: DANIEL L O'NEAL, PRES<br>PO BOX 37071<br>JACKSONVILLE, FL 32236-7071 | CREDITOR ID: 242059-12<br>ALPHA LOCK COMPANY<br>915 MOUNT VERNON RD<br>VIDALIA, GA 30474-3105 | CREDITOR ID: 383067-51<br>ALPHA SCRIPT INC<br>6560 N SCOTTSDALE ROAD, SUITE G-216<br>SCOTTSDALE, AZ 85267-4999 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**      **CASE: 05-03817-3F1**

CREDITOR ID: 242061-12
ALPHA SERVICES
PO BOX 8
CLANTON, AL 35046

CREDITOR ID: 383966-47
ALPHA TO OMEGA
PO BOX 116132
ATLANTA, GA 30368613

CREDITOR ID: 383967-47
ALPHARMA USPD INC
PO BOX 90275
CHICAGO, IL 60696-0275

CREDITOR ID: 423090-BB
ALPINE ASSOCIATES
ATTN MICHAEL MARTIN
100 UNION AVENUE
CRESSKILL NJ 07626

CREDITOR ID: 423091-BB
ALPINE SECURITIES CORP
ATTN JANET BRANDLER
440 E 400 SOUTH
SALT LAKE CITY UT 84111

CREDITOR ID: 242071-12
ALRO METALS SERVICE CENTER
ATTN MARTIN KORN
6200 PARK OF COMMERCE BLVD
BOCA RATON FL 33487

CREDITOR ID: 408408-15
ALRO METALS SERVICE CENTER
ATTN JOHN F RUMLER
PO BOX 927
JACKSON MI 49204

CREDITOR ID: 242073-12
ALS MOBILE REPAIR
503 S 9TH ST
FORT PIERCE FL 34950-8533

CREDITOR ID: 315719-40
ALS TELFAIR PLAZA
PO BOX 1097
CORDELE, GA 31010

CREDITOR ID: 241342-12
ALS TELFAIR PLAZA
PO BOX 1097
CORDELE, GA 31010

CREDITOR ID: 260173-12
ALSDORF, RUSSELL E
558 GREENPLACE
WEST PALM BEACH FL 33409

CREDITOR ID: 402383-89
ALSTER , VALERIE-DENNIS, ALT PAYEE
9532 VIA ELEGANT
WELLINGTON FL 33411

CREDITOR ID: 395537-15
ALSTON & BIRD LLP
ATTN WENDY REINGOLD REISS, ESQ
1201 WEST PEACHTREE STREET
ATLANTA GA 30309-3424

CREDITOR ID: 242074-12
ALSTON REFRIGERATION CO INC
ATTN SHEREE BEAN, OFF MGR
PO BOX 9892
MOBILE, AL 36691

CREDITOR ID: 85061-09
ALSTON, LAURICE A
113 CREEKSIDE COURT
PO BOX 1781
ROANOKE RAPIDS NC 27870

CREDITOR ID: 242075-12
ALTA REFRIGERATION INC
403 DIVIDEND DRIVE
PEACHTREE CITY, GA 30269-1905

CREDITOR ID: 381731-15
ALTADIS USA
ATTN MIRIAM PIEDRA, CR MGR
5900 N ANDREWS AVE
FORT LAUDERDALE FL 33309

CREDITOR ID: 392228-55
ALTAMAR, AMADA L
C/O JORGE A DUARTE, PA
ATTN JORGE A DUARTE, ESQ
5975 SUNSET DRIVE, SUITE 601
SOUTH MIAMI FL 33143

CREDITOR ID: 403378-99
ALTAMONTE SSG INC
C/O TRENAM KEMKER SCHARF ET AL
ATTN: R J MCINTYRE/L R FERNANDEZ
PO BOX 1102
TAMPA FL 33601-1102

CREDITOR ID: 315724-40
ALTAMONTE SSG INC
27001 US HWY 19 N STE 2095
CLEARWATER, FL 33761

CREDITOR ID: 407606-15
ALTAMONTE SSG, INC
C/O TRENAM KEMKER SCHARF ET AL
ATTN R MCINTYRE/L R FERNANDEZ, ESQS
PO BOX 1102
TAMPA FL 33601-1102

CREDITOR ID: 383968-47
ALTAVISTA JOURNAL
ATTN: TERRI S AYERS, ACCTS RCV MGR
PO BOX 530
CHATHAM, VA 24531

CREDITOR ID: 242079-12
ALTECH CONTROLS
PO BOX 3385
BRYAN, TX 77805

CREDITOR ID: 279447-29
ALTECH CONTROLS
ATTN SHIRLEY STEWART
1545 INDUSTRIAL DRIVE
MISSOURI CITY TX 77489

CREDITOR ID: 242081-12
ALTERNATIVE COMPUTER PRODUCTS CORP
1120 HOLLAND DR STE 5
BOCA RATON, FL 33487

CREDITOR ID: 242082-12
ALTERNATIVE ELECTRICAL SERVICES INC
ATTN THOMAS ROBERTS, PRES
PO BOX 58479
LOUISVILLE, KY 40268-0479

CREDITOR ID: 454848-AB
ALTORIS JORDAN
13326 E PARNELL AVE
BATON ROUGE LA 70815-6972

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 242087-12
ALUMA SHIELD INDUSTRIES INC
C/O METECNO-ALUMA SHIELD
ATTN ROBERT H BARTLETT, CORP CR MGR
725 SUMMERHILL DR
DELANO FL 32724

CREDITOR ID: 242088-12
ALUMI NEX MOLD INC
155 CHASE AVE
WEBSTER, MA 01570

CREDITOR ID: 382380-51
ALUMINUM COMPANY OF AMERICA
1501 ALCOA BUILDING
PITTSBURGH, PA 15219

CREDITOR ID: 399354-15
ALVA-AMCO PHARMACAL CO, INC
ATTN JEANNE HANLEY, AR MGR
7711 MERRIMAC AVE
NILES IL 60714

CREDITOR ID: 410404-15
ALVARADO, MAYRA
C/O LAW OFFICES OF JOHN H RUIZ, PA
ATTN JOHN H RUIZ, ESQ
5040 NW 7 STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 457578-99
ALVAREZ SAMBOL WINTHROP ET AL
ATTN: PHILIP D STOREY, ESQ
PO BOX 3511
ORLANDO FL 32802

CREDITOR ID: 392299-55
ALVAREZ, ANA
C/O RONALD J DAVIS, II, PA
ATTN RONALD J DAVIS, II, ESQ
551 E LAZY MEADOW DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 381604-47
ALVAREZ, ANTONIO L
1655 W 44 PLACE, APT 519
HIALEAH, FL 33012

CREDITOR ID: 410401-15
ALVAREZ, HILDA
C/O HOFFMAN LARIN & AGNETTI, PA
ATTN JOHN B AGNETTI, ESQ
909 NORTH MIAMI BEACH BLVD, STE 201
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 415980-15
ALVAREZ, JACINTA JOSEFINA
C/O EDWARD DEVERONA, PA
ATTN FAISAL TAYYAB, ESQ
2150 CORAL WAY, 4TH FL
MIAMI FL 33145

CREDITOR ID: 415980-15
ALVAREZ, JACINTA JOSEFINA
3054 NW 15TH  STREET
MIAMI FL 33125

CREDITOR ID: 453193-AB
ALVARO I CARCAMO
4350 NW 114TH PL
MIAMI FL 33178-4228

CREDITOR ID: 410691-15
ALVEREZ, DIANA
C/O FARAH & FARAH, PA
ATTN BRUCE A GARTNER, ESQ
10 W ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 242092-12
ALVEY LAW OFFICES
PO BOX 1675
OWENSBORO, KY 42302

CREDITOR ID: 456931-AB
ALVIN A THOMAS
748 ISAR AVE NW
PALM  BAY FL 32907-8244

CREDITOR ID: 2052-07
ALVIN B CHAN FAMILY LP
C/O ERSKINE & TULLEY, PC
ATTN ROBERT P GATES, ESQ.
220 MONTGOMERY STREET, SUITE 303
SAN FRANCISCO CA 94104

CREDITOR ID: 2052-07
ALVIN B CHAN FAMILY LP
3206 JACKSON STREET
SAN FRANCISCO CA 94118

CREDITOR ID: 315725-40
ALVIN B CHAN INC
C/O TYLER A CHAN VP
5 BEACONSFIELD COURT
ORINDA, CA 94563

CREDITOR ID: 453637-AB
ALVIN C DELATTE
4112 SAINT ELIZABETH DR
KENNER LA 70065-1643

CREDITOR ID: 453170-AB
ALVIN D CAMPBELL
5598 BERWOOD DR
ORLANDO FL 32810-6634

CREDITOR ID: 454004-AB
ALVIN FRANKLIN
28723 SW 147TH PL
LEISURE  CITY FL 33033-1519

CREDITOR ID: 408295-99
ALVIN LAPIDUS & LOIS LAPIDUS, LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD, JR, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 452832-AB
ALVIN W BERG
167 ETHELYN DR
WEST  PALM  BEACH FL 33415-1913

CREDITOR ID: 457323-AB
ALVIN WILLIAMS
900 E ADAIR ST
VALDOSTA GA 31601-4808

CREDITOR ID: 242095-12
ALVIN WYNN ELECTRIC CO
PO BOX 1002
FITZGERALD, GA 31750-1002

CREDITOR ID: 315726-40
ALVYN L WOODS, INC
C/O MARTIN HIMEL PEYTAVIN & NOBILE
ATT MALCOLM J PEYTAVIN
2295 TEXAS STREET SUITE B
PO BOX 278
LUTCHER LA 70071-0278

CREDITOR ID: 315726-40
ALVYN L WOODS, INC
ATTN LEWIS WOODS, PRESIDENT
PO BOX 396
LUTCHER, LA 70071-0396

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 260141-12
ALY, RUBY
85 NW 51 STREET
MIAMI FL 33127

CREDITOR ID: 452271-S1
AM ENT SV
ATTN: REBECCA STRAND
2178 AXP FINANCIAL CENTER
MINNEAPOLIS MN 55474

CREDITOR ID: 242102-12
AM GROUP, INC, THE
ATTN STEVEN MOONEY, PRESIDENT
6127 NORTHWEST 104TH TERRACE
KANSAS CITY, MO 64154

CREDITOR ID: 242104-12
AM SOUTH BANK
COMMERCIAL ACCOUNT ANALYSIS
PO BOX 11407
BIRMINGHAM, AL 35246-0118

CREDITOR ID: 393408-55
AMADOR, ESPERANZA
C/O RIGUER J SILVA, APLC
ATTN JEAN E LAVIDALIE, JR, ESQ
4902 CANAL STREET, SUITE 201
NEW ORLEANS LA 70119

CREDITOR ID: 423092-BB
AMALGAMATED BANK OF NEW YORK
ATTN IRWIN ROTH
11-15 UNION SQUARE WEST
NEW YORK NY 10003

CREDITOR ID: 457296-AB
AMANDA F WHITTINGTON
LOT 192
59655 HIGHWAY 1148
PLAQUEMINE LA 70764-5351

CREDITOR ID: 454423-AB
AMANDA HEBRARD
PO BOX 1416
CENTREVILLE MS 39631-1416

CREDITOR ID: 455603-AB
AMANDA K MOORE
424 PINEYWOOD RD
GARDENDALE AL 35071-2967

CREDITOR ID: 454484-AB
AMANDA R HIERS
783 SW TAMIAMI PL
DUNNELLON FL 34431-2361

CREDITOR ID: 456932-AB
AMANDA R THOMAS
7005 AMANDA ST
METAIRIE LA 70003-4903

CREDITOR ID: 456276-AB
AMANDA RODRIGUEZ
3056 VALLEY FORGE TRL
FT  WORTH TX 76140-1853

CREDITOR ID: 242107-12
AMAZON HOSE & RUBBER COMPANY
3950 NORTH MIAMI AVENUE
MIAMI, FL 33137

CREDITOR ID: 242110-12
AMBA
6863 N E 3 AVENUE
MIAMI, FL 33138

CREDITOR ID: 242111-12
AMBEC INC
10330 SOUTH DOLFIELD ROAD
OWINGS MILLS MD 21117

CREDITOR ID: 403499-15
AMBEC, INC
ATTN ROBERT SUNDERLAND, CONTROLLER
50 GWYNNS MILL CT
OWINGS MILLS MD 21117

CREDITOR ID: 452735-AB
AMBER L BARNARD
18060 RIVERCHASE CT
ALVA FL 33920

CREDITOR ID: 454194-AB
AMBER M GRANGER
121 MILL ST
EUNICE LA 70535-6223

CREDITOR ID: 242113-12
AMCO PRODUCTS CO
ATTN WENDELL S MARFLIN, PRES
501 SOUTH PHOENIX
PO BOX 145
FT SMITH, AR 72902

CREDITOR ID: 382381-51
AMCOR
10521 S. HIGHWAY M-52
MANCHESTER, MI 48158

CREDITOR ID: 242115-12
AMCOR PET PACKAGING USA INC
ATTN WILLIAM CASSELL, GROUP MGR
10521 S HWY M-52
MANCHESTER MI 48158

CREDITOR ID: 410941-15
AMEGY MORTGAGE COMPANY, LLC FKA
MITCHELL MORTGAGE COMPANY, LLC
ATTN: DALE H AMBREDS
4576 RESEARCH FOREST DRIVE
THE WOODLANDS TX 77381

CREDITOR ID: 410941-15
AMEGY MORTGAGE COMPANY, LLC FKA
C/O BADGER LAW OFFICE
ATTN BRUCE M BADGER, ESQ.
3400 AVENUE H, 2ND FLOOR
ROSENBERG TX 77471

CREDITOR ID: 242118-12
AMELIA ISLAND IMAGES
PO BOX 1945
YULEE, FL 32041-1945

CREDITOR ID: 1064-07
AMELIA PLAZA SHOPPING CENTER
C/O EDENS & AVANT FIN II LP
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 315727-40
AMELIA STATION LTD
PO BOX 640474
CINCINNATI, OH 45264-0474

CREDITOR ID: 242128-12
AMERICAN AIR SPECIALIST INC
PO BOX 162
HATTIESBURG, MS 39402

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**          **CASE: 05-03817-3F1**

CREDITOR ID: 242129-12
AMERICAN AIRWORKS
ATTN JULIE MILLS, ACCTS MGR
209 E MAIN ST
PO BOX 1000
SOPHIA WV 25921-1000

CREDITOR ID: 242131-12
AMERICAN AUTO & TRUCK ELECTRIC INC
ATTN: KAREN HELMS, OFF MGR
646 ATANDO AVENUE
CHARLOTTE, NC 28206

CREDITOR ID: 242132-12
AMERICAN BAKERIES CO
PO BOX 591
ROCKY MOUNT, NC 27802

CREDITOR ID: 239859-06
AMERICAN BOILER INSPECTION SERVICE
12800 SADDLESEAT PLACE
RICHMOND VA 23233-7687

CREDITOR ID: 242139-12
AMERICAN BOTTLING COMPANY SBI
21431 NETWORK PLACE
CHICAGO, IL 60673-1214

CREDITOR ID: 382382-51
AMERICAN CANCER SOCIETY
1430 PRUDENTIAL DRIVE
JACKSONVILLE, FL 32207

CREDITOR ID: 411331-GX
AMERICAN CAS. CO. OF READING PA
CNA INSURANCE CO
40 WALL STREET
NEW YORK NY 10005

CREDITOR ID: 242151-12
AMERICAN COFFEE CO INC
PO BOX 52018
NEW ORLEANS, LA 70152-2018

CREDITOR ID: 406306-G5
AMERICAN COLD STORAGE-NORTH AMERICA
607 INDUSTRY ROAD
LOUISVILLE KY 40208

CREDITOR ID: 1065-07
AMERICAN COMMERCIAL REALTY
4400 PGA BOULEVARD, SUITE 305
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 315728-40
AMERICAN COMMERCIAL REALTY CO
ROEBUCK MARKETPLACE
C/O AMERICAN COMMERCIAL REALIT
PO BOX 534310
ATLANTA, GA 30353-4310

CREDITOR ID: 242155-12
AMERICAN COMMUNICATIONS
8436 DUSKIN COURT
JACKSONVILLE, FL 32216

CREDITOR ID: 381006-47
AMERICAN EGG PRODUCTS
PO BOX 408
BLACKSHEAR, GA 31516

CREDITOR ID: 395536-15
AMERICAN ELECTRIC POWER
ATTN DEBRA CROUCH
PO BOX 2021
ROANOKE VA 24022-2121

CREDITOR ID: 383970-47
AMERICAN ELECTRIC POWER
PO BOX 24401
CANTON OH 44701

CREDITOR ID: 242158-12
AMERICAN ELECTRONIC SUPPLY CO INC
ATTN: TED SELF, PRES
13 WEST PARK CIRCLE
BIRMINGHAM, AL 35211

CREDITOR ID: 417118-BB
AMERICAN ENTERPRISE INVESTMENT SVS
ATTN: REBECCA STRAND
2178 AXP FINANCIAL CENTER
MINNEAPOLIS MN 55474

CREDITOR ID: 395255-63
AMERICAN EXPRESS
6997 SYDNEY COURT
SUMMERFIELD, NC 27358

CREDITOR ID: 382383-51
AMERICAN EXPRESS
4315 SOUTH 2700 WEST
SALT LAKE CITY, UT 84184

CREDITOR ID: 406199-G4
AMERICAN EXPRESS
WORLD FINANCIAL CENTER
NEW YORK NY 10285

CREDITOR ID: 395488-64
AMERICAN EXPRESS TRAVEL RELATED
SERVICES COMPANY INC.
4315 SOUTH 2700 WEST
SALT LAKE CITY, UT 84184

CREDITOR ID: 382352-51
AMERICAN EXPRESS TRAVEL RELATED
SERVICES COMPANY
4315 SOUTH 2700 WEST
SALT LAKE CITY, UT 84184

CREDITOR ID: 242165-12
AMERICAN FAMILY CARE CENTERS
PO BOX 830810
BIRMINGHAM, AL 35283-0810

CREDITOR ID: 2054-07
AMERICAN FEDERAL PROPERTIES
1 SLEIMAN PARKWAY, SUITE 250
JACKSONVILLE, FL 32216

CREDITOR ID: 410852-15
AMERICAN FEDERAL PROPERTIES, LTD
ATTN BERNARD E SMITH, VP
1 SLEIMAN PARKWAY, SUITE 210
JACKSONVILLE FL 32216-8046

CREDITOR ID: 279173-99
AMERICAN FOOD DISTRIBUTORS INC
C/O MACCO & STERN LLP
ATTN: RICHARD L STERN, ESQ
135 PINELAWN RD, STE 120 SOUTH
MELVILLE NY 11747

CREDITOR ID: 400438-15
AMERICAN FOOD DISTRIBUTORS, INC
C/O MACCO & STERN
ATTN RICHARD L STERN, ESQ
135 PINELAWN ROAD
MELVILLE NY 11747

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 400438-15
AMERICAN FOOD DISTRIBUTORS, INC
ATTN LEN KANTER, VP
325 WIRELESS BLVD
HAUPPAUGE NY 11788

CREDITOR ID: 411386-97
AMERICAN FOODS GROUP
ATTN: DOUGLAS HAGEN, CFO
544 ACME STREET
GREEN BAY WI 54302

CREDITOR ID: 383971-47
AMERICAN FOODS GROUP
DANIEL URFER
544 ACME ST
GREEN BAY, WI 54302

CREDITOR ID: 278846-30
AMERICAN FRUIT & PRODUCE
12805 NW 42ND AVENUE
OPA-LOCKA, FL 33054

CREDITOR ID: 381222-47
AMERICAN GLASS RESOURCES
ATTN: LISA HENDRE, VP
6401-1 NORTH TRYON STREET
CHARLOTTE, NC 28213

CREDITOR ID: 411332-GX
AMERICAN GUARANTEE LIABILITY (ZURICH)
ZURICH EXCESS CASUALTY
3003 SUMMIT BOULEVARD
SUITE 1800
ATLANTA GA 30319

CREDITOR ID: 242192-12
AMERICAN HERMETICS OF MIAMI INC
ATTN: ALBERT A LAMELAS
7478 NW 55TH STREET
MIAMI, FL 33166

CREDITOR ID: 410430-15
AMERICAN INSURANCE SVCES GRP, A DIV
INSURANCE SERVICES OFFICE, INC
ATTN JOSEPH P GIASI, JR, ESQ
545 WASHINGTON BOULEVARD
JERSEY CITY NJ 07310-1686

CREDITOR ID: 279203-35
AMERICAN ITALIAN PASTA COMPANY
C/O BLACKWELL SANDERS PEPER MARTIN
ATTN JOHN J CRUCIANI, ESQ
4801 MAIN STREET, SUITE 1000
KANSAS CITY MO 64112

CREDITOR ID: 279203-35
AMERICAN ITALIAN PASTA COMPANY
ATTN CARA VANDEL, CR MGR
4100 N MULBERRY DRIVE, SUITE 200
KANSAS CITY MO 64116

CREDITOR ID: 399385-99
AMERICAN KB PROPERTIES I LP
C/O LAMONICA HERBST & MANISCALCO
ATTN SALVATORE LAMONICA, ESQ
3305 JERUSALEM AVENUE
WANTAGH NY 11803

CREDITOR ID: 242200-12
AMERICAN KINGPIN SPECIALISTS INC
PO BOX 640
FORNEY, TX 75126

CREDITOR ID: 242201-12
AMERICAN LEAK DETECTION
DEALER ALD0145LOU
ATTN LAURA KLEINPETER, OWNER
36530 MISSION ST
PRAIRIEVILLE, LA 70769

CREDITOR ID: 242203-12
AMERICAN LICORICE CO
ATTN BRAD WATKINS, ACCTG MGR
PO BOX 60000
FILE # 51568
SAN FRANCISCO, CA 94160-1568

CREDITOR ID: 242204-12
AMERICAN LOUVER COMPANY
ATTN KRISTINE HASSMER, CR MGR
PO BOX 92818
CHICAGO IL 60675

CREDITOR ID: 242206-12
AMERICAN MAP CORP
ATTN JOHN A DRISCO
36-36 33RD STREET, 4TH FLOOR
LONG ISLAND CITY NY 11106

CREDITOR ID: 242207-12
AMERICAN MAT & RUBBER PRODUCTS INC
312 NW 29TH STREET
MIAMI, FL 33127

CREDITOR ID: 242208-12
AMERICAN MERCHANDISING SYSTEMS
5540 KETCH RD
PRINCE FREDERICK, MD 20678

CREDITOR ID: 242210-12
AMERICAN MOBILITY SERVICE
PO BOX 1258
CLINTON, MS 39060

CREDITOR ID: 1068-07
AMERICAN MORTGAGE & REALTY CORP
5643 COVENTRY LANE
FORT WAYNE, IN 46804-9730

CREDITOR ID: 2055-07
AMERICAN MORTGAGE & REALTY CORP
5643 COVENTRY LANE
FORT WAYNE, IN 46804

CREDITOR ID: 242213-12
AMERICAN NATURAVIT, INC
ATTN ENRIQUE J GARCIA, PRES
7274 NW 66TH STREET
MIAMI, FL 33166

CREDITOR ID: 417090-15
AMERICAN PAPER BOX COMPANY INC
ATTN LINDA RICH, DIRECTOR
17 HOPEWELL FARM ROAD
NATICK MA 01760

CREDITOR ID: 417090-15
AMERICAN PAPER BOX COMPANY INC
C/O GREENBERG TRAURIG, LLP
ATTN SUSAN SIMONE, ESQ
ONE INTERNATIONAL PLACE
BOSTON MA 02110

CREDITOR ID: 2056-07
AMERICAN PAPER BOX COMPANY INC
PO BOX 8135
DELRAY BEACH, FL 33482

CREDITOR ID: 1070-07
AMERICAN PLAZA LTD PARTNERSHIP
PO BOX 75579
BALTIMORE, MD 21275-5579

CREDITOR ID: 242221-12
AMERICAN POPCORN COMPANY
ATTN DONALD J TOWNLEY, TREAS
PO BOX 178
SIOUX CITY IA 51102-0178

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                        **CASE: 05-03817-3F1**

CREDITOR ID: 242222-12
AMERICAN POWER & WATER CORPORATION
PROCESSING CENTER
PO BOX 727
OLDSMAR, FL 34677-0727

CREDITOR ID: 383972-47
AMERICAN PREMIUM BEVERAGE
5241 NATIONAL CENTER DRIVE
COLFAX, NC 27235

CREDITOR ID: 382384-51
AMERICAN PROMOTIONAL EVENTS
4511 HELTON DR
FLORENCE, AL 35630

CREDITOR ID: 242225-12
AMERICAN PROMOTIONAL EVENTS
PO BOX 1318
FLORENCE, AL 35630

CREDITOR ID: 242234-12
AMERICAN REFRIGERATION
PO BOX 6328
RICHMOND, VA 23230

CREDITOR ID: 410961-15
AMERICAN RESIDENTIAL EQUITIES, INC
C/O HOLLAND & KNIGHT LLP
ATTN DAVID R SOFTNESS, ESQ
701 BRICKELL AVENUE, SUITE 3000
MIAMI FL 33131

CREDITOR ID: 381987-36
AMERICAN RICE, INC
ATTN C BRONSON SCHULTZ, VP
PO BOX 2587
HOUSTON TX 77252

CREDITOR ID: 242237-12
AMERICAN ROLL UP DOOR COMPANY
10501 ROCKET BLVD
ORLANDO, FL 32824-8513

CREDITOR ID: 242238-12
AMERICAN ROLL UP DOOR COMPANY
5291 SHADOWLAWN AVE E
TAMPA, FL 33610

CREDITOR ID: 242239-12
AMERICAN ROLL-UP DOOR CO
600-2 SUEMAC RD
JACKSONVILLE, FL 32254

CREDITOR ID: 242240-12
AMERICAN SAFETY ASSOCIATES
518 COLUMBIA STREET
BOGALUSA, LA 70427

CREDITOR ID: 279336-36
AMERICAN SAFETY RAZOR COMPANY
ATTN BERNARD A MCGOUGH, CREDIT MGR
ONE RAZOR BLADE LANE
VERONA VA 24482

CREDITOR ID: 242242-12
AMERICAN SECURITY
ATTN DIANNE P GAHAGAN, CONTROLLER
PO BOX 486
GREENVILLE, SC 29602

CREDITOR ID: 397776-75
AMERICAN SECURITY PRODUCTS COMPANY
ATTN JAMES HOFFMAN
PO BOX 5040
FONTANA, CA 92334

CREDITOR ID: 381751-15
AMERICAN STAR PLASTICS
C/O EAST CONTINENTAL SUPPLIES
ATTN GIGI WOLF, MGR
440 WEST 20 STREET
HIALEAH FL 33010

CREDITOR ID: 242257-12
AMERICAN TRANSPORT INC
ATTN KELLY CARR, CR MGR
100 INDUSTRY DRIVE
PITTSBURGH, PA 15275

CREDITOR ID: 1072-07
AMERICAN UNITED LIFE INSURANCE
5875 RELIABLE PARKWAY
LOAN# 2078501
CHICAGO, IL 60686-6799

CREDITOR ID: 2057-07
AMERICAN UNITED LIFE INSURANCE
5875 RELIABLE PARKWAY
LOAN #2050601
CHICAGO, IL 60686-5666

CREDITOR ID: 1071-07
AMERICAN UNITED LIFE INSURANCE CO
C/O ISLOA & ASSOCIATES INC
PO BOX 941483
MAITLAND, FL 32794-1483

CREDITOR ID: 242268-12
AMERICAN WASTE SOLUTIONS
PO BOX 6180
MOBILE, AL 36660-0180

CREDITOR ID: 395256-63
AMERICAN WASTE SOLUTIONS
PO BOX 6180
MOBILE, AL 36660

CREDITOR ID: 406087-97
AMERICAN WOOD FIBERS INC
ATTN: DAVID L BROWN, GEN MGR
9841 BROKEN LAND PKWY #302
COLUMBIA MD 21046

CREDITOR ID: 242271-12
AMERICAN WOOD FIBERS INC
ATTN: DAVID L BROWN, GEN MGR
PO BOX 64388
BALTIMORE, MD 21264

CREDITOR ID: 242273-12
AMERICANA COMPANIES INC
ATTN BRAD PRALL, COMPTROLLER
PO BOX 8512
OMAHA, NE 68108-0512

CREDITOR ID: 315729-40
AMERICANA EAST INVESTMENTS INC
3705 TAMPA RD UNIT 1-A
OLDSMAR, FL 34677

CREDITOR ID: 242275-12
AMERICANA MARKETING INC
840 TOURMALINE DR
NEWBURY PARK, CA 91320-1290

CREDITOR ID: 395373-64
AMERICA'S BEST COUPON COMPANY
7859 WINDSOR CANAL
CANAL WINCHESTER, OH 43112

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 242276-12
AMERICAS CALL CENTER
7901 BAYMEADOWS WAY SUITE 14
JACKSONVILLE, FL 32256

CREDITOR ID: 395600-65
AMERICA'S CALL CENTER
7901 BAYMEADOWS WAY STE 14
JACKSONVILLE, FL 32256

CREDITOR ID: 383051-51
AMERICA'S HEALTH CHOICE
1175 SOUTH U.S. HIGHWAY 1
VERO BEACH, FL 32962

CREDITOR ID: 269212-16
AMERICOLD LOGISTICS, LLC
ATTN SHIRLEY NICHOLS, CR MGR
SOUTH TOWER, SUITE 800
10 GLENLAKE PARKWAY
ATLANTA GA 30328

CREDITOR ID: 242284-12
AMERICUS SHOPPER
1403 FELDER ST
PO BOX 6314
AMERICUS, GA 31709

CREDITOR ID: 242285-12
AMERICUS TIMES RECORDER
PO BOX 1247
AMERICUS, GA 31709

CREDITOR ID: 242286-12
AMERIFIT
166 HIGHLAND PARK DR
BLOOMFIELD, CT 06002

CREDITOR ID: 242125-12
AMERI-FORCE
PO BOX 3241
JACKSONVILLE, FL 32206

CREDITOR ID: 242290-12
AMERIGAS
1425 S DIXIE FWY
NEW SMYRNA BEACH, FL 32168

CREDITOR ID: 242303-12
AMERIGAS
PO BOX 371473
PITTSBURGH, PA 15250-7473

CREDITOR ID: 242288-12
AMERIGAS
1101 OVERSEAS HWY
MARATHON, FL 33050-2013

CREDITOR ID: 242292-12
AMERIGAS
1832 EAST 3RD STREET
PANAMA CITY, FL 32401-4800

CREDITOR ID: 383975-47
AMERIGAS
2511 HIGHWAY 44 W
INVERNESS, FL 34453

CREDITOR ID: 242304-12
AMERIGAS
PO BOX 3718
OCALA, FL 34478-3718

CREDITOR ID: 242301-12
AMERIGAS
PO BOX 105018
ATLANTA, GA 30348-5018

CREDITOR ID: 242306-12
AMERIGAS - FLORENCE
250 NORTH COIT ST
FLORENCE, SC 29501-0991

CREDITOR ID: 242311-12
AMERIGAS - NAPLES
27821 S TAMIAMI TRL #2
BONITA SPRINGS FL 34134-4225

CREDITOR ID: 242315-12
AMERIGAS - ROCKLEDGE
4190 US HWY 1 S
ROCKLEDGE, FL 32955-5309

CREDITOR ID: 242317-12
AMERIGAS - WEST PALM BEACH
7171 INTERPACE RD
WEST PALM BEACH, FL 33407

CREDITOR ID: 242320-12
AMERIGAS WILLISTON
218 E NOBLE AVENUE
WILLISTON, FL 32696-2236

CREDITOR ID: 242321-12
AMERIPLUS INC
ATTN STEVEN W POIRIER, PRES
PO BOX 1739
OLDSMAR FL 34677

CREDITOR ID: 242322-12
AMERIPRIDE LINEN & APPAREL SERVICES
ATTN: JAMES SNYDER, GEN MGR
PO BOX 14306
MONROE, LA 71207-4306

CREDITOR ID: 242323-12
AMERISUITES GREENVILLE
40 WEST ORCHARD PARK DRIVE
GREENVILLE, SC 29615

CREDITOR ID: 242324-12
AMERITEK ORLANDO INC
PO BOX 160608
ALTAMONTE SPRINGS, FL 32716-0608

CREDITOR ID: 403513-15
AMERITEK ORLANDO INC
ATTN ROBIN L BRITT, CONTROLLER
151 SEMORAN COMMERCE PL
APOPKA FL 32703

CREDITOR ID: 452349-S1
AMERITRADE
C/O ADP ISSUER SERVICES

CREDITOR ID: 417119-BB
AMERITRADE, INC
ATTN: TODD GOLDEN
4211 SOUTH 102ND STREET
OMAHA NE 68137

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 406038-15
AMES, WALTER D
6718 WEMBERLY WAY
MC LEAN VA 22101

CREDITOR ID: 455040-AB
AMIE M LANNES
933 MEHLE ST
ARABI LA 70032-1222

CREDITOR ID: 242329-12
AMIGO MOBILITY CENTER
4200 STEVE REYNOLDS BLVD STE 7
NORCROSS, GA 30093

CREDITOR ID: 381382-47
AMIGO MOBILITY INTERNATIONAL INC
P O BOX 633728
CINCINNATI, OH 45263-3728

CREDITOR ID: 390554-55
AMINALROAYA, SHAHIN YAMINI
C/O LAW OFFICES OF ALAN GINSBERG
ATTN ALAN GINSBERG, ESQ
13899 BISCAYNE BLVD, SUITE 401
NORTH MIAMI BEACH FL 33181

CREDITOR ID: 406091-15
AMISANO, FRANK P
331 EAST 3RD STREET
DEERPARK NY 11729

CREDITOR ID: 242333-12
AMITE TANGI-DIGEST
ATTN DON ANDREPONT, CONTROLLER
PO BOX 698
AMITE, LA 70422

CREDITOR ID: 383036-51
AMNET
929 EAST MAIN AVENUE, SUITE 310
PUYALLUP, WA 98372

CREDITOR ID: 392754-55
AMO, LINDA
C/O PAUL & ELKIND, PA
ATTN DARREN J ELKIND, ESQ
505 DELTONA BLVD, SUITE 106
DELTONA FL 32725

CREDITOR ID: 456184-AB
AMOS C RESIGA
1699 FARM WAY
MIDDLEBURG FL 32068-6700

CREDITOR ID: 85439-09
AMOS, MISTY D
PO BOX 415
STANLEYTOWN VA 24168

CREDITOR ID: 406332-MS
AMOS, RONALD L
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406332-MS
AMOS, RONALD L
2416 HUNTERS TRAIL
MYRTLE BEACH SC 29588

CREDITOR ID: 242338-12
AMPERSAND TRADING COMPANY
DEPT 4026
PO BOX 510256
NEW BERLIN WI 53151

CREDITOR ID: 408355-15
AMPERSAND TRADING COMPANY
ATTN TAMMY RAMM
5475 S WESTRIDGE CT
NEW BERLIN WI 53151

CREDITOR ID: 242338-12
AMPERSAND TRADING COMPANY
C/O AHMED J QUERESHI, LLC
ATTN AHMED J QUERESHI, ESQ
THE JOHN PLANKINTON BLDG, STE 5181
161 W WISCONSIN AVENUE
MILWAULKEE WI 53203-2602

CREDITOR ID: 399614-98
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FLR
NEW YORK NY 10022

CREDITOR ID: 410755-15
AMROC INVESTMENTS LLC, ASSIGNEE
RX LABEL TECHNOLGY
ATTN DAVIS S LEINWAND, ESQ
535 MADISON AVENUE, 15TH FLOOR
NEW YORK NY 10022

CREDITOR ID: 242341-12
AMSOIL INC
ATTN DEENAH L PETERSON, ACCTG MGR
AMSOIL BUILDING
925 TOWER AVENUE
SUPERIOR, WI 54880

CREDITOR ID: 452262-S1
AMSOUTH
ATTN: LINDA BURCHFIELD
1901 6TH AVENUE NORTH
INVESTMENT MGMT 6TH FL
BIRMINGHAM AL 35203

CREDITOR ID: 397169-67
AMSOUTH BANK
C/O HARBERT REALTY SERVICES, INC
1901 SIXTH AVE N, SUITE 2001
BIRMINGHAM, AL 35203

CREDITOR ID: 242342-12
AMSOUTH BANK
10245 CENTURION PARKWAY, SUITE 200
JACKSONVILLE, FL 32256

CREDITOR ID: 417120-BB
AMSOUTH BANK
ATTN: LINDA BURCHFIELD
1901 6TH AVENUE NORTH
INVESTMENT MGMT 6TH FL
BIRMINGHAM AL 35203

CREDITOR ID: 242342-12
AMSOUTH BANK
C/O WINDERWEEDLE HAINES WARD ET AL
ATTN RYAN E DAVIS, ESQ
1500 BANK OF AMERICA CENTER
390 N ORANGE AVENUE
ORLANDO FL 32801

CREDITOR ID: 410783-15
AMSOUTH BANK
C/O WINDERWEEDLE HAINES WARD ET AL
ATTN RYAN E DAVIS, ESQ
1500 BANK OF AMERICA CENTER
390 N ORANGE AVENUE
ORLANDO FL 32801

CREDITOR ID: 315664-99
AMSOUTH BANK
ATTN: WILLIAM R HOOG
13535 FEATHER SOUND DR
BLDG 1, STE 525
CLEARWATER FL 34762

CREDITOR ID: 410783-15
AMSOUTH BANK
PO BOX 179
CLEARWATER FL 33757

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406049-99<br>AMSOUTH BANK<br>C/O WINDERWEEDLE HAINES ET AL<br>ATTN: RYAN E DAVIS, ESQ<br>390 N ORANGE AVE, STE 1500<br>PO BOX 1391<br>ORLANDO FL 32802-1391 | CREDITOR ID: 410778-15<br>AMSOUTH BANK (PROPERTIES DEPT)<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 | CREDITOR ID: 397137-67<br>AMSOUTH PROPERTIES<br>ATTN: HENRY LONG<br>PO BOX 11007<br>BIRMINGHAM, AL 35288 |
| CREDITOR ID: 242343-12<br>AMSTAR FOODS<br>400 AUGUSTA ST<br>PO BOX 9239<br>GREENVILLE, SC 29604 | CREDITOR ID: 403188-99<br>AMSW INC<br>C/O STOVASH CASE & TINGLEY PA<br>ATTN: RACHEL E ADAMS, ESQ<br>SUNTRUST CENTER<br>200 SOUTH ORANGE AVE, STE 1220<br>ORLANDO FL 32801 | CREDITOR ID: 403478-15<br>AMSW, INC<br>C/O STOVASH, CASE & TINGLEY, PA<br>ATTN RACHEL E ADAMS, ESQ<br>200 S ORANGE AVENUE, SUITE 1200<br>ORLANDO FL 32801 |
| CREDITOR ID: 242345-12<br>AMTECH LIGHTING SERVICE<br>ATTN LISA BOYD, AR SUPERV<br>FILE NO 53124<br>LOS ANGELES, CA 90074-3124 | CREDITOR ID: 395257-63<br>AMTECK LIGHTING SERVICES<br>2300 TIFTON STREET<br>KENNER, LA 70062 | CREDITOR ID: 455094-AB<br>AMY C LEEMAN<br>142 FOX CHASE TRL<br>TONEY AL 35773-7279 |
| CREDITOR ID: 454128-AB<br>AMY GILLEAN<br>5271 NW COUNTY ROAD 141<br>JENNINGS FL 32053-2695 | CREDITOR ID: 454801-AB<br>AMY L JONES<br>21781 KELSEY DR<br>ROBERTSDALE AL 36567-6677 | CREDITOR ID: 456442-AB<br>AMY L SCARDINA<br>22650 RANGE LINE RD<br>LIVINGSTON LA 70754-4060 |
| CREDITOR ID: 453200-AB<br>AMY M CARLTON<br>35183 GARDEN DR<br>SLIDELL LA 70460-5809 | CREDITOR ID: 454983-AB<br>AMY M KOERNER<br>836 CAVE HOLLOW LN<br>ORLANDO FL 32828-9160 | CREDITOR ID: 457314-AB<br>AMY P WILEY<br>10683 GRAYSON CT<br>JACKSONVILLE FL 32220-1895 |
| CREDITOR ID: 454970-AB<br>AMY R KNIGHT<br>25 LONGCREEK CT<br>COVINGTON GA 30016-7722 | CREDITOR ID: 456633-AB<br>AMY SMITH<br>24018 GLENHILL DR<br>BEACHWOOD OH 44122-1241 | CREDITOR ID: 456193-AB<br>AMY W RHEE<br>1252 FAIRWAY VILLAGE DR<br>ORANGE  PARK FL 32003-8396 |
| CREDITOR ID: 452893-AB<br>ANA BLANDON<br>5931 SW 149TH CT<br>MIAMI FL 33193-2770 | CREDITOR ID: 454069-AB<br>ANA I GARCIA<br>801 EL PRADO<br>WEST  PALM FL 33405-1826 | CREDITOR ID: 455713-AB<br>ANA LISA F NELSON<br>4724 ALLIGATOR BLVD<br>MIDDLEBURG FL 32068-6066 |
| CREDITOR ID: 456395-AB<br>ANA M SALAZAR<br>13923 LENA ST<br>ORLANDO FL 32826 | CREDITOR ID: 242350-12<br>ANAELLE & HUGO CREATIVE PROD<br>ATTN: METAIS FRANCIS<br>2441 ORLANDO CENTRAL PARKWAY<br>ORLANDO, FL 32809 | CREDITOR ID: 411196-15<br>ANAGNOSTOPOULOS, THOMAS & ANGIE<br>39-26 BELL BLVD<br>BAYSIDE NY 11361 |
| CREDITOR ID: 455278-AB<br>ANALIZA H MANGAHAS<br>3212 TWO SISTERS WAY<br>PENSACOLA FL 32505-8504 | CREDITOR ID: 242351-12<br>ANALYTICAL SERVICES INC<br>110 TECHNOLOGY PARKWAY<br>NORCROSS, GA 30092 | CREDITOR ID: 455499-AB<br>ANATOLI MELNITCHOUK<br>3855 TONKIN DR<br>NORTH  PORT FL 34287-3281 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 454095-AB
ANCEL A GAYLE
5530 SW 10TH CT
MARGATE FL 33068-2944

CREDITOR ID: 242352-12
ANCHOR ELECTRIC
ATTN RICHARD SHELTON, PRESIDENT
PO BOX 1031
MABLETON, GA 30126

CREDITOR ID: 242354-12
ANCHOR FROZEN FOODS CORP
ATTN ROY TUCCILLO, PRESIDENT
PO BOX 887
WESTBURY, NY 11590

CREDITOR ID: 242355-12
ANCHOR PRODUCTS COMPANY INC
ATTN L R BARKSDALE, CEO
1075 CHATTAHOOCHEE AVENUE
PO BOX 19721
ATLANTA, GA 30325

CREDITOR ID: 381744-15
ANCO FINE CHEESE
ATTN LESLEY RICHMOND, CR MGR
149 NEW DUTCH LANE
FAIRFIELD NJ 07004

CREDITOR ID: 242357-12
ANDALUSIA HOSPITAL
PO BOX 760
ANDALUSIA, AL 36420

CREDITOR ID: 242358-12
ANDALUSIA NEWSPAPERS, INC
DEPT 5030
PO BOX 2153
BIRMINGHAM, AL 35287-5030

CREDITOR ID: 242358-12
ANDALUSIA NEWSPAPERS, INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 242364-12
ANDERSON COUNTY TREASURER
PO BOX 8002
PROPERTY TAX
ANDERSON SC 29622-8002

CREDITOR ID: 242366-12
ANDERSON INDEPENDENT AND MAIL
ATTN CHRIS BELL
PO BOX 2507
ANDERSON, SC 29622-2507

CREDITOR ID: 242367-12
ANDERSON INDEPENDENT MAIL
PO BOX 640237
CINCINNATI, OH 45264-0237

CREDITOR ID: 382385-51
ANDERSON NEWS COMPANY
6016 BROOKVALE LN SUITE 151
KNOXVILLE, TN 37919

CREDITOR ID: 278710-99
ANDERSON NEWS LLC
ATTN JENNIFER VOSS, VP ACCOUNTING
PO BOX 52570
KNOXVILLE, TN 37950-2570

CREDITOR ID: 242377-12
ANDERSON ROOFING CO, INC
ATTN PAUL M ANDERSON III, PRES
PO BOX 976
ALBANY, GA 31702

CREDITOR ID: 242379-12
ANDERSON SECURITY
ATTN BOB MORRISSETTE, PRESIDENT
742 16TH STREET NORTH
ST PETERSBURG, FL 33705

CREDITOR ID: 385803-54
ANDERSON, BETTYE
505 VIC A PITRE DRIVE
WESTWEGO, LA 70094

CREDITOR ID: 392480-55
ANDERSON, CHARLES
C/O VALTEAU HARRIS KOENIG & MAYER
ATTN J NELSON MAYER III, ESQ
210 BARONNE STREET, SUITE  1410
NEW ORLEANS LA 70112

CREDITOR ID: 391217-55
ANDERSON, DEBRA
C/O THE UPTON LAW FIRM
ATTN TIM UPTON, ESQ
938 LAFAYETTE STREET, SUITE 102
NEW ORLEANS LA 70113

CREDITOR ID: 385938-54
ANDERSON, ELLENE W & TOM
8607 KENT DRIVE
SAVANNAH, GA 314066243

CREDITOR ID: 385938-54
ANDERSON, ELLENE W & TOM
C/O FELSER LAW FIRM
ATTN JEFFREY FELSER, ESQ
7 EAST CONGRESS STREET, STE 400
SAVANNAH GA 31401

CREDITOR ID: 406334-MS
ANDERSON, JACOB C
4015 S SINGLETON RD.
ROCKFORD TN 37853

CREDITOR ID: 406334-MS
ANDERSON, JACOB C
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 378206-45
ANDERSON, JOHN E
C/O WINN DIXIE
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 392181-55
ANDERSON, MARY K
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 264782-12
ANDERSON, WILLIAM
PO BOX 120310
CLERMONT FL 34712

CREDITOR ID: 242381-12
ANDERSON'S OLD FASHN BBQ
65 WILLIS MILL RD S.W.
ATLANTA, GA 30311

CREDITOR ID: 388113-54
ANDERSON-SANCHEZ, ADRIANNE
C/O WAGEHEIM & WAGNER, PA
ATTN RICHARD WAGEHEIM, ESQ
2101 N ANDREWS AVENUE, SUITE 400
FORT LAUDERDALE FL 33311

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 388113-54
ANDERSON-SANCHEZ, ADRIANNE
6055 TREEHOUSE LANE
MERRITT ISLAND FL 32953

CREDITOR ID: 391076-55
ANDINO, OLGA
C/O ROSELLI & ROSELLI, PA
ATTN ROBERT ROSELLI, ESQ
3471 NORTH FEDERAL HWY, SUITE 600
FT LAUDERDALE FL 33306

CREDITOR ID: 454689-AB
ANDRA D JACKSON
2509 HANLOE CT
MONTGOMERY AL 36116-2143

CREDITOR ID: 455053-AB
ANDRAL LAURENT
1901 SW 44TH AVE
FORT  LAUDERDALE FL 33317-5758

CREDITOR ID: 456321-AB
ANDREAS K ROOS
261 GLADES CIR
LARGO FL 33771-5014

CREDITOR ID: 422543-ST
ANDRESKI, THADDEUS J
15312 W BANFF LANE
SURPRISE AZ 85379

CREDITOR ID: 454919-AB
ANDREW D KERN
1550 E ORLANDO RD
ORLANDO FL 32820-2445

CREDITOR D: 455326-AB
ANDREW D MARTIN
886 BONITA DR
MERIDIAN MS 39301-4612

CREDITOR ID: 457382-AB
ANDREW H WILLIS & LYNN M
WILLIS JT TEN
461 BROWARD AVE
GREENACRES FL 33463-2001

CREDITOR ID: 455327-AB
ANDREW J MARTIN
1138 E NORMANDY BLVD
DELTONA FL 32725-7323

CREDITOR ID: 242384-12
ANDREW JERGENS COMPANY
1434 SOLUTI0NS CENTER
CHICAGO, IL 60677-1004

CREDITOR ID: 454187-AB
ANDREW L GRAHAM
PO BOX 618
MADISON FL 32341-0618

CREDITOR ID: 453320-AB
ANDREW P CLARK
1301 ESCAMBIA AVE
BREWTON AL 36426-1413

CREDITOR ID: 242385-12
ANDREWS FILTER & SUPPLY
ATTN MARK D ANDREWS, VP
2309 COOLIDGE AVE
ORLANDO, FL 32804-4897

CREDITOR ID: 406335-MS
ANDREWS, JAMES M
2116 ELLISON PLACE
THE VILLAGES FL 32159

CREDITOR ID: 397849-76
ANDREWS, MONIKAH
660 B EARLINE CIRCLE
BIRMINGHAM AL 35215

CREDITOR ID: 406336-MS
ANDREWS, THOMAS
8262 MAGNOLIA VILLAGE DR S
MOBILE AL 36695

CREDITOR ID: 381105-47
ANDRIOTIS, BONNIE R
10671 PARIS STREET
COOPER CITY, FL 33026

CREDITOR ID: 457324-AB
ANDY E WILLIAMS
20520 NW 15TH AVE APT 117
MIAMI FL 33169-2336

CREDITOR ID: 455537-AB
ANDY J MIGUEZ
113 DIJON DR
LAFAYETTE LA 70506-5101

CREDITOR ID: 453018-AB
ANDY W BRITT
545 EDWARDS STORE RD
MOUNT  OLIVE NC 28365-7409

CREDITOR ID: 242386-12
ANDY WALLS/CONTRACTORS
PO BOX 189
AUTAUGAVILLE, AL 36003

CREDITOR ID: 455662-AB
ANESTI MULLALLI
2480 LAKEVIEW DR #11
NAPLES FL 34112

CREDITOR ID: 452700-AB
ANETA B BALCOM
6222 BEAR TRL
WEEKI  WACHEE FL 34607-1607

CREDITOR ID: 455950-AB
ANGEL A PEREZ
2003 N 23RD AVE
HOLLYWOOD FL 33020-2320

CREDITOR ID: 454455-AB
ANGEL C HERNANDEZ
1009 SE 2ND ST
BELLE  GLADE FL 33430-4313

CREDITOR ID: 242389-12
ANGEL GRAPHICS
ATTN TERRI BAIRD
903 WEST BROADWAY
FAIRFIELD, IA 52556

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456513-AB<br>ANGEL L SEPULVEDA<br>2009 LOCUST BERRY DR<br>KISSIMMEE FL 34743-3686 | CREDITOR ID: 457433-AB<br>ANGEL L WOOD<br>3741 MILL ST<br>REX GA 30273-1105 | CREDITOR ID: 455378-AB<br>ANGEL M MATTIMORE<br>6842 CAUSEYVILLE RD<br>MERIDIAN MS 39301-8452 |
| CREDITOR ID: 455126-AB<br>ANGEL R LEWIS<br>RR 5 BOX 6754<br>MADISON FL 32340-9687 | CREDITOR ID: 406337-MS<br>ANGEL, EARL B<br>105 HUGHLEY DR<br>GASTONIA NC 28056 | CREDITOR ID: 406337-MS<br>ANGEL, EARL B<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 453625-AB<br>ANGELA B DECKER<br>9192 WILSON RD<br>HILDEBRAN NC 28637-8200 | CREDITOR ID: 452719-AB<br>ANGELA BARAGONA<br>8950 ELIZABETH FALLS DR<br>JACKSONVILLE FL 32257-5379 | CREDITOR ID: 455096-AB<br>ANGELA C LEGER<br>2740 M ROBLEY DR<br>MAURICE LA 70555 |
| CREDITOR ID: 457019-AB<br>ANGELA D TRIPPETT<br>1338 20TH ST<br>ORANGE  CITY FL 32763-2546 | CREDITOR ID: 453569-AB<br>ANGELA DAVIS<br>2518 OSAGE AVE<br>LOUISVILLE KY 40210-1116 | CREDITOR ID: 454499-AB<br>ANGELA L HINSON<br>PO BOX 882<br>CLEWISTON FL 33440-0882 |
| CREDITOR ID: 454279-AB<br>ANGELA M HAAG<br>10771 SHARON DR<br>NORTH  FORT  MYERS FL 33917-5518 | CREDITOR ID: 456969-AB<br>ANGELA M THORNE<br>2720 SALEM CHURCH RD<br>GOLDSBORO NC 27530-7914 | CREDITOR ID: 455036-AB<br>ANGELA R LANG<br>9068 OAKFIELD DRIVE<br>STATESBORO GA 30461 |
| CREDITOR ID: 456152-AB<br>ANGELA S REA<br>900 WILSON MILL RD<br>BASSET VA 24055-5191 | CREDITOR ID: 456553-AB<br>ANGELA SHERIDAN<br>317 CHERRY LAUREL AVE<br>COCOA FL 32926-5257 | CREDITOR ID: 454281-AB<br>ANGELA T HABERL<br>11322 BLACKBARK DR<br>RIVERVIEW FL 33569-7016 |
| CREDITOR ID: 452713-AB<br>ANGELINA J BANKS<br>7609 MAYO BLVD<br>NO LA 70126 | CREDITOR ID: 242394-12<br>ANGELO BROCATO ICE CREAM<br>214 N CARROLLTON AVE<br>NEW ORLEANS, LA 70119 | CREDITOR ID: 456101-AB<br>ANGELO E PROVITOLA<br>12217 GRECO DR<br>ORLANDO FL 32824-5883 |
| CREDITOR ID: 279422-99<br>ANGELO GORDON & CO<br>ATTN: JAMES M MALLEY<br>245 PARK AVE 26TH FL<br>NEW YORK NY 10167 | CREDITOR ID: 454107-AB<br>ANGELO J GIAMMANCO<br>92 BRIDGETTE BLVD<br>LAKE  WORTH FL 33463-4320 | CREDITOR ID: 388705-54<br>ANGELO, MARY<br>3853 HERSCHEL ST<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 388705-54<br>ANGELO, MARY<br>C/O EDWARD P JACKSON, PA<br>ATTN EDWARD P JACKSON, ESQ<br>255 N LIBERTY STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 242397-12<br>ANGELUS SERVICE GROUP<br>ATTN SANDRA ECKHARDT<br>4900 PACIFIC BLVD<br>LOS ANGELES CA 90058 | CREDITOR ID: 392218-55<br>ANHUAMAN, YANET<br>C/O TACHER AND PROFETA, PA<br>ATTN MARIO PROFETA, ESQ<br>479 NW 27TH AVE<br>MIAMI FL 33125 |

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 383976-47<br>ANI PHARMACEUTICALS INC<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-0961 | CREDITOR ID: 452699-AB<br>ANIL M BAKSH<br>18975 NE 2ND AVE # 122<br>MIAMI FL 33179-3765 | CREDITOR ID: 457325-AB<br>ANITA E WILLIAMS<br>6539 TOWNSEND RD LOT 112<br>JACKSONVILLE FL 32244-4370 |
| CREDITOR ID: 456562-AB<br>ANITA ELLIOTT SHOPE<br>1900 S TRYPHOSA RD<br>OTTO NC 28763-9474 | CREDITOR ID: 453570-AB<br>ANITA G DAVIS<br>1703 N BARGO ST<br>PLANT CITY FL 33563-1908 | CREDITOR ID: 454144-AB<br>ANITA L GLASSCOCK<br>PO BOX 264<br>FULTONDALE AL 35068-0264 |
| CREDITOR ID: 383977-47<br>ANIXTER BROS INC<br>P O BOX 847428<br>DALLAS, TX 75284-7428 | CREDITOR ID: 242407-12<br>ANMED LABORATORY SERVICES<br>PO BOX 4198<br>ANDERSON, SC 29622-4198 | CREDITOR ID: 454016-AB<br>ANN C FREDERIKSEN<br>2404 N MAURY ARCH<br>BURLINGTON NC 27215-7701 |
| CREDITOR ID: 455296-AB<br>ANN D MARCHESE<br>1212 N ATLANTA ST<br>METAIRIE LA 70003-5836 | CREDITOR ID: 455235-AB<br>ANN E LUTEN<br>4256 N ISLAND RD<br>PACE FL 32571-2328 | CREDITOR ID: 457326-AB<br>ANN G WILLIAMS<br>33165 HIGHWAY 75<br>PLAQUEMINE LA 70764-7110 |
| CREDITOR ID: 454348-AB<br>ANN HARRIS<br>PO BOX 3201<br>LAKE CITY FL 32056-3201 | CREDITOR ID: 454860-AB<br>ANN JUEL<br>4471 WATERFRONT DRIVE<br>PO BOX 98<br>LITTLE RIVER SC 29566-0098 | CREDITOR ID: 455095-AB<br>ANN M LEGASSE<br>6860 BAMBI LN<br>JACKSONVILLE FL 32210-6973 |
| CREDITOR ID: 454143-AB<br>ANN R GLASS<br>PO BOX 91<br>ORANGE BEACH AL 36561-0091 | CREDITOR ID: 454488-AB<br>ANN R HILL<br>716 CLARK DR NW<br>FORT WALTON B FL 32547-2925 | CREDITOR ID: 455069-AB<br>ANN R LAY<br>405 CEDAR CT<br>FOLEY AL 36535-1461 |
| CREDITOR ID: 456868-AB<br>ANN SWINFORD<br>278 WALKER CREEK RD<br>TAFT TN 38488-5016 | CREDITOR ID: 456391-AB<br>ANNA A SAGE<br>5636 3RD AVE N<br>ST PETE FL 33710-7920 | CREDITOR ID: 454450-AB<br>ANNA E HENSLER<br>123 E HIGH ST<br>JEFFERSONVILLE IN 47130-4415 |
| CREDITOR ID: 454927-AB<br>ANNA KHALAFYAN<br>3816 PURCELLVILLE CT<br>JACKSONVILLE FL 32246-8406 | CREDITOR ID: 455150-AB<br>ANNA LINKA<br>5510 ALDERWOOD ST<br>SPRING HILL FL 34606-3908 | CREDITOR ID: 452743-AB<br>ANNA M BARNETT<br>7627 LAUREL VALLEY RD<br>FT MYERS FL 33912-5000 |
| CREDITOR ID: 452906-AB<br>ANNA M BOATRIGHT<br>1748 KELLERS RD<br>BLACKSHEAR GA 31516-5800 | CREDITOR ID: 454295-AB<br>ANNA M HALL<br>15 ROSE CT<br>MIDDLEBURG FL 32068-4653 | CREDITOR ID: 456890-AB<br>ANNA M TAYLOR<br>PO BOX 2085<br>SEMMES AL 36575-2085 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 454445-AB<br>ANNA S HENRY<br>17549SATSUMACR<br>ORLANDO FL 34787 | CREDITOR ID: 453235-AB<br>ANNE D CARTER<br>332 N RANDOLPH AVE<br>EUFAULA AL 36027-1635 | CREDITOR ID: 456331-AB<br>ANNE W ROSS<br>5803 LANATTE LN<br>GROVETOWN GA 30813-4030 |
| CREDITOR ID: 456736-AB<br>ANNETTE C VALENTI<br>147 VEEP WOODS WAY<br>ORMOND  BEACH FL 32174 | CREDITOR ID: 456558-AB<br>ANNETTE E SHIELDS<br>1109 UNION RD<br>GASTONIA NC 28054-5561 | CREDITOR ID: 456722-AB<br>ANNETTE H SPEIGNER<br>1961 COUNTY ROAD 533<br>NEW  BROCKTON AL 36351-6046 |
| CREDITOR ID: 454067-AB<br>ANNETTE L GANNON<br>PO BOX 1544<br>ZOLFO  SPRINGS FL 33890-1544 | CREDITOR ID: 457178-AB<br>ANNETTE WARD<br>2525 TARA LN APT 346<br>BRUNSWICK GA 31520-3018 | CREDITOR ID: 452805-AB<br>ANNIE J BELL<br>8776 SUNNY SIDE DR<br>LAPLACE LA 70068-6004 |
| CREDITOR ID: 457389-AB<br>ANNIE K WILSON<br>650 WOODVILLE RD<br>HERTFORD NC 27944-9075 | CREDITOR ID: 453035-AB<br>ANNIE M BROWN<br>4130 NW 11TH AVE<br>MIAMI FL 33127-2729 | CREDITOR ID: 382386-51<br>ANNISTON STAR<br>4305 MCCLELLAN BLVD<br>ANNISTON, AL 36201 |
| CREDITOR ID: 242415-12<br>ANNISTON STAR<br>PO BOX 2234<br>ANNISTON, AL 36202 | CREDITOR ID: 454897-AB<br>ANNITTA J KELLY<br>253 SE NORFOLK BLVD<br>STUART FL 34997-5517 | CREDITOR ID: 242417-12<br>ANOVA FOOD INC<br>ATTN W M ALLEN<br>PO BOX 500157<br>ATLANTA, GA 31150 |
| CREDITOR ID: 242418-12<br>ANS SIGNS INC<br>ATTN LORIE C APPERSON, PRES<br>700 W 9TH STREET<br>ADEL, GA 31620 | CREDITOR ID: 242419-12<br>ANSA INC<br>ATTN: JAN STEPHENS<br>1200 SOUTH MAIN<br>PO BOX 2758<br>MUSKOGEE, OK 74402 | CREDITOR ID: 1075-07<br>ANSEL PROPERTIES INC<br>C/O CUSHMAN & WAKEFIELD<br>PO BOX 02-5137<br>MIAMI, FL 33102-5137 |
| CREDITOR ID: 279337-36<br>ANSELL HEALTHCARE<br>ATTN JAMES N ALBETTA, CR MGR<br>200 SCHULTZ DRIVE<br>RED  BANK  NJ 07701 | CREDITOR ID: 242422-12<br>ANSERCOMM<br>ATTN: ANTHONY GREENFIELD, PRES<br>PO BOX 1<br>MOORESTOWN, NJ 08057 | CREDITOR ID: 242424-12<br>ANSON COUNTY TAX COLLECTOR<br>ANSON COUNTY COURTHOUSE<br>WADESBORO, NC 28170 |
| CREDITOR ID: 383020-51<br>ANTHEM HEALTH PLAN<br>1351 WILLIAM HOWARD TAFT ROAD<br>CINCINNATI, OH 45206-1775 | CREDITOR ID: 383005-51<br>ANTHEM RX<br>1351 WILLIAM HOWARD TAFT ROAD<br>CINCINNATI, OH 45206-1775 | CREDITOR ID: 406083-97<br>ANTHONE'S SYRUP<br>ATTN: WENDY ALFORD, CREDIT MGR<br>PO BOX 1528<br>PHILADELPHIA MS 39350 |
| CREDITOR ID: 242426-12<br>ANTHONE'S SYRUP<br>ATTN: WENDY ALFORD, CREDIT MGR<br>11191 HIGHWAY 21 NORTH<br>PHILADELPHIA, MS 39350 | CREDITOR ID: 454014-AB<br>ANTHONY B FRAZEE<br>60 CYPRESS DR<br>COVINGTON GA 30016-5587 | CREDITOR ID: 453547-AB<br>ANTHONY D DANIEL<br>19 CHANCE POND RD<br>FRANKLIN NH 03235-1008 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                    **CASE: 05-03817-3F1**

CREDITOR ID: 452875-AB
ANTHONY E BLACK
208 VALLEY CREEK CIR
SELMA AL 36701-6111

CREDITOR ID: 454060-AB
ANTHONY GAMBA
2070 OLD CHATTANOOGA VALLEY RD
FLINTSTONE GA 30725-2614

CREDITOR ID: 242427-12
ANTHONY INTERNATIONAL
BANK OF AMERICA LOCKBOX FILE #2388
2388 COLLECTIONS CTR DR
CHICAGO, IL 60693

CREDITOR ID: 452515-AB
ANTHONY J ADAMS
14303 CEDAR ISLAND RD N
JACKSONVILLE BEACH FL 32250-1930

CREDITOR ID: 456481-AB
ANTHONY J SCOTT
261 BUCKEYE RD
DURANT OK 74701-6078

CREDITOR ID: 454934-AB
ANTHONY KICKLIGHTER
209 W ALEXANDER ST
ST MARYS GA 31558-8512

CREDITOR ID: 456230-AB
ANTHONY L RITTER
9431 N DEL RIO WAY
DUNNELLON FL 34434-5086

CREDITOR ID: 455056-AB
ANTHONY LAVERGNE
218 S DAVID ST
CHURCH POINT LA 70525-3520

CREDITOR ID: 455446-AB
ANTHONY M MCFARLAND
408 HOWELL AVE
JEFFERSONVILL IN 47130-4726

CREDITOR ID: 456751-AB
ANTHONY P STANLEY
9490 GALLOPS CREEK DR
WILMER AL 36587-9327

CREDITOR ID: 455883-AB
ANTHONY PARKER
3939 MAY ST
CINCINNATI OH 45245-2303

CREDITOR ID: 453897-AB
ANTHONY R FAVERO
30 DEVIN LN
KINGSTON GA 30145-2880

CREDITOR ID: 454170-AB
ANTHONY R GONZALEZ
2870 ERNEST ST
JACKSONVILLE FL 32205-5812

CREDITOR ID: 456815-AB
ANTHONY R STRADA
506 MARTIN PLACE BLVD
APOPKA FL 32712-3578

CREDITOR ID: 454079-AB
ANTHONY S GARRAHY
1364 CHABLIS CT N
ORANGE PARK FL 32073-5208

CREDITOR ID: 455412-AB
ANTHONY W MCCLAIN
106 GRANARY DR
SIMPSONVILLE SC 29681-6326

CREDITOR ID: 86345-09
ANTHONY, LAMONDRA S
1612 PEARSON AVE SW
BIRMINGHAM AL 35211

CREDITOR ID: 397266-69
ANTHONY'S LANDSCAPING
ATTN TED ANTHONY, PRESIDENT
6430 JEFFERSON HIGHWAY
HARAHAN, LA 70123

CREDITOR ID: 395601-65
ANTHONY'S LANDSCAPING
6430 JEFFERSON HIGHWAY
HARAHAN, LA 70123

CREDITOR ID: 383978-47
ANTIGA AND COMPANY INC
P O BOX 262814
TAMPA, FL 33685

CREDITOR ID: 242430-12
ANTILLES FOOD DIST INC
PO BOX 151536
TAMPA, FL 33684-1536

CREDITOR ID: 452600-AB
ANTIONESE D ANDERSON
4808 PALAMOR DR
BRUNSWICK GA 31520-2814

CREDITOR ID: 397192-67
ANTIQUES & FLEA MALL, LLC
1131 COUNTY ROAD 388 #8
VALLEY, AL 36854

CREDITOR ID: 86388-09
ANTOINE, WILFRED O
113 COTTON STREET
NEW IBERIA LA 70563

CREDITOR ID: 452662-AB
ANTOINETTE M AUTULLO
20 W FRAY ST
ENGLEWOOD FL 34223-3206

CREDITOR ID: 452585-AB
ANTONIO ALMEIDA
PO BOX 891
POMONA PARK FL 32181-0891

CREDITOR ID: 453263-AB
ANTONIO CASTROVINCI
5201 NW 2ND AVE APT 412
BOCA RITON FL 33487-3804

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                            **CASE:  05-03817-3F1**

CREDITOR ID: 404140-95
AOK TIRE MART
ATTN KEN DISALVATORE, OPERATION MGR
200 W MAIN ST
APOPKA FL 32703

CREDITOR ID: 392559-55
APARICIO, MARTHA L
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 406308-93
APARICIO, SARA E
C/O JOSHUA D MEDVIN & ASSOCIATES
ATTN JOSHUA D MEDVIN, ESQ
4112 AURORA STREET
CORAL GABLES FL 33146

CREDITOR ID: 406308-93
APARICIO, SARA E
1900 SW 82ND AVENUE
MIAMI FL 33155

CREDITOR ID: 242440-12
APEX OFFICE PRODUCTS
5209 N HOWARD AVE
TAMPA, FL 33603

CREDITOR ID: 242441-12
APEX SUPPLY COMPANY,INC
DBA THE HOME DEPOT SUPPLY
PO BOX 101802
ATLANTA, GA 30392-1802

CREDITOR ID: 242443-12
APJ MEATS
ATTN: J SAMPSON, PRES
183 LANDRUM LANE, STE 104
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 242444-12
APM
545 E J CARPENTER FREEWAY, STE 1900
IRVING, TX 75062

CREDITOR ID: 410770-15
APOLLO BEACH 99-FL, LLC
C/O KLEIN & SOLOMON LLP
ATTN SOLOMON J JASKIEL, ESQ
275 MADISON AVE, 11TH FLOOR
NEW YORK NY 10016

CREDITOR ID: 242446-12
APOLLO TRADING LTD
ATTN ROBERT S POST, PRES
PO BOX 812379
BOCA RATON, FL 33481-2379

CREDITOR ID: 262765-12
APOPKA CHIEF, THE
439 W ORANGE BLOSSOM TRL
APOPKA, FL 32712

CREDITOR ID: 242447-12
APOTHECARY PRODUCTS INC
11750 12TH AVE SOUTH
BURNSVILLE, MN 55337-1295

CREDITOR ID: 242450-12
APPALACHIAN UNIVERSITY
504 DUPHBLAN STREET
BOONE, NC 28608

CREDITOR ID: 411038-15
APPEL, LARRY B
C/O WINN DIXIE STORES INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 382388-51
APPEL, LAURENCE B.
8820 HOLBORN COURT
JACKSONVILLE, FL 32217

CREDITOR ID: 395395-64
APPEL, LAURENCE B.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 403580-94
APPLE, CHRISTOPHER J
107 ALISON LANE
ARCHDALE NC 27263

CREDITOR ID: 417331-B3
APPLEMAN, CARLOTTA F
C/O BROOKS, LEBOEUF, BENNETT, ET AL
ATTN DEAN R. LEBOEUF, ESQ
909 EAST PARK AVENUE
TALLAHASSEE FL 32301

CREDITOR ID: 1076-07
APPLEWOOD SHOPPING CENTER
C/O KENNEDY, COVINGTON, ET AL
ATTN AMY PRITCHARD WILLIAMS, ESQ
HEARST TOWER 47TH FLOOR
214 NORTH TRYON STREET
CHARLOTTE, NC 28202

CREDITOR ID: 395506-64
APPLIED COMMUNICATIONS INC.
345 W IRVING PARK ROAD
ROSELLE, IL 60172

CREDITOR ID: 406200-G4
APPLIED DECISIONS USA
2801 S. FAIRFIELD AVE., SUITE B
LOMBARD IL 60148

CREDITOR ID: 383979-47
APPLIED INDUSTRIAL TECH - DIXIE INC
ATTN BETH ARVAI/F BAUER
ONE APPLIED PLAZA
EAST 36TH STREET & EUCLID AVE
CLEVELAND OH 44115-5056

CREDITOR ID: 242457-12
APPLIED INDUSTRIAL TECHNOLOGIES
1408 HAINES STREET
JACKSONVILLE, FL 32206-5462

CREDITOR ID: 381337-47
APPLIED SYSTEMS TECHNOLOGY CHARLOTTE
ATTN: KEVIN J LINER
1017 MORRISVILLE PKWY
PO DRAWER 185
MORRISVILLE, NC 27560-0185

CREDITOR ID: 242463-12
APPLING COUNTY TAX COMMISSIONER
PROPERTY TAX
83 SOUTH OAK STREET, SUITE B
BAXLEY GA 31513

CREDITOR ID: 455884-AB
APRIL C PARKER
516 FOREST CREEK RUN
DELEON  SPRINGS FL 32130-3632

CREDITOR ID: 455448-AB
APRIL D MCGATHEY
1960 LEE ROAD 137 LOT 557
AUBURN AL 36832-7512

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 454257-AB
APRIL E GUIDRY
1707 LIGHTHOUSE POINTE DR
GULF  BREEZE FL 32563-9077

CREDITOR ID: 454551-AB
APRIL S HOLMES
1877 SOUTHERFIELD RD
AMERICUS GA 31709

CREDITOR ID: 382389-51
APRISMA MANAGEMENT TECHNOLOGIES
273 CORPORATE DRIVE
PORTMOUTH, NH 03801

CREDITOR ID: 452814-AB
APRYL A BELLAMY
1111 WOODLAND DR
TALLAHASSEE FL 32305-6937

CREDITOR ID: 382390-51
APS-EAP
ATTN: JOE HUFFMAN
8403 COLESVILLE RD, SUITE 1600
SILVER SPRINGS, MD 20910

CREDITOR ID: 242476-12
APV NORTH AMERICA INC
ATTN: EDWARD B, CR MGR
PO BOX 223272
PITTSBURGH, PA 15251-2272

CREDITOR ID: 395258-63
APWS
PO BOX 1703
GRETNA, LA 70054

CREDITOR ID: 242477-12
APWS
PO BOX 1703
GRETNA, LA 70054-1703

CREDITOR ID: 354-03
AQUA FLORIDA UTILITIES INC
ATTN DIANNA STIEGLER, BILLING COOR
6960 PROFESSIONAL PKY E, SUITE 400
SARASOTA FL 34240

CREDITOR ID: 242479-12
AQUA SOFT WATER SYSTEMS INC
ATTN MARGARET E RICE, PRES
220 BUSINESS PARKWAY
ROYAL PALM BEACH, FL 33411

CREDITOR ID: 399441-15
AQUA STAR
ATTN ANDREW PICKERING, CFO
2025 1ST AVENUE, SUITE 200
SEATTLE WA 98121

CREDITOR ID: 242480-12
AQUA UTILITIES FLORIDA INC
PO BOX 8010
PHILADELPHIA, PA 19101-8010

CREDITOR ID: 242484-12
AQUARIA INC
LBX # 22770 NETWORK PLACE
CHICAGO, IL 60673-1227

CREDITOR ID: 242486-12
AQUATIC SYSTEMS INC
2100 NW 33RD STREET
POMPANO BEACH, FL 33069

CREDITOR ID: 397617-72
AQUATIC SYSTEMS INC.
426 SW 12TH AVE
DEERFIELD BEACH, FL 33442

CREDITOR ID: 407619-97
ARAMARK UNIFORM & CAREER APPAREL
DBA ARANARK UNIFORM, DBA WEARGUARD
ATTN STEVEN M FRIEDMAN
115 N FIRST STREET
BURBANK CA 91502

CREDITOR ID: 407619-97
ARAMARK UNIFORM & CAREER APPAREL
C/O HAWLEY TROXELL ENNIS & HAWLEY
ATTN SHEILA R SCHWAGER, ESQ
PO BOX 1617
BOISE ID 83701

CREDITOR ID: 382857-51
ARAMARK UNIFORM SERVICES
5698 COMMONWEALTH AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 382855-51
ARAMARK UNIFORMS
5698 COMMONWEALTH AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 382318-51
ARAMARK UNIFORMS
5698 COMMONWEALTH AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 455785-AB
ARANKA NYQUIST
7042 ADAMS RD
PANAMA  CITY FL 32404-5522

CREDITOR ID: 387325-54
ARBELAEZ, BIBIANA
2518 N 28TH AVENUE
HOLLYWOOD, FL 33020

CREDITOR ID: 393297-55
ARBOLEDA, ASHTON M (MINOR)
C/O FARAH, FARAH & ABBOTT, PA
ATTN LESLIE SCOTT JEAN-BART, ESQ
1845 UNIVERSITY BLVD N
JACKSONVILLE FL 32211

CREDITOR ID: 242504-12
ARBON EQUIPMENT CORPORATION
BOX 78196
MILWAUKEE, WI 53278-0196

CREDITOR ID: 397850-76
ARBULU, CARMEN
2650 W 70 ST
HIALEAH, FL 33016

CREDITOR ID: 397850-76
ARBULU, CARMEN
C/O DEMAHY LABRADOR DRAKE ET AL
ATTN WILLIAM O SOLMS JR, ESQ
THE COLONNADE, SUITE 600
2333 PONCE DE LEON BLVD.
CORAL GABLES FL 33134

CREDITOR ID: 242505-12
ARC ELECTRIC
ATTN THOMAS L ADKINS, PRESIDENT
PO BOX 26581
JACKSONVILLE, FL 32218-6581

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1077-07<br>ARCADIA FL DIVERSEY WEST<br>C/O KENNEDY WILSON PROPERTIES LTD<br>100 PRINGLE AVENUE<br>WALNUT CREEK, CA 94596-0612 | CREDITOR ID: 395602-65<br>ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA 70062 | CREDITOR ID: 411333-GX<br>ARCH INSURANCE CO.<br>EXECUTIVE ASSURANCE UNDERWRITING<br>ONE LIBERTY PLAZA, 53RD FLOOR<br>NEW YORK NY 10008 |
| CREDITOR ID: 397619-72<br>ARCH INSURANCE INSURANCE<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357 | CREDITOR ID: 395259-63<br>ARCH PAGING<br>ATTN DIVISION 26<br>CINNCINNATI, OH 45274-0085 | CREDITOR ID: 395603-65<br>ARCH WIRELESS<br>350 AUTOMATION WAY<br>BIRMINGHAM, AL 35210 |
| CREDITOR ID: 395260-63<br>ARCH WIRELESS<br>PO BOX 660770<br>DALLAS, TX 75266-0770 | CREDITOR ID: 242511-12<br>ARCH WIRELESS<br>PO BOX 660770<br>DALLAS, TX 75266-0770 | CREDITOR ID: 406338-MS<br>ARCHAMBAULT, HENRY<br>633 ROSELAND PARKWAY<br>HARAHAN LA 70123 |
| CREDITOR ID: 242516-12<br>ARCHBOLD CORPORATE SALES<br>ATTN ANNA HEATH PFS<br>920 HWY 84 W<br>THOMASVILLE, GA 31792 | CREDITOR ID: 242518-12<br>ARCHDALE THOMASVILLE LOCKSMITH<br>PO BOX 218<br>THOMASVILLE, NC 27361-0218 | CREDITOR ID: 400304-85<br>ARCHER, NINA<br>C/O AMEEN & DRUCKER, PA<br>ATTN GARY DRUCKER, ESQ<br>3111 UNIVERSITY DRIVE, SUITE 901<br>CORAL SPRINGS FL 33065 |
| CREDITOR ID: 456876-AB<br>ARCHIE L TABOR II<br>RR 1 BOX 665<br>NAYLOR GA 31641-9614 | CREDITOR ID: 455450-AB<br>ARCHIE T MCGILL<br>119 BURTON HILLS CIR<br>GASTONIA NC 28054-3425 | CREDITOR ID: 242522-12<br>ARCHWAY COOKIES INC<br>C/O PARMALAT BAKERY SHARED SERVICE<br>231291 MOMENTUM PLACE<br>CHICAGO, IL 60689-5311 |
| CREDITOR ID: 2060-07<br>ARCO REALTY COMPANY<br>625 S ELM STREET<br>GREENSBORO, NC 27406-1327 | CREDITOR ID: 242524-12<br>ARCOM TECHNOLOGIES<br>ATTN RICHARD TALLEY, PRES<br>5450 OLD LAGRANGE ROAD<br>CRESTWOOD, KY 40014 | CREDITOR ID: 399763-84<br>ARDIS, VIRGINIA<br>19 NEWMAN STREET<br>SUMPTER SC 29510 |
| CREDITOR ID: 399763-84<br>ARDIS, VIRGINIA<br>C/O MULLIS LAW FIRM<br>ATTN PAMELA R MULLIS, ESQ<br>PO BOX 7757<br>COLA SC 29201 | CREDITOR ID: 242527-12<br>AREA CONSTRUCTION SUPPLIES LLC<br>ATTN: PHILLIP SIMMONS, OWNER<br>2514 RIVER RD, SUITE 107<br>PIEDMONT, SC 29673 | CREDITOR ID: 242529-12<br>ARENA TRUCKING CO INC<br>PO BOX 8<br>RICE, VA 23966-0008 |
| CREDITOR ID: 456537-AB<br>ARENDA D SHAW<br>2362 PARTNERSHIP HILLS DR<br>APOPKA FL 32712 | CREDITOR ID: 382988-51<br>ARGUS<br>1300 WASHINGTON STREET<br>KANSAS CITY, MO 64105-1433 | CREDITOR ID: 391318-55<br>ARIAS, CASILDA<br>C/O PAYAS PAYAS & PAYAS, PA<br>ATTN FERMIN LOPEZ, ESQ<br>921 NORTH MAIN STREET, SUITE 202<br>KISSIMMEE FL 34741 |
| CREDITOR ID: 452541-AB<br>ARIEL AGUILA<br>1508 N 58TH AVE<br>HOLLYWOOD FL 33021-4543 | CREDITOR ID: 399667-YY<br>ARISE COMMUNICATION LLC<br>ATTN FRED LEONARD JR<br>109 PAT STREET<br>ATHENS AL 35611 | CREDITOR ID: 453874-AB<br>ARIT J EYO<br>15121 SW 154TH CT<br>MIAMI FL 33196-5670 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:   05-03817-3F1**

CREDITOR ID: 242536-12
ARIZONA BEVERAGE LLC
2450 W COPANS ROAD
POMPANO BEACH, FL 33069

CREDITOR ID: 456130-AB
ARLENE G RABIDOUX
PO BOX 545
ESTERO FL 33928-0545

CREDITOR ID: 456634-AB
ARLENE K SMITH
4909 MONTEVALLO RD
BIRMINGHAM AL 35210-2401

CREDITOR ID: 456132-AB
ARLENE L RADER
805 PALERMO RD
JACKSONVILLE FL 32216-9339

CREDITOR ID: 455604-AB
ARLENE MOORE
35 CROSSING CIR APT G
BOYNTON  BEACH FL 33435-2180

CREDITOR ID: 455168-AB
ARLETTIA M LOCKE
222 OSPREY LN
FLAGLER  BEACH FL 32136-4311

CREDITOR ID: 315730-40
ARLINGTON PROPERTIES INC
2117 SECOND AVE
PO BOX 12767
BIRMINGHAM, AL 35202-2767

CREDITOR ID: 242546-12
ARLINGTON SALVAGE & WRECKER
5840 ARLINGTON RD
JACKSONVILLE, FL 32211

CREDITOR ID: 242547-12
ARLINGTON WATER UTILITIES
PO BOX 90020
ARLINGTON, TX 76004-3020

CREDITOR ID: 455324-AB
ARMANDO MARTI
9320 FOUNTAINBLEAU BLVD APT B204
MIAMI FL 33172-4255

CREDITOR ID: 455344-AB
ARMANDO MARTINEZ
1206 ASHLAND AVE SE
SE  PALM  BAY FL 32909-8554

CREDITOR ID: 456396-AB
ARMANDO SALCEDO
3416 NW 79TH WAY
DAVIE FL 33024-2269

CREDITOR ID: 381085-47
ARMOR HOLDINGS
ATTN KELLY D CARR
PO BOX 18421
JACKSONVILLE, FL 32229-8421

CREDITOR ID: 242552-12
ARMOUR SPECIALTY MARKETING
PO BOX 403323
ATLANTA, GA 30384-3323

CREDITOR ID: 393569-55
ARMSTEAD, ROSS
C/O BURNETTI, PA
ATTN DEAN BURNETTI, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 382391-51
ARMSTRONG LAING GROUP, INC.
3340 PEACHTREE ROAD NE, STE 1100
ATLANTA, GA 30326

CREDITOR ID: 406339-MS
ARMSTRONG, CARL R
2360 LINKS DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 381553-47
ARMSTRONG, DANIEL S
1219 WOODSAGE DRIVE
SODDY-DAISY, TN 37379

CREDITOR ID: 406340-MS
ARMSTRONG, IVEY D
13221 SW 67TH STREET
MIAMI FL 33183

CREDITOR ID: 390780-55
ARMSTRONG, PAT
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 406341-MS
ARMSTRONG, PHILIP M
2025 SYLVESTER ROAD, UNIT PP2
LAKELAND FL 33803

CREDITOR ID: 406342-MS
ARMSTRONG, WALTER K
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406342-MS
ARMSTRONG, WALTER K
17340 SW 267 LANE
HOMESTEAD FL 33031

CREDITOR ID: 242556-12
ARMY TIMES
6883 COMMERCIAL DRIVE
SPRINGFIELD, VA 22159

CREDITOR ID: 242558-12
ARNEG INC
ATTN: SHARON SHERMAN
4243 LONAT DRIVE
NAZARETH, PA 18064

CREDITOR ID: 421137-ST
ARNETTE, MELODIE L
PO BOX 1031
PISGAH FOREST NC 28768

CREDITOR ID: 408198-15
ARNOBO ASSOCIATES PARTNERSHIP
C/O HSSW, LLP
ATTN SAMUEL R ARDEN, ESQ
6400 POWERS FERRY ROAD NW, STE 400
ATLANTA GA 30339

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 455882-AB<br>ARNOLD B PARISH JR<br>2700 BEVERLY HILLS DR<br>FORT WORTH TX 76114-1703 | CREDITOR ID: 455204-AB<br>ARNOLD J LOUQUE<br>436 BELMONT DR<br>LA PLACE LA 70068-3424 | CREDITOR ID: 457121-AB<br>ARNOLD T VITELLI<br>322 E TERRACE DR<br>PLANT CITY FL 33563-9017 |
| CREDITOR ID: 404156-95<br>ARNOLD TRANSPORTATION SERVICES<br>ATTN BILL TOOMEY, CR & COLL SUPERV<br>451 FREIGHT STREET<br>CAMP HILL PA 17011 | CREDITOR ID: 87091-09<br>ARNONE, FRANK A<br>ROME ARATA & BAXLEY, LLC<br>ATTN W CHAD STELLY, ESQ<br>SUITE 2017 POYDRAS CENTER<br>650 POYDRAS STREET<br>NEW ORLEANS LA 70130 | CREDITOR ID: 87091-09<br>ARNONE, FRANK A<br>52586 RED HILL RD<br>INDEPENDENCE LA 70002 |
| CREDITOR ID: 1618-07<br>ARNOVITZ, E M & PLASKER, M<br>LAKESHORE VILLAGE<br>5025 WINTERS CHAPEL ROAD<br>ATLANTA, GA 30360 | CREDITOR ID: 406072-15<br>ARNOVITZ, WILFORD<br>940 DONNER WAY, APT 390<br>SALT LAKE UT 84108 | CREDITOR ID: 315731-40<br>AROGET/WYNNE<br>1073 WEST PEACHTREE STREET<br>ATLANTA GA 30376 |
| CREDITOR ID: 278792-99<br>ARONOV REALTY<br>C/O HOLLAND & KNIGHT LLP<br>ATTN ALAN M WEISS, ESQ<br>15 NORTH LAURA ST, STE 3900<br>JACKSONVILLE FL 32202 | CREDITOR ID: 278792-99<br>ARONOV REALTY<br>C/O BALLARD SPAHR ANDREWS INGERSOLL<br>ATTN: J MEYERS/ D WALDT/D POLLACK<br>1735 MARKET STREET, 51ST FL<br>PHILADELPHIA PA 19103 | CREDITOR ID: 411004-15<br>ARONOV REALTY CO & F M JOHNSON TA<br>WIREGRASS PLAZA, DOTHAN, AL<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 411009-15<br>ARONOV REALTY CO & F M JOHNSON TA<br>SATTERFIELD PLAZA, SELMA, AL<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | CREDITOR ID: 279068-32<br>ARQUEST, INC<br>C/O FOX ROTHSCHILD<br>ATTN HAL L BAUME, ESQ<br>PO BOX 5231<br>PRINCETON NJ 08543-5231 | CREDITOR ID: 406201-G4<br>ARRINGTON GROUP<br>6413 ARRINGTON RD.<br>RALEIGH NC 27607 |
| CREDITOR ID: 242570-12<br>ARROW DISPOSAL SERVICE<br>PO BOX 130<br>ABBEVILLE, AL 36310 | CREDITOR ID: 381164-47<br>ARROW EXTERMINATORS<br>PO BOX 1073<br>LITHIA SPRINGS, GA 30122-7073 | CREDITOR ID: 242575-12<br>ARROWOOD EXXON<br>9501 S TRYON STREET<br>CHARLOTTE, NC 28273 |
| CREDITOR ID: 1080-07<br>ARS INVESTMENT CORPORATION<br>C/O METTLER SHELTON RANDOLPH ET AL<br>340 ROYAL POINCIANA WAY, SUITE 340<br>PALM BEACH FL 33480 | CREDITOR ID: 1080-07<br>ARS INVESTMENT CORPORATION<br>THOMAS E CARR & ASSOCIATES, PC<br>ATTN THOMAS E CARR, ESQ<br>1100 BOULDERS PARKWAY, STE 650<br>RICHMOND VA 23225 | CREDITOR ID: 242578-12<br>ARS INVESTMENT CORPORATION<br>C/O HARDING & ASSOCS INC<br>ATTN DOUG MAREK, ESQ<br>5006 MONUMENT AVE<br>RICHMOND VA 23230 |
| CREDITOR ID: 1080-07<br>ARS INVESTMENT CORPORATION<br>C/O HARDING & ASSOCS INC<br>ATTN DOUG MAREK, ESQ<br>5006 MONUMENT AVENUE<br>RICHMOND, VA 23230 | CREDITOR ID: 242578-12<br>ARS INVESTMENT CORPORATION<br>THOMAS E CARR & ASSOCIATES, PC<br>ATTN THOMAS E CARR, ESQ<br>1100 BOULDERS PARKWAY, STE 650<br>RICHMOND VA 23225 | CREDITOR ID: 242578-12<br>ARS INVESTMENT CORPORATION<br>C/O METTLER SHELTON RANDOLPH ET AL<br>340 ROYAL POINCIANA WAY, SUITE 340<br>PALM BEACH FL 33480 |
| CREDITOR ID: 453886-AB<br>ART L FARMER<br>1149 GILLIONVILLE RD<br>ALBANY GA 31707-3935 | CREDITOR ID: 452626-AB<br>ARTEMISIA ANTONAKOS<br>10509 WAR ADMIRAL DR<br>UNION KY 41091-7125 | CREDITOR ID: 315732-40<br>ARTESIA MEDICAL DEVELOPMENT CO<br>21520 SOUTH PIONEER BLVD, SUITE 205<br>HAWAIIAN GARDENS, CA 90716 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 410753-15
ARTESIA MEDICAL DEVELOPMENT CO
C/O BEN-EZRA & KATZ, PA
ATTN M MORALES & M BEN-EZRA, ESQS
2901 STIRLING RD, STE 300
FT LAUDERDALE FL 33312

CREDITOR ID: 383981-47
ARTHUR BROWN MD
401 S CHESTNUT ST
ABERDEEN, MS 39730

CREDITOR ID: 453428-AB
ARTHUR D COPELAND
306 HOLIDAY ISLAND RD
HERTFORD NC 27944-9714

CREDITOR ID: 457037-AB
ARTHUR D TURNER
674 MOULTON RD
LOUISBURG NC 27549-7753

CREDITOR ID: 453717-AB
ARTHUR E DOUGHERTY
5795 E ANNA JO DR
INVERNESS FL 34452-8403

CREDITOR ID: 455465-AB
ARTHUR E MCLAIN
5241 42ND AVE N
ST  PETE FL 33709-5721

CREDITOR ID: 454320-AB
ARTHUR HAMMONDS
3936 BARMER DR
JACKSONVILLE FL 32210-5028

CREDITOR ID: 453705-AB
ARTHUR L DONEHOWER
169 NW BYRON ST
PORT  ST  LUCIE FL 34983-1618

CREDITOR ID: 453829-AB
ARTHUR L EMANUEL
1853 VISTA BONITA CT
MOBILE AL 36609-2518

CREDITOR ID: 456466-AB
ARTHUR N SCHULTHEISS
4009 STAR ISLAND DR
HOLIDAY FL 34691-3440

CREDITOR ID: 455770-AB
ARTHUR NOLIN
668 LAKE WELLINGTON DR
WELLINGTON FL 33414-7978

CREDITOR ID: 453561-AB
ARTHUR R DAVENPORT
PO BOX 12
PROSPREITY SC 29127-0012

CREDITOR ID: 452556-AB
ARTHUR S ALEXANDER
3501 NW 177TH TER
MIAMI FL 33056-3956

CREDITOR ID: 456540-AB
ARTHUR W SHEA JR
4801 NE 26TH AVE
FT  LAUDERDALE FL 33308-4816

CREDITOR ID: 403583-94
ARTHUR, ERIC K
2417 BROOK PARK WAY
JACKSONVILLE FL 32246

CREDITOR ID: 242588-12
ARTIC-TEMP, INC
ATTN GENE CAVANAUGH, PRES
9699 OVERSEAS HIGHWAY
MARATHON, FL 33050

CREDITOR ID: 452537-AB
ARTIS B AGNEW
2022 MCGARITY ST
GREENVILLE SC 29605

CREDITOR ID: 264490-12
ARTZIBUSHEV & CO
WATERS & ARMENIA PLAZA
1525 W HILLSBOROUGH AVE
TAMPA, FL 33603-1200

CREDITOR ID: 452566-AB
ARZELLA J ALLEN
PO BOX 144
HELENA AL 35080-0144

CREDITOR ID: 454485-AB
ASA HIGGS
SHAREHOLDER RELATIONS
2758 WOODY PL
JACKSONVILLE FL 32216-5353

CREDITOR ID: 456231-AB
ASALIA RIVERA
PO BOX 1265
LAKE  WALES FL 33859-1265

CREDITOR ID: 397267-69
ASAP AUTOMATIC SPRINKLERS
298 21ST TERRACE SOUTHEAST
CLEARWATER, FL 33755

CREDITOR ID: 381302-47
ASAP AUTOMATIC SPRINKLERS AND PIPING INC
PO BOX 20968
ST PETERSBURG, FL 33742-0968

CREDITOR ID: 242596-12
ASAP COMMUNICATIONS INC
817 H C BAUCOM RD
MONROE, NC 28110-8567

CREDITOR ID: 1081-07
ASBURY COMMONS LTD
C/O HALLMARK PARTNERS
95 CORPORATE CENTER
SUITE 100
JACKSONVILLE, FL 32216

CREDITOR ID: 242606-12
ASCENSION CITIZEN INC
231 W CORNERVIEW STREET
GONZALES, LA 70737-2841

CREDITOR ID: 373757-44
ASCENSION PARISH SALES AND TAX AUTHORITY
P OB OX 1718
GONZALES, LA 70707-1718

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 382392-99
ASCENTIAL SOFTWARE
MIRICK O'CONNELL
ATTN PAUL W CAREY, ESQ
100 FRONT STREET
WORCESTER MA 01608

CREDITOR ID: 382392-99
ASCENTIAL SOFTWARE
50 WASHINGTON STREET
WESTBORO, MA 01581

CREDITOR ID: 406202-G4
ASCENTIAL SOFTWARE
50 WASHINGTON STREET
WESTBORO MA 01581

CREDITOR ID: 381768-15
ASCOM HASLER/GE CAP PROG
ATTN STEVEN L LOUVAR
1010 THOMAS EDISON BLVD SW
CEDAR RAPIDS IA 52405

CREDITOR ID: 397268-69
ASG
135 S LASALLE STREET, DEPT 4304
CHICAGO, IL 60674-4304

CREDITOR ID: 242613-12
ASHBERRY WATER CONDITIONING INC
ATTN J TRACY MCMURRAY, PRES
2405 4TH AVENUE EAST
TAMPA, FL 33605

CREDITOR ID: 406175-15
ASHLAND DISTRIBUTION
ATTN JIM MCMONAGLE DS-3
PO BOX 2219
COLUMBUS OH 43216

CREDITOR ID: 395571-15
ASHLAND INCORPORATED
COLLECTION DEPT DS-3
ATTN J E MCMONAGLE,  COLL MGR
PO BOX 2219
COLUMBUS OH 43216

CREDITOR ID: 453397-AB
ASHLEE C COMBS
450 MORAN SUMMIT RD
RICHMOND KY 40475-8169

CREDITOR ID: 456300-AB
ASHLEY ROGERS
624 SEA BREEZE DR
PANAMA  CITY  BEA FL 32413-1127

CREDITOR ID: 453036-AB
ASHLEY T BROWN
2932 ALAMANCE CHURCH RD
GREENSBORO NC 27406-9704

CREDITOR ID: 384032-47
ASHLEY, CAMERON
5220 US HIGHWAY 1 N
JACKSONVILLE, FL 32209

CREDITOR ID: 415982-L1
ASHLEY, CANDI
2113 TERRY LANE
AUBURNDALE FL 33823

CREDITOR ID: 1082-07
ASHY-BROWN GONZALES
C/O GMAC COMMERICAL MORTGAGE
PO BOX 740988
ATLANTA, GA 30374-0988

CREDITOR ID: 416262-15
ASHY-BROWN GONZALES PARTNERSHIP
C/O MCCOLLISTER MCCLEARY & FAZIO
ATTN THOMAS D FAZIO, ESQ.
PO BOX 40686
BATON ROUGE LA 70835

CREDITOR ID: 416262-15
ASHY-BROWN GONZALES PARTNERSHIP
C/O HERBERT G BROWN
17757 US HIGHWAY 19 NORTH, STE 325
CLEARWATER FL 33764

CREDITOR ID: 242637-12
ASKER DISTRIBUTORS, INC
ATTN ALAN G ASKER, PRESIDENT
PO BOX 13152
TALLAHASSEE, FL 32317-3152

CREDITOR ID: 406343-MS
ASKEW, JAMES
101 MILL RIDGE COURT
PRATTVILLE AL 36067

CREDITOR ID: 452136-98
ASM CAPITAL II, LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TURNPIKE SUITE 302
WOODBURY NY 11797

CREDITOR ID: 399729-98
ASM CAPITAL LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TPK STE 302
WOODBURY NY 11797

CREDITOR ID: 386298-54
ASMER, GENEVIEVE
C/O CARLSON & MEISSNER
ATTN JOSH STEWART, ESQ
7614 MASSACHUSETTS AVENUE
NEW PORT RICHEY FL 34653

CREDITOR ID: 386298-54
ASMER, GENEVIEVE
1001 STARKEY RD, LOT 571
LARGO FL 33771

CREDITOR ID: 391407-55
ASMER, GENEVIEVE
C/O CARLSON & MEISSNER
ATTN JOSH STEWART, ESQ
7614 MASSACHUSETTS AVENUE
NEW PORT RICHEY FL 34653

CREDITOR ID: 242639-12
ASO CORPORATION
ATTN PAYMENT PROCESSING
PO BOX 404906
ATLANTA, GA 30384-4906

CREDITOR ID: 242644-12
ASPEN PRODUCTS, INC
ATTN WILLIAM P BIGGINS JR, PRES
PO BOX 2298
SHAWNEE MISSION, KS 66201

CREDITOR ID: 242644-12
ASPEN PRODUCTS, INC
C/O PAYNE & JONES, CHTD
ATTN ROGER H TEMPLIN, ESQ
11000 KING
PO BOX 25625
OVERLAND PARK KS 66225-5625

CREDITOR ID: 392842-99
ASPREA, ESTATE OF TINA MAPPS
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 392842-99
ASPREA, ESTATE OF TINA MAPPS
C/O LEESFIELD LEIGHTON RUBIO ET AL
ATTN JOHN ELLIOTT LEIGHTON, ESQ
2350 SOUTH DIXIE HIGHWAY
MIAMI FL 33133

CREDITOR ID: 392758-55
AS-SABAH, SHADIYAH
C/O MORGAN & MORGAN, PA
ATTN ALEXANDER BILLIAS, ESQ
PO BOX 9504
FT MYERS FL 33906

CREDITOR ID: 242649-12
ASSEMBLED PRODUCTS CORP
ATTN ROBIN KOPEJTKA, COLLECTION MGR
115 E LINDEN STREET
ROGERS, AR 72756

CREDITOR ID: 410577-97
ASSEMBLED PRODUCTS CORP
ATTN: GEORGE D PANTER
115 E LINDEN
ROGERS AR 72756

CREDITOR ID: 452276-S1
ASSOC BK
ATTN: BETH CRAVILLION
2985 SOUTH RIDGE RD
STE C
GREEN BAY WI 54304

CREDITOR ID: 423093-BB
ASSOCIATED BANK GREEN BAY NA
ATTN MATTHEW KONG
200 NORTH ADAMS STREET
GREEN BAY WI 54307-2800

CREDITOR ID: 242656-12
ASSOCIATED BATTERY CO
ATTN: DWIGHT HOBBS
PO BOX 1590
INDIAN TRAIL, NC 28079

CREDITOR ID: 279338-36
ASSOCIATED BRANDS, INC
ATTN BECKY L RATH, CR MGR
PO BOX 788
MEDINA  NY 14103

CREDITOR ID: 395422-64
ASSOCIATED BRANDS, INC FKA
ONTARIO FOODS INC
PO BOX 2739
BUFFALO, NY 14240

CREDITOR ID: 242659-12
ASSOCIATED MILK PRODUCERS
ATTN CHRISTINA CLOBES, CR MGR
315 N BROADWAY
PO BOX 455
NEW ULM MN 56073-0455

CREDITOR ID: 452395-99
ASSOCIATED WHOLESALE GROCERS INC
C/O WILCOX LAW FIRM
ATTN: ROBERT D WILCOX, ESQ
ONE DEERWOOD PLACE
10201 CENTURION PARKWAY NO, STE 600
JACKSONVILLE FL 32256

CREDITOR ID: 406303-G5
ASTRAZENECA LP
1800 CONCORD PIKE
WILMINGTON DE 19850

CREDITOR ID: 242675-12
ASTRO PRODUCTS
PO BOX 123
MILTON, LA 70558

CREDITOR ID: 382393-51
ASTUTE SOLUTIONS
2400 CORPORATE EXCHANGE DR, STE 150
COLUMBUS, OH 43231

CREDITOR ID: 452597-AB
ASUNCION AMOR
1950 PAINE AVE
APT 39
JACKSONVILLE FL 32211

CREDITOR ID: 395385-64
AT KEARNEY
200 SOUTH BISCAYNE BLVD, SUITE 3500
MIAMI, FL 33131

CREDITOR ID: 241354-12
AT PATTON & CO INC
ATTN: FRANK DEGRADO, PRES
1220 DELERY STREET
NEW ORLEANS, LA 70117

CREDITOR ID: 242686-12
AT SYSTEMS CENTRAL INC
ATTN TONI WOODS
PO BOX 15005
LOS ANGELES, CA 90015-0060

CREDITOR ID: 406312-15
AT SYSTEMS INC
ATTN MARK LIVINGSTON
3280 E FOOTHILL BLVD, SUITE 290
PASADENA CA 91107-6013

CREDITOR ID: 406203-G4
AT SYSTEMS SOUTHEAST INC.
PO BOX 15005
LOS ANGELES CA 90015-0060

CREDITOR ID: 242687-12
AT SYSTEMS TECHNOLOGIES INC
ATTN SUZANNE NALL, CORP CONTROLLER
6635 EAST 30TH STREET, SUITE B
PO BOX 19817
INDIANAPOLIS IN 46219-0817

CREDITOR ID: 399718-53
AT&SF (ALBUQUERQUE)
3300 2ND STREET SW
ALBUQUERQUE NM 87102

CREDITOR ID: 383984-47
AT&T
PO BOX 78225
PHOENIX, AZ 85062-8225

CREDITOR ID: 397620-72
AT&T
55 CORPORATE DRIVE
BRIDGEWATER, NJ 08807

CREDITOR ID: 383983-47
AT&T
PO BOX 78522
PHOENIX, AZ 85062-8522

CREDITOR ID: 242691-12
AT&T
PO BOX 9001310
LOUISVILLE, KY 40290-1310

CREDITOR ID: 242679-12
AT&T
PO BOX 78522
PHOENIX, AZ 85062-8522

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 452441-97
AT&T CORP
ATTN: JEFFREY CLARK, MGR
1355 W UNIVERSITY DRIVE
ROOM #TDL L223
MESA AZ 85201

CREDITOR ID: 400436-15
AT&T CORP
ATTN LISA MCLAIN, ADMIN AGENT
1355 W UNIVERSITY DR
MESA AZ 85201

CREDITOR ID: 382394-51
AT&T CORPORATION
295 NORTH MAPLE AVE.
BASKING RIDGE, NJ 07920

CREDITOR ID: 406204-G4
AT&T SYSTEMS WEST
3220 WINONA AVE
BURBANK CA 91504

CREDITOR ID: 242684-12
AT&T WIRELESS
PAID THREW P CARD
PO BOX 8220
AURORA, IL 60572-0220

CREDITOR ID: 382395-51
ATEB
4501 ATLANTIC AVENUE, SUITE 110
RALEIGH, NC 27604

CREDITOR ID: 383985-47
ATEB INC
4501 ATLANTIC AVENUE, SUITE 110
RALEIGH, NC 27604

CREDITOR ID: 386245-54
ATES, BUSTER
1132 OLD FOSHEE RD
BREWTON AL 36426

CREDITOR ID: 386245-54
ATES, BUSTER
C/O CHARLES R GODWIN LAW OFFICE
ATTN CHARLES R GODWIN, ESQ
10388 HIGHWAY 31
ATMORE AL 36502

CREDITOR ID: 410832-15
ATHA, ARNOLD & NETTIE
13623 WRIGHT ROAD
FAYETTEVILLE AR 72704-8503

CREDITOR ID: 382396-51
ATHENS BANNER
PO BOX 912
ATHENS, GA 30603

CREDITOR ID: 382397-51
ATHENS BANNER HERALD
PO BOX 912
ATHENS, GA 30603

CREDITOR ID: 242702-12
ATHENS CLARKE COUNTY
BUSINESS TAX OFFICE
PO BOX 1748
ATHENS, GA 30603

CREDITOR ID: 242705-12
ATHENS DAILY NEWS
PO BOX 912
ATHENS, GA 30603

CREDITOR ID: 242704-12
ATHENS DAILY NEWS
ATTN: DANIEL BEECHER
PO BOX 912
ATHENS, GA 30603-0912

CREDITOR ID: 399271-15
ATHENS FOODS INC
ATTN ROBERT TANSING, FIN VP
13600 SNOW ROAD
CLEVELAND OH 44142

CREDITOR ID: 88-03
ATHENS UTILITIES
ATTN BARBARA BURRELL
PO BOX 1089
ATHENS AL 35612

CREDITOR ID: 242709-12
ATHENS WATER BUSINESS OFFICE
PO BOX 1948
ATHENS, GA 30603-1948

CREDITOR ID: 417109-97
ATKINS NUTRITIONALS INC
ATTN: BILL VOGTS, DIR, CUST ACCNTG
105 MAXESS ROAD, STE N109
MELVILLE NY 11747

CREDITOR ID: 242713-12
ATKINS NUTRITIONALS, INC
ATTN BILL VOGTS, CREDIT MANAGER
2002 ORVILLE DRIVE NORTH, SUITE A
RONKONKOMA, NY 11779

CREDITOR ID: 420512-ST
ATKINS, ESTATE OF LARRY R
10417 ALTMAN ST
TAMPA FL 33612

CREDITOR ID: 393199-55
ATKINS, KATHLEEN
2151 NORTH COCHRAN RD
CHARLOTTE MI 48813

CREDITOR ID: 393199-55
ATKINS, KATHLEEN
C/O FINDLER & FINDLER
ATTN: MICHAEL O'DONNELL, ESQ
3 HARVARD CIRCLE
SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 398242-78
ATKINS, MARGARET
10417 N ALTMAN STREET
TAMPA, FL 33612-6305

CREDITOR ID: 416238-15
ATKINS, MARGARET
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 420853-ST
ATKINS, MARGARET R
10417 N ALTMAN ST
TAMPA FL 33612-6305

CREDITOR ID: 391037-55
ATKINS, PATRICIA
C/O BOGIN, MUNNS & MUNNS
ATTN MICHAEL H TRUAX, ESQ
2601 TECHOLOGY DRIVE
ORLANDO FL 32804

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

CREDITOR ID: 393230-55
ATKINS, TRAMECIA
C/O MARGARET A BENTON LAW OFFICES
ATTN MARGARET A BENTON, ESQ
800 VIRGINIA AVENUE, SUITE 10
FORT PIERCE FL 34982

CREDITOR ID: 392357-55
ATKINSON, ALETHIA
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 242714-12
ATKINSONS MILLING CO
ATTN: RAY WHEELEY, PRES
95 ATKINSONS MILL RD
SELMA, NC 27576

CREDITOR ID: 242716-12
ATLANTA BREAD COMPANY
13634 BROMLEY POINT DRIVE
JACKSONVILLE, FL 32225

CREDITOR ID: 242717-12
ATLANTA BUSINESS CHRONICLE
1801 PEACHTREE ST
ATLANTA, GA 30309

CREDITOR ID: 242721-12
ATLANTA COFFEE TIME
6700 DAWSON BLVD BLDG 3
NORCROSS, GA 30093

CREDITOR ID: 403487-15
ATLANTA EMPLOYMENT GUIDE
C/O UNITED ADVERTISING MEDIA
ATTN SEBASTIANO B RAGAZZO
100 WEST PLUME STREET
NORFOLK VA 23510

CREDITOR ID: 242724-12
ATLANTA EQUIPMENT CO
1345 CAPITAL CIRCLE NW
LAWRENCEVILLE, GA 30043

CREDITOR ID: 242725-12
ATLANTA FOODS INTERNATIONAL
ATTN DOUG JAY
255 SPRING STREET, SW
ATLANTA, GA 30303

CREDITOR ID: 242725-12
ATLANTA FOODS INTERNATIONAL
C/O TROUTMAN SANDERS, LLP
ATTN HARRIS B WINSBERG, ESQ
500 PEACHTREE STREET, NE, STE 5200
ATLANTA GA 30308-2216

CREDITOR ID: 408391-97
ATLANTA FOODS INTERNATIONAL
ATTN: DAN CROWLEY, VP
PO BOX 116585
ATLANTA GA 30368-6585

CREDITOR ID: 383987-47
ATLANTA GAS LIGHT COMPANY
PO BOX 11227
CHATTANOOGA, TN 37401-2227

CREDITOR ID: 407612-15
ATLANTA JOURNAL & CONSTITUTION, THE
ATTN VANN BEASLEY, CREDIT MGR
72 MARIETTA STREET NW
ATLANTA GA 30302

CREDITOR ID: 1083-07
ATLANTIC CAROLINA RETAIL LLC
C/O BRUMLEY MEYER & KAPP
230 SEVEN FARMS DRIVE
SUITE 200
CHARLESTON, SC 29492

CREDITOR ID: 242745-12
ATLANTIC DOMINION DISTRIBUTORS
ATTN: KEVIN BARNEY, VP SALES & MARK
PO BOX 61539
VIRGINIA BEACH, VA 23466

CREDITOR ID: 407435-97
ATLANTIC SIGN COMPANY
ATTN: WILLIAM J YUSKO, TREAS
2328 FLORENCE AVENUE
CINCINNATI OH 45206

CREDITOR ID: 242601-12
ATLANTIC SIGN COMPANY
ATTN: WILLIAM J YUSKO, TREAS
2845 RIDGE AVENUE
HEBRON, KY 41048

CREDITOR ID: 383988-47
ATLANTIC SIGN MEDIA INC
P O BOX 4205
BURLINGTON, NC 27215-0902

CREDITOR ID: 407509-97
ATLANTIC SIGNS CO INC
ATTN: WILLIAM J YUSKO
2845 RIDGE AVENUE
HEBRON NY 41048

CREDITOR ID: 242754-12
ATLANTIC SIGNS INC
ATTN: WILLIAM J YUSKO
107 MOTT STREET
JACKSONVILLE, FL 32254

CREDITOR ID: 397187-67
ATLANTIC STATES BANK
PO BOX 667
NORCROSS, GA 30091

CREDITOR ID: 397113-67
ATLANTIC STATES BANK
ATTN: TAMMY LEVI WOOD
10865 HAYNES BRIDGE ROAD
ALPHARETTA, GA 30022

CREDITOR ID: 397114-67
ATLANTIC STATES BANK
ATTN: TAMMY LEVI
10865 HAYNES BRIDGE ROAD
ALPHARETTA, GA 30022

CREDITOR ID: 397115-67
ATLANTIC STATES BANK
PO BOX 60299
FORT MYERS, FL 33906

CREDITOR ID: 397116-67
ATLANTIC STATES BANK
2797 OLD 41 ROAD, SE
BONITA SPRINGS, FL 34135

CREDITOR ID: 395604-65
ATLANTIC SWEEPING
2372 EAST ORANGEDALE AVE.
PALM HARBOR, FL 34683

CREDITOR ID: 242756-12
ATLANTIC SWEETENER COMPANY
PO BOX 60533
CHARLOTTE, NC 28260-0533

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 242761-12
ATLAS AMERICAN CORPORATION
PO BOX 1300
HIALEAH, FL 33011

CREDITOR ID: 242765-12
ATLAS SIGNS
2290 AVENUE L
RIVIERA BEACH, FL 33404

CREDITOR ID: 411334-GX
ATLAS VENDING
205 WOODS LAKE ROAD
GREENVILLE SC 29607

CREDITOR ID: 403557-15
ATMORE NEWSPAPERS, INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 403557-15
ATMORE NEWSPAPERS, INC
PO BOX 28
ATMORE AL 36504

CREDITOR ID: 242771-12
ATMOS ENERGY
PO BOX 9001949
LOUISVILLE, KY 40290-1949

CREDITOR ID: 404008-15
ATMOS ENERGY CORP FKA TXU GAS CO
ATTN BANKRUPTCY DEPT
PO BOX 650393
DALLAS TX 75265-0393

CREDITOR ID: 242772-12
ATMOS ENERGY MARKETING LLC
PO BOX 409819
ATLANTA, GA 30384-9819

CREDITOR ID: 404016-15
ATMOS ENERGY, KENTUCKY DIVISION
A DIVISION OF ATMOS ENERGY CORP
ATTN D BECKHAM, BANKR GROUP
PO BOX 15488
AMARILLO TX 79105-5488

CREDITOR ID: 404017-15
ATMOS ENERGY, LOUISIANA DIVISION 20
A DIVISION OF ATMOS ENERGY CORP
ATTN D BECKHAM, BANKR GROUP
PO BOX 15488
AMARILLO TX 79105-5488

CREDITOR ID: 404020-15
ATMOS ENERGY, LOUISIANA DIVISION 25
A DIVISION OF ATMOS ENERGY CORP
ATTN D BECKHAM, BANKR GROUP
PO BOX 15488
AMARILLO TX 79105-5488

CREDITOR ID: 404018-15
ATMOS ENERGY, MID STATES DIVISION
A DIVISION OF ATMOS ENERGY CORP
ATTN D BECKHAM, BANKR GROUP
PO BOX 15488
AMARILLO TX 79105-5488

CREDITOR ID: 404019-15
ATMOS ENERGY, MISSISSIPPI DIVISION
A DIVISION OF ATMOS ENERGY CORP
ATTN D BECKHAM, BANKR GROUP
PO BOX 15488
AMARILLO TX 79105-5488

CREDITOR ID: 382398-51
ATOKA CRANBERRIES, INC.
3025 RT 218
MANSCAU, QC G0X1V0
CANADA

CREDITOR ID: 405952-98
ATRADIUS TRADE CREDIT INSURANCE INC
CLAIMS DEPARTMENT
ATTN DANA SANTILLI
5026 CAMPBELL BLVD STE A-D
BALTIMORE MD 21236

CREDITOR ID: 395605-65
ATTAWAY
3350 BURRIS ROAD, SUITE B
FORT LAUDERDALE, FL 33314

CREDITOR ID: 242778-12
ATTAWAY ELECTRIC INC
3350 BURRIS ROAD
FT LAUDERDALE, FL 33314

CREDITOR ID: 242778-12
ATTAWAY ELECTRIC INC
C/O SHELDON T SLATKIN, PA
ATTN SHELDON T SLATKIN, ESQ
9900 WEST SAMPLE ROAD, SUITE 400
CORAL SPRINGS FL 33065

CREDITOR ID: 397710-62
ATTORNEY GENERAL'S OFFICE
UNCLAIMED PROPERTY DIVISION
402 W WASHINGTON, SUITE C-531
INDIANAPOLIS  IN 46204

CREDITOR ID: 392001-55
ATWOOD, BETTY
C/O JOHN TYLER BALL, PA
ATTN JOHN TYLER BALL, ESQ
210 MAIN STREET
NATCHEZ MS 39121

CREDITOR ID: 387839-54
ATWOOD, VIVIAN
PO BOX 821735
VICKSBURG, MS 39182-1735

CREDITOR ID: 387839-54
ATWOOD, VIVIAN
C/O VARNER PARKER & SESSUMS, PA
ATTN DAVID M SESSUMS, ESQ
1110 JACKSON STREET
PO BOX 1237
VICKSBURG MS 39181

CREDITOR ID: 456738-AB
AUBREY V SPRINGETTE
9327 NW 46TH PL
SUNRISE FL 33351-5201

CREDITOR ID: 390704-55
AUBREY, JUDITH
C/O TRICIA MADDEN, PA
ATTN TRICIA MADDEN, ESQ
934 E ALTAMONTE DRIVE, BLDG 1
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 395527-64
AUBURN UNIVERSITY
203 MARTIN HALL
AUBURN, AL 36849

CREDITOR ID: 242787-12
AUBURN WATER SYSTEM
3097 LOCKE AVENUE
CRESTVIEW, FL 32536

CREDITOR ID: 242788-12
AUBURN WATER WORKS
173 N ROSS ST
AUBURN, AL 36830-4803

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 408163-97
AUCELLO, HEATHER
5307 PADSTOW COURT
CHARLOTTE NC 28215

CREDITOR ID: 251401-12
AUCELLO, HEATHER
5314 PADSTOW COURT
CHARLOTTE, NC 28213

CREDITOR ID: 381304-47
AUDIO TECH BUSINESS BOOK SUMMARIES INC
825 75TH ST SUITE C
HINSDALE, IL 60521-9917

CREDITOR ID: 457063-AB
AUDRA P VALENTAVICIENE
401 PINE ST
SIGNAL  MOUNTAIN TN 37377-2423

CREDITOR ID: 456133-AB
AUDREY D RAFFRAY
1230 KENNY DR
WESTWEGO LA 70094-5441

CREDITOR ID: 455925-AB
AUDREY H PAYNE
PO BOX 152
KEYSVILLE VA 23947-0152

CREDITOR ID: 454690-AB
AUDREY JACKSON
3101 N W 47TH TERR BLD #4
UNIT 219
LAUDERDALE  LAKES FL 33319

CREDITOR ID: 454451-AB
AUDREY L HENSLEY
9134 BRANCHWATER CT
JACKSONVILLE FL 32244-7419

CREDITOR ID: 455205-AB
AUDREY M LOUQUE
PO BOX 220
LUTCHER LA 70071-0220

CREDITOR ID: 453996-AB
AUDWYN L FRANCIS
837 E PALM RUN DR
NORTH  LAUDERDALE FL 33068-2734

CREDITOR ID: 455201-AB
AUGENE B SAINT LOUIS
15231 NE 10TH AVE
NORTH  MIAMI BEACH FL 33162-5803

CREDITOR ID: 242801-12
AUGER FABRICATION
ATTN GLENN EDGINTON/BILL EGAN
418 CREAMERY WAY
EXTON, PA 19341-2500

CREDITOR ID: 406062-15
AUGUST URBANEK FAMILY REVOCABLE
C/O WALSH & KEATING, SC
ATTN DAVID C KEATING, ESQ
1505 WAUWATOSA AVENUE
WAUWATOSA WI 53213

CREDITOR ID: 406062-15
AUGUST URBANEK FAMILY REVOCABLE
TRUST, AMENDED AND RESTATED
4800 N FEDERAL HIGHWAY, SUITE 209A
BOCA RATON FL 33431

CREDITOR ID: 1084-07
AUGUST URBANEK INVESTMENTS
4800 NORTH FEDERAL HWY., STE. 209A
BOCA RATON, FL 33431

CREDITOR ID: 382399-51
AUGUSTA CHRONICLE
725 BROAD STREET
AUGUSTA, GA 30901

CREDITOR ID: 262767-12
AUGUSTA CHRONICLE, THE
PO BOX 1928
AUGUSTA, GA 30903-1928

CREDITOR ID: 410569-15
AUGUSTE, GINANCE
5511 BENTON PLACE
ORLANDO FL 32839

CREDITOR ID: 410569-15
AUGUSTE, GINANCE
C/O TODD E COPELAND & ASSOCIATES PA
ATTN TODD E COPELAND, ESQ.
338 NORTH MAGNOLIA AVENUE, SUITE B
ORLANDO FL 32801

CREDITOR ID: 392530-55
AUGUSTIN, MIRLEINE
C/O WELT & RHEAUME, PA
ATTN DANIEL J RHEAUME, ESQ
4770 HOLLYWOOD BLVD
HOLLYWOOD FL 33021

CREDITOR ID: 391924-55
AUGUSTINSKI, GEORGE
C/O PAUL & ELKIND, PA
ATTN MATTHEW D BRANZ, ESQ
142 EAST NEW YORK AVENUE
DELAND FL 32724

CREDITOR ID: 455304-AB
AUGUSTUS MARKINS III
46 LAKESHORE DR
COLUMBIA MS 39429-8127

CREDITOR ID: 87753-09
AUGUSTUS, TERRY
221 MAYFIELD ST
GREENVILLE MS 38701

CREDITOR ID: 403584-94
AUPIED, ULYSSES J
3420 VERONICA DR
CHALMETTE LA 70043

CREDITOR ID: 456871-AB
AURELIA L SYKES
4804 DUCHENEAU DR
JACKSONVILLE FL 32210-7209

CREDITOR ID: 455502-AB
AURORA B MENDOZA
5836 GAMBLE DR
ORLANDO FL 32808-4218

CREDITOR ID: 242818-12
AUSSIE NADS US CORPORATION
73-726 ALLESSANDRO DRIVE, SUITE 203
PALM DESERT, CA 92260

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 383989-47
AUSTELL NATURAL GAS SYS
PO BOX 685
AUSTELL, GA 30168

CREDITOR ID: 454375-AB
AUSTIN J HARVEY
1290 GREENWOOD ST
TITUSVILLE FL 32780-4352

CREDITOR ID: 269595-19
AUSTIN, CHRISTY
C/O ANDERSON & HOWELL, PA
ATTN ROBERT H ELLIS, ESQ
2029 N THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 87887-09
AUSTIN, SHARON H
19400 VARANDA LANE
COLONIAL HEIGHTS VA 23834

CREDITOR ID: 317279-42
AUTAUGA COUNTY REVENUE COMMISSIONER
218 N COURT ST
PRATTVILLE, AL 36067-3004

CREDITOR ID: 382400-51
AUTHORIA
300 5TH AVE.
WALTHAM, MA 02451

CREDITOR ID: 411240-15
AUTIN, CRYSTAL
190 NORTH BARRIOS STREET
LOCKPORT LA 70374

CREDITOR ID: 411240-15
AUTIN, CRYSTAL
C/O MARTELL & ASSOCIATES, LLC
ATTN ROBERT C MARTELL, ESQ.
938 LAFAYETTE STREET, SUITE 101
NEW ORLEANS LA 70113

CREDITOR ID: 242825-12
AUTINS CAJUN SMOKE FACTORY
GIBSON AUTIN
804 W 8TH AVE
COVINGTON, LA 70433

CREDITOR ID: 242829-12
AUTO COLOR CO INC
ATTN JERRY ROLLINS
419 GLOVER ST
MARIETTA, GA 30060

CREDITOR ID: 397178-67
AUTO ZONE STORES, INC.
PO BOX 2198, DEPT. 8700
MEMPHIS, TN 38101

CREDITOR ID: 395262-63
AUTOMATIC DOOR SYSTEMS INC
ATTN DEAN BARR, CONTROLLER
PO BOX 397
MANDEVILLE LA 70470

CREDITOR ID: 242837-12
AUTOMOTIVE ELECTRIC CO
4029 LENOX AVE
JACKSONVILLE, FL 32205-4138

CREDITOR ID: 415974-15
AUTOZONE MISSISSIPPI PROPERTIES INC
C/O BASS BERRY & SIMS, PLC
ATTN BRADLEY L OTTINGER, ESQ
100 PEABODY PLACE, SUITE 900
MEMPHIS TN 38103

CREDITOR ID: 242839-12
AUTRY BAR-B-Q
1811 SOUTH PATTERSON STREET
VALDOSTA, GA 31601

CREDITOR ID: 382973-51
AV MED HEALTH PLAN OF FL
9400 S. DADELAND BOULEVARD
MIAMI, FL 33156

CREDITOR ID: 403585-94
AVANT, DONNA G
2827 WILLOW SWAMP RD
ISLANDTON SC 29929

CREDITOR ID: 242843-12
AVAYA FINANCIAL SERVICES
24009 NETWORK PLACE
CHICAGO, IL 60673-1240

CREDITOR ID: 242846-12
AVAYA, INC
PAID THREW P CARD
PO BOX 5125
CAROL STREAM, IL 60197-5125

CREDITOR ID: 399338-15
AVAYA, INC
C/O RMS BANKRUPTCY SERVICES
ATTN CAROLYN MAGAHA
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 242847-12
AVAYA, INC
PO BOX 5332
NEW YORK, NY 10087-5332

CREDITOR ID: 242845-12
AVAYA, INC
ATTN CATHY MOORE
119 MARKETRIDGE DRIVE, SUITE B
RIDGELAND MS 39157

CREDITOR ID: 452824-AB
AVERELL H BENNETT
1404 LAKE JENNA DR
CAIRO GA 39828-4022

CREDITOR ID: 242852-12
AVERITT EXPRESS INC
ATTN MARILYN HYDEN, A/R DIRECTOR
PO BOX 3166
COOKEVILLE, TN 38502-3166

CREDITOR ID: 242854-12
AVERY GLASS & MIRROR
813 NE 125TH ST
MIAMI, FL 33161

CREDITOR ID: 381724-15
AVNET INC
ATTN BETH THOMPSON, COLL COORD
2211 S 47TH ST
PHOENIX AZ 85034

CREDITOR ID: 399633-15
AVNET, INC
ATTN MARY PACINI, CREDIT SVCS MGR
2211 S 47TH STREET
PHOENIX AZ 85034

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 242860-12
AVOMEX INC
PO BOX 1388
KELLER, TX 76244-1388

CREDITOR ID: 1085-07
AVON SQUARE LTD
PO BOX 5252
LOAN# 015 802 347
LAKELAND, FL 33807-5252

CREDITOR ID: 417022-99
AVON SQUARE LTD
C/O STICHTER RIEDEL ET AL
ATTN: SUSAN H SHARP
110 MADISON ST, STE 200
TAMPA FL 33602

CREDITOR ID: 242861-12
AVON SQUARE LTD
PO BOX 5252
LOAN# 015 802 347
LAKELAND, FL 33807-5252

CREDITOR ID: 315733-99
AVONDALE SQUARE LP
C/O FAVRET DEMAREST RUSSO ET AL
ATTN THOMAS J LUTKEWITTE, ESQ
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CREDITOR ID: 315733-99
AVONDALE SQUARE LP
100 CONTI ST
NEW ORLEANS, LA 70130

CREDITOR ID: 242865-12
AVOYELLES HOSPITAL
PO BOX 31172
TAMPA, FL 33631-1172

CREDITOR ID: 240921-11
AVOYELLES PARISH SALES TAX FUND
ACCOUNT NO.: 02-14433
221 TUNICA DRIVE WEST
MARKSVILLE, LA 71351

CREDITOR ID: 242867-12
AVOYELLES PARISH SCHOOL BOARD
201 TUNICA DRIVE WEST
SALES TAX DIV
MARKSVILLE, LA 71351-2603

CREDITOR ID: 318567-43
AVOYELLES PARISH TAX COLLECTOR
675 GOVERNMENT ST
MARKSVILLE, LA 71351-2945

CREDITOR ID: 242870-12
AVOYELLES PUBLISHING COMPANY
ATTN DON ANDREPONT, CONTROLLER
PO BOX 36
MARKSVILLE, LA 71351-0036

CREDITOR ID: 242872-12
AWA COLERAIN
PO BOX  8070
CINCINNATI, OH 45208-0070

CREDITOR ID: 411335-GX
AWAC - SIDE A DIC (BERMUDA)
BERMUDA COMMERCIAL BANK BUILDING
43 VICTORIA STREET
HAMILTON  HM 12
BERMUDA

CREDITOR ID: 411336-GX
AWAC LTD. (BERMUDA)
BERMUDA COMMERCIAL BANK BUILDING
43 VICTORIA STREET
HAMILTON  HM 12
BERMUDA

CREDITOR ID: 242875-12
AWARE PRODUCTS
ATTN MICHAEL HUGHES, CFO
9250 MASON AVENUE
CHATSWORTH, CA 91311

CREDITOR ID: 411337-GX
AXIS (BERMUDA)
AXIS SPECIALTY LIMITED
106 PITTS ROAD
PEMBROKE  HM 08
BERMUDA

CREDITOR ID: 397621-72
AXIS SURPLUS INSURANCE COMPANY
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 411339-GX
AXIS US
AXIS FINANCIAL INSURANCE SOLUTIONS
CONNELL CORPORATE PARK
PO BOX 357
BERKELEY HEIGHTS NJ 07922-0357

CREDITOR ID: 382601-51
AXSA
5806 BREKENRIDGE PARKWAY
TAMPA, FL 33610

CREDITOR ID: 242878-12
AXSA DOCUMENT SOLUTIONS
5806 BRECKENRIDGE PARKWAY
TAMPA, FL 33610

CREDITOR ID: 393008-55
AYALA, PAOLA A (MINOR)
C/O CEASAR MESTRE, JR LAW OFFICES
ATTN CEASAR MESTRE JR, ESQ
ROYAL PALM PLAZA, SUITE 220
7600 WEST 20TH AVENUE
HIALEAH FL 33016

CREDITOR ID: 278847-30
AYCO FARMS INC
C/O LSQ FUNDING GROUP L C
PO BOX 404322
ATLANTA, GA 30384-4322

CREDITOR ID: 406346-MS
AYO, LEROY J
632 MEURSAULT DRIVE
KENNER LA 70065

CREDITOR ID: 381989-36
AZALEA GUMBO
C/O SILVER VOIT & THOMPSON, PC
ATTN W ALEXANDER GRAY, JR, ESQ
4317-A MIDMOST DRIVE
MOBILE AL 36609-5589

CREDITOR ID: 381989-36
AZALEA GUMBO
C/O AZALEA SEAFOOD GUMBO SHOPPE
ATTN MIKE RATHLE
5570 PEARY ROAD
THEODORE AL 36582

CREDITOR ID: 1087-07
AZALEA MANAGEMENT AND LEASING
PO BOX 9527
ASHEVILLE, NC 28815

CREDITOR ID: 242886-12
AZALEA MANAGEMENT AND LEASING
PO BOX 9527
ASHEVILLE, NC 28815

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 242887-12<br>AZALEA MGT & LEASING INC<br>PO BOX 9527<br>ASHVILLE, NC 28815 | CREDITOR ID: 1088-07<br>AZALEA SHOPPING CENTER<br>C/O SIZELER REAL ESTATE MGMT.<br>2542 WILLIAMS BLVD.<br>KENNER, LA 70062 | CREDITOR ID: 242891-12<br>AZERTY INCORPORATED<br>PO BOX 7780-1724<br>PHILADELPHIA, PA 19182-1724 |
| CREDITOR ID: 410492-15<br>AZOR, OLGA<br>C/O GRAHAM WOODS PL<br>ATTN TOM WOODS, ESQ.<br>171 HOOD AVENUE, SUITE 21<br>TAVENIER FL 33070 | CREDITOR ID: 242894-12<br>AZTECA FOODS, INC<br>ATTN: JOSEPH KLOMES, VP OF FINANCE<br>PO BOX 427<br>SUMMIT ARGO, IL 60501-0427 | CREDITOR ID: 454747-AB<br>B E PHILLIP JOHNSON<br>4850 COUNTRY MEADOWS BLVD<br>SARASOTA FL 34235-8202 |
| CREDITOR ID: 242922-12<br>B&B PECAN PROCESSORS OF NC INC<br>ATTN: GEORGE ALAN BUNG, PRES<br>1 WARRICK PLACE<br>CLAYTON, NC 27520 | CREDITOR ID: 242898-12<br>B&B SERVICE CENTER<br>804 ALABAMA ST<br>COLUMBUS, MS 39702 | CREDITOR ID: 381843-99<br>B&F SYSTEM INC<br>C/O HANCE SCARBOROUGH WRIGHT ET AL<br>ATTN: FRANK J WRIGHT/C ASHLEY ELLIS<br>6000 SIGNATURE PLACE<br>14755 PRESTON ROAD<br>DALLAS TX 75254 |
| CREDITOR ID: 399351-15<br>B&F SYSTEM, INC DBA HOME OF MAXAM<br>PRODUCTS<br>C/O HANCE SCARBOROUGH WRIGHT ET AL<br>ATTN FRANK J WRIGHT ESQ<br>14755 PRESTON ROAD SUITE 600<br>DALLAS TX 75254 | CREDITOR ID: 242904-12<br>B&G FOODS INC<br>ATTN CAROL CAMBRIA, CR MGR<br>4 GATEHALL DRIVE, SUITE 110<br>PARSIPPANY NJ 07054 | CREDITOR ID: 242905-12<br>B&H DISTRIBUTING<br>ATTN HARRY WARNICK<br>3401 PRANCER LANE<br>ORMOND BEACH, FL 32174 |
| CREDITOR ID: 381113-47<br>B&K DIESEL ELECTRIC SERVICE INC<br>ATTN KIMI CRUMBLEY, VP<br>PO BOX 28898<br>JACKSONVILLE, FL 32226-8898 | CREDITOR ID: 242909-12<br>B&R WRECKER & RECOVERY<br>636 HOWE STREET<br>MONTGOMERY, AL 36104 | CREDITOR ID: 242911-12<br>B&T DEVELOPMENT INC<br>ATTN ANGELA C PIGG, SECRETARY<br>4362 ASBURY CHURCH ROAD<br>LINCOLNTON, NC 28092 |
| CREDITOR ID: 406347-MS<br>BABIN, JAMES L SR<br>228 TIMBERTON DRIVE<br>HATTIESBURG MS 39401 | CREDITOR ID: 416968-15<br>BABIN, JAMES L SR<br>C/O FRIEDLINE & MCCONNELL PA<br>1756 UNIVERSITY BLVD 8<br>JACKSONVILLE FL 32216 | CREDITOR ID: 406348-MS<br>BACH, CHESTER A<br>10701 GRAYSON CT<br>JACKSONVILLE FL 32220 |
| CREDITOR ID: 315896-40<br>BACHRACH, RONALD D<br>C/O QUINE & ASSOCIATES<br>PO BOX 833009<br>RICHARDSON, TX 75083-3009 | CREDITOR ID: 406349-MS<br>BACILE, JOHN J<br>1316 HARING RD<br>METAIRIE LA 70001 | CREDITOR ID: 242930-12<br>BACKFLOW PREVENTION SERVICES<br>PO BOX 667<br>MCDONOUGH, GA 30253 |
| CREDITOR ID: 242932-12<br>BADGE EXPRESS, INC<br>ATTN FRANK NEGRIN, CFO<br>5763 N ANDREWS WAY<br>FT LAUDERDALE, FL 33309 | CREDITOR ID: 88375-09<br>BADGETT, CURTIS<br>164 BARNEY BANKS RD<br>PINOLA MS 39149 | CREDITOR ID: 242934-12<br>BADIA SPICES INC<br>ATTN GLORIA J PIERCE, CONTROLLER<br>1400 NW 93 AVENUE<br>PO BOX 226497<br>MIAMI, FL 33172-6497 |
| CREDITOR ID: 410462-15<br>BAEZ, DELIA M<br>8544 VALENCIA VILLAGE LANE, APT 308<br>ORLANDO FL 32825 | CREDITOR ID: 410462-15<br>BAEZ, DELIA M<br>C/O HOGAN & FAHLGREN, PA<br>ATTN BRIAN C HOGAN, ESQ.<br>3183 S CONWAY ROAD<br>ORLANDO FL 32812 | CREDITOR ID: 393565-55<br>BAEZ, GABRIELA<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R SIMON/G D'ALEMBERTE, ESQS<br>1001 BRICKELL BAY DRIVE, STE 1200<br>MIAMI FL 33131 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 242935-12
BAGCRAFT CORP
135 S LA SALLE DEPT 2210
CHICAGO, IL 60674-2210

CREDITOR ID: 242937-12
BAGELTIME INC
547 GRIFFITH ROAD
CHARLOTTE, NC 28217

CREDITOR ID: 88437-09
BAGLEY, APRIL
3217 E HANNA AVE
TAMPA FL 33610-3642

CREDITOR ID: 251266-12
BAGWELL, HAROLD G
C/O KIRKPATRICK & LOCKHART ET AL
ATTN JEFFREY T KUCERA, ESQ
201 S BISCAYNE BLVD, SUITE 2000
MIAMI FL 33131-2399

CREDITOR ID: 251266-12
BAGWELL, HAROLD G
PO BOX 1700
GARNER, NC 27529

CREDITOR ID: 315837-40
BAGWELL, HAROLD G
PO BOX 1700
GARNER, NC 27529

CREDITOR ID: 387908-54
BAHADUR, ALI
1806 KING STREET
HIGH POINT, NC 27260

CREDITOR ID: 265206-01
BAHAMAS ENV SCIENCE & TECHNOLOGY
OFFICE OF PRIME MINISTER
CECIL WALLACE-WHITFIELD CENTRE
CABLE BEACH
PO BOX N3217
NASSAU
BAHAMAS

CREDITOR ID: 411266-15
BAILEY & ASSOCIATES, INC
C/O LANIER & FOUNTAIN
ATTN KEITH E FOUNTAIN, ESQ
114 OLD BRIDGE STREET
JACKSONVILLE NC 28540

CREDITOR ID: 278848-30
BAILEY FARMS
ATTN DEBORAH BAILEY, VP
3553 TAR RIVER RD
OXFORD, NC 27565

CREDITOR ID: 391770-55
BAILEY, ANN
C/O FUNDERBURK, DAY & LANE
ATTN KENNETH L FUNDERBURK, ESQ
PO BOX 1268
PHENIX CITY AL 36868

CREDITOR ID: 399464-82
BAILEY, CARMEN
1604 SHADES GLEN CIRCLE
BIRMINGHAM AL 35226

CREDITOR ID: 406350-MS
BAILEY, CECIL M
VZ COUNTY ROAD 1215
CANTON TX 75103-6565

CREDITOR ID: 406351-MS
BAILEY, FLOYD T
10428 SW LANDS END PLACE
PALM CITY FL 34990

CREDITOR ID: 403587-94
BAILEY, JULIUS E
122 COVINGTON PLACE
THOMASVILLE GA 31792

CREDITOR ID: 392998-55
BAILEY, RUTH
LAW OFFICES OF GREGG R WEXLER, PA
ATTN GREGG R WEXLER, ESQ
1663 SOUTH CONGRESS AVE
WEST PALM BEACH FL 33406

CREDITOR ID: 395387-64
BAIN & COMPANY
PO BOX 11321
BOSTON, MA 02211

CREDITOR ID: 88748-09
BAIN, JEFFERSON M
255 NW 58 STREET
MIAMI FL 33127

CREDITOR ID: 2070-07
BAINBRIDGE ASSOCIATES
PO BOX 983
BAINBRIDGE, GA 39818-0993

CREDITOR ID: 410688-15
BAJER DESIGN & MARKETING, INC
C/O GODFREY & KAHN, SC
ATTN TONYA TRUMM, ESQ
780 NORTH WATER STREET
MILWAUKEE WI 53202

CREDITOR ID: 383990-47
BAKE LINE GROUP LLC
PO BOX 73546
CHICAGO IL 60673-3546

CREDITOR ID: 410564-15
BAKE-LINE GROUP, LLC, ET AL
C/O ASK FINANCIAL GROUP LLP
ATTN COREY J EILERS, ESQ
2600 EAGAN WOODS DRIVE, SUITE 220
EAGAN MN 55121

CREDITOR ID: 242944-12
BAKER & BAKER
PO BOX 12397
COLUMBIA, SC 29211-2397

CREDITOR ID: 2071-07
BAKER & BAKER
PO BOX 12397
COLUMBIA, SC 29211-2397

CREDITOR ID: 398024-74
BAKER & HOSTETLER, LLP
ATTN KEVIN SHAUGHNESSY, ESQ.
SUN TRUST CENTER
200 S ORANGE AVENUE, SUITE 2300
ORLANDO FL 32801

CREDITOR ID: 383991-47
BAKER & TAYLOR
LOCKBOX 510334
PO BOX 7777
PHILADELPHIA, PA 19175-0334

CREDITOR ID: 279204-35
BAKER & TAYLOR
ATTN ROGER LEE/J ROBERTS
2550 WEST TYVOLA RD
CHARLOTTE NC 28217

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 242947-12<br>BAKER COUNTY MEDICAL SERVICES<br>159 NORTH THIRD STREET<br>PO BOX 484<br>MACCLENNY, FL 32063 | CREDITOR ID: 242948-12<br>BAKER COUNTY PRESS<br>PO BOX 598<br>MACCLENNY, FL 32063-0598 | CREDITOR ID: 262769-12<br>BAKER COUNTY PRESS, THE<br>PO BOX 598<br>MACCLENNY, FL 32063 |
| CREDITOR ID: 242949-12<br>BAKER COUNTY STANDARD<br>2 E MACCLENNY AVE<br>MACCLENNY, FL 32063 | CREDITOR ID: 242950-12<br>BAKER COUNTY TAX COLLECTOR<br>81 NORTH THIRD STREET<br>PROPERTY TAX<br>MACCLENNY, FL 32063-2101 | CREDITOR ID: 407448-15<br>BAKER DISTRIBUTING COMPANY, LLC<br>ATTN GREG HILTON, CREDIT DIRECTOR<br>7892 BAYMEADOWS WAY<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 242953-12<br>BAKER DONELSOM BERMAN ET AL<br>ATTN COURTNEY H GILMER, ESQ<br>211 COMMERCE STREET, SUITE 1000<br>NASHVILLE, TN 37201 | CREDITOR ID: 399668-YY<br>BAKER DONELSON BEARMAN ET AL<br>ATTN EDWARD H ARNOLD, III<br>201 ST CHARLES AVENUE, SUITE 3600<br>NEW ORLEANS LA 70170 | CREDITOR ID: 278849-30<br>BAKER FARMS<br>3667 ELLENTON - NORMAN PARK ROAD<br>NORMAN PARK, GA 31771 |
| CREDITOR ID: 242958-12<br>BAKER MAID PRODUCTS, INC<br>ATTN DARRYL SORENSEN, PRES<br>403 SOUTH MAIN STREET<br>POPLARVILLE MS 39470 | CREDITOR ID: 88832-09<br>BAKER, BRUCE<br>2900 CONESTOGA AVE<br>LOUISVILLE KY 40210 | CREDITOR ID: 392857-55<br>BAKER, CAROL<br>C/O LAW OFFICES OF CHARLES R SCULLY<br>ATTN CHARLES R SCULLY, ESQ<br>3835 CENTRAL AVE<br>ST PETERSBURG FL 33713 |
| CREDITOR ID: 407519-15<br>BAKER, EMMA<br>C/O MORGAN AND MORGAN, PA<br>ATTN DICK GRECO, JR, ESQ<br>101 E. KENNEDY BOULEVARD, STE 1790<br>TAMPA FL 33602 | CREDITOR ID: 407495-93<br>BAKER, JEAN B<br>1802 CLINIC DRIVE<br>IVYDALE WV 25113 | CREDITOR ID: 390593-55<br>BAKER, KARYN<br>C/O LAW OFFICES OF ROBERT F DOCIMO<br>ATTN ROBERT F DOCIMO, ESQ<br>100 SW 91ST AVE, STE 105<br>FT LAUDERDALE FL 33324 |
| CREDITOR ID: 88987-09<br>BAKER, MICHAEL D<br>714 FORCE ROAD<br>GOLDSBORO NC 27534 | CREDITOR ID: 381374-47<br>BAKER/ZACKERY PAPER<br>5240 GROOM ROAD<br>BAKER, LA 70714 | CREDITOR ID: 383994-47<br>BAKERS BRIGHT<br>ATTN GORDON D VOSS, PRES<br>447 OLD STATE ROUTE 74<br>CINCINNATI, OH 45244 |
| CREDITOR ID: 2072-07<br>BAKERSMITH CORNERS LLC<br>PO BOX 12397<br>COLUMBIA, SC 29211 | CREDITOR ID: 242964-12<br>BAKERY CRAFT<br>ATTN KIMBERLY MILAZZO, AR SUPERV<br>PO BOX 37<br>WEST CHESTER, OH 45071 | CREDITOR ID: 381072-47<br>BAKERY, ANITA<br>9761 NW 91 COURT<br>MEDLEY, FL 33178 |
| CREDITOR ID: 264322-12<br>BAKKAR, WADIE<br>3628 SILVERY LANE<br>JACKSONVILLE, FL 32217 | CREDITOR ID: 381871-99<br>BAKST, MICHAEL R<br>222 LAKEVIEW AVE, STE 1330<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 278837-99<br>BAL GLOBAL FINANCE LLC<br>C/O KAYE SCHOLER LLP<br>ATTN: RICHARD SMOLEV/KEITH MURPHY<br>425 PARK AVENUE<br>NEW YORK NY 10022-3598 |
| CREDITOR ID: 417092-15<br>BALBOA, OFELIA<br>C/O ARTURO DOPAZO III LAW OFFICES<br>ATTN ARTURO DOPAZO III, ESQ<br>9000 SW 152ND STREET, SUITE 106<br>MIAMI FL 33157 | CREDITOR ID: 390574-55<br>BALBUENA, MARTHA R<br>C/O FRIEDMAN & RODMAN & FRANK, P.A.<br>ATTN JESSIE N BERNHEIM, ESQ<br>3636 WEST FLAGLER ST<br>MIAMI FL 33135 | CREDITOR ID: 242968-12<br>BALDWIN CO EMC<br>PO BOX 290<br>SUMMERDALE, AL 36580-0220 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 242969-12
BALDWIN COUNTY
SALES & USE TAX DEPT
PO BOX 369
FOLEY, AL 36536

CREDITOR ID: 318570-43
BALDWIN COUNTY REVENUE COMMISSIONER
PO BOX 1549
BAY MINETTE, AL 36507-1549

CREDITOR ID: 373796-44
BALDWIN COUNTY TAX COLLECTOR
PROPERTY TAX
121 NORTH WILKINSON STREET, STE 112
MILLEDGEVILLE, FL 31061-3376

CREDITOR ID: 391188-55
BALDWIN, EMMA G
C/O MITCHELL, BOUTON, YOKEL & CHILD
ATTN D MITCHELL III/H ROACH, ESQS
PO BOX 10285, FS
GREENVILLE SC 29603

CREDITOR ID: 242976-12
BALGAS-NAPLES
3506 PROSPECT AVENUE
NAPLES, FL 34104

CREDITOR ID: 385953-54
BALL, GERALDINE
424 BOOKER ST
ALEXANDER CITY AL 35010

CREDITOR ID: 385953-54
BALL, GERALDINE
C/O ALABAMA ATTORNEYS, PC
ATTN LYDIA A WATERS
PO BOX 1028
ALEXANDER CITY AL 35011-1028

CREDITOR ID: 381741-15
BALLARD PETROLEUM, INC
C/O POWERS & HIGHTOWER, LLP
ATTN JEFFREY J GUIDRY, ESQ
7967 OFFICE PARK BLVD
PO BOX 15948
BATON ROUGE LA 70895

CREDITOR ID: 381741-15
BALLARD PETROLEUM, INC
ATTN MELISSA COLLINS
PO BOX 769
ARCOLA LA 70456

CREDITOR ID: 278786-99
BALLARD SPAHR ANDREWS & INGERSOLL
ATTN DAVID L POLLACK ESQ
51ST FLR MELLON BANK CENTER
1735 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 391732-55
BALLARD, SANDY
C/O STEVEN STEPPER, ESQ
1555 PALM BEACH LAKES BLVD #1562
WEST PALM BEACH FL 33401-2335

CREDITOR ID: 391732-55
BALLARD, SANDY
C/O SCHULER HALVORSON & WEISSER, PA
ATTN STEVEN W HALVORSON, ESQ.
1615 FORUM PLACE, SUITE 4D
WEST PALM BEACH FL 33401

CREDITOR ID: 242982-12
BALLOONS EVERYWHERE
16474 GREENO RD
FAIRHOPE, AL 36532-5528

CREDITOR ID: 242983-12
BALLOONS INC
ATTN: WILLIAM GRUBBS, PRES
5100 REX MCLEOD DR
SANFORD NC 27330-9539

CREDITOR ID: 242985-12
BALLY TOTAL FITNESS
8700 WEST BRYN MAWR
CHICAGO, IL 60631

CREDITOR ID: 390838-55
BALOM, EMMA
C/O  DANIEL R MAIER, PA LAW OFFICES
ATTN DANIEL R MAIER, ESQ
915 MIDDLE RIVER DRIVE, SUITE 600
FORT LAUDERDALE FL 33304

CREDITOR ID: 390833-55
BALSEIRO, BARBARA
C/O LAW OFFICES OF KOPPEL & BATES
ATTN ERIC L BERGER, ESQ
817 S UNIVERSITY DRIVE, SUITE 100
PLANTATION FL 33324-3345

CREDITOR ID: 242987-12
BALZAC BROS & CO INC
2 WILLIAMS STREET, SUITE 205
WHITE PLAINS, NY 10601

CREDITOR ID: 389782-54
BAMFORD, JACQUELINE E
155 N. ORANGE ST
STARKE FL 32091

CREDITOR ID: 452233-S1
BANC OF AM
ATTN: PHIL GATTO
100 W 33RD STREET 3RD FLOOR
NEW YORK NY 10001

CREDITOR ID: 417121-BB
BANC OF AMERICA SECURITIES LLC
ATTN: SCOTT REIFER
300 HARMON MEADOW BLVD
SECAUCUS NJ 07094

CREDITOR ID: 423094-BB
BANCA IMI SECURITIES CORP
ONE LIBERTY PLAZA
165 BROADWAY
NEW YORK NY 10080

CREDITOR ID: 423095-BB
BANCO BILBAO VIZCAYA SA
MIAMI AGENCY
ATTN FRANCISCO DA SILVA
ONE BISCAYNE TOWER
MIAMI FL 33101

CREDITOR ID: 397148-67
BANCORP BANK
PO BOX 789
TUPELO, MS 38802

CREDITOR ID: 242996-12
BANDAG, INC
ATTN LYNN FINCK
2905 N HWY 61
MUSCATINE IA 52761

CREDITOR ID: 390781-55
BANDY, JONI
C/O BRENT C MILLER, PA LAW OFFICES
ATTN THOMAS D HIPPELHEUSER, ESQ
205 EAST BURLEIGH BOULEVARD
TAVARES FL 32778

CREDITOR ID: 397172-67
BANE DRUG
360 W MONTICELLO
BROOKHAVEN, MS 39601

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 390991-55
BANGO, JULIO
C/O BERKE, LUBELL & BRUNNER, PA
ATTN EVAN D LUBELL, ESQ
1003 DEL PRADO BLVD, STE 300
CAPE CORAL FL 33990

CREDITOR ID: 1094-07
BANK MIDWEST
ATTN: JOHN BAXTER
1100 MAIN STREET
KANSAS CITY, MO 64105

CREDITOR ID: 417122-BB
BANK OF AMERICA NA
ATTN: CARLA V. BROOKS
411 NORTH AKARD 5TH FL
DALLAS TX 75201

CREDITOR ID: 2079-07
BANK OF AMERICA, NA, TRUSTEE
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
SUITE 900, 11 PIEDMONT CENTER
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 2079-07
BANK OF AMERICA, NA, TRUSTEE
FOR BETTY G HOLLAND
C/O CNM ASSOC
950 EAST PACES FERRY ROAD
ATLANTA GA 30326

CREDITOR ID: 1194-07
BANK OF CHARLESTON SQUARE INC
C/O PMG OCEAN ASSOCIATES
ATTN STEPHANIE WEYANDT
TRAMMEL CROW SERVICES INC
1801 N MILITARY TRAIL STE 150
BOCA RATON FL 33431

CREDITOR ID: 383995-47
BANK OF GRANITE
PO BOX 128
A/C 002-268-3
GRANITE FALLS, NC 28630-0128

CREDITOR ID: 373797-44
BANK OF NEW ENGLAND AND TRUST
ATTN: CORPORATE TRUST DEPARTMENT
ONE CONSTITUTION PLAZA
HARTFORD, CT 06115

CREDITOR ID: 417123-BB
BANK OF NEW YORK
ATTN: RICHARD MITTERANDO
16 WALL STREET, 5TH FL
NEW YORK NY 10005

CREDITOR ID: 1097-07
BANK OF NEW YORK
C/O MATT LOUIS ESCROW UNIT
101 BARCLAY STREET
FLOOR 8W
NEW YORK, NY 10286

CREDITOR ID: 417124-BB
BANK OF NEW YORK, THE
ATTN: CECILE LAMARCO
ONE WALL STREET
NEW YORK NY 10286

CREDITOR ID: 417125-BB
BANK OF NEW YORK, THE
ATTN: MITCHEL SOBEL
ONE WALL STREET, 6TH FL
NEW YORK NY 10286

CREDITOR ID: 417126-BB
BANK OF NEW YORK/SOC GEN BANK
ATTN: ROSA MENDEZ
ONE WALL STREET
NEW YORK NY 10286

CREDITOR ID: 452363-S1
BANK OF NY
ATTN: MITCHEL SOBEL
ONE WALL STREET
6TH FLOOR
NEW YORK NY 10286

CREDITOR ID: 417127-BB
BANK OF TOKYO-MITSUBISHI TRUST CO
ATTN: DON DONOVAN
TRUST OPERATIONS DEP-T PLAZA 3
5TH FL, HARBORSIDE FINANCIAL CTR
JERSEY CITY NJ 07311-1904

CREDITOR ID: 397161-67
BANK OF WEST BATON ROUGE
320 N. ALEXANDER AVE.
PORT ALLEN, LA 70767

CREDITOR ID: 417128-BB
BANK ONE TRUST COMPANY NA
ATTN: BRENDA NEAL
340 SOUTH CLEVELAND AVE, BLDG 350
COLUMBUS OH 43240

CREDITOR ID: 398250-78
BANKS, EDITH
2086 ARMARK DRIVE
CLEARWATER, FL 33764

CREDITOR ID: 391922-55
BANKS, ESTATE OF LINDER
C/O KLEMICK & GAMPEL, PA
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 390748-55
BANKS, KENNY
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
PO BOX 156
1088 FOURTH ST
GRETNA LA 70053

CREDITOR ID: 393564-55
BANKS, SANDRA D
C/O EARL A DAVIDSON, PA
ATTN EARL A DAVIDSON, ESQ
1523 RALPH D. ABERNATHY BLVD
ATLANTA GA 30310

CREDITOR ID: 391597-55
BANKSTON, MARY ANN
C/O JOHN E KARDOS, PC
ATTN JOHN E KARDOS, ESQ
ONE HUNTINGTON ROAD, STE 202
ATHENS GA 30606

CREDITOR ID: 243015-12
BANNER SIGNS TODAY
4217 SOUTH BLVD
CHARLOTTE, NC 28209

CREDITOR ID: 381208-47
BANNER TRANSPORT GROUP INC
PO BOX 890
MIDDLEBURG, FL 32050

CREDITOR ID: 243016-12
BANNER TRIBUNE
ATTN ALLAN VON WERDER
PO BOX 566
FRANKLIN, LA 70538-0566

CREDITOR ID: 411407-15
BAPTIST HEALTH SERVICES, INC
C/O PARNELL & CRUM, PA
ATTN BRITT BATSON GRIGGS, ESQ
PO BOX 2189
MONTGOMERY AL 36102-2189

CREDITOR ID: 243019-12
BAPTIST MEDICAL CENTER SOUTH
PATIENT BILLING OFFICE
PO BOX 241145
MONTGOMERY, AL 36124-1145

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 385759-54
BAPTISTE, CARLA
2621 NW 206 STREET
MIAMI, FL 33056

CREDITOR ID: 407451-15
BAPTISTE, DRUCILLA JON
C/O BRUCE H FREEDMAN PA
ATTN BRUCE H FREEDMAN, ESQ
300 NW 82ND AVENUE, SUITE 415
PLANTATION FL 33324

CREDITOR ID: 406352-MS
BARAGONA, ANGELA
8950 ELIZABETH FALLS DRIVE
JACKSONVILLE FL 32257

CREDITOR ID: 387224-54
BARASH, PHYLLIS
C/O SHELLEY B MAURICE, PA
ATTN SHELLEY B MAURICE, ESQ
11076 S MILITARY TRAIL
BOYNTON BEACH FL 33436

CREDITOR ID: 387224-54
BARASH, PHYLLIS
5906 LAS CALINAS CIR
LAKE WORTH, FL 33463

CREDITOR ID: 406353-MS
BARATTINI, GARY L
4426 WINROCK LANE
ROCK HILL SC 29732

CREDITOR ID: 452817-AB
BARBARA A BELMAN
5043 PALMETTO ST
PORT ORANGE FL 32127-5118

CREDITOR ID: 453517-AB
BARBARA A CULLER
269 EDWARDS RIDGE RD
ELKIN NC 28621-9265

CREDITOR ID: 453613-AB
BARBARA A DEAN
9600 TAYLORSVILLE RD
FISHERVILLE KY 40023-8426

CREDITOR ID: 453702-AB
BARBARA A DONALDSON
201 CAROLYN DR
DESTREHAN LA 70047-4022

CREDITOR ID: 453846-AB
BARBARA A ERWIN
7842 TRIUMPH LN
JACKSONVILLE FL 32244-1303

CREDITOR ID: 454039-AB
BARBARA A FULLER
1360 5TH AVE N
NAPLES FL 34102

CREDITOR ID: 455180-AB
BARBARA A LONG
707 RUFUS ST
CONWAY SC 29527-5756

CREDITOR ID: 455543-AB
BARBARA A MILLER
181 SHERWOOD TRL
NEWTON AL 36352-8523

CREDITOR ID: 455644-AB
BARBARA A MORVANT
1706 W DIVISION ST
JENNINGS LA 70546-5514

CREDITOR ID: 455688-AB
BARBARA A MYER
2749 DAYTON ST
BATON ROUGE LA 70805-4016

CREDITOR ID: 455988-AB
BARBARA A PHELPS
54015 HIGHWAY 16
BOGALUSA LA 70427-1241

CREDITOR ID: 457327-AB
BARBARA A WILLIAMS
10349 SWINDLE RD
DUNCANVILLE AL 35456-2804

CREDITOR ID: 457469-AB
BARBARA A WYCHE
9645 NE ROCKY FORD RD
PINETTA FL 32350-2249

CREDITOR ID: 453415-AB
BARBARA B COOK
635 NANCY ST
MANDAVILLE LA 70448-2335

CREDITOR ID: 452557-AB
BARBARA C ALEXANDER
5733 WINTERCREST LN
CATAWBA SC 29704-7755

CREDITOR ID: 456983-AB
BARBARA D TIMMS
4033 CAUSEYVILLE RD
MERIDIAN MS 39301-9162

CREDITOR ID: 453687-AB
BARBARA DISCAWICZ
1315 ALCORN RD
PORT ORANGE FL 32129-5242

CREDITOR ID: 452500-AB
BARBARA E ABRAMS
1936 16TH ST
CALERA AL 35040-6335

CREDITOR ID: 455767-AB
BARBARA F NOEL
1415 BEAUMONT RD
ROANOKE VA 24019-5406

CREDITOR ID: 453904-AB
BARBARA FENN
520 CAPEHART DR
ORLANDO FL 32822-6047

CREDITOR ID: 454898-AB
BARBARA G KELLY
420 HIGHWAY 50
VANDIVER AL 35176-7208

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 410836-15
BARBARA GREENBERG TRUST
U/A DTD 4/7/95
ATTN BARBARA GREENBERG, TRUSTEE
695 LOMBARDY LANE
DEERFIELD IL 60015

CREDITOR ID: 407557-15
BARBARA H GORMLEY PA LAW OFFICE
ATTN BARBARA H GORMLEY, ESQ
2831 RINGLING BLVD, SUITE 214E
SARASOTA FL 34237

CREDITOR ID: 456758-AB
BARBARA H STARLING
PO BOX 1133
MOOREHAVEN FL 33471-1133

CREDITOR ID: 453120-AB
BARBARA J BURNS
853 N CONANT AVE
CRYSTAL  RIVER FL 34429-2669

CREDITOR ID: 453331-AB
BARBARA J CLEMENTS
363 WILDWOOD ACRES RD
CLEVELAND GA 30528-4311

CREDITOR ID: 453493-AB
BARBARA J CROCKER
PO BOX 703
BRENT AL 35034-0703

CREDITOR ID: 453740-AB
BARBARA J DUBOSE
PO BOX 4958
MERIDIAN MS 39304-4958

CREDITOR ID: 454049-AB
BARBARA J FUTRELL
145 174TH TERRACE DR E
REDINGTON  SHORES FL 33708-1342

CREDITOR ID: 454748-AB
BARBARA J JOHNSON
21280 BRINSON AVE APT 101
PT  CHARLOTTE FL 33952-5006

CREDITOR ID: 454802-AB
BARBARA J JONES
3036 BUCIDA DR
SARASOTA FL 34232-5443

CREDITOR ID: 455544-AB
BARBARA J MILLER
PO BOX 3243
BAY  SAINT  LOUIS MS 39521-3243

CREDITOR ID: 457066-AB
BARBARA J VALERIUS
16213 FRINGE TREE DR
SPRINGHILL FL 34610-2828

CREDITOR ID: 457261-AB
BARBARA J WEYRAUCH
7362 SW 155TH ST
DUNNELLON FL 34432-7417

CREDITOR ID: 457270-AB
BARBARA J WHITAKER
16665 CORDOBA ST
WINTER  GARDEN FL 34787-9386

CREDITOR ID: 454502-AB
BARBARA JEAN HITE
731 BONNIE LN
SALEM VA 24153-6606

CREDITOR ID: 454986-AB
BARBARA KOHLS
3318 GAMBLE AVE
CINCINNATI OH 45211-5616

CREDITOR ID: 453273-AB
BARBARA L CECCHI
14863 RANDOLPH FOSTER ROAD
WILMER AL 00003

CREDITOR ID: 455539-AB
BARBARA L MILES
502 PEARL ST
ANDALUSIA AL 36420-4026

CREDITOR ID: 456830-AB
BARBARA L STRONG
29084 VIOLET DR
BIG  PINE  KEY FL 33043-6030

CREDITOR ID: 457206-AB
BARBARA L WATSON
302 MONNELL DR
HIGH  POINT NC 27265-2060

CREDITOR ID: 457268-AB
BARBARA L WHIPPLE
PO BOX 1075
EATON  PARK FL 33840-1075

CREDITOR ID: 453712-AB
BARBARA M DORMINEY
569 PALERMO RD
PANAMA  CITY FL 32405-3269

CREDITOR ID: 457130-AB
BARBARA M WADE
956 EAGLES LNDG
LEESBURG FL 34748-2538

CREDITOR ID: 457151-AB
BARBARA M WALKER
1813 LOWELL BETHESDA RD
GASTONIA NC 28056-9464

CREDITOR ID: 457218-AB
BARBARA M WEAVER
2039 MARLIN CT
FERNANDINA  BEACH FL 32034-4476

CREDITOR ID: 455535-AB
BARBARA MIDKIFF
511 E MAIN ST
MT  ORAB OH 45154-9079

CREDITOR ID: 454327-AB
BARBARA R HANRAHAN
2309 WHITEHORSE ST
DELTONA FL 32738-1190

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 454586-AB
BARBARA S HOWARD
PO BOX 4731
OCALA FL 34478-4731

CREDITOR ID: 454572-AB
BARBARO HORTA
6975 W 16TH AVE APT 325
HIALEAH FL 33014-3883

CREDITOR ID: 399267-72
BARBCO
ATTN: CHARLES CARPENTER
15003 BENFER ROAD
HOUSTON, TX 77069

CREDITOR ID: 399703-YY
BARBER COMPANIES INC, THE
REF MORGAN ROAD SQUARE
27 INVERNESS CENTER PARKWAY
BIRMINGHAM AL 35242

CREDITOR ID: 399702-YY
BARBER COMPANIES INC, THE
REF COLUMBIA SQUARE
27 INVERNESS CENTER PARKWAY
BIRMINGHAM AL 35242

CREDITOR ID: 243063-12
BARBER FOODS
PO BOX 4821
PORTLAND, ME 04112-4821

CREDITOR ID: 381993-36
BARBER MILK, INC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKENNEY AVENUE, SUITE 1200
DALLAS TX 75201

CREDITOR ID: 406354-MS
BARBIER, WAYNE E
PO BOX 388
ST. ROSE LA 70087

CREDITOR ID: 89736-09
BARBOSA-LOPEZ, HILDA E
132 RUBY CIRCLE
BRANDON FL 33510

CREDITOR ID: 243064-12
BARBOUR COUNTY REVENUE COMMISSIONER
303 EAST BROAD STREET
PROPERTY TAX
EUFAULA AL 36027-1654

CREDITOR ID: 380968-47
BARBOURVILLE SHOPPING CENTER LLC
C/O JEAN CESSNA & BENGE, ESQS
303 S MAIN STREET
LONDON, KY 40741-1906

CREDITOR ID: 417129-BB
BARCLAYS GLOBAL INVESTORS, NA/
INVESTORS BANK & TRUST COMPANY
ATTN: MCDANIEL, KOREN
980 9TH STREET, 6TH FL
SACRAMENTO CA 95814

CREDITOR ID: 243066-12
BARCO LABELS
PO BOX 1127
GLENVIEW, IL 60025-1127

CREDITOR ID: 315800-40
BARD, ERVIN & SUSANNE
1100 ALTA LOMA ROAD, SUITE 16-B
LOS  ANGELES, CA 90069

CREDITOR ID: 399344-15
BARD, ERVIN R & SUSANNE
C/O ISRAEL FRIEDBERG & KORBATOV LLP
ATTN JAMES A FRIEDBERG ESQ
11601 WILSHIRE BLVD SUITE 2200
LOS ANGELES CA 90025

CREDITOR ID: 240924-11
BARDSTOWN CITY CLERK
ACCOUNT NO.: 042141
PO BOX 867
BARDSTOWN, KY 40004

CREDITOR ID: 317292-42
BARDSTOWN IND SCHOOL
308 N 5TH
BARDSTOWN KY 40004

CREDITOR ID: 1098-RJ
BARDSTOWN SC LLC
C/O ICON PROPERTIES LLC
3220 OFFICE POINTE PLACE
LOUISVILLE, KY 40220

CREDITOR ID: 399361-15
BARDSTOWN SC, LLC, SUCCESSOR TO
KHS DEVELOPMENT CO
C/O FROST BROWN TODD LLC
ATTN KYLE R GRUBBS, ESQ
201 EAST FIFTH ST, 2200 PNC CENTER
CINCINNATI OH 45202

CREDITOR ID: 302553-39
BARDYSZ, MARY & HELEN JTTEN
PO BOX 23
FLUSHING NY 11372

CREDITOR ID: 243071-12
BAREFOOT BAY WATER & SEWER DIST
BREVARD COUNTY BD OF COUNTY COMM
931 BAREFOOT BLVD, STE 2
BAREFOOT BAY, FL 32976-7619

CREDITOR ID: 243071-12
BAREFOOT BAY WATER & SEWER DIST
C/O COUNTY OF BREVARD ATTORNEY
ATTN BARBARA B AMMAN, ESQ
2725 JUDGE FRAN JAMIESON WAY
VIERA FL 32940

CREDITOR ID: 406355-MS
BARFOOT, RANDALL
211 NASCAR LANE
WEBB AL 36376

CREDITOR ID: 381994-36
BARILLA AMERICA, INC
ATTN JIM ALLEN, CREDIT MGR
1200 LAKESIDE DRIVE
BANNOCKBURN IL 60015-1243

CREDITOR ID: 243074-12
BARILLA AMERICA, INC
PO BOX 7247-7252
PHILADELPHIA, PA 19170-7252

CREDITOR ID: 407412-15
BARJAN PRODUCTS DBA VICTOR PRODUCTS
7800 51ST ST W
ROCK ISLAND IL 61210

CREDITOR ID: 391385-55
BARKENQUAST, JOHN
C/O SUTTER LAW FIRM
ATTN BRIAN O SUTTER, ESQ.
822 TAMIAMI TRAIL, SUITE 2
PORT CHARLOTTE FL 33953

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 243076-12
BARKER COMPANY LTD
ATTN CHRISTINE CARLSON, CONTROLLER
PO BOX 478
KEOSAUQUA IA 52565-0478

CREDITOR ID: 385448-54
BARKER, DONELLA
3510 MCMILLIAN AVE
JACKSONVILLE, FL 32208

CREDITOR ID: 385448-54
BARKER, DONELLA
C/O FARAH & FARAH, PA
ATTN LLOYD S MANUKIAN, ESQ.
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 429833-15
BARKER, GRACE U
C/O MICHAEL D BARKER, EXECUTOR
626 WILSHIRE BLVD, SUITE 550
LOS ANGELES CA 90017-3209

CREDITOR ID: 398255-78
BARKER, LINDA
104 MALIBU STREET
EDEN, NC 27288

CREDITOR ID: 417033-15
BARKER, ROBERT M
C/O SCAFIDI CHIROPRACTIC
ATTN DR S J SCAFIDI
1451 SUITE B HWY 17 S
NORTH MYRTLE BEACH SC 29582

CREDITOR ID: 415986-L1
BARKER, ROBERT M
PO BOX 945
CHATHAM VA 24531

CREDITOR ID: 388988-54
BARKLEY, ROSE
C/O LUNTZ & LUNTZ, PA
ATTN MELVYN OR BEVERLY LUNTZ, ESQ
10 FAIRWAY DRIVE, 1ST FLOOR
DEERFIELD PARK FL 33441

CREDITOR ID: 1099-07
BARLIND ENTERPRISES
C/O SAM & DOROTHY GLANELL
42023 VILLAGE 42
CAMARILLO, CA 93010

CREDITOR ID: 411251-15
BARLOW, JOE
3577 DAUPHIN ISLAND PKWY #37
MOBILE AL 36605

CREDITOR ID: 243080-12
BARLOWORLD HANDLING LP
PO BOX 402473
ATLANTA, GA 30384-2473

CREDITOR ID: 243081-12
BARNARD NUT COMPANY
ATTN JOSE L MENENDEZ, PRESIDENT
PO BOX 453636
MIAMI, FL 33245

CREDITOR ID: 382401-51
BARNARD SOFTWARE INC.
806 SILK OAK TERRACE
LAKE MARY, FL 32746

CREDITOR ID: 243084-12
BARNES FOODS
LOCK BOX 843803
DALLAS, TX 75284-3803

CREDITOR ID: 89984-09
BARNES, BENJAMIN
905 RICHARD STREET
GRETNA LA 70053

CREDITOR ID: 89997-09
BARNES, CARLA W
PO BOX 995
ST AUGUSTINE FL 32085

CREDITOR ID: 391874-55
BARNES, KESHON (MINOR)
C/O MCPHILLIPS SHINBAUM LLP
ATTN KENNETH SHINBAUM LLP
516 SOUTH PERRY STREET
PO BOX 64
MONTGOMERY AL 36101

CREDITOR ID: 406356-MS
BARNETT, JOSEPH W
311 HOLLYRIDGE DRIVE
MONTGOMERY AL 36109

CREDITOR ID: 400129-86
BARNHARDT, PEARL
2319 APACHE STREET
GREENSBORO  NC 27401

CREDITOR ID: 406358-MS
BARR, HARRY L III
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406358-MS
BARR, HARRY L III
620 CATHERINE FOSTER LANE
JACKSONVILLE FL 32259

CREDITOR ID: 422469-ST
BARR, SYBLE H & DANIEL T JT TEN
109 CARDINAL WOODS WAY
EASLEY SC 29642-1520

CREDITOR ID: 403590-94
BARR, THOMAS D
2640 HEMLOCK COURT
MIDDLEBURG FL 32068

CREDITOR ID: 416258-15
BARRAN, E L & G M & EYSTER, J & M
C/O CHENAULT HAMMOND AND HALL, PC
ATTN HEATHER R MORGAN, SECRETARY
117 SECOND AVENUE NE
PO BOX 1906
DECATUR AL 35602

CREDITOR ID: 416258-15
BARRAN, E L & G M & EYSTER, J & M
C/O JOHN C EYSTER
PO BOX 1189
DECATUR AL 35602

CREDITOR ID: 411277-15
BARRAS, HERBERT JR
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 421558-ST
BARRESI, PAUL J & ROSE M JT TEN
5841 BRISTOL LN
DAVIE FL 33331-3242

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 315735-40
BARRETT CROSSING SHOPPING CENTER
85-A MILL STREET, SUITE 100
ROSWELL, GA 30075

CREDITOR ID: 243093-12
BARRETT CROSSING SHOPPING CTR, LLC
C/O MIMMS ENTERPRISES
ATTN R C MIMMS/T MIMMS JR
85-A MILL STREET, SUITE 100
ROSWELL GA 30075-4910

CREDITOR ID: 7185-05
BARRETT, SAMANTHA A
7361 BENSON AVE
DOUGLASVILLE GA 30134

CREDITOR ID: 406360-MS
BARRETT, WILLIE
1111 COPPERFIELD CIRCLE
MCCLENNY FL 32063

CREDITOR ID: 400268-85
BARRETTI, KATHLEEN
C/O ALAMO & O'TOOLE
ATTN CHRISTOPHER O'TOOLE, ESQ
100 NE 3RD AVE, STE 490
FT LAUDERDALE FL 33301

CREDITOR ID: 391240-55
BARRIERO, MILLICENT M
C/O LAW OFFICES OF NEIL S ODESSKY
ATTN NEIL S ODESSKY, ESQ
CITICENTRE - MEZZANINE 500
290 NW 165TH STREET
MIAMI FL 33169

CREDITOR ID: 408351-15
BARRIOS, MIRTA
C/O ARNIE S MUSKAT, ESQ
12545 ORANGE DRIVE, SUITE 503
DAVIE FL 33330

CREDITOR ID: 391870-55
BARRIOS, PETE
C/O KLOTZ & EARLY
ATTN SEAN P EARLY, ESQ
2609 CANAL STREET, 4TH FLOOR
NEW ORLEANS LA 70119

CREDITOR ID: 388048-54
BARRON, ALPHILD
C/O JAMES E BARRON
13230 MERL AVENUE
LAKEWOOD OH 44107

CREDITOR ID: 403591-94
BARROW, JEFFERY A
PO BOX 350423
JACKSONVILLE FL 32235-0423

CREDITOR ID: 381221-47
BARRS EQUIPMENT SRVICE INC
2506 S TAYLOR AVE
ORLANDO, FL 32806

CREDITOR ID: 383996-47
BARRY CALLEBAUT USA INC
2144 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 453917-AB
BARRY E FIELDS
357 THRUSH DR NW
ROANOKE VA 24017-4655

CREDITOR ID: 453895-AB
BARRY J FAUCHEUX
PO BOX 125
HOLDEN LA 70744-0125

CREDITOR ID: 453185-AB
BARRY L CANTRELL
6551 SW 7TH CT
NORTH  LAUDERDALE FL 33068-2603

CREDITOR ID: 381991-36
BAR-S FOODS CO
ATTN M KACHALUBA OR M SURIANO
3838 N CENTRAL AVE SUITE 1900
PHOENIX AZ 85012

CREDITOR ID: 381991-36
BAR-S FOODS CO
C/O SNELL & WILMER, LLP
ATTN PETER J RATHWELL, ESQ
400 EAST VAN BUREN ST
PHOENIX AZ 85004-2202

CREDITOR ID: 406362-MS
BARTHOLOMEW, MELVIN W
2761 ANDOVER GLEN ROAD
RALEIGH NC 27604

CREDITOR ID: 406363-MS
BARTLETT, GEORGE A JR
16004 BURNHAM WAY
TAMPA FL 33647

CREDITOR ID: 382402-51
BARTON, JOEL
212 CHOATE AVENUE
FOR MILL, SC 29708

CREDITOR ID: 382403-51
BARTON, JOEL
12620-3 BEACH BLVD
JACKSONVILLE, FL 32246

CREDITOR ID: 403592-94
BARTON, JOEL B
3856 BIGGIN CHURCH ROAD W
JACKSONVILLE FL 32224

CREDITOR ID: 397350-15
BASE PLASTICS
ATTN NATHAN CELNIK, VP SALES
4 GLENSHAW STREET
ORANGEBURG NY 10962

CREDITOR ID: 243109-12
BASIC GRAIN PRODUCTS INC
300 E VINE STREET
COLDWATER OH 45828

CREDITOR ID: 406184-15
BASIC GRAIN PRODUCTS, INC
ATTN MICHAEL CHU, BOOKKEEPER
6-7621 VANTAGE WAY
DELTA BC V4G 1A6
CANADA

CREDITOR ID: 392333-55
BASQUIEN, MARIE L
C/O  PANTER, PANTER & SAMPEDRO, PA
ATTN MITCHELL J PANTER, ESQ
6950 N KENDALL DRIVE
MIAMI FL 33156

CREDITOR ID: 395607-65
BASS CUSTOM LANDSCAPE
PO BOX 445
BONAIRE, GA 31005

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 243113-12
BASS FARMS
ATTN KENNETH WAYNE EDWARDS, PRES
PO BOX 126
SPRING HOPE, NC 27882

CREDITOR ID: 410428-15
BASS, ESTATE OF CHRISTINE
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 333006

CREDITOR ID: 90753-09
BASS, MARTHA S
PO BOX 276
TERRY MS 39170-0001

CREDITOR ID: 398265-78
BASS, R E
6452 NC 904 HWY
FAIRMONT, NC 28340

CREDITOR ID: 373827-44
BASSETT DAIRY PRODUCTS INC DBA
BASSETT'S DAIRY
ATTN JAMES C BASSETT, PRES
P O BOX 540
PERRY, FL 32348

CREDITOR ID: 408159-93
BATCHELOR, MICHAEL R
C/O SHARON Y HANDY (MOTHER)
7 NANCY LANE APT B
AIKEN SC 29803

CREDITOR ID: 408197-15
BATEMAN, LUCILLE
7215 CONWAY CIRCLE
ORLANDO FL 32809

CREDITOR ID: 406366-MS
BATES, CLINTON F
2430 HOPE LANE
PALM BEACH GARDENS FL 33410

CREDITOR ID: 406367-MS
BATES, JOHN
100 MOULTIRE PLACE
LYNCHBURG VA 24502

CREDITOR ID: 420079-ST
BATES, JOHN L III
100 MOULTIRE PLACE
LYNCHBURG VA 24502

CREDITOR ID: 391904-55
BATES, TAMIKA
NOTICE OF FARAH & FARAH, PA
ATTN  T ASBER/IL JEAN-BART, ESQS
1845 UNIVERSITY BLVD N
JACKSONVILLE FL 32211

CREDITOR ID: 388396-54
BATIA, ELWOOD
C/O DENTON LAW FIRM, PLLC
ATTN EDMUND J WALKER, ESQ
PO BOX 1204
BILOXI MS 39533

CREDITOR ID: 388396-54
BATIA, ELWOOD
16316 WAYCROSS DR
BILOXI, MS 39532

CREDITOR ID: 382404-51
BATON ROUGE ADVOCATE
PO BOX 588
BATON ROUGE, LA 70821

CREDITOR ID: 406086-97
BATON ROUGE COURIER SER.
ATTN: RICHARD CARTERS, OWNER
14095 BAYON GRAND N
GONZALES LA 70737

CREDITOR ID: 243117-12
BATON ROUGE COURIER SERVICE
ATTN RICHARD CARTERS, OWNER
PO BOX 101
BATON ROUGE, LA 70821-0101

CREDITOR ID: 243120-12
BATON ROUGE WATERWORKS
PO BOX 96016
BATON ROUGE, LA 70896-9016

CREDITOR ID: 385579-54
BATTAGLIA, MICHELLE FLORANE
C/O CARLOS ZELAYA, II
ATTN GLENN E DIAZ, ESQ
2200 JACKSON BOULEVARD
CHALMETTE LA 70043

CREDITOR ID: 385579-54
BATTAGLIA, MICHELLE FLORANE
91110 ATREUS STREET
CHALMETTE, LA 70043

CREDITOR ID: 243129-12
BATTERY DEPOT INC
5805 RAMONA BLVD
JACKSONVILLE, FL 32205

CREDITOR ID: 243130-12
BATTERY DISTRIBUTORS SOUTHEAST INC
250 NORTH LANE AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 243131-12
BATTERY SALES & SERVICE
1001 B INDUSTRY RD
KENNER, LA 70062

CREDITOR ID: 91002-09
BATTISTE, KECIA
8835 OLEANDER
NEW ORLEANS LA 70118

CREDITOR ID: 91027-09
BATTLE, GAIL K
220 JACKSON RD
MCDONOUGH GA 30252

CREDITOR ID: 410486-15
BATTS, MARSTELLUS
C/O GRAHAM WOODS, PL
ATTN TOM WOODS, ESQ
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 406313-93
BAUDIN, MARIE
C/O KANE & VITAL, PA
ATTN JONATHAN KANE, ESQ
6190 NW 11TH STREET
SUNRISE FL 33313

CREDITOR ID: 243134-12
BAUDIN'S SAUSAGE KITCHEN, INC
ATTN TONIE B PAPADAKES, TREAS
PO BOX 9
BREAUX BRIDGE, LA 70517

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 390638-55<br>BAUDOIN, YVONNE<br>C/O ALEX & ASSOCIATES, INC<br>ATTN JOSLYN R ALEX, ESQ<br>227 REES STREET<br>PO BOX 126<br>BREAUX BRIDGE LA 70517 | CREDITOR ID: 393465-55<br>BAUDOT, LORI<br>C/O CONNICK AND CONNICK, LLC<br>ATTN WILLIAM P CONNICK, ESQ<br>2551 METAIRIE ROAD<br>METAIRIE LA 70001 | CREDITOR ID: 403593-94<br>BAUDOUIN, LAWRENCE JR<br>325 COURVILLE DRIVE<br>LULING LA 70070 |
| CREDITOR ID: 411225-15<br>BAUDOUIN, LAWRENCE JR.<br>PO BOX 1502<br>LULING LA 70070 | CREDITOR ID: 243135-12<br>BAUMER FOOD PRODUCTS<br>ATTN TAMMY A ROSER<br>PO BOX 54692<br>NEW ORLEANS, LA 70154-4692 | CREDITOR ID: 403540-99<br>BAUMGARDNER HOGAN REAL ESTATE LLC<br>C/O KAREM & KAREM, ATTNYS AT LAW<br>ATTN: JOHN W HARRISON, JR<br>333 GUTHRIE GREEN, STE 312<br>LOUISVILLE KY 40202 |
| CREDITOR ID: 2074-07<br>BAUMGARDNER-HOGAN I LLC<br>PO BOX 7606<br>LOUISVILLE, KY 40257-7606 | CREDITOR ID: 410443-15<br>BAUMGARDNER-HOGAN LLC<br>C/O HOGAN DEVELOPMENT CO<br>420 W LIBERTY STREET<br>LOUISVILLE KY 40202 | CREDITOR ID: 410443-15<br>BAUMGARDNER-HOGAN LLC<br>C/O KAREM & KAREM LAW OFFICES<br>ATTN JOHN W HARRISON, JR, ESQ<br>333 GUTHRIE GREEN, SUITE 312<br>LOUISVILLE KY 40202 |
| CREDITOR ID: 410444-15<br>BAUMGARDNER-HOGAN REAL ESTATE LLC<br>C/O HOGAN DEVELOPMENT CO<br>420 W LIBERTY STREET<br>LOUISVILLE KY 40202 | CREDITOR ID: 410444-15<br>BAUMGARDNER-HOGAN REAL ESTATE LLC<br>C/O KAREM & KAREM LAW OFFICES<br>ATTN JOHN W HARRISON, JR, ESQ<br>333 GUTHRIE GREEN, SUITE 312<br>LOUISVILLE KY 40202 | CREDITOR ID: 243137-12<br>BAUSCH & LOMB<br>ATTN JOHN BRENNAN, CR MGR<br>1400 NORTH GOODMAN STREET<br>ROCHESTER NY 14609 |
| CREDITOR ID: 1102-07<br>BAXLEY ZAMAGIAS LP<br>C/O ZAMAGIAS PROPERTIES<br>ATTN VINCE ZAPPA<br>336 FOURTH AVENUE<br>PITTSBURGH, PA 15222 | CREDITOR ID: 1102-07<br>BAXLEY ZAMAGIAS LP<br>C/O LAW OFFICE OF OWEN W KATZ<br>ATTN OWEN W KATZ, ESQ<br>PO BOX 7826<br>PITTSBURGH PA 15215 | CREDITOR ID: 406370-MS<br>BAXLEY, WILLIAM R<br>8192 SEVEN MILE DRIVE<br>PONTE VEDRA FL 32082 |
| CREDITOR ID: 422773-ST<br>BAXLEY, WILLIAM R<br>8192 SEVEN MILE DR<br>PONTE  VEDRA FL 32082-3109 | CREDITOR ID: 395398-64<br>BAXLEY, WILLIAM R.<br>8192 SEVEN MILE DRIVE<br>PONTE VEDRA, FL 32082 | CREDITOR ID: 243140-12<br>BAXTER HOOD CENTER<br>YORK TECHNICAL COLLEGE<br>452 S ANDERSON ROAD<br>ROCK HILL, SC 29730 |
| CREDITOR ID: 406371-MS<br>BAXTER, BRUCE<br>4457 FERN CREEK DRIVE<br>JACKSONVILLE FL 32277 | CREDITOR ID: 279459-99<br>BAY CITY PRODUCE<br>C/O BIANCHI MACRON LLP<br>ATTN: GERARD DICONZA, ESQ<br>390 OLD COUNTRY RD<br>GARDEN CITY NY 11530 | CREDITOR ID: 278850-30<br>BAY CITY PRODUCE INC<br>PO BOX 8990<br>TAMPA, FL 33674 |
| CREDITOR ID: 117-03<br>BAY COUNTY<br>PO BOX 1230<br>PANAMA CITY FL 32402 | CREDITOR ID: 243144-12<br>BAY COUNTY TAX COLLECTOR<br>PO BOX 2885<br>COUNTY COURTHOUSE<br>PROPERTY TAX<br>PANAMA CITY FL 32402-2285 | CREDITOR ID: 243145-12<br>BAY COUNTY WATER SYSTEM<br>PO BOX 1230<br>PANAMA CITY, FL 32402 |
| CREDITOR ID: 399732-15<br>BAY LANDING I, INC<br>ATTN PAUL J MARINELLI, PRESIDENT<br>2600 GOLDEN GATE PARKWAY<br>NAPLES FL 34105 | CREDITOR ID: 407750-15<br>BAY LAUREL CENTER CDD<br>C/O ADDISON & DELANO, PA<br>ATTN CARYL E DELANO, ESQ<br>PO BOX 2175<br>TAMPA FL 33601-2175 | CREDITOR ID: 243149-12<br>BAY MAINTENANCE<br>PO BOX 1213<br>SEMMES, AL 36575 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 383999-47
BAYCARE OCCUPATIONAL HEALTH AT ST JOSEPH
P O BOX 861911
ORLANDO, FL 32886-1911

CREDITOR ID: 399456-79
BAYER HEALTHCARE LLC
ATTN SHIRLEY BEACH/C CRAMER
1884 MILES AVENUE
EKLHART IN 49514

CREDITOR ID: 406205-G4
BAYFORCE
146 2ND ST. N., SUITE 107
ST. PETERSBURG FL 33701

CREDITOR ID: 243158-12
BAYFORCE TECHNOLOGY SOLUTIONS
ATTN: MICHAEL NAGY
146 2ND STREET N, SUITE 107
ST PETERSBURG, FL 33701

CREDITOR ID: 243159-12
BAYFRONT CONV CARE CLINICS
7601 SEMINOLE BLVD
SEMINOLE, FL 33772

CREDITOR ID: 315736-40
BAYLANDING INC
C/O BARRON COLLIER COMMERCIAL
2600 GOLDENGATE PKWY, SUITE 200
NAPLES, FL 34105

CREDITOR ID: 417097-15
BAYNARD, TANYA WILLIAMS
C/O CORNEL D WILLIAMS, ESQ
1506 NE 162ND STREET
NORTH MIAMI FL 33162

CREDITOR ID: 243165-12
BAYOU DISTRIBUTION SERVICES
ATTN: BIFF PRIEUR, PRES
PO BOX 7947
METAIRIE, LA 70010-7947

CREDITOR ID: 243169-12
BAYS MICHIGAN CORPORATION
ATTN CARY E BOSS, CONTROLLER
PO BOX 1455
CHICAGO, IL 60690-1455

CREDITOR ID: 410590-15
BAYVIEW FINANCIAL, LP
C/O GEBHARDT & SMITH, LLP
ATTN KENNETH R RHOAD, ESQ
401 E PRATT ST, 9TH FLOOR
BALTIMORE MD 21202

CREDITOR ID: 1104-07
BAYVIEW LOAN SERVICING LLC
ATTN: PAYMENT PROCESSING DEPT.
PO BOX 331409
MIAMI, FL 33233-1409

CREDITOR ID: 403596-94
BAZEMORE, B R
9245 SE 70TH TERRACE
OCALA FL 34472

CREDITOR ID: 393235-55
BAZILE, BRENDA
C/O PAUL G AUCOIN, ESQ
134 GOODWILL PLANTATION ROAD
VACHERIE LA 70090

CREDITOR ID: 242912-12
BB&T OF NORTH CAROLINA
PO BOX 890018
CHARLOTTE, NC 28289-0018

CREDITOR ID: 243173-12
BBF PRINTING SOLUTIONS
ATTN TAMMY LYONS
PO BOX 250
PINELLAS PARK FL 33780-0250

CREDITOR ID: 278851-30
BBI PRODUCE INC
ATTN CHRISTOPHER P SMITH
PO BOX 1200
DOVER, FL 33527

CREDITOR ID: 382957-51
BC/BS OF ALABAMA
450 RIVERCHASE PARKWAY EAST
BIRMINGHAM, AL 35298-0001

CREDITOR ID: 382942-51
BC/BS OF CENTRAL NEW YORK
344 SOUTH WARREN STREET
SYRACUSE, NY 13202

CREDITOR ID: 382925-51
BC/BS OF CONNECTICUT
PO BOX 530
NORTH HAVEN, CT 06473-0530

CREDITOR ID: 382910-51
BC/BS OF GEORGIA
3350 PEACHTREE ROAD
ATLANTA, GA 30326

CREDITOR ID: 382894-51
BC/BS OF MICHIGAN
600 LAFAYETTE EAST
DETROIT, MI 48226

CREDITOR ID: 382887-51
BC/BS OF MISSISSIPPI
PO BOX 3494
JACKSON, MS 39207-3494

CREDITOR ID: 383130-51
BC/BS OF OKLAHOMA
PO BOX 3283
TULSA, OK 74102-3283

CREDITOR ID: 383122-51
BC/BS OF WYOMING
7330 WOOLWORTH
OMAHA, NE 68103-2228

CREDITOR ID: 243177-12
BCBS OF FLORIDA
4800 DEERWOOD CAMPUS PARKWAY
CLAIM & MISC DEPT BLDG 100 3RD FLR
JACKSONVILLE, FL 32246

CREDITOR ID: 243180-12
BCG COMMUNICATIONS, INC
ATTN CRYSTAL L BERISKO, VP
13876 67TH STREET NORTH
WEST PALM BEACH, FL 33412

CREDITOR ID: 243181-12
BCM PRODUCTS
PO BOX 725
HAW RIVER, NC 27258

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 383114-51
BD ADVANTAGE
450 RIVERCHASE PARKWAY EAST
BIRMINGHAM, AL 35298-0001

CREDITOR ID: 397238-68
BDM FINANCIAL CORPORATION
ATTN: IRVING MILLER
2601 BISCAYNE BLVD
MIAMI, FL 33137-0308

CREDITOR ID: 455124-AB
BEA R LEWANDOWSKI
1555 CARLISLE DR
CASSELBERRY FL 32707-3631

CREDITOR ID: 382406-51
BEA SYSTEMS
7074 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 243183-12
BEA SYSTEMS INC
7074 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 243186-12
BEACH TRADING COMPANY, INC
PO BOX 41084
JACKSONVILLE, FL 32203-1084

CREDITOR ID: 7658-05
BEACH, OMEGA D
622 NORTHCREST DR
CHARLOTTE NC 28206

CREDITOR ID: 262772-12
BEACHES LEADER, THE
1114 BEACH BLVD
JACKSONVILLE BEACH, FL 32250

CREDITOR ID: 1105-07
BEACHWALK CENTRE II LLC
PO BOX 1260
RIDGELAND, MS 39158

CREDITOR ID: 410377-15
BEACHWALK CENTRE II, LLC
130 SCENIC HWY
DESTIN FL 32507

CREDITOR ID: 410377-15
BEACHWALK CENTRE II, LLC
C/O EMMANUEL, SHEPPARD & CONDON
ATTN SALLY BUSSELL FOX, ESQ
30 S SPRING STREET
PENSACOLA FL 32502

CREDITOR ID: 243190-12
BEACON NEWSPAPERS
BAY BEACON & BEACON EXPRESS
1181 E JOHN SIMS PKWY
NICEVILLE, FL 32578-2752

CREDITOR ID: 243191-12
BEALER WHOLESALE CO
PO BOX 481903
CHARLOTTE, NC 28269

CREDITOR ID: 393196-55
BEALL, JESTINE
C/O HARRIS GUIDI ROSNER ET AL
ATTN G GLENN WARREN, ESQ
1837 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 243192-12
BEAN BAG BOYS, INC
ATTN GREG TOMLINSON, PRES
PO BOX 827
LEXINGTON, SC 29072

CREDITOR ID: 243194-12
BEAR CREEK SMOKEHOUSE
C/O PALMER LAW FIRM, INC
ATTN W F PALMER, ESQ
PO DRAWER M
MARSHALL TX 75671

CREDITOR ID: 243194-12
BEAR CREEK SMOKEHOUSE
ATTN C R SHOULTS, PRES
10857 STATE HIGHWAY 154
MARSHALL, TX 75670-8105

CREDITOR ID: 279461-99
BEAR STEARNS INVESTMENT PRODUCT INC
ATTN: NOAH CHARNEY
383 MADISON AVENUE
NEW YORK NY 10179

CREDITOR ID: 417130-BB
BEAR STEARNS SECURITIES CORP
ATTN: VINCENT MARZELLA
ONE METROTECH CENTER NORTH., 4TH FL
BROOKLYN NY 11201-3862

CREDITOR ID: 452360-S1
BEAR STERN
ATTN: VINCENT MARZELLA
ONE METROTECH CENTER NORTH
4TH FLOOR
BROOKLYN NY 11201-3862

CREDITOR ID: 243196-12
BEAR TRANSPORTATION
PO BOX 671020
DALLAS, TX 75267-1020

CREDITOR ID: 419643-ST
BEARD, JAMES A
325 ALIGATOR RD
EFFINGHAM SC 29541

CREDITOR ID: 390008-54
BEARDEN, VIRGINIA
C/O ROMON WALLS PALANCA JR, ESQ
3017 PIEDMONT RD NE, STE 100
ATLANTA GA 30305

CREDITOR ID: 390008-54
BEARDEN, VIRGINIA
4805 WASILLA WAY
POWDER SPRINGS GA 30127

CREDITOR ID: 243198-12
BEARINGS & DRIVES INC
ATTN ANDREW H NATIONS, PRESIDENT
PO BOX 116733
ATLANTA, GA 30368-6733

CREDITOR ID: 384001-47
BEASLEYS LOCKSMITH SAFE & DOOR LLC
ATTN RAYMOND BEASLEY, OWNER
2213 WOODNELL DRIVE
RALEIGH, NC 27603

CREDITOR ID: 243201-12
BEASLEYS SAFE & LOCK SERVICE
ATTN RAYMOND BEASLEY, OWNER
2213 WOODNELL DR
RALEIGH, NC 27603-5240

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

CREDITOR ID: 391876-55
BEATON, MOLLY
C/O MAPP & PARKER, PA
ATTN CHARLES PARKER JR, ESQ
1419 E ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 454134-AB
BEATRICE E GISSENDANNER
8733 ESTRADA ST
NAVARRE FL 32566-2115

CREDITOR ID: 454720-AB
BEATRICE JARVIS
1240 S NOVA RD APT 115
DAYTONA  BEACH FL 32114-5886

CREDITOR ID: 452834-AB
BEAU M BERGGREN
141 AVANT GARDE CIR
KENNER LA 70065-6272

CREDITOR ID: 415988-L1
BEAUDRIE, KEN
765 BELLSHIRE BLVD
ORANGE PARK FL 32065

CREDITOR ID: 415988-L1
BEAUDRIE, KEN
C/O RONALD J DAVIS II, PA
ATTN RONALD J DAVIS, ESQ
4800 BEACH BLVD, SUITE 5
JACKSONVILLE FL 32207

CREDITOR ID: 381357-47
BEAUFORT GAZETTE, THE
PO BOX 399
BEAUFORT, SC 29901-0399

CREDITOR ID: 384002-47
BEAUFORT GLASS CO INC
ATTN GAIL MARCUM
PO BOX 4329
BEAUFORT, SC 29903-4329

CREDITOR ID: 381210-47
BEAUFORT JASPER WATER & SEWER AUTH
P O BOX 2149
BEAUFORT, SC 29901

CREDITOR ID: 243209-12
BEAUTY BEAT INC
ATTN WILLIAM MOSKOVITS, PRESIDENT
12222 SHERMAN WAY
NORTH HOLLYWOOD, CA 91605

CREDITOR ID: 243210-12
BEAUTY ENTERPRISES
ATTN CAROL HARRISON, CR MGR
150 MEADOW ST
HARTFORD, CT 06114

CREDITOR ID: 279174-99
BEAVER STREET FISHERIES INC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 7807-05
BEAVER, STEVE D
216 TRIANGLE ROAD
GAFFNEY SC 29340

CREDITOR ID: 391665-55
BEAVERS, JANEE
C/O POOLE, THORNBURY & MORGAN
ATTN HERBERT THORNBURY, ESQ
732 CHERRY STREET
CHATTANOOGA TN 37402-1960

CREDITOR ID: 392613-55
BEAVERT, KAREN
C/O WILLIAM B LLOYD ATTORNEY AT LAW
ATTN WILLIAM B LLOYD, ESQ
3800 COLONNADE PKWY SUITE 340
BIRMINGHAM AL 35243

CREDITOR ID: 415989-L1
BECERRA, ALEYDA
5607 OASIS POINT
OVIEDO FL 32765

CREDITOR ID: 7836-05
BECK, CRYSTAL T
C/O WHIBBS & WHIBBS, PA
ATTN J DONOVAN WHIBBS, ESQ
105 E GREGORY SQUARE
PENSACOLA FL 32502

CREDITOR ID: 7836-05
BECK, CRYSTAL T
8619 BELLE MEADOW BLVD
PENSACOLA FL 32514-0595

CREDITOR ID: 386246-54
BECK, JIMMY
C/O CHARLES R GODWIN LAW OFFICE
ATTN CHARLES R GODWIN, ESQ
10388 HIGHWAY 31
ATMORE AL 36502

CREDITOR ID: 386246-54
BECK, JIMMY
1122 4TH AVENUE
ATMORE AL 36502

CREDITOR ID: 406374-MS
BECK, LARRY A
2900 N HIGHWAY A1A, APT 4B
FORT PIERCE FL 34949

CREDITOR ID: 403597-94
BECKER, STANLEY R
3617 AIKENSIDE AVE
CINCINNATI OH 45213

CREDITOR ID: 385562-54
BECKFORD, LYDIA V
1401 FAIRGREEN ROAD
WEST PALM BEACH, FL 33417

CREDITOR ID: 403598-94
BECKNELL, JAMES R
777 ANDOVER VILLAGE DR
LEXINGTON KY 40509

CREDITOR ID: 243213-12
BECK'S SMOKERY
PO BOX 770162
CORAL SPRINGS, FL 33077

CREDITOR ID: 453106-AB
BECKY L BURKETT
PO BOX 17
ELBERTA AL 36530-0017

CREDITOR ID: 453797-AB
BECKY S EDWARDS
1273 SCOTT RD
JACKSONVILLE FL 32259-9000

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                **CASE:   05-03817-3F1**

CREDITOR ID: 390591-55
BECNEL, CAROL HUSSER
C/O LAW OFFICES OF OSSIE BROWN
ATTN T HABERSHAM SETZE, ESQ
123 ST FERDINAND STREET
BATON ROUGE LA 70802

CREDITOR ID: 410535-15
BECTON DICKENSON & COMPANY, INC.
ATTN ROBERT MANSPEIZER, PARALEGAL
1 BECTON DRIVE, MC 089
FRANKLIN LAKES NJ 07417

CREDITOR ID: 2069-07
BED ALABAMA LLC
ATTN BYRAM DICKES, OWNER
1200 CENTRAL AVENUE, SUITE 306
WILMETTE IL 60091

CREDITOR ID: 1106-07
BEDFORD AVENUE REALTY INC
C/O DBR ASSETT MANAGEMENT LLC
1 FINANCIAL PLAZA
FORT LAUDERDALE, FL 33394

CREDITOR ID: 243222-12
BEDFORD BULLETIN
C/O LANDMARK COMM NEWSPAPERS
ATTN BRENDA LEA
PO BOX 1118
SHELBYVILLE, KY 40066-1118

CREDITOR ID: 243224-12
BEDFORD CITY TREASURER
PO BOX 807
PROPERTY TAX
BEDFORD VA 24523-0807

CREDITOR ID: 403599-94
BEDGOOD, CHARLES H
380 HILLABEE DR
MONTGOMERY AL 36117

CREDITOR ID: 243226-12
BEE NATURAL HONEY CO INC
ATTN GARY AVINS, PRES/RUBY ALAMEDA
14240 SW 256 STREET
PO BOX 4085
PRINCETON, FL 33032

CREDITOR ID: 382411-51
BEECH-NUT NUTRITION
100 SOUTH FORTH STREET, SUITE 1010
ST. LOUIS, MO 63102

CREDITOR ID: 243228-12
BEECH-NUT NUTRITION CORPORATION
PO BOX 500762
ST LOUIS, MO 63150-0762

CREDITOR ID: 243228-12
BEECH-NUT NUTRITION CORPORATION
C/O BLACKWELL SANDERS PEPER MARTIN
ATTN JOHN J CRUCIANI, ESQ
4801 MAIN STREET, SUITE 1000
KANSAS CITY MO 64112

CREDITOR ID: 1107-RJ
BEER WELLS REAL ESTATE SERVICE
11311 N CENTRAL EXPRESSWAY
SUITE 100
DALLAS, TX 75243

CREDITOR ID: 382412-51
BEGLEY, STEVEN
4336 SHERWOOD ROAD
JACKSONVILLE, FL 32210

CREDITOR ID: 403600-94
BEGLEY, STEVEN C
4336 SHERWOOD ROAD
JACKSONVILLE, FL 32210

CREDITOR ID: 403601-94
BEGNAUD, NOLAN B
105 LAKEN LANE
LAFAYETTE LA 70508

CREDITOR ID: 279205-35
BEIERSDORF INC
ATTN PAT CERONE, SR MGR
187 DANBURY RD
5232 EAST PROVIDENT DRIVE
WILTON CT 06897

CREDITOR ID: 243236-12
BEIL PROPERTIES INC
ATTN WALTER BEIL
247 OCEAN VIEW
NEWPORT BEACH CA 92663

CREDITOR ID: 391219-55
BELANGER, CAROL
C/O ROBERT P DISTEFANO, PA
ATTN ROBERT P DISTEFANO, ESQ
7471 W OAKLAND PARK BLVD, SUITE 106
FORT LAUDERDALE FL 33319

CREDITOR ID: 243241-12
BELAVO SALES COMPANY
ATTN: GUS C ROBAYNA
2802 NW 112TH AVENUE
MIAMI, FL 33172

CREDITOR ID: 2075-07
BELCO ENTERPRISES
PO BOX 520
STARKE, FL 32091-0520

CREDITOR ID: 453416-AB
BELINDA A COOK
327 KELLER AVE
BILOXI MS 39530-2438

CREDITOR ID: 456809-AB
BELINDA B STOUTAMIRE
4000-27 ST JOHNS AVEBOX #2
JACKSONVILLE FL 32205

CREDITOR ID: 453458-AB
BELINDA COX
45450 SHADOWOOD DR
HAMMOND LA 70401-4457

CREDITOR ID: 454740-AB
BELINDA O JIMENEZ
121 W 62ND ST
HIALEAH FL 33012-2644

CREDITOR ID: 243249-12
BELK INVESTMENTS
4508 E INDEPENCE BLVD, SUITE 207
CHARLOTTE, NC 28205

CREDITOR ID: 1109-RJ
BELK INVESTMENTS
4508 E. INDEPENCE BOULEVARD
SUITE #207
CHARLOTTE, NC 28205

CREDITOR ID: 399334-15
BELK, JULIA
C/O BURNETTE DOBSON & HARDEMAN
ATTN ANITA B HARDEMAN, ESQ
713 CHERRY STREET
CHATTANOOGA TN 37402

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:    05-03817-3F1**

CREDITOR ID: 315734-40
BELK. B.V., JR
BELK INVESTMENTS
SUITE 207
CHARLOTTE, NC 28205

CREDITOR ID: 384005-47
BELL CARTER FOODS INC
PO BOX 95544
CHICAGO, IL 60694-5544

CREDITOR ID: 243252-12
BELL COMPANY INC
ATTN SHARON HEADLEY OR NEIL H BELL
106 MORROW AVENUE
PO BOX 92
TRUSSVILLE, AL 35173

CREDITOR ID: 317305-42
BELL COUNTY TAX ASSESSOR COLLECTOR
PO BOX 390
BELTON TX 76513-0390

CREDITOR ID: 407700-15
BELL SIGNS, INC
C/O CHAMBERLAIN HRDLICKA ET AL
ATTN JOHN K REZAC, ESQ
191 PEACHTREE STREET NE, 9TH FLOOR
ATLANTA GA 30303-1740

CREDITOR ID: 92077-09
BELL, CHERRY R
1601 DUNN AVENUE, APT 809
JAX FL 32218

CREDITOR ID: 391686-55
BELL, PAULA
C/O DIETRICK EVANS SCHOLZ ET AL
ATTN WILLIAM EVANS, ESQ
3490 PIEDMONT ROAD NE, SUITE 1200
ATLANTA GA 30305

CREDITOR ID: 392879-55
BELL, ROBERT
C/O KINSEY, TROXEL, JOHNSON, ET AL
ATTN ROY M KINSEY, JR, ESQ
438 E GOVERNMENT STREET
PO BOX 12686
PENSACOLA FL 32591-2686

CREDITOR ID: 406377-MS
BELL, WILLIAM J SR
1513 HAMPTON DRIVE
FLORENCE SC 29505

CREDITOR ID: 1110-07
BELLEVIEW SQUARE CORPORATION
C/O TUGGLE DUGGINS & MESCHAN, PA
ATTN PAUL M DENNIS, ESQ.
228 WEST MARKET STREET
PO BOX 2888
GREENSBORO NC 27402-2888

CREDITOR ID: 1110-07
BELLEVIEW SQUARE CORPORATION
C/O T COOPER JAMES & ASSOCIATES
PO BOX 10325
GREENSBORO, NC 27404

CREDITOR ID: 259626-12
BELLIS, RICK B
710 BOSTON STREET
TARPOIN SPRINGS FL 34689-0410

CREDITOR ID: 408349-15
BELLOTTO PROPERTIES, LLC
C/O HOLLAND & KNIGHT, LLP
ATTN NOEL R BOEKE, ESQ
PO BOX 1288
TAMPA FL 33601-1288

CREDITOR ID: 382413-51
BELLSOUTH
301 WEST BAY STREET, SUITE 19KK2
JACKSONVILLE, FL 32202

CREDITOR ID: 243268-12
BELLSOUTH
PO BOX 70529
CHARLOTTE, NC 28272-0529

CREDITOR ID: 279118-99
BELLSOUTH
C/O REGINALD A GREENE, ESQ
675 W PEACHTREE ST NE, STE 4300
ATLANTA GA 30375

CREDITOR ID: 243269-12
BELLSOUTH COMMUNICATION SYSTEMS LLC
ATTN JENNIFER WILLIAMSON, COMPTR
PO BOX 5455
ROANOKE VA 24012

CREDITOR ID: 411138-15
BELLSOUTH LONG DISTANCE
ATTN TREASURY
400 PERIMETER CTR TERRACE, STE 400
ATLANTA GA 30346

CREDITOR ID: 407425-15
BELLSOUTH TELECOMMUNICATIONS INC
ATTN J WILLIAMS, BANKRUPTCY REP
REGIONAL BANKRUPTCY CENTER
29EF1 301 W BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 395464-64
BELLSOUTH TELECOMMUNICATIONS, INC.
301 WEST BAY STREET, SUITE 19KK2
JACKSONVILLE, FL 32202

CREDITOR ID: 408258-99
BELLVIEW SQUARE CORPORATION
C/O TUGGLE DUGGINS & MESCHAN, PA
ATTN PAUL M DENNIS, ESQ.
228 WEST MARKET STREET
PO BOX 2888
GREENSBORO NC 27402-2888

CREDITOR ID: 315737-40
BELMART INC
C/O KIMCO REALTY CORP
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 381168-47
BELMONT BUSINESS SYSTEMS
PO BOX 2640
NORTH CANTON, OH 44720

CREDITOR ID: 453497-AB
BELVA J CROOKS
2144 RIDGE DR
WINTER PARK FL 32792-1832

CREDITOR ID: 455885-AB
BELYNDA E PARKER
1872 BLAIRMORE ARCH
VIRGINIA BEACH VA 23454

CREDITOR ID: 279340-36
BEMIS COMPANY, INC
POLYETHYLENE PACKING DIVISON
ATTN JAMES MCDERMOTT
PO BOX 905
TERRE HAUTE IN 47808

CREDITOR ID: 382414-51
BEMIS PACKAGING
1350 NORTH FRUITRIDGE AVENUE
TERRE HAUTE, IN 47804

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 457232-AB
BEN B WEIL
2731 HWY 28E
APT 324
PINEVILLE LA 71360

CREDITOR ID: 317307-42
BEN HILL COUNTY TAX COMMISSIONER
ATTN: LINDA MCDONALD
324 EAST PINE STREET
FITZGERALD GA 31750

CREDITOR ID: 243283-12
BEN HILL IRWIN WILCOX SHOPPER INC
602 SOUTH GRANT STREET
FITZGERALD, GA 31750

CREDITOR ID: 243287-12
BEN MYERSON CANDY COMPANY
ATTN NEAL J DINEEN, GEN CR MGR
928 TOWNE AVE
LOS ANGELES, CA 90021-2089

CREDITOR ID: 269363-16
BEN TOBIN COMPANIES, LTD, THE
C/O SALOMON KANNER DAMIAN ET AL
ATTN VINCENT E. DAMIAN JR, ESQ
80 SOUTHWEST 8TH STREET, SUITE 2550
MIAMI, FL 33130

CREDITOR ID: 315701-36
BEN-ARNOLD SUNBELT BEVERAGE CO OF
SOUTH CAROLINA LP, THE
ATTN MIKE SISK, CFO
101 BEVERAGE BLVD
RIDGEWAY SC 29130

CREDITOR ID: 315701-36
BEN-ARNOLD SUNBELT BEVERAGE CO OF
C/O BROWN RAYSMAN MILLSTEIN ET AL
ATTN GERARD S CATALANELLO, ESQ
900 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 382415-51
BENCHMARK RECRUITING
PO BOX 971
MUSTANG, OK 73064

CREDITOR ID: 243291-12
BENCHMARK RECRUITING
ATTN L MICHAEL TARON, OWNER
PO BOX 627
COTTONWOOD, AZ 86326

CREDITOR ID: 410476-15
BENDER, DARRELL WAYNE
1436 NW 6TH STREET, APT 9
FORT LAUDERDALE FL 33311

CREDITOR ID: 410954-99
BENDERSON 85-1 TRUST & RONALD
C/O BENDERSON DEVELOPMENT CO LLC
ATTN: JOEL E SCHOLSBERG, ESQ
8441 COOPER CREEK BLVD
UNIVERSITY PARK FL 34201

CREDITOR ID: 410954-99
BENDERSON 85-1 TRUST & RONALD
BENDERSON 1995 TRUST
C/O BENDERSON DEVELOPMENT CO, INC
ATTN SUSAN HASSINGER, ESQ
570 DELAWARE AVENUE
BUFFALO NY 14202

CREDITOR ID: 1112-07
BENDERSON 85-1 TRUST & WAYNE RUBEN
PO BOX 21199
LEASE # 45235
BRADENTON, FL 34204-1199

CREDITOR ID: 1113-07
BENDERSON TRUST & WAYNE RUBEN
BRADEN RIVER POST OFFICE
PO BOX 21199
BRADENTON, FL 34204-1199

CREDITOR ID: 407785-93
BENEBY, EARLISIA
C/O LOREN L GOLD, PA
ATTN LOREN L GOLD, ESQ
BELLE TERRE OF SUNRISE BLDG
7800 WEST OAKLAND PARK BLVD
SUNRISE FL 33351

CREDITOR ID: 383104-51
BENEFIT ADMIN SYSTEMS
17475 JOVANNA DR, SUITE 1B
HOMEWOOD, IL 60430

CREDITOR ID: 383080-51
BENEFIT ADVANTAGE RX NETWORK
39155 S CARSON STREET, PBM 422
CARSON CITY, NV 89701

CREDITOR ID: 386106-54
BENEKOVIC, FRANCES E
5729 PERKINS STREET
PENSACOLA, FL 32526

CREDITOR ID: 383074-51
BENESCRIPT
300 HALCOMB BRIDGE RD, SUITE 228
NORCROSS, GA 30010-1229

CREDITOR ID: 403602-94
BENFIELD, JUSTIN E
2341 BEAVER POND RD
KANNAPOLIS NC 28083

CREDITOR ID: 243297-12
BENGAL PRODUCTS INC
ATTN: VERNON WEBB, CFO
PO BOX 54316
NEW ORLEANS, LA 70154-4316

CREDITOR ID: 243298-12
BENGAL TRANSPORTATION
18145 SWAMP ROAD
PRAIRIEVILLE, LA 70769-3313

CREDITOR ID: 456119-AB
BENITA V QUALLS
670 ACAPULCA WAY
ALTAMONTE  SPRINGS FL 32714-1402

CREDITOR ID: 400373-85
BENITEZ, RAUL
C/O GOLDING WEBLEY & CLARKE, PA
ATTN ANN MARIE CLARKE, ESQ
7771 W OAKLAND PARK BLVD, STE 135
SUNRISE FL 33351

CREDITOR ID: 457388-AB
BENITO G WILRYEX
14221 SW 180TH TER
MIAMI FL 33177-2641

CREDITOR ID: 453847-AB
BENITO T ESPINELI
8935 COUNTRY BEND CIR N
JACKSONVILLE FL 32244-7405

CREDITOR ID: 453903-AB
BENJAMIN F FENDLAY
1313 VIRGINIA AVE
LYNN  HAVEN FL 32444-2215

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 454679-AB<br>BENJAMIN ISRAEL<br>32698 WONDERLAND DR<br>DENHAM  SPRINGS LA 70706-1910 | CREDITOR ID: 455587-AB<br>BENJAMIN J MOBLEY<br>RR 3 BOX 99A<br>MADISON FL 32340-9502 | CREDITOR ID: 453037-AB<br>BENJAMIN K BROWN<br>1529 ATLEE SUMMIT LN<br>KNOXVILLE TN 37931-4763 |
| CREDITOR ID: 454803-AB<br>BENJAMIN K JONES<br>3065 W 16TH ST<br>JACKSONVILLE FL 32254-1820 | CREDITOR ID: 456143-AB<br>BENJAMIN K RASNIC<br>7104 NEBRASKA ST APT A<br>PANAMA  CITY FL 32404-3306 | CREDITOR ID: 394762-57<br>BENJAMIN, ELLEANOR<br>C/O KINNEY FERNANDEZ & BOIRE PA<br>ATTN MANUEL J FERNANDEZ, ESQ<br>PO BOX 18055<br>TAMPA FL 33679 |
| CREDITOR ID: 392731-55<br>BENJAMIN, MARIE<br>C/O FINDLER & FINDLER<br>ATTN LISSA JOLIVERT-DORSEY, ESQ<br>3 HARVARD CIRCLE, SUITE 100<br>WEST PALM BEACH FL 33409 | CREDITOR ID: 392280-55<br>BENJAMIN, NECY<br>C/O R J FENSTERSHEIB & ASSOCS, PA<br>ATTN ROBERT H FENSTERSHEIB, ESQ<br>520 WEST HALLANDALE BEACH BLVD<br>HALLANDALE BEACH FL 33009 | CREDITOR ID: 391223-55<br>BENN, MARLENE<br>C/O PATRICE BENN-ABBEY, LC<br>ATTN PATRICE BENN-ABBEY, ESQ<br>3133 GENERAL MEYER AVENUE<br>NEW ORLEANS LA 70114 |
| CREDITOR ID: 315738-40<br>BENNETT V YORK<br>C/O YORK DEVELOPMENTS<br>112 SHEFFIELD LOOP STE D<br>HATTIESBURG, MS 39402 | CREDITOR ID: 406380-MS<br>BENNETT, JAMES A<br>2196 SPANISH BLUFF DR<br>JACKSONVILLE FL 32225 | CREDITOR ID: 382100-50<br>BENNETTS<br>4805 LENNOX AVENUE<br>JACKSONVILLE, FL 32205 |
| CREDITOR ID: 243312-12<br>BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL 32236-6488 | CREDITOR ID: 397622-72<br>BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL 32236-6488 | CREDITOR ID: 243314-12<br>BENNETTS LEASING INC<br>PO BOX 61856<br>JACKSONVILLE, FL 32236-1856 |
| CREDITOR ID: 243315-12<br>BENNETTSVILLE ELEC WATER & GAS<br>PO BOX 1036<br>BENNETTSVILLE, SC 29512-1036 | CREDITOR ID: 455355-AB<br>BENNIE J MASSEY III<br>6025 LUZON DR<br>ORLANDO FL 32809-4819 | CREDITOR ID: 456635-AB<br>BENNIE SMITH JR<br>883 CORONA DR<br>MONTGOMERY AL 36110-3221 |
| CREDITOR ID: 381403-47<br>BENNINGTON, CHRISTRINE<br>C/O ZACHARY BENNINGTON<br>926 EAST LAKE LANDING<br>MARIETTA GA 30062 | CREDITOR ID: 243322-12<br>BENNYS SOLID ROCK<br>PO BOX 533112<br>ORLANDO, FL 32853-3112 | CREDITOR ID: 398278-78<br>BENSON, MARILYN JEAN<br>2704 EVELYN DRIVE<br>APOPKA, FL 32703 |
| CREDITOR ID: 243325-12<br>BENSON'S INC<br>C/O MORRIS JAMES HITCHENS & WILLIAMS<br>ATTN: STEPHEN M MILLER, ESQ<br>222 DELAWARE AVENUE<br>PO BOX 2306<br>WILMINGTON DE 19899-2306 | CREDITOR ID: 243325-12<br>BENSON'S INC<br>ATTN DAN HARTLEY, PRESIDENT<br>PO BOX 429<br>BOGART, GA 30622-0429 | CREDITOR ID: 416259-15<br>BENTLEY, FRED D SR<br>C/O FURR AND COHEN, PA<br>ATTN ALVIN S GOLDSTEIN, ESQ<br>2255 GLADES ROAD, SUITE 337W<br>BOCA RATON FL 33431 |
| CREDITOR ID: 392892-55<br>BENTLEY, GWENDOLYN<br>C/O CHRISTINA A MCKINNON, PA<br>ATTN CHRISTINA A MCKINNON, ESQ<br>PENTHOUSE 15<br>139 NORTHEAST FIRST STREET<br>MIAMI FL 33132 | CREDITOR ID: 92970-09<br>BENTLEY, TIMOTHY L<br>57 ROBINSON DRIVE<br>PALM COAST FL 32164 | CREDITOR ID: 392909-55<br>BENTON, GINNY L<br>C/O CLARK ROBB MASON COULOMBE ET AL<br>ATTN MICHAEL CECERE, ESQ<br>524 SOUTH ANDREWS AVENUE, STE 203N<br>FT LAUDERDALE FL 33301 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 1116-07
BEP II LIMITED PARTNERSHIP
777 41ST STREET, 4TH FLOOR
MIAMI, FL 33140

CREDITOR ID: 399467-82
BERCEA, JOHN
1839 ADAMS STREET
HOLLYWOOD  FL 33020

CREDITOR ID: 382416-51
BERGENSON'S PROPERTY SERVICES
1959 AVE PLAZA REAL
OCEANSIDE, CA 92058

CREDITOR ID: 243330-12
BERGENSON'S PROPERTY SERVICES INC
ATTN: RICHARD C MAIVODGIAN, CFO
1959 PLAZA REAL
OCEANSIDE CA 92056

CREDITOR ID: 406154-97
BERGENSON'S PROPERTY SERVICES INC
ATTN: RICHARD C MAIVODGIAN, CFO
PO BOX 20137
DALLAS TX 75320

CREDITOR ID: 394727-57
BERGER, JEAN
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 410927-15
BERGERON PROPERTIES & INVES CORP
C/O GARY J ROTELLA & ASSOCIATES, PA
ATTN GARY J ROTELLA, ESQ
NEW RIVER CENTER, STE 1850
200 EAST LAS OLAS BLVD
FT LAUDERDALE FL 33301-2276

CREDITOR ID: 1117-07
BERGERON WD PALMETTO LLC
C/O BERGERON PROPERTIES
19612 SOUTHWEST 69TH PLACE
FORT LAUDERDALE, FL 33332

CREDITOR ID: 93082-09
BERGERON, KIMBERLY G
319 CYPRESS VILLAGE
HOUMA LA 70360

CREDITOR ID: 406381-MS
BERGSTROM, GEORGE
101 E PARTRIDGE PATH
ELMORE AL 36025

CREDITOR ID: 243333-12
BERKELEY COUNTY TREASURER
223 NORTH LIVE OAK DRIVE
PROPERTY TAX
MONCKS CORNER SC 29461-3707

CREDITOR ID: 410949-15
BERMAN, RITA
FISHER & LAWRENCE, PA
ATTN MICHAEL MATES, ESQ
80 NE 168TH STREET
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 410949-15
BERMAN, RITA
223 BRITNEY
DELRAY BEACH FL 33446

CREDITOR ID: 411019-15
BERNACE, VICTOR
WILLIAM W. BRADY PA
ATTN WILLIAM BRADY JR ESQ
3211 PONCE DE LEON BLVD, STE 200
CORAL GABLES FL 33134

CREDITOR ID: 456782-AB
BERNADETTE STEVENSON
960 NW 49TH ST
DEERFIELD  BEACH FL 33064-1029

CREDITOR ID: 453282-AB
BERNADINE S CHANCE
PO BOX 19171
JACKSONVILLE FL 32245-9171

CREDITOR ID: 454489-AB
BERNANDETTE E HILL
1441 MANOTAK AVE APT 2102
JACKSONVILLE FL 32210-1035

CREDITOR ID: 452759-AB
BERNARD B BARTON
405 BROUILLETTE ST
MARKSVILLE LA 71351-2725

CREDITOR ID: 454982-AB
BERNARD KOENIG
7280 SE SEAGATE LN
STUART FL 34997-2161

CREDITOR ID: 423096-BB
BERNARD L MADOFF INVESTMENT SECS
ATTN ENRICA COTELLESSA-PITZ
885 THIRD AVE
NEW YORK NY 10022-4834

CREDITOR ID: 455217-AB
BERNARD M LOZE
1613 SUZI DR
ST  BERNARD LA 70085-7014

CREDITOR ID: 452903-AB
BERNEICE BLUE
2325 BARCELONA AVE
FT  MYERS FL 33905-2228

CREDITOR ID: 243349-12
BERNER FOODS INC
ATTN THOMAS D DICKSON, VP/CFO
2034 E FACTORY RD
DAKOTA IL 61018

CREDITOR ID: 243348-12
BERNER FOODS INC
PO BOX 778
FREEPORT, IL 61032

CREDITOR ID: 381769-15
BERNEY, INC
ATTN STEVEN L LOUVAR
1010 THOMAS EDISON BLVD SW
CEDAR RAPIDS IA 52405

CREDITOR ID: 454490-AB
BERNICE R HILL
1347 SUMMIT PINES BLVD APT 7312
WEST  PALM  BEACH FL 33415-4898

CREDITOR ID: 384008-47
BERNIE LITTLE DISTRIBUTING
PO BOX 1128
EATON PARK, FL 33840-1128

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

CREDITOR ID: 384009-47
BERNIE LITTLE DISTRIBUTOR
1314 SW 17TH STREET
OCALA, FL 34474

CREDITOR ID: 455498-AB
BERNIE R MEINERT JR
2118 FOUST ST
CHATTANOOGA TN 37407-1061

CREDITOR ID: 243355-12
BERNIE'S TOOL & FASTENER SERVICES
ATTN STEVEN A JIMENEZ, CR/COLL MGR
4211 HIGHWAY AVE
JACKSONVILLE FL 32254-4177

CREDITOR ID: 456025-AB
BERNON M PITTS
101 AGATE CT
KNIGHTDALE NC 27545-7879

CREDITOR ID: 279341-36
BERRY PLASTICS CORPORATION
ATTN: RONDA HALE, CORP CR MGR
101 OAKLEY STREET
PO BOX 959
EVANSVILLE  IN 47706

CREDITOR ID: 390970-55
BERRY, CLAUDIA
C/O PATRICK J FAUCHEUX, PA
ATTN PATRICK J FAUCHEUX, ESQ.
845 JENKS AVENUE
PANAMA FL 32401

CREDITOR ID: 408191-15
BERRY, TIMOTHY
C/O THE BROOKS LAW FIRM
ATTN: STEPHEN K BROOKS, ESQ
123 FIRST STREET NORTH
WINTER HAVEN FL 33881

CREDITOR ID: 408244-99
BERT ASSOCIATES
C/O KENNEDY COVINGTON ETAL
ATTN: AMY PRITCHARD WILLIAMS
HEARS TOWER, 47TH FL
214 NORTH TRYON STREET
CHARLOTTE NC 28202

CREDITOR ID: 454386-AB
BERTHA L HAWKINS
4754 HIGHWAY 431 S
EUFAULA AL 36027-4443

CREDITOR ID: 456925-AB
BERTRAND B THELAMONT
1176 W CAMINO REAL
BOCA  RATON FL 33486-5402

CREDITOR ID: 405982-15
BESAM AUTOMATED ENTRANCE SYSTEMS
ATTN DAVID GREGOIRE
345 GREENWOOD STREET, STE 1
WORCESTER MA 01607

CREDITOR ID: 384010-47
BESAM AUTOMATED ENTRANCE SYSTEMS INC
PO BOX 827375
PHILADELPHIA, PA 19182-7375

CREDITOR ID: 453856-AB
BESSIE L ETHRIDGE
2081 W AVON BLVD
AVON  PARK FL 33825-9546

CREDITOR ID: 243364-12
BESSINGER LOCKSMITH
252 BROAD RIVER BLVD
BEAUFORT, SC 29906

CREDITOR ID: 399396-15
BEST ACCESS SYSTEMS
ATTN RAY MINCE
6161 E 75TH STREET
INDIANAPOLIS IN 46250

CREDITOR ID: 243368-12
BEST BRANDS INC
ATTN: NANCY C THOMAS, CRED MGR
6307 N 53RD STREET
TAMPA, FL 33610

CREDITOR ID: 243372-12
BEST GLASS CO
ATTN STEVEN J DUNN, PRES
215 N BAINBRIDGE ST
MONTGOMERY, AL 36104-3692

CREDITOR ID: 382417-51
BEST MANUFACTURING GROUP
ATTN RICHARD MENON, DIR OF CR
10 EXCHANGE PLACE
JERSEY CITY, NJ 07302

CREDITOR ID: 243374-12
BEST PLUMBING INC
105 SIDNEYS RD
WALTERBORO, SC 29488

CREDITOR ID: 382418-51
BEST VENDORS COMPANY
2626 WEST LAKE STREET
MINNEAPOLIS, MN 55416

CREDITOR ID: 243381-12
BEST WESTERN GREENWOOD
ATTN: FAITH BLAKELY, GEN MGR
635 HWY 82 WEST
GREENWOOD, MS 38930

CREDITOR ID: 243382-12
BEST WESTERN HOTEL JTB SOUTHPOINT
4660 SALISBURY ROAD
JACKSONVILLE, FL 32256

CREDITOR ID: 243383-12
BEST WESTERN MERIDIAN
2219 S FRONTAGE RD
MERIDIAN, MS 39301

CREDITOR ID: 243386-12
BEST WESTERN TILLMAN'S
5634 TILLMAN'S CORNER PKWY
MOBILE, AL 36619

CREDITOR ID: 243387-12
BESTSWEET INC
PO BOX 830769
DEPT AL00158
BIRMINGHAM, AL 35283-0769

CREDITOR ID: 399450-15
BETANCOURT, DAVID J (MINOR)
C/O ARONFELD & ASSOCIATES, PA
ATTN SPENCER ARONFELD, ESQ
3132 PONCE DE LEON BLVD
CORAL GABLES FL 33134

CREDITOR ID: 393522-55
BETANCOURT, LUIS
C/O BARBAS KOENIG NUNEZ ET AL
ATTN KELLY B NUNEZ, ESQ
1802 W CLEVELAND STREET
TAMPA FL 33606

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 393522-55
BETANCOURT, LUIS
6102 WEBB ROAD, APT 1401
TAMPA FL 33615

CREDITOR ID: 392625-55
BETENCOURT, DAVID J (MINOR)
C/O ARONFELD & ASSOCIATES, PA
ATTN SPENCER ARONFELD, ESQ
3231 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33134

CREDITOR ID: 455732-AB
BETH J NEVERMAN
5550 WILLIAMS DR
FT  MYERS  BCH FL 33931-4030

CREDITOR ID: 453236-AB
BETH L CARTER
307 67TH ST NE
BRADENTON FL 34208-6053

CREDITOR ID: 457272-AB
BETH M WHITE
148 EDENODOLES BLVD
SLIDELL LA 70458

CREDITOR ID: 8769-05
BETHEA, SHARON Y
357 EAST BEAL ST
HIGHLAND SPRING VA 23075

CREDITOR ID: 398281-78
BETROS, GEORGE L
2837 CARAWAY DRIVE
TUCKER, GA 30084

CREDITOR ID: 243405-12
BETTER BRANDS DISTRIBUTING COMPANY
ATTN HENRY C PILKINTON, VP
PO BOX 1053
WEST POINT, MS 39773

CREDITOR ID: 455693-AB
BETTIE D MYRICK
PO BOX 496
PINK  HILL NC 28572-0496

CREDITOR ID: 457501-AB
BETTIE J ZEMBERI
199 EDWARD WARREN RD
LENOX GA 31637-3100

CREDITOR ID: 454683-AB
BETTY A IVEY
700 STERLING DR
KINGS  MOUNTAIN NC 28086-2348

CREDITOR ID: 455900-AB
BETTY B PARR
15118 NEWBERRY LN
FOLEY AL 36535-5279

CREDITOR ID: 452769-AB
BETTY C BATES
13527 MANGO BAY DR
RIVERVIEW FL 33569-2336

CREDITOR ID: 454636-AB
BETTY C HUNTER
538 LAKEDALE DR
LAKE  WYLIE SC 29710-7035

CREDITOR ID: 456257-AB
BETTY C ROBINSON
501 WHITE OAK LN
MATTHEWS NC 28104-4308

CREDITOR ID: 453232-AB
BETTY CARSON
PO BOX 1941
MORGANTON NC 28680-1941

CREDITOR ID: 456322-AB
BETTY D ROOT
2028 NE 20TH TER
CAPE  CORAL FL 33909-4712

CREDITOR ID: 454275-AB
BETTY J GUTIERREZ
710 GREEN ST
WEST  PALM  BEACH FL 33405-3124

CREDITOR ID: 454446-AB
BETTY J HENRY
PO BOX 470511
MIAMI FL 33247-0511

CREDITOR ID: 455031-AB
BETTY J LANDERS
PO BOX 323
WESTGREEN GA 31567-0323

CREDITOR ID: 456074-AB
BETTY J PRICE
PO BOX 605
SANDERSON FL 32087-0605

CREDITOR ID: 456449-AB
BETTY J SCHERCK
1673 GARDENIA LN
BIG  PINE  KEY FL 33043-6076

CREDITOR ID: 456017-AB
BETTY L PINER
8810 HIGH ST
YALAHA FL 34797-3535

CREDITOR ID: 456414-AB
BETTY L SANDERS
1077 LAKEVIEW DR
DE  LAND FL 32720-3022

CREDITOR ID: 456891-AB
BETTY L TAYLOR
596 SWEET PEA RD
ROCHELLE GA 31079-3112

CREDITOR ID: 455219-AB
BETTY M LUCAS
740 ARROWHEAD RD
DADEVILLE AL 36853-4237

CREDITOR ID: 455783-AB
BETTY NUNNELY
721 STATE FARM RD
ALEXANDRIA AL 36250-6024

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 455601-AB
BETTY P MOON
212 WEST RD
GREER SC 29650-2422

CREDITOR ID: 452714-AB
BETTY S BANKS
114 TREMBLING WOODS LN
CLARKSVILLE GA 30523-2531

CREDITOR ID: 457022-AB
BETTY TROILLETT
3866 JONES MILL RD
CARROLLTON GA 30116-6659

CREDITOR ID: 453163-AB
BETTY W CALLOWAY
5127 WINDING CREEK LN
GRANITE FALLS NC 28630-8504

CREDITOR ID: 456836-AB
BETTY W STUBBS
843 WINGARD ST
PRATTVILLE AL 36066-5827

CREDITOR ID: 393330-55
BEUSSE, BOBBIE
C/O MONTLICK & ASSOCIATES, PC
ATTN ORLANDO A. MARRA, ESQ
PO BOX 95406
ATLANTA GA 30347-0406

CREDITOR ID: 454980-AB
BEV J KNUPP
1943 SW BEARD ST
PORT ST LUCIE FL 34953-1710

CREDITOR ID: 243436-12
BEVCO
PO BOX 281335
ATLANTA, GA 30384

CREDITOR ID: 243437-12
BEVERAGE CORPORATION INTERNATIONAL
PO BOX 281335
ATLANTA, GA 30384

CREDITOR ID: 243440-12
BEVERAGE MARKETING INCORPORATED
7750 ARCHER ROAD
JUSTICE, IL 60458-1146

CREDITOR ID: 411222-15
BEVERAGE SOUTH INC
ATTN JAMES W DAVIS, CONTROLLEER
751 STATE PARK ROAD
GREENVILLE SC 29609

CREDITOR ID: 398282-78
BEVERLAND, J E
10422 MOSHIE LANE
SAN ANTONIO, FL 33576

CREDITOR ID: 454804-AB
BEVERLEY J JONES
APT #369
1651 KNOLLWOOD DR
MOBILE AL 36609-2516

CREDITOR ID: 455789-AB
BEVERLY A OBISO
462 JOHN WARD RD
SUGAR GROVE NC 28679-9508

CREDITOR ID: 456924-AB
BEVERLY A THEIS
11654 LAKE RIDE DR
JACKSONVILLE FL 32223-7414

CREDITOR ID: 457328-AB
BEVERLY A WILLIAMS
383 BRIARWOOD RD
MERIDIAN MS 39305-9648

CREDITOR ID: 454418-AB
BEVERLY B HEBERT
11034 LA HIGHWAY 695
KAPLAN LA 70548-6529

CREDITOR ID: 457383-AB
BEVERLY D WILLIS
1390 HOLLAND RD
ROCK HILL SC 29732-9790

CREDITOR ID: 454476-AB
BEVERLY HEYMANS
18118 US HIGHWAY 41 N LOT 7B
LUTZ FL 33549-4450

CREDITOR ID: 452681-AB
BEVERLY J BAILEY
5198 CANAL CIR W
LAKE WORTH FL 33467-1819

CREDITOR ID: 454735-AB
BEVERLY J JENSEN
1813 JENSEN LN
BONIFAY FL 32425-5613

CREDITOR ID: 456135-AB
BEVERLY J RAINER
720 CRICKET CIR
CANTONMENT FL 32533-7547

CREDITOR ID: 455708-AB
BEVERLY S NEAL
PO BOX 1976
ALBANY LA 70711-1976

CREDITOR ID: 457053-AB
BEVERLY TYRIVER
10840 WILDERNESS CT
ORLANDO FL 32821-8603

CREDITOR ID: 398283-78
BEVILLE, ROBERT L
6890 BAMBI LANE
JACKSONVILLE, FL 32210

CREDITOR ID: 242914-12
BF ASCHER & COMPANY INC
15501 W 109TH STREET
LENEXA, KS 66219-1307

CREDITOR ID: 382419-51
BFI
75 CURIS RD
LAWRENCEVILLE GA 30045

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 395263-63<br>BFI<br>808 L & A ROAD<br>METAIRIE, LA 70001 | CREDITOR ID: 395508-64<br>BFI<br>PO BOX 830133<br>BALTIMORE, MD 21283 | CREDITOR ID: 395264-63<br>BFI WASTE SERVICES<br>3720 VARNER DR<br>MOBILE, AL 36693-5645 |
| CREDITOR ID: 395509-64<br>BFI WASTE SYSTEMS<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | CREDITOR ID: 395510-64<br>BFI WASTE SYSTEMS<br>5910 COLLECTION ENTER DRIVE<br>NEW YORK, NY 10154 | CREDITOR ID: 411117-15<br>BFI WASTE SYSTEMS OF NA, INC<br>C/O FENNEMORE CRAIG, PC<br>ATTN BRYAN A ALBUE, ESQ<br>3003 N CENTRAL AVENUE, STE 2600<br>PHOENIX AZ 85012-2913 |
| CREDITOR ID: 397205-67<br>BFL, INC.<br>8701 I-10 SERVICE ROAD<br>NEW ORLEANS, LA 70127 | CREDITOR ID: 243459-12<br>BFNT LLC<br>PO BOX 905392<br>CHARLOTTE, NC 28290-5392 | CREDITOR ID: 1118-07<br>BG HIGHLANDS LLC<br>DEPT# 5920W51407<br>PO BOX 931670<br>CLEVELAND, OH 44193 |
| CREDITOR ID: 410912-15<br>BG HIGHLANDS, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | CREDITOR ID: 1119-07<br>BG TURFWAY LLC<br>DEPT 591625WO2522<br>PO BOX 931572<br>CLEVELAND, OH 44193 | CREDITOR ID: 410895-15<br>BG TURFWAY, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD  OH 44122 |
| CREDITOR ID: 411161-15<br>BG TURFWAY, LLC<br>C/O BENDERSON DEVELOPMENT CO, INC.<br>ATTN SUSAN M HASSINGER, ESQ<br>570 DELAWARE AVENUE<br>BUFFALO NY 14202 | CREDITOR ID: 457128-AB<br>BHANUPRASA C VYAS<br>7722 33RD LN E<br>SARASOTA FL 34243-2861 | CREDITOR ID: 243464-12<br>BHBS INC<br>1910 ROSS MILL RD<br>HENDERSON, NC 27536 |
| CREDITOR ID: 315739-40<br>BHBS INC<br>1910 ROSS MILL RD<br>HENDERSON, NC 27536 | CREDITOR ID: 2080-07<br>BHR LLC<br>PO BOX 847663<br>DALLAS, TX 75284-7663 | CREDITOR ID: 243471-12<br>BIA CORDON BLEU<br>PO BOX 395<br>GALT, CA 95632 |
| CREDITOR ID: 243473-12<br>BIB MANAGEMENT CORPORATION<br>7850 NORTHWEST 99 STREET<br>HIALEAH GARDENS, FL 33016-2414 | CREDITOR ID: 243474-12<br>BIBB CONTROL SYSTEMS<br>ATTN RICK REESE, SEC/TREAS<br>2909 LANIER HEIGHTS RD<br>MACON GA 31217 | CREDITOR ID: 243476-12<br>BIBB COUNTY TAX ASSESSOR COLLECTOR<br>8 COURT SQUARE WEST<br>STE B<br>PROPERTY TAX<br>CENTREVILLE, AL 35042-2232 |
| CREDITOR ID: 404233-95<br>BIC USA INC<br>ATTN JOAN EVARTS, CREDIT MGR<br>500 BIC DRIVE<br>MILFORD CT 06460 | CREDITOR ID: 389975-54<br>BICSAK, MARY<br>243 MALIBU CIRCLE<br>WEST PALM BEACH FL 33413 | CREDITOR ID: 403603-94<br>BIDDULPH, SCOTT L<br>721 OAK GROVE ROAD<br>MCDONOUGH GA 30253 |
| CREDITOR ID: 410463-15<br>BIDWELL, DAVID & BETTY<br>180 KYES LANE<br>WEWA FL 32465-7748 | CREDITOR ID: 411060-15<br>BIEDRONSKI, PHILIP J<br>443 GUSRYAN STREET<br>BALTIMORE MD 21224 | CREDITOR ID: 403604-94<br>BIESCHKE, MICHAEL P<br>843 SE POLYNESIAN AVE<br>PORT ST LUCIE FL 34983-0396 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 243487-12<br>BIG EASY CHOCOLATE LLC DBA<br>MERLIN CANDIES<br>5612 JENSEN STREET<br>JEFFERSON, LA 70123 | CREDITOR ID: 381735-15<br>BIG EASY PARKING LOT MAINT LLC<br>ATTN LISA C JAMES, OWNER<br>PO BOX 1787<br>CHALMETTE LA 70044-1787 | CREDITOR ID: 395608-65<br>BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA 70044 |
| CREDITOR ID: 243489-12<br>BIG LAND BAKERY, INC<br>2700 WEST 3RD COURT<br>HIALEAH, FL 33010 | CREDITOR ID: 416940-15<br>BIG LOTS STORES, INC<br>C/O SCHOTTENSTEIN ZOX & DUNN<br>ATTN TYSON A CRIST, ESQ.<br>PO BOX 165020<br>COLUMBUS OH 43216-5020 | CREDITOR ID: 417070-15<br>BIG LOTS STORES, INC FKA<br>C/O SCHOTTENSTEIN ZOX & DUNN CO<br>ATTN TYSON A CRIST, ESQ<br>240 WEST STREET<br>PO BOX 165020<br>COLUMBUS OH 43216-5020 |
| CREDITOR ID: 417070-15<br>BIG LOTS STORES, INC FKA<br>CONSOLIDATED STORES CORPORATION<br>300 PHILLIPI ROAD, DEPT 10061<br>COLUMBUS OH 43228 | CREDITOR ID: 397196-67<br>BIG LOTS STORES, INC.<br>REAL ESTATE DEPT.<br>300 PHILLIPI RD.<br>COLUMBUS, OH 43228 | CREDITOR ID: 2081-07<br>BIG PINE SHOPPING CENTER LLC<br>PO BOX 431944<br>BIG PINE KEY, FL 33043 |
| CREDITOR ID: 1122-07<br>BIG PINE SHOPPING CENTER LLC<br>C/O RUSSO & KAVULICH PL<br>ATTN REX RUSSO, ESQ<br>2655 LEJEUNE ROAD, PH-1D<br>CORAL CABLES FL 33134 | CREDITOR ID: 1122-07<br>BIG PINE SHOPPING CENTER LLC<br>PO BOX 431944<br>BIG PINE KEY FL 33043 | CREDITOR ID: 243495-12<br>BIG SANDY RURAL ELECTRIC<br>504 11TH STREET<br>PAINTSVILLE, KY 41240-1422 |
| CREDITOR ID: 407624-15<br>BIG SHOT/RC BEVERAGE CO<br>C/O NATIONAL BEVERAGE<br>ATTN LAWRENCE PARENT, CREDIT DEPT<br>1 N UNIVERSITY DRIVE, 4TH FLOOR<br>PLANTATION FL 33324 | CREDITOR ID: 243496-12<br>BIG SHOW FOODS INC<br>ATTN: DANIEL W LYNN SR, CFO<br>PO BOX 684<br>WAKE FOREST, NC 27588-0684 | CREDITOR ID: 243499-12<br>BIG WHEEL INC<br>42241 SOUTH MORRISON BLVD<br>HAMMOND, LA 70403 |
| CREDITOR ID: 391061-55<br>BIGGS, NOVELETTE<br>C/O PARKS & CRUMP, LLC<br>ATTN STENISE L ROLLE, ESQ<br>240 N MAGNOLIA DR<br>TALLAHASSEE FL 32301 | CREDITOR ID: 406383-MS<br>BIGGS, WILLIAM L JR<br>704 PINEY PLACE<br>JACKVILLE FL 32259 | CREDITOR ID: 243506-12<br>BILL DORAN COMPANY<br>C/O WHOLESALE FLOWERS<br>ATTN BILL DORAN / DONNA J RECCHIA<br>619 W JEFFERSON STREET<br>ROCKFORD IL 61103 |
| CREDITOR ID: 453022-AB<br>BILL J BROCKER<br>12193 ALUMNA AVE<br>PORT  CHARLOTTE FL 33981-1623 | CREDITOR ID: 389108-54<br>BILLHIMER, FAUSTINA<br>409 SOUTHERN WAY<br>LAWRENCEVILLE, GA 30045 | CREDITOR ID: 389108-54<br>BILLHIMER, FAUSTINA<br>C/O CRUZ & ASSOCIATES, PC<br>ATTN BRYAN M PRITCHETT, ESQ.<br>3025 PIEDMONT ROAD, SUITE 200<br>ATLANTA GA 30305 |
| CREDITOR ID: 454296-AB<br>BILLIE J HALL<br>12960 SERATINE DR<br>PENSACOLA FL 32506-8140 | CREDITOR ID: 454547-AB<br>BILLIE W HOLLIS JR<br>1007 ROWAN SPRINGS DR<br>LEEDS AL 35094-2431 | CREDITOR ID: 395611-65<br>BILLINGS PUMPING SERVICE<br>203 W. CANAL,<br>PALM HARBOR, FL 34684 |
| CREDITOR ID: 381102-47<br>BILLING'S PUMPING SERVICE, INC<br>ATTN KAREN FROHLICH<br>203 W CANAL DRIVE<br>PALM HARBOR, FL 34684 | CREDITOR ID: 393484-55<br>BILLINGS, LINDA<br>C/O DESALVO, DESALVO & BLACKBURN<br>ATTN FRANK G DESALVO, ESQ<br>201 SOUTH GALVEZ STREET<br>NEW ORLEANS LA 70119 | CREDITOR ID: 406053-15<br>BILLINGSLEY, RILEY K<br>C/O AUFFENORDE & AUFFENORDE, PC<br>ATTN MICHAEL E AUFFENDORDE, ESQ<br>511 MADISON STREET<br>HUNTSVILLE AL 35801 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 395610-65
BILL'S MAINTENANCE
2700 SHAWNEE WAY
JACKSONVILLE, FL 32259

CREDITOR ID: 395609-65
BILL'S MAINTENANCE
2600 SHAWNEE WAY
JACKSONVILLE, FL 32259

CREDITOR ID: 243527-12
BILLS SIGNS & SERVICE INC
5765 MANDY LN
TALLAHASSEE, FL 32304

CREDITOR ID: 455589-AB
BILLY J MOFIELD
4517 EDWARDS RD
PLANT  CITY FL 33567-1859

CREDITOR ID: 456846-AB
BILLY J SULLIVAN
1125 S CORRINE ST
NEW  IBERIA LA 70560-5311

CREDITOR ID: 457021-AB
BILLY JACK TRIVETT
100 EASTOVER CIR
SUMMERVILLE SC 29483-5133

CREDITOR ID: 457329-AB
BILLY JO WILLIAMS
PO BOX 446
RAIFORD FL 32083-0446

CREDITOR ID: 454453-AB
BILLY RAY HERALD
6746 LICKING PIKE
COLD  SPRING KY 41076-8809

CREDITOR ID: 452734-AB
BILLY W BARMER
1181 PASEO DEL MAR APT D
CASSELBERRY FL 32707-6429

CREDITOR ID: 452396-99
BI-LO INC
C/O KILPATRICK STOCKTON LLP
ATTN: PAUL M ROSENBLATT, ESQ
1100 PEACHTREE ST, STE 2800
ATLANTA GA 30309

CREDITOR ID: 403438-15
BIMBO BAKERIES USA
ATTN JOHN TAYLOR, CR MGR
140 N AVIATION BLVD
EL SEGUNDO CA 90245

CREDITOR ID: 243543-12
BINGO BAKERY INC
ATTN: JOEL GALI, PRES
2125 N.W. 8TH AVE
MIAMI, FL 33128

CREDITOR ID: 381970-36
BINNEY & SMITH INC
ATTN BONNIE WERKHEISER
1100 CHURCH LANE
PO BOX 431
EASTON PA 18044-0431

CREDITOR ID: 398285-78
BINNEY, ROBERT J
2524 CRESTRIDGE CIRCLE
MARREO, LA 70072

CREDITOR ID: 381939-15
BINSWANGER GLASS
ATTN JOHN LUMPKIN, MGR
2931 LIME STREET
METAIRIE LA 70006

CREDITOR ID: 399669-YY
BINSWANGER GLASS 536
PO BOX 172321
MEMPHIS TN 38187-2321

CREDITOR ID: 243546-12
BINSWANGER GLASS COMPANY
ATTN: WW GOULD III, CREDIT MNGR
PO BOX 172321
MEMPHIS, TN 38187-2321

CREDITOR ID: 243549-12
BIOFILM INC
3225 EXECUTIVE RIDGE
VISTA, CA 92081

CREDITOR ID: 243552-12
BIOMERIEUX INC
ATTN CLARY CHESTON
PO BOX 500308
ST LOUIS MO 63150-0308

CREDITOR ID: 395265-63
BIOMERIOUX INDUSTRY
595 ANGLUM RD.
HAZELWOOD, MO 63042

CREDITOR ID: 243555-12
BIRCHWOOD FOODS
BIN #53012
MILWAUKEE, WI 53288

CREDITOR ID: 2083-07
BIRD SQUARE PLAZA MANAGEMENT
12185 S. DIXIE HIGHWAY
MIAMI, FL 33156

CREDITOR ID: 398286-78
BIRD, FRANK W
102 ABERDEEN COURT
PRATTVILLE, AL 36066

CREDITOR ID: 243559-12
BIRDS EYE FOODS
C/O BANK OF AMERICA
PO BOX 98222
CHICAGO, IL 60693

CREDITOR ID: 382239-51
BIRMINGHAM CULTURAL AND HERITAGE
FOUNDATION, INC., THE
PO BOX 2266
BIRMINGHAM, AL 35201

CREDITOR ID: 399632-15
BIRMINGHAM HIDE & TALLOW
ATTN LAURIE STEWART
2700 FIRST AVE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 243563-12
BIRMINGHAM MANUFACTURING INC
PO BOX 70
BIRMINGHAM, IA 52535

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 382149-51
BIRMINGHAM NEWS, THE
2200 FOURTH AVE NORTH
BIRMINGHAM, AL 35202

CREDITOR ID: 382238-51
BIRMINGHAM NEWS, THE
2200 FOURTH AVE NORTH
BIRMINGHAM, AL 35202

CREDITOR ID: 315741-40
BIRMINGHAM REALTY CO
ATTN:  ACCOUNTING DEPT
27 INVERNESS CENTER PARKWAY
BIRMINGHAM, AL 35242-4202

CREDITOR ID: 416846-15
BIRMINGHAM REALTY COMPANY
C/O SIROTE & PERMUTT PC
ATTN STEPHEN B PORTERFIELD, ESQ
PO BOX 55727
BIRMINGHAM AL 35255-5727

CREDITOR ID: 410800-15
BIRMINGHAM REALTY COMPANY
ATTN WILLIAM MAGRUDER, CPA
27 INVERNESS CTR PARKWAY
BIRMINGHAM AL 35242

CREDITOR ID: 243568-12
BIRMINGHAM TOLEDO INC
ATTN DENISE HICK
3620 VANN RD
BIRMINGHAM, AL 35235

CREDITOR ID: 416890-AV
BIRMINGHAM TOWING & RECOVERY INC
ATTN JOHN ELLIS, ACCTS RECEIVABLE
PO BOX 610158
BIRMINGHAM AL 35261

CREDITOR ID: 416789-L1
BISHOP, MARGARET
C/O DANIEL J LEEPER & SILVIA JIMENEZ LEEPER
ATTN DANIEL J LEEPER, ESQ
5450 FIRST AVENUE NORTH, SUITE B
ST PETERSBURG FL 33710

CREDITOR ID: 386217-54
BISHOP, SARA
2872  CLARK STREET
APOPKA FL 32703

CREDITOR ID: 388641-54
BISHOP, TIFFANY
C/O VALERIE BISHOP
824 G STREET
HARTSVILLE SC 29550

CREDITOR ID: 388641-54
BISHOP, TIFFANY
C/O GERALD MALLOY LAW OFFICE
ATTN GERALD MALLOY
314 W CAROLINA AVENUE
HARTSVILLE SC 29550

CREDITOR ID: 243575-12
BISSELL INC
PO BOX 73669-0
CHICAGO, IL 60673-7669

CREDITOR ID: 243576-12
BISSETT PLUMBING INC
15025 PALAMINO DR
GULFPORT, MS 39503

CREDITOR ID: 382420-51
BITTER, DALE
133 INDIAN COVE LANE
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 389863-54
BIVENS, LLC
CHARLES M CURTIS, INC
ATTN CHARLES M CURTIS, ESQ
2520 MARYLAND AVENUE
BALTIMORE MD 21218-4510

CREDITOR ID: 389863-54
BIVENS, LLC
KELSEY LYNN CT.
TOWNSEND, DE 19734

CREDITOR ID: 392882-55
BIVINS, FRANCES
C/O J SCOTT NOONEY & ASSOCIATES
ATTN A SHARMA/J SCOTT NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 406385-MS
BIZZELL, STEPHEN K
6804 FABIANO STREET
PENSACOLA FL 32506

CREDITOR ID: 243584-12
BK INSTRUMENTATION CALIBRATION SVCS
ATTN BRIAN KILLINGSWORTH, VP
3411 JARROD LANE
LAKELAND FL 33810

CREDITOR ID: 452297-S1
BK OF AMER
ATTN: CARLA V. BROOKS
411 N. AKARD 5TH FL
DALLAS TX 75201

CREDITOR ID: 452289-S1
BK ONE TR
ATTN: FELICIA SANDERS
340 SOUTH CLEVELAND AVE
WESTERVILLE OH 43081

CREDITOR ID: 243585-12
BKI
PO BOX 80400
SIMPSONVILLE SC 29680-0400

CREDITOR ID: 407552-15
BKI
C/O STANDEX INTL FOODSERVICE GROUP
ATTN KIMBERLY SAUERWEIN
PO BOX 59
NEW ALBANY MS 38652

CREDITOR ID: 9113-05
BLACK, GLORIA A
2781 S ROCKY CREEK RD
ASHFORD AL 36312

CREDITOR ID: 391855-55
BLACK, PATRICIA
C/O WILLIAM C RUGGIERO LAW OFFICE
ATTN WILLIAM C RUGGIERO, ESQ
WACHOVIA CENTER, SUITE 1100
200 EAST BROWARD BOULEVARD
FORT LAUDERDALE FL 33301

CREDITOR ID: 392231-55
BLACK, THERESA Y
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 398288-78
BLACK, WILLIS V
888 KENTWOOD DRIVE
ROCK HILL, SC 29730

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406386-MS<br>BLACKMON, DENNIS L<br>857 PALMETTO TERRACE<br>OVIEDO FL 32765 | CREDITOR ID: 243595-12<br>BLACKSHEAR TIMES<br>PO BOX 410<br>BLACKSHEAR, GA 31516-0410 | CREDITOR ID: 406387-MS<br>BLACKSHEAR, CLIFFORD L<br>1210 PINE CIRCLE<br>MACCLENNY FL 32063 |
| CREDITOR ID: 9209-05<br>BLACKSHER, KATHY C<br>PO BOX 90371<br>EAST POINT GA 30344 | CREDITOR ID: 406206-G4<br>BLACKSTONE GROUP<br>345 PARK VENUE<br>NEW YORK NY 10154 | CREDITOR ID: 279407-99<br>BLACKSTONE GROUP LP, THE<br>ATTN: FLIP HUFFARD<br>345 PARK AVENUE<br>NEW YORK, NY 10010 |
| CREDITOR ID: 395386-64<br>BLACKSTONE GROUP LP, THE<br>ATTN: RAMESH CHAKRAPANI<br>345 PARK AVENUE<br>NEW YORK, NY 10010 | CREDITOR ID: 415973-15<br>BLACKWELL, SHARRON O<br>C/O ROE CASSIDY COATES & PRICE, PA<br>ATTN JAMES H CASSIDY, ESQ<br>PO BOX 10529<br>GREENVILLE SC 29603 | CREDITOR ID: 243598-12<br>BLADEN COUNTY REVENUE<br>PO BOX 385<br>PROPERTY TAX<br>ELIZABETHTOWN NC 28337-0385 |
| CREDITOR ID: 1126-07<br>BLAINE LAKE LLC<br>C/O LAMAR ASSET MGMT.<br>365 SOUTH STREET<br>MORRISTOWN, NJ 07960 | CREDITOR ID: 452407-99<br>BLAINE LAKE LLC AS SUCCESSOR TO<br>MORRIS INVESTMENT COMPANY<br>C/O GRAY/ROBINSON PA<br>ATTN: J BURNETT & K JACOBS<br>50 NORTH LAURA ST, STE 1675<br>JACKSONVILLE FL 32202 | CREDITOR ID: 243604-12<br>BLAIREX LABORATORIES, INC<br>ATTN: GLENN A DODGE, CFO<br>PO BOX 2127<br>COLUMBUS, IN 47202-2127 |
| CREDITOR ID: 397270-69<br>BLAKE & PENDLETON<br>11501 COLUMBIA PARK DR W, STE 208<br>JACKSONVILLE, FL 32258 | CREDITOR ID: 406388-MS<br>BLAKE, DONALD H<br>6627 NEW CASTLE RD.<br>JACKSONVILLE FL 32216 | CREDITOR ID: 94519-09<br>BLAKE, DWAYNE J<br>870 NW 33RD AVE<br>FORT LAUDERDALE FL 33311-6529 |
| CREDITOR ID: 392162-55<br>BLAKELY, MARTHA<br>C/O SMITH & SMITH, PA<br>ATTN TIMOTHY M SMITH, ESQ<br>900 BAXTER STREET, SUITE 109<br>CHARLOTTE NC 28204 | CREDITOR ID: 406389-MS<br>BLAKELY, R F JR<br>629 RIVERVIEW AVE<br>ALTAMONTE SPRINGS FL 32714 | CREDITOR ID: 243608-12<br>BLANC INDUSTRIES<br>ATTN MARY B WOOD, OFF MGR<br>88 KING STREET<br>DOVER, NJ 07801 |
| CREDITOR ID: 410560-97<br>BLANC INDUSTRIES<br>ATTN: DIDIER BLANC, PRES<br>88 KING STREET<br>DOVER NJ 07801 | CREDITOR ID: 398149-77<br>BLANC, GINETTE<br>C/O THE ALLEN FIRM<br>ATTN FRANK T ALLEN, ESQ<br>605 E ROBINSON STREET, SUITE 130<br>ORLANDO, FL 32801 | CREDITOR ID: 455503-AB<br>BLANCA C MENDOZA<br>14354 SW 163RD TER<br>MIAMI FL 33177-1808 |
| CREDITOR ID: 315742-40<br>BLANCHARD & CALHOUN REAL ESTATE<br>PO BOX 1808<br>AUGUSTA, GA 30903-1808 | CREDITOR ID: 457002-AB<br>BLANCHE M TOREGANO<br>4800 FELICIANA DR<br>NEW ORLEANS LA 70126-4704 | CREDITOR ID: 410708-15<br>BLANCO, TERESITA PLANAS<br>C/O DAVID W LANGLEY PA<br>ATTN DAVID W LANGLEY, ESQ<br>8181 W BROWARD BLVD, STE 204<br>PLANTATION FL 33324 |
| CREDITOR ID: 381851-99<br>BLANK ROME LLP<br>ATTN: JASON W STAIB<br>CHASE MANHATTAN CENTRE<br>102 MARKET ST, STE 800<br>WILMINGTON DE 19801 | CREDITOR ID: 410556-15<br>BLANKENBAKER PLAZA I, LLC<br>C/O KAREM & KAREM<br>ATTN JOHN W HARRISON JR, ESQ<br>2100 GARDINER LANE, SUITE 103-B<br>LOUISVILLE KY 40205 | CREDITOR ID: 410556-15<br>BLANKENBAKER PLAZA I, LLC<br>C/O HOGAN DEVELOPMENT CO<br>420 W LIBERTY STREET<br>LOUISVILLE KY 40202 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 452451-99
BLANKENBAKER PLAZA I, LLC
C/O STUTSMAN & THAMES PA
ATTN: R THAMES & B MARKEY, ESQS
121 W FORSYTH ST, STE 600
JACKSONVILLE FL 32202

CREDITOR ID: 406390-MS
BLAZEK, BOBBY L
3103 MONTIES LANE
ARLINGTON TX 76015

CREDITOR ID: 406391-MS
BLEDSOE, GERALD D
4324 OLD DOERUN RD
MOULTRIE GA 31768

CREDITOR ID: 243617-12
BLEVINS ELECTRIC INC
ATTN RICHARD BLEVINS, PRES
PO BOX 5609
5351 FORT HENRY DRIVE
KINGSPORT TN 37663-5609

CREDITOR ID: 406392-MS
BLEVINS, RICHARD S
1224 WOODHILL COURT
MONTGOMERY AL 36109

CREDITOR ID: 381780-15
BLISTEX INC
ATTN DANIEL S LISZKA, CR MGR
1800 SWIFT DRIVE
OAK BROOK IL 60523

CREDITOR ID: 406393-MS
BLITCHINGTON, ROBERT
1431 DANBURY RD
JACKSONVILLE FL 32205

CREDITOR ID: 243620-12
BLOCK-DICKSON INC
22 COMMERCE CT
NEW ORLEANS, LA 70123-3225

CREDITOR ID: 406394-MS
BLOODWORTH, RALPH M
PO BOX 43
CITRA FL 32113

CREDITOR ID: 408387-15
BLOOM, TODD
1701 WASHINGTON STREET, APT 204
HOLLYWOOD FL 33020

CREDITOR ID: 406207-G4
BLOOMER DE VERE
855 AVIATION DR., SUITE 205
CAMARILLO CA 93010

CREDITOR ID: 395266-63
BLOOMER DEVERE GROUP AVIA, INC.
855 AVIATION DRIVE, SUITE 205
CAMARILLO, CA 93010

CREDITOR ID: 391858-55
BLOOMFIELD, GWYNDELL
C/O FARAH & FARAH, PA
ATTN ELLIS W PEETLUK, ESQ
10 WEST ADAMS ST.
JACKSONVILLE FL 32202

CREDITOR ID: 392513-55
BLOOM-WRIGHT, KATARA
C/O BRUCE H FREEDMAN, PA
ATTN BRUCE H FREEDMAN, ESQ
300 NW 82ND AVENUE, SUITE 415
PLANTATION FL 33324

CREDITOR ID: 243625-12
BLOSSMAN GAS INC
2221 S HORNER BLVD
SANFORD, NC 27330

CREDITOR ID: 404046-15
BLOSSMAN GAS, INC
ATTN DANIELLE WATFORD
PO BOX 1110
OCEAN SPRINGS MS 39564-1110

CREDITOR ID: 243626-12
BLOSSMAN PROPANE & APPLIANCE
ATTN DANIELLE WATFORD
PO BOX 1110
OCEAN SPRINGS MS 39564

CREDITOR ID: 385872-54
BLOUNT, ADRIENNE C
14960 SW 105 AVE
MIAMI, FL 33176

CREDITOR ID: 9501-05
BLOUNT, KRISTIE G
35580 LA HWY 1036
HOLDEN LA 70744

CREDITOR ID: 411270-15
BLOWFISH PLASTICS, INC
C/O MCCLANE TESSITORE LAW FIRM
ATTN MICHAEL TESSITORE, ESQ
215 EAST LIVINGSTON STREET
ORLANDO FL 32801

CREDITOR ID: 407640-15
BLP MOBILE PAINT MFG CO INC
ATTN RICHARD WILBUR, CREDIT MGR
PO BOX 717
THEODORE AL 36590

CREDITOR ID: 315743-40
BLUE ASH STATION LTD
C/O PHILLIPS EDISON & CO
PO BOX 640474
CINCINNATI, OH 45264-0474

CREDITOR ID: 279208-35
BLUE BELL CREAMERIES, LP
ATTN PAUL KRUSE / DIANA MARKWARDT
PO BOX 1807
BRENHAM TX 77834-1807

CREDITOR ID: 243641-12
BLUE CROSS BLUE SHIELD OF ALABAMA
ATTN TRACI STEPHSON, SUBROGATION
450 RIVERCHASE PARKWAY EAST
BIRMINGHAM, AL 35298

CREDITOR ID: 243646-12
BLUE DIAMOND GROWERS
ATTN ELAINE DYKHOUSE, MGR
PO BOX 96269
CHICAGO, IL 60693

CREDITOR ID: 243647-12
BLUE FRONT BARBECUE SAUCE
ATTN NORRIS NELSON, PRES
810 25TH STREET
WEST PALM BEACH, FL 33407

CREDITOR ID: 243650-12
BLUE MOON LICENSING LLC
PO BOX 243
NEW LEXINGTON, OH 43764

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 243650-12<br>BLUE MOON LICENSING LLC<br>C/O THOMPSON HINE LLP<br>ATTN JERRY VANDE WERKEN, ESQ<br>10 W BROAD STREET, SUITE 700<br>COLUMBUS OH 43215-3435 | CREDITOR ID: 373924-44<br>BLUE RHINO CORPORATION<br>C/O WOMBLE CARLYLE SANDRIDGE ET AL<br>ATTN JULIE B PAPE, ESQ.<br>ONE WEST FOURTH STREET<br>WINSTON-SALEM NC 27101 | CREDITOR ID: 243653-12<br>BLUE RIDGE ELECTRIC COOP<br>ATTN ANGELA HUNTER<br>PO BOX 277<br>PICKENS, SC 29671-0277 |
| CREDITOR ID: 395444-64<br>BLUE RIDGE FARMS, INC.<br>3301 ATLANTIC AVENUE<br>BROOKLYN, NY 11208 | CREDITOR ID: 243655-12<br>BLUE RIDGE FEED & SEED & MORE<br>3599 N HWY 14<br>GREER, SC 29651 | CREDITOR ID: 243656-12<br>BLUE RIDGE MOUNTAIN SPRING WATER CO<br>521 RANSEY WOODRING ROAD<br>TODD, NC 28684 |
| CREDITOR ID: 281004-39<br>BLUE, ARCHIE F<br>PO BOX 651395<br>MIAMI FL 33265-1395 | CREDITOR ID: 391049-55<br>BLUE, WILLIE M<br>C/O DELORIS M BOYKIN, ESQ<br>950 22ND STREET, NORTH STE.705<br>BIRMINGHAM AL 35203 | CREDITOR ID: 382421-51<br>BLUECROSS/BLUE SHIELD<br>ATTN: INGER M. ROOD, DCC3/5<br>4800 DEERWOOD CAMPUS PKWY<br>JACKSONVILLE, FL 32246 |
| CREDITOR ID: 383066-51<br>BLUESAVER ADVANTAGE<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ 07417 | CREDITOR ID: 383059-51<br>BLUESAVER PREMIER<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ 07417 | CREDITOR ID: 406395-MS<br>BLUM, CLARENCE O<br>7903 HALL FARM<br>LOUISVILLE KY 40291 |
| CREDITOR ID: 406396-MS<br>BLUM, RICHARD F<br>3812 STONE RIVER CT<br>LOUISVILLE KY 40299 | CREDITOR ID: 421794-ST<br>BLUM, RICHARD F & ALICE E JT TEN<br>3812 STONE RIVER CT<br>LOUISVILLE KY 40299 | CREDITOR ID: 389002-54<br>BLUNT, DEBORAH A<br>8940 MORRISON RD<br>NEW ORLEANS, LA 70126 |
| CREDITOR ID: 389002-54<br>BLUNT, DEBORAH A<br>C/O FRISCHHERTZ & ASSOCIATES, LLC<br>ATTN FRANCESCO J GUASTELLA, ESQ<br>1130 ST CHARLES AVENUE<br>NEW ORLEANS LA 70130 | CREDITOR ID: 243666-12<br>BMB FOODS LLC<br>PO BOX 141873<br>CORAL GABLES, FL 33114 | CREDITOR ID: 407621-97<br>BMK INC CENTRAL<br>ATTN: JIM MOTLEY<br>2051 MCKENZIE DR<br>CARROLLTON TX 75006 |
| CREDITOR ID: 243667-12<br>BMK INC CENTRAL<br>135 SOUTH LASALLE<br>DEPT 2963<br>CHICAGO, IL 60674-2963 | CREDITOR ID: 407623-97<br>BMK INC WEST<br>ATTN: JIM MOTLEY<br>2051 MCKENZIE DR<br>CARROLLTON TX 75006 | CREDITOR ID: 243668-12<br>BMK INC WEST<br>135 S LASALLE  DEPT 2907<br>CHICAGO, IL 60674-2907 |
| CREDITOR ID: 417131-BB<br>BMO NESBITT BURNS INC./CDS<br>ATTN: LOUISE TORANGEAU<br>1 FIRST CANADIAN PLACE, 13TH FL<br>PO BOX 150<br>TORONTO ON M5X 1H3<br>CANADA | CREDITOR ID: 452227-S1<br>BMO NSBT**<br>ATTN: LOUISE TORANGEAU<br>1 FIRST CANADIAN PLACE 13TH FL<br>P. O. BOX 150<br>TORONTO ON M5X-1H3<br>CANADA | CREDITOR ID: 397271-69<br>BNA<br>1231 25TH STREET NW<br>WASHINGTON, DC 20037 |
| CREDITOR ID: 452311-S1<br>BNP PARIB<br>ATTN: JOEY DING<br>555 CROTON ROAD<br>KING OF PRUSSIA PA 19406 | CREDITOR ID: 417132-BB<br>BNP PARIBAS<br>ATTN: JOEY DING<br>555 CROTON ROAD<br>KING OF PRUSSIA PA 19406 | CREDITOR ID: 403488-15<br>BNSF LOGISTICS, LLC<br>ATTN MARK RICHARDS, CONTROLLER<br>4700 SOUTH THOMPSON, SUITE A202<br>SPRINGDALE AZ 72764 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 404039-15<br>BNSF RAILWAY COMPANY<br>ATTN TED JOHNSON, CR MGR<br>2400 WESTERN CENTER BLVD<br>FORT WORTH TX 76131 | CREDITOR ID: 452362-S1<br>BNY/CHARLE<br>ATTN: CECILE LAMARCO<br>ONE WALL STREET<br>NEW YORK NY 10286 | CREDITOR ID: 423097-BB<br>BNY-MORGAN STANLEY INTL<br>PROPRIETARY OPTION<br>ATTN ROSA MENDEZ<br>ONE WALL ST<br>NEW YORK NY 10286 |
| CREDITOR ID: 243676-12<br>BOAR & CASTLE FOOD CO<br>1116 JEFFERSON ROAD<br>GREENSBORO, NC 27410 | CREDITOR ID: 243682-12<br>BOARD OF COUNTY COMM BROWARD CNTY<br>218 SW 1ST AVE<br>BROWARD COUNTY DEPT OF<br>PLANNING & ENV PROTECT LAND USE<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 243679-12<br>BOARD OF COUNTY COMMISSIONERS<br>BROWARD COUNTY ENVIRONMENTAL SVC<br>PO BOX 619002<br>POMPANO BEACH FL 33061-9002 |
| CREDITOR ID: 243683-12<br>BOARD OF PUBLIC WORKS<br>PO BOX 64<br>GAFFNEY, SC 29342-0064 | CREDITOR ID: 390782-55<br>BOATMAN, DOROTHY<br>C/O CAMINEZ, BROWN & HARDEE, PA<br>ATTN IAN BROWN, ESQ<br>1307 S JEFFERSON STREET<br>MONTICELLO FL 32344 | CREDITOR ID: 403609-94<br>BOATRIGHT, JOAN T<br>1808 SEMINOLE TR<br>WAYCROSS GA 31501 |
| CREDITOR ID: 410944-15<br>BOAZ, WILLIAM & BRIDGET<br>2411 ST JOHN DRIVE<br>WILSON NC 27893 | CREDITOR ID: 403527-15<br>BOB CAMPBELL PAINTING INC<br>ATTN ROBERT L CAMPBELL<br>370 NE 45 CT<br>FT LAUDERDALE FL 33334 | CREDITOR ID: 243694-12<br>BOB MCKEE LAKE COUNTY TAX COLLECTOR<br>PO BOX 327<br>TAVARES FL 32778-0327 |
| CREDITOR ID: 1129-07<br>BOB NEILL & ASSOCIATES<br>1901 ROXBOROUGH RD STE 101<br>CHARLOTTE NC 28211-3482 | CREDITOR ID: 456472-AB<br>BOBBIE H SCHUMACHER<br>7899 SE MYRICA LN<br>HOBE  SOUND FL 33455-8258 | CREDITOR ID: 454714-AB<br>BOBBIE J JAMES<br>1 2704 VALLEY RD LOT2<br>MERIDIAN MS 39307 |
| CREDITOR ID: 455458-AB<br>BOBBIE J MCKEE<br>1517 AUBURN ST<br>OPELIKA AL 36801-6417 | CREDITOR ID: 456636-AB<br>BOBBY C SMITH<br>920 SITTON MILL RD<br>SENECA SC 29678-5331 | CREDITOR ID: 453083-AB<br>BOBBY E BRYSON<br>582 BRANTLEY WAY #102<br>ALTAMONTE  SPRINGS FL 32714 |
| CREDITOR ID: 243703-12<br>BOBBY HARDEE LAWN MAINTENANCE &<br>LANDSCAPING INC<br>ATTN BOBBY HARDEE, OWNER<br>2019 HARDEE LANE<br>CLAYTON, NC 27520 | CREDITOR ID: 453432-AB<br>BOBBY J CORBIN<br>PO BOX 1532<br>RIVERVIEW FL 33568 | CREDITOR ID: 455273-AB<br>BOBBY J MALLARD<br>1775 HARMONY TRCE<br>LITHONIA GA 30058-5281 |
| CREDITOR ID: 456859-AB<br>BOBBY J SWAIN<br>3306 N LAKE DR<br>PLANT  CITY FL 33563-4064 | CREDITOR ID: 455521-AB<br>BOBBY K METHVIEN<br>19927 HIGHWAY 42<br>LIVINGSTON LA 70754-4019 | CREDITOR ID: 454321-AB<br>BOBBY L HAMPTON<br>4234 SOLOMON DR<br>ORLANDO FL 32811-5632 |
| CREDITOR ID: 456147-AB<br>BOBBY L RAY<br>12260 TURNPIKE RD<br>LAURINBURG NC 28352-9197 | CREDITOR ID: 456159-AB<br>BOBBY L REED<br>4723 MILLER LAKE RD<br>GAINESVILLE GA 30507-7757 | CREDITOR ID: 239877-06<br>BOBBY M JUNKINS JUDGE OF PROBATE<br>PO BOX 187<br>GADSEN AL 35902 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 395267-63
BOBBY MEEKS ENVIRONMENTAL
1625 HOLMES DRIVE
BESSEMER, AL 35020-4571

CREDITOR ID: 243706-12
BOBBY MEEKS ENVIRONMENTAL SERVICE
4857 RIDGE WAY
BESSEMER, AL 35023

CREDITOR ID: 455627-AB
BOBBY R MORGAN
7020 LEANING OAK DR
NORTH  RICHLAND  HILLS TX 76180-3282

CREDITOR ID: 243711-12
BOCA INDUSTRIES INC
ATTN: DONALD LENCI, PRES
5076 NIFDA DRIVE
SMYRNA, GA 30080

CREDITOR ID: 395612-65
BOCA INDUSTRIES, INC.
5076 NIFDA DRIVE
SMYRNA, GA 30080

CREDITOR ID: 390855-55
BODDIE, LOUISE
EAST OAK APARTMENTS
253 LONNIE LANE
AMERICUS GA 31709

CREDITOR ID: 381834-99
BODOFF & SLAVITT LLP
ATTN JOSEPH BODOFF
225 FRIEND ST
BOSTON MA 02114

CREDITOR ID: 243715-12
BOGALUSA CITY TAX COLLECTOR
PO BOX 1179
PROPERTY TAX
BOGALUSA LA 70429-1179

CREDITOR ID: 243718-12
BOGALUSA SHOPPING CENTER CO
C/O JW PROPERTIES
PO BOX 16146
MOBILE, AL 36616-0146

CREDITOR ID: 1130-07
BOGALUSA SHOPPING CENTER COMPANY
C/O JW PROPERTIES
PO BOX 16146
MOBILE, AL 36616-0146

CREDITOR ID: 243720-12
BOGGY CREEK MARKETPLACE, INC
C/O GRAYROBINSON, PA
ATTN DONALD A NOHRR, ESQ
PO BOX 1870
MELBOURNE FL 32902

CREDITOR ID: 243720-12
BOGGY CREEK MARKETPLACE, INC
PO BOX 320219
COCOA BEACH, FL 32932-0219

CREDITOR ID: 429846-15
BOGHOZKHAN, ARMOND
3056 7 RUE
LAVAL QC H7V 1M9
CANADA

CREDITOR ID: 406019-15
BOGIN MUNNS & MUNNS
ATTN MARK A CORNELIUS, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 399802-84
BOHRES, RANDALL W
10436 LOGA LOISA COURT
CLERMONT FL 34711

CREDITOR ID: 399766-84
BOHRES, RANDALL W
10436 LAGO LOUISA COURT
CLERMONT FL 34711

CREDITOR ID: 239878-06
BOILER SAFETY ENFORCEMENT DIV
POWERS-TAYLOR BUILDING
13 SOUTH THIRTEENTH ST
RICHMOND VA 23219

CREDITOR ID: 382422-51
BOISE OFFICE SUPPLY
1801 CYPRESS LAKE DRIVE
ORLANDO, FL 32837

CREDITOR ID: 387899-54
BOLER, VIRGINIA
1101 CYPRESS STREET
BOGALUSA, LA 70427

CREDITOR ID: 387899-54
BOLER, VIRGINIA
C/O TRENT P TEMPLES PLLC
ATTN TRENT P TEMPLES
112 GEORGIA AVENUE
BOGALUSA LA 70427

CREDITOR ID: 406039-15
BOLICK, JAMES & VIVIAN
1835 COWAN DRIVE
TITUSVILLE FL 32796

CREDITOR ID: 243728-12
BOLIVAR COMMERCIAL
PO BOX 1050
CLEVELAND, MS 38732

CREDITOR ID: 243729-12
BOLIVAR COUNTY TAX COLLECTOR
BOX 248
PROPERTY TAX
CLEVELAND MS 38732

CREDITOR ID: 243730-12
BOLIVAR MEDICAL CENTER
PO BOX 1380
CLEVELAND, MS 38732

CREDITOR ID: 407547-15
BONAIR 99-GA, LLC
C/O ERIC D ABEL, GENERAL COUNSEL
2476 N ESSEX AVENUE
HERNANDO FL 34442

CREDITOR ID: 397239-68
BONAIRE 99-GA, LLC
C/O TAMPOSI COMPANY
20 TRAFALGAR SQUARE STE 602
NASHUA, NH 03063

CREDITOR ID: 410713-15
BONAPARTE, CYNTHIA
C/O MCNAIR LAW FIRM PA
ATTN M C SCARAFILE, W T BOONE &
E (LISA) J PHILP, ESQS
PO BOX 1431
CHARLESTON SC 29402

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 410713-15
BONAPARTE, CYNTHIA
153 DARLINGTON AVENUE
CHARLESTON SC 29403

CREDITOR ID: 243731-12
BONAR ENGINEER
ATTN: BARBARA BONER, SEC/TREAS
PO BOX 60009
JACKSONVILLE, FL 32236-0009

CREDITOR ID: 386187-54
BOND, EDITH J
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 386187-54
BOND, EDITH J
7306 TINTURN CIRCLE SOUTH
JACKSONVILLE, FL 32244

CREDITOR ID: 95512-09
BOND, FLORENDA
PO BOX 225
LAKELAND FL 33802

CREDITOR ID: 455771-AB
BONETA L NORD
427 WASHINGTON AVE
CAPE  CANAVERAL FL 32920-2823

CREDITOR ID: 453327-AB
BONITA L CLARKE
4419 WORCESTER RD
SARASOTA FL 34231-7548

CREDITOR ID: 403610-94
BONNER, CHRIS C
314 CEDAR DRIVE
COLUMBUS MS 39705

CREDITOR ID: 390721-55
BONNER, MINNIE
C/O WILLIAM L PEEBLES, PA
ATTN WILLIAM L PEEBLES, ESQ
307 THIRD AVENUE
PO BOX 696
MATTIESBURG MS 39403-0969

CREDITOR ID: 1131-07
BONNER'S POINT LLC
C/O RETAIL MANAGEMENT GROUP INC
ATTN JULIE BEAL, COO
PO BOX 11407
BIRMINGHAM, AL 35246-1036

CREDITOR ID: 1131-07
BONNER'S POINT LLC
C/O HELMSING, LEACH, HERLONG ET AL
ATTN JEFFERY J HARTLEY, ESQ
LACLEDE BLDG, SUITE 2000
150 GOVERNMENT STREET
MOBILE AL 36602

CREDITOR ID: 455227-AB
BONNIE A LUDWIG
3657 BROOKLYN AVE
PT  CHARLOTTE FL 33952-8405

CREDITOR ID: 457381-AB
BONNIE J WILLINGHAM
3308 CAMPAGNA DR
CHALMETTE LA 70043-2609

CREDITOR ID: 453537-AB
BONNIE M DAIGLE
518 BERARD DR
ST  MARTINVILLE LA 70582-5963

CREDITOR ID: 456542-AB
BONNIE S SHEEDY
1078 CLARKS BLUFF RD
KINGSLAND GA 31548-4143

CREDITOR ID: 453735-AB
BONNIE-JUN M DUBISKI
11028 CORRIGAN AVE
ENGLEWOOD FL 34224-8523

CREDITOR ID: 455127-AB
BONNY L LEWIS
1851 VISTA BONITA CT
MOBILE AL 36609-2518

CREDITOR ID: 391721-55
BONSEIGNEUR, LINDA
C/O MARIE A BOOKMAN LAW OFFICES
ATTN MARIE A BOOKMAN, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163-2900

CREDITOR ID: 388146-54
BONVILLAIN, MARY
17541 JB EVERETT ROAD
LIVINGSTON LA 70754

CREDITOR ID: 388146-54
BONVILLAIN, MARY
C/O GORDON R CRAWFORD & ASSOCIATES
ATTN ELLIOTT J REDMOND, ESQ
324 E WORTHEY ROAD
GONZALES LA 70737

CREDITOR ID: 392481-55
BONVILLIAN, ANNE
C/O E JAMES GAIDRY JR ESQ
7886 MAIN STREET
HOUMA LA 70360

CREDITOR ID: 393010-55
BOOHER, DIANNE STANTON
C/O CHANFRAU & CHANFRAU
ATTN WILLIAM M CHANFRAU, JR; ESQ
701 N PENINSULA DR
DAYTONA BCH FL 32118

CREDITOR ID: 406397-MS
BOOK, THEADORE
10938 OLD PLANK RD
JACKSONVILLE FL 32220

CREDITOR ID: 243749-12
BOONE COUNTY SHERIFF
PO BOX 198
PROPERTY TAX
BURLINGTON KY 41005-0198

CREDITOR ID: 403538-99
BOONE NEWSPAPERS INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN: BRAKEFIELD/MCILWAIN/SODERGREN
808 LURLEEN WALLACE BLVD, N
PO BOX 2427
TUSCALOOSA AL 35403

CREDITOR ID: 393593-55
BOONE, VICTORIA R
C/O LOREN L GOLD PA LAW OFFICES
ATTN LOREN L GOLD, ESQ
BELLE TERRE OF SUNRISE, BLDG D
7800 WEST OAKLAND PK BLVD
SUNRISE FL 33351

CREDITOR ID: 239858-06
BOOTH, ALFRED Q.
JUDGE OF PROBATE
176 W. 5TH STREET
PRATTVILLE AL 36067-3041

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 389690-54
BOOTH, STEVEN
5368 QUAN DRIVE
JACKSONVILLE, FL 32205

CREDITOR ID: 389690-54
BOOTH, STEVEN
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 406398-MS
BOOTH, TALMAGE B III
1201 CUNNINGHAM CREEK DRIVE
FRUIT COVE FL 32259

CREDITOR ID: 388527-54
BORDA, DAWN
C/O LARRY E. POWERS JR, ESQ
PO BOX 916157
LONGWOOD, FL 32791-6157

CREDITOR ID: 2087-07
BORDEAUX CENTER INC
1740-A OWEN DRIVE
FAYETTEVILLE, NC 28304

CREDITOR ID: 2242-07
BOREN, FRANK D
9169 GREAT BLUE HERON LANE
BLAINE WA 98250

CREDITOR ID: 315817-40
BOREN, FRANK D & GAIL F
C/O KEY BANK WA -31-99-0371
95 SECOND STREET
FRIDAY  HARBOR, WA 98250

CREDITOR ID: 1351-07
BOREN, FRANK D AND GAIL F
9169 GREAT BLUE HERON LANE
BLAINE WA 98250

CREDITOR ID: 243756-12
BORGES DISTRIBUTORS INC
ATTN ANTONIO RIVAS, PRES
7860 NW 62ND STREET
MIAMI, FL 33166

CREDITOR ID: 392926-55
BORGESE, EVELYN ESTATE OF
C/O BADER, STILLMAN & ALDER, PL
ATTN ELIOT M BADER, ESQ
6100 WEST ATLANTIC BLVD
MARGATE FL 33063

CREDITOR ID: 406400-MS
BORGSTEDE, WAYNE D
437 ASHLAWN DR
HARAHAN LA 70123

CREDITOR ID: 392155-55
BORZA, AMERICO
C/O SARDELIS AND BOWLES, LLP
ATTN NICHOLAS P SARDELIS, JR, ESQ
2033 MAIN STREET, SUITE 502
SARASOTA FL 34237

CREDITOR ID: 392155-55
BORZA, AMERICO
C/O R JOHN COLE, II, PA
ATTN R JOHN COLE II, ESQ
46 N WASHINGTON BLVD, SUITE 24
SARASOTA FL 34236

CREDITOR ID: 390884-55
BOSBOUS, JOE
C/O MORGAN & MORGAN, PA
ATTN MICHAEL F SUTTON, ESQ
20 N ORANGE AVENUE, SUITE 1600
ORLANDO FL 32801

CREDITOR ID: 385766-54
BOSLEY, LINDA
113 MARY ST
SUMMERVILLE, SC 29483

CREDITOR ID: 385766-54
BOSLEY, LINDA
C/O KNIGHT LAW FIRM, LLC
ATTN DAVID W WHITTINGTON, ESQ
PO BOX 280
SUMMERVILLE SC 29484

CREDITOR ID: 383216-15
BOSQUE RIVER ASSOCIATES
C/O ROBINSON BROG LEINWAND ET AL
ATTN FRED B RINGEL, ESQ
1345 AVENUE OF THE AMERICAS, FL 31
NEW YORK NY 10105-0143

CREDITOR ID: 10067-05
BOSSE, RAPHAEL C
8052 TIGER LILY DRIVE
NAPLES FL 34113

CREDITOR ID: 243763-12
BOSTON CLEANERS
ATTN JAMES W ROBBINS, PRES
2182 NORTH CHURCH STREET
PO BOX 3466
BURLINGTON, NC 27215

CREDITOR ID: 243764-12
BOSTON DIRECT LOBSTERS
ATTN EARL M DUKE, III, PRESIDENT
207 IRIS AVE
JEFFERSON, LA 70121-2807

CREDITOR ID: 391829-55
BOSWELL, BEVERLY
C/O MORGAN & MORGAN, PA
ATTN RANDY E SCHIMMELPFENNING. ESQ
20 N ORANGE AVE, 16TH FLOOR
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 392446-55
BOSWELL, JAMES R
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY R WILLIS, ESQ
4761 MAIN STREET
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 391664-55
BOTELLO, LAURIE
C/O WILTON STONE, ESQ
PO BOX 729
VALDOSTA GA 31603

CREDITOR ID: 243768-12
BOTETOURT COUNTY COMMISSIONER
OF REVENUE
PO BOX 128
FINCASTLE VA 24090

CREDITOR ID: 278778-99
BOTTLING GROUP LLC DBA
THE PEPSI BOTTLING GROUP
C/O FRANK/GECKER LLP
ATTN: JOSEPH D FRANK/MICAH R KROHN
325 N LASALLE ST, STE 625
CHICAGO IL 60610

CREDITOR ID: 402431-89
BOTTOMS, LARRY L
1810 SHADY CREEK DRIVE
CANTONMENT FL 32533

CREDITOR ID: 10134-05
BOTTOMS, TERRI L
1810 SHADY CREEK DRIVE
PENSACOLA FL 32533

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 411072-15
BOUDREAUX, KENNETH J PH D
CONSULTING ECONOMIST
1424 BORDEAUX STREET
NEW ORLEANS LA 70115

CREDITOR ID: 393047-55
BOUDREAUX, MARIA
C/O THE CALUDA & REBENNACK LAW FIRM
ATTN ROBERT J CALUDA, ESQ
3232 EDENBORN AVENUE
METAIRIE LA 70002

CREDITOR ID: 403411-15
BOUDREAUX'S FOODS INC
ATTN RICHARD V HAYWARD, PRES
5401 TOLER ST
HARAHAN LA 70123

CREDITOR ID: 278853-30
BOUQUET COLLECTION
7980 NORTHWEST 33RD STREET
MIAMI, FL 33122

CREDITOR ID: 386200-54
BOURASSA, RON
37424 CASTLEBERRY DRIVE
ZEPHYRHILLS FL 33542

CREDITOR ID: 406284-15
BOURGEOIS, ANITA
C/O WILLIAM MURA JR, ESQ
320 NO CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 393636-55
BOURKE, TONI
C/O NELSON & TEAGUE, LLC
ATTN ROBERT F NELSON, ESQ
25 SOUTH COURT STREET
MONTGOMERY AL 36104

CREDITOR ID: 390637-55
BOURQUARD, CHRISTINE
C/O GAUDIN & GAUDIN, PA
ATTN HILARY G GAUDIN, ESQ
1088 FOURTH STREET
PO BOX 156
GRETNA LA 70054

CREDITOR ID: 403613-94
BOUTWELL, GILFORD F
2388 ASHMORE DRIVE
CLEARWATER FL 33763

CREDITOR ID: 419281-ST
BOUTWELL, GILFORD FRANKLIN
2388 ASHMORE DR
CLEARWATER FL 33763-1645

CREDITOR ID: 243789-12
BOVA DISTRIBUTING COMPANY
440 INDUSTRIAL DRIVE
HOLLINS, VA 24019

CREDITOR ID: 1133-RJ
BOWDOIN SQUARE LLC
C/O HEAD COMPANIES
PO BOX 230
POINT CLEAR, AL 36564

CREDITOR ID: 410856-15
BOWDOIN SQUARE, LLC
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN F WENDELL ALLEN, ESQ
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 390848-55
BOWEN, GARNET
C/O SCOTT E ROVENGER PA
ATTN SCOTT E ROVENGER, ESQ
600 S PINE ISLAND ROAD, SUITE 203
PLANTATION FL 33324

CREDITOR ID: 381469-47
BOWEN, JENNIFER
1141 SOUTHWEST 12TH AVENUE
POMPANO BEACH, FL 33069

CREDITOR ID: 243790-12
BOWERS ELECTRIC INC
120 BOWERS LANE
EASLEY, SC 29640-8928

CREDITOR ID: 243791-12
BOWERS SHRIMP FARM
ATTN MICHAEL HOOPER, BUS MGR
24781 SH 35 S
PALACIOS, TX 77465

CREDITOR ID: 406403-MS
BOWERS, RONNIE
302 WELDON PARK DRIVE
MANDEVILLE LA 70471

CREDITOR ID: 403530-93
BOWIE, MILDRED
868 CLEO CHAPHAM HWY
SUNSET SC 28685-2703

CREDITOR ID: 457562-31
BOWLING GREEN CITY OF
ATTN: MARY COWELL
515 E POE RD
BOWLING GREEN OH 43402-1334

CREDITOR ID: 243795-12
BOWMAN APPLE PRODUCTS COMPANY
PO BOX 79618
BALTIMORE, MD 21279-0618

CREDITOR ID: 386080-54
BOWMAN, BRUCE
6071 HWY 85, APT 13B
RIVERDALE, GA 30274

CREDITOR ID: 406404-MS
BOWMAN, RICHARD D JR
20440 NE 135 AVE
WALDO FL 32694-4420

CREDITOR ID: 243798-12
BOX USA
PO BOX 100752
ATLANTA, GA 30384-0752

CREDITOR ID: 382858-51
BOX USA
472 EAGLE'S LANDING PARKWAY
STOCKBRIDGE, GA 30281

CREDITOR ID: 243797-12
BOX USA
BANK OF AMERICA LOCKBOX SVC
FED DISTRICT #7
5847 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 405945-15
BOXMAN, JUDITH
59 KWOLLWOOD DRIVE
MAYS LANDING NJ 08330

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 405947-15
BOXMAN, RONALD
59 KNOLLWOOD DRIVE
MAYS LANDING NJ 08330

CREDITOR ID: 10454-05
BOYD, JUDSON T
13026 GREYCREST DR
CHARLOTTE NC 28278

CREDITOR ID: 391279-55
BOYD, KRISTINA
C/O RICK G. BANNON, PA LAW OFFICES
ATTN RICK G BANNON, ESQ
1901 DR MARTIN L KING ST N, STE A
ST PELERSBURG FL 33704

CREDITOR ID: 417422-15
BOYD, RACHEL L
C/O WIGGINS, CHILDS, QUINN ET AL
ATTN A C ROBERTSON/T D TRUEBLOOD
301 19TH STREET NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 405932-93
BOYD, WAYNE
332 GIRARD STREET
BAIRD TX 79504

CREDITOR ID: 393445-55
BOYDELL, ROBERT VINCENT
C/O FLORIN ROEBIG, PA
ATTN THOMAS D ROEBIG JR, ESQ
777 ALDERMAN ROAD
PALM HARBOR FL 34683

CREDITOR ID: 243807-12
BOYDEN GLOBAL EXECUTIVE SEARCH
2859 PACES FERRY ROAD, SUITE 2100
ATLANTA, GA 30339

CREDITOR ID: 243808-12
BOYDS HOME & LAWN MAINTENANCE
PO BOX 843
MCCOMB, MS 39649

CREDITOR ID: 395613-65
BOYD'S LAWN SERVICE
PO BOX 843
MCCOMB, MS 39649

CREDITOR ID: 278854-30
BOYD'S PRODUCE
495 N WHITE CEDAR RD
SANFORD, FL 32771

CREDITOR ID: 391532-55
BOYKIN, JEFFERY
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 96903-09
BOYKIN, TIFFANY
801 COLLINS PLACE APT 12
ATTALLA AL 35954

CREDITOR ID: 408151-15
BOYKINS, ANTWON
7330 GREY FOX LANE
JACKSONVILLE FL 32244

CREDITOR ID: 408151-15
BOYKINS, ANTWON
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 415999-L1
BOYLE, DANIEL
C/O TANNEY ENO ET AL
ATTN TONY GRIFFITH, ESQ.
29605 US 19 NORTH, SUITE 210
CLEARWATER FL 33761

CREDITOR ID: 1135-07
BOYNTON LAKES PLAZA
C/O REGENCY CENTERS LP
PO BOX 532937
ATLANTA, GA 30353-2937

CREDITOR ID: 10552-05
BOZEMAN, SAMUEL C
8910 JEAN ST
TAMPA FL 33610

CREDITOR ID: 10555-05
BOZEMAN, TOY D
1804 BELL GROVE ST
LAKELAND FL 33805

CREDITOR ID: 243821-12
BP SOLVAY POLYETHYLENE
NORTH AMERICA
DEPT CH 14032
PALATINE, IL 60055-4032

CREDITOR ID: 411193-15
BR WELDING SUPPLY LLC DBA
TNT BATON ROUGE
ATTN DEBORAH S BOIES, CONTROLLER
2020 NORTH THIRD STREET
BATON ROUGE LA 70802

CREDITOR ID: 410764-15
BRABHAM, MARICA
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 381971-36
BRACH'S CONFECTIONS, INC
ATTN JOHN A VOGEL, CR & AR MGR
PO BOX 22427
CHATTANOOGA TN 37422-2427

CREDITOR ID: 381971-36
BRACH'S CONFECTIONS, INC
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ
6817 SOUTHPORT PARKWAY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 455350-AB
BRAD A MASCARO
2020 OLD RIVER RD
SLIDELL LA 70461

CREDITOR ID: 454019-AB
BRAD E FREY
720 OSAGE DR
FT  WALTON  BCH FL 32547-2944

CREDITOR ID: 392110-55
BRADDY, SALLIE MAE
C/O SLOOTSKY & GOLDSTEIN
ATTN JEFFREY M BRAXTON, ESQ
2701 W. OAKLAND PARK BLVD, STE 100
FT LAUDERDALE FL 33311

CREDITOR ID: 382423-51
BRADENTON HERALD
PO BOX 921
BRADENTON, FL 34206

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 243835-12
BRADFORD COUNTY TAX COLLECTOR
PO BOX 969
PROPERTY TAX
STARKE FL 32091-0969

CREDITOR ID: 243836-12
BRADFORD COUNTY TELEGRAPH INC
PO BOX A
STARKE, FL 32091-1285

CREDITOR ID: 454127-AB
BRADFORD CUTTER GILLCHREST
279 MCCARSON RD
MARIETTA SC 29661-9205

CREDITOR ID: 393721-58
BRADFORD, DON F & WENDY L
C/O BEARFIELD & BLACKBURN
ATTN RICK J BEARFIELD, ESQ
2513 WESLEY STREET, STE 1
PO BOX 4210 CRS
JOHNSON CITY TN 37602

CREDITOR ID: 393721-58
BRADFORD, DON F & WENDY L
236 LAKERIDGE DRIVE
JOHNSON CITY TN 37659

CREDITOR ID: 456172-AB
BRADLEY G REID
11110 PEAIRS RD
ZACHARY LA 70791-8625

CREDITOR ID: 457228-AB
BRADLEY L WEEKS
230 23RD AVE SW
LARGO FL 33778-1708

CREDITOR ID: 456863-AB
BRADLEY M SWARTZ
PO BOX 781233
SEBASTIAN FL 32978-1233

CREDITOR ID: 454562-AB
BRADLEY N HOOKER
1131 PATTON WAY
MCDONOUGH GA 30252-5779

CREDITOR ID: 411414-15
BRADLEY OPERATING LP
HERITAGE PROP INVESTMENT TRUST INC
C/O EDWARD W VALANZOLA, ESQ
131 DARTMOUTH STREET
BOSTON MA 02116

CREDITOR ID: 408314-99
BRADLEY OPERATING LTD PARTNERSHIP
C/O MCGUIREWOODS LLP
ATTN: MICHAEL M SCHMAHL
77 W WACKER DR, STE 4100
CHICAGO IL 60601

CREDITOR ID: 455432-AB
BRADLEY S MCDONALD
9970 NW 56TH PL
CORAL  SPRINGS FL 33076-2838

CREDITOR ID: 406406-MS
BRADLEY, JACKIE L
838 HCR 2421 E
HILLSBORO TX 76645

CREDITOR ID: 406405-MS
BRADLEY, JAMES D SR
333 SCENIC POINT LANE
ORANGE PARK FL 32003

CREDITOR ID: 398311-78
BRADLEY, JAMES H
C/O JANE SLAY
8411 WOODBROOK DR
KNOXVILLE, TN 37919

CREDITOR ID: 390651-55
BRADLEY, LARRY
C/O COSSE & COSSE, LLC
ATTN IRVY E COSSE, III, ESQ.
1130 ST CHARLES AVENUE
NEW ORLEANS LA 70130

CREDITOR ID: 406408-MS
BRADLEY, PAUL J
957 BROOKRIDGE DR
GARDENDALE AL 35071

CREDITOR ID: 262462-12
BRADLEY, TAMMY
PO BOX 1182
FLORENCE MS 39073-1182

CREDITOR ID: 243842-12
BRADLEYS TRUCK SERVICE
2919 N I-85 SERVICE RD
CHARLOTTE, NC 28269

CREDITOR ID: 384014-47
BRADS GLASS CO
10330 CHEDOAK COURT
BLDG 300
JACKSONVILLE, FL 32218

CREDITOR ID: 452958-AB
BRADY E BOWMAN
535 15TH AVE SE
HICKORY NC 28602-9653

CREDITOR ID: 453794-AB
BRADY EDMONDS
3533 ARDISIA RD N
JACKSONVILLE FL 32209-2029

CREDITOR ID: 402116-90
BRADY, VIRGINIA
1274 THE GROVE RD
ORANGE PARK FL 32073

CREDITOR ID: 406411-MS
BRAGIN, DAVID H
540 PENNINSULA CT
ST AUGUSTINE FL 32080

CREDITOR ID: 243844-12
BRAMLETTE FLOOR SERVICE
ATTN GRAHAM N BRAMLETTE, PRES
110 WELCOME AVENUE
GREENVILLE, SC 29611

CREDITOR ID: 243845-12
BRAN LUEBBE INC
2678 COLLECTION CENTER DR
CHICAGO, IL 60693

CREDITOR ID: 256203-12
BRANCH, MICHAEL
858 S 24TH STREET
LOUISVILLE KY 40211

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 97430-09
BRANCH, SHELISA C
201 S SUNSET TERRACE
JACKSON MS 39212

CREDITOR ID: 252642-12
BRAND, JAMES H
6453 ZERO ROAD
MERIDIAN, MS 39301

CREDITOR ID: 240811-10
BRANDENBURG TEL CO INC
ATTN RITA HARDESTY
PO BOX 599
BRANDENBURG KY 40108-0599

CREDITOR ID: 454977-AB
BRANDI R KNOWLES
PO BOX 1132
MADISON FL 32341-5132

CREDITOR ID: 452682-AB
BRANDON BAILEY
501 CROWE BOTTOM CIR
ELIZABETHTON TN 37643-5343

CREDITOR ID: 1136-07
BRANDON CENTRE SOUTH
C/O PRESTON OIL COMPANY LP
PO BOX 7520
THE WOODLANDS, TX 77387

CREDITOR ID: 457038-AB
BRANDON E TURNER
22602 YONGE RD
EUSTIS FL 32736-9651

CREDITOR ID: 453786-AB
BRANDON J EATON
795 MCCURRY RD
HARTWELL GA 30643-5962

CREDITOR ID: 452950-AB
BRANDON L BOURQUE
169 ALEE RD
EUNICE LA 70535-6732

CREDITOR ID: 456235-AB
BRANDON S RIVERS
12371 MIMOSA DRIVE
DENHAM  SPRINGS LA 70726-1442

CREDITOR ID: 454443-AB
BRANDON W HENLEY
721 LOLA RD
PRATTVILLE AL 36067-8101

CREDITOR ID: 243861-12
BRANDON WESTMORELAND
C/O CURTIS LOVEJOY
4950 KUDZU LANE
MORGANTON NC 28655

CREDITOR ID: 392332-55
BRANDON, LEON
C/O JIMMY D SHELTON & ASSOC, PA
ATTN CORY SIMS, ESQ
PO BOX 1362
TUPELO MS 38802-1362

CREDITOR ID: 403615-94
BRANDT, ROBERT W JR
172 DELLWOOD CT SE
PALM BAY FL 32909-2311

CREDITOR ID: 411194-15
BRANDT, SANDRA ANN & DALE
C/O DANIEL J BROWN, PA
ATTN DANIEL J BROWN, ESQ
1301 RIVERPLACE BLVD, SUITE 2600
JACKSONVILLE FL 32207

CREDITOR ID: 406412-MS
BRANDT, STEVE
14601 GREATER PINES BLVD
CLAIRMONT FL 32247

CREDITOR ID: 243862-12
BRANDWEEK
PO BOX 16749
NORTH HOLLYWOOD, CA 91615-9465

CREDITOR ID: 456637-AB
BRANDY T SMITH
4205 EASY ST
PANAMA  CITY FL 32409-2497

CREDITOR ID: 2091-07
BRANDYWINE PLAZA LTD
731 VASSAR STREET
ORLANDO, FL 32804

CREDITOR ID: 243866-12
BRANNAN LANDSCAPE
ATTN: TIM BRANNON, PRES
4044 SOUTH BRYANT BLVD
SAN ANGELO, TX 76903

CREDITOR ID: 416001-L1
BRANNON, CHARLOTTE
C/O GARY MICHAEL WOOD LAW OFFICE
ATTN GARY M WOOD, ESQ
819-A JOHN B WHITE SR BLVD
SPARTANBURG SC 29306

CREDITOR ID: 416001-L1
BRANNON, CHARLOTTE
2 VILLAGE WEST CT
SPARTANBURG SC 29301

CREDITOR ID: 389113-54
BRANNON, PAMELA
2308 CHALONA DRIVE
CHALMETTE, LA 70043

CREDITOR ID: 454984-AB
BRANT W KOERNER
836 CAVE HOLLOW LN
ORLANDO FL 32828-9160

CREDITOR ID: 243872-12
BRANTLEY MACHINE & FABRICATION
PO BOX 12268
JACKSONVILLE, FL 32209

CREDITOR ID: 243873-12
BRANTLEY SECURITY
2429 CRITTENDEN DRIVE
LOUISVILLE, KY 40217

CREDITOR ID: 388015-54
BRANTLEY, SUZANNE
147 SOURWOOD LANE
SHARPES CHAPEL TN 37866

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 391527-55
BRASFIELD, DAISY
C/O FRANK M CAUTHEN, JR, PC
ATTN FRANK M CAUTHEN JR, ESQ
601 GREENSBORO AVENUE, STE 700
TUSCALOOSA AL 35401

CREDITOR ID: 97617-09
BRASHEAR, DAVID
3672 COTTAGE CIRCLE
LEXINGTON KY 40513

CREDITOR ID: 406413-MS
BRASWELL, JOE
147 CLOUD LANE
BAINBRIDGE GA 39817

CREDITOR ID: 410928-15
BRASWELL, JOSEPHINE
C/O WEINSTEIN & ASSOCIATES, PA
ATTN ANDREW J WEINSTEIN, ESQ
1515 UNIVERSITY DRIVE, SUITE 103
CORAL SPRINGS FL 33071

CREDITOR ID: 398316-78
BRASWELL, TOMMY H
908 E OHIO
DELAND, FL 32724

CREDITOR ID: 243878-12
BRAWLEY BEEF LLC
ATTN DAWN RUIZ, CR MGR
PO BOX 1211
BRAWLEY CA 92227

CREDITOR ID: 392319-99
BRAYBOY, MAQUIA
C/O: MARVIN S. SCHULMAN
MARVIN S. SCHULMAN, P.A.
2800 WESTON RD, SUITE 201
WESTON FL 33331

CREDITOR ID: 393049-55
BRAZIEL, PAULINE
C/O ROBERT S WINDHOLZ, ESQ
8565 DUNWOOD PLACE, BLDG 15
ATLANTA GA 30350-3332

CREDITOR ID: 97828-09
BRAZLEY, TERRY
4677 CHARLENE
NEW ORLEANS LA 70127

CREDITOR ID: 243881-12
BREAD BIZZ
ATTN STEVEN P KELLER, PRESIDENT
2020 FRANCIS AVENUE
MATAIRIE, LA 70003

CREDITOR ID: 394242-56
BREAM, JOAN M
612 NE 14TH AVENUE, UNIT B
FORT LAUDERDALE, FL 33304

CREDITOR ID: 407760-15
BREAU BEAR INC
ATTN CAROLYN WISMANN, OWNER
100 EPPLER ROAD
LAFAYETTE LA 70506

CREDITOR ID: 243885-12
BREAU BEAR INC
656 W BROUSSARD RD
LAFAYETTE, LA 70506

CREDITOR ID: 394043-61
BREAUD & LEMOINE, APLC
ATTN M LEMOINE/ALAN K BREAUD, PRES
PO BOX 3448
LAFAYETTE, LA 70502

CREDITOR ID: 393262-55
BREAUX, LANA
C/O GARY ORTEGO LAW OFFICE
ATTN GARY ORTEGO, ESQ
500 W MAGNOLIA STREET
PO DRAWER 810
VILLE PLATTE LA 70586

CREDITOR ID: 394202-56
BREAUX, LINDA
306 CRAWFORD ST
LAFAYETTE, LA 70506

CREDITOR ID: 394202-56
BREAUX, LINDA
C/O GIBBENS & STEVENS
ATTN J LOUIS GIBBENS, ESQ
222 W SAINT PETER STREET
NEW IBERIA LA 70560

CREDITOR ID: 390153-54
BREELAND, FRANCES
PO BOX 824
ALBANY, LA 70711

CREDITOR ID: 393602-55
BREELAND, FRANCES
C/O WILLIAM E BRADLEY LAW FIRM LLC
ATTN WILLIAM E BRADLEY, ESQ.
1250 SW RAILROAD AVENUE, SUITE 170
HAMMOND LA 70403

CREDITOR ID: 405913-99
BREGMAN BERBERT ET AL
ATTN: LAURENCE H BERBERT
7315 WISCONSIN AVE, STE 800 WEST
BETHESDA MD 20814

CREDITOR ID: 456783-AB
BRENDA A STEVENSON
780 CAHOON RD S
JACKSONVILLE FL 32221-4437

CREDITOR ID: 457102-AB
BRENDA A VERMILLION
5385 BROKEN PINE CIR
ORLANDO FL 32818-8311

CREDITOR ID: 454432-AB
BRENDA B HELMS
345 TADPOLE LN
TAYLORSVILLE NC 28681-8051

CREDITOR ID: 455596-AB
BRENDA B MONTERROSO
3321 CORINNE DR
CHALMETTE LA 70043-2620

CREDITOR ID: 453068-AB
BRENDA BROWN-HARRIS
908 TEMPLE DR
TITUSVILLE FL 32780-3928

CREDITOR ID: 452497-AB
BRENDA C ABBOTT
611 N THIRD ST
MEBANE NC 27302-2111

CREDITOR ID: 455039-AB
BRENDA E LANIER
230 LOT B KATHERINE RD
JACKSONVILLE FL 32218

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453821-AB<br>BRENDA ELLIS<br>3747 YOUTH MONROE RD LOT 61<br>LOGANVILLE GA 30052-4339 | CREDITOR ID: 456718-AB<br>BRENDA G SPAULDING<br>159 HICKORY TRACE DR<br>GOOSE CREEK SC 29445-5469 | CREDITOR ID: 452670-AB<br>BRENDA J BABCOCK<br>4920 PERRINE DR<br>JACKSONVILLE FL 32210-7857 |
| CREDITOR ID: 456189-AB<br>BRENDA J REYNOLDS<br>3007 JOYANN ST<br>ORLANDO FL 32810-2027 | CREDITOR ID: 453406-AB<br>BRENDA K CONN<br>PO BOX 343<br>COMO TX 75431-0343 | CREDITOR ID: 453571-AB<br>BRENDA K DAVIS<br>3535 SPINDLESTONE CT<br>MIDDLEBURG FL 32068-8414 |
| CREDITOR ID: 453378-AB<br>BRENDA L COLLINS<br>9113 REGENTS PARK DR<br>TAMPA FL 33647-2449 | CREDITOR ID: 453844-AB<br>BRENDA L ERVIN<br>443 WIREGRASS RD<br>ROCKINGHAM NC 28379-7645 | CREDITOR ID: 454082-AB<br>BRENDA L GARZA<br>PO BOX 1212<br>GRANBURY TX 76048-8212 |
| CREDITOR ID: 457174-AB<br>BRENDA L WALTER<br>128 HELMICH DR<br>BRUNSWICK GA 31525-5008 | CREDITOR ID: 455033-AB<br>BRENDA LANDRY<br>14244 HIGHWAY 442 W<br>TICKFAW LA 70466-3002 | CREDITOR ID: 455109-AB<br>BRENDA LENKWAY<br>3214 DUNGARVIN DR<br>TALLAHASSEE FL 32309-2868 |
| CREDITOR ID: 452601-AB<br>BRENDA M ANDERSON<br>1060 FOUR FORKS RD<br>ELIZABETH CITY NC 27909-7248 | CREDITOR ID: 454662-AB<br>BRENDA M IKALINA<br>10740 NW 21ST CT<br>SUNRISE FL 33322-3414 | CREDITOR ID: 454888-AB<br>BRENDA M KELLER<br>7296 130TH AVE N<br>WEST PALM BEACH FL 33412-2732 |
| CREDITOR ID: 453572-AB<br>BRENDA S DAVIS<br>5496 QUARTERMAN RD<br>HAHIRA GA 31632-3016 | CREDITOR ID: 455605-AB<br>BRENDA S MOORE<br>531 WINSTON DR<br>MONTGOMERY AL 36111-2525 | CREDITOR ID: 457408-AB<br>BRENDA WIMMER<br>2172 52ND TERR SW<br>NAPLES FL 34116 |
| CREDITOR ID: 395268-63<br>BRENDLE FIRE PROTECTION<br>433 N DECATUR STREET<br>MONTGOMERY, AL 36109 | CREDITOR ID: 395269-63<br>BRENDLE SPRINKLER<br>3635 MERCHAND ST.<br>MONTGOMERY, AL 36109 | CREDITOR ID: 243920-12<br>BRENDLE SPRINKLER CO, INC<br>ATTN F C BRENDLE, JR, PRESIDENT<br>PO BOX 210609<br>MONTGOMERY, AL 36121-0609 |
| CREDITOR ID: 403531-15<br>BRENDLE, INC<br>ATTN KENT BRENDLE, VP<br>433 N DECATUR STREET<br>MONTGOMERY AL 36104 | CREDITOR ID: 243922-12<br>BRENNTAG MID-SOUTH INC<br>ATTN JON VORBECK, CREDIT MGR<br>PO BOX 20<br>HENDERSON KY 42419-0020 | CREDITOR ID: 457076-AB<br>BRENT D VANDENBORRE<br>277 ANTHONY AVE<br>HARAHAN LA 70123-4513 |
| CREDITOR ID: 457241-AB<br>BRENT L WELLER<br>525 FOX RUN TRL<br>APOLLO BCH FL 33572-2539 | CREDITOR ID: 456111-AB<br>BRENT S PULISIC<br>833 ISLAND SHORES DR<br>GREENACRES FL 33413-2112 | CREDITOR ID: 453866-AB<br>BRENTON EVERS<br>811 MALLET HILL RD APT 1110<br>COLUMBIA SC 29223-4409 |

**SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 403616-94
BRESSER, WILLIAM P
5860 HIGHVIEW DRIVE, APT 2
MILFORD OH 45150

CREDITOR ID: 391285-55
BRETHAUER, EVELYN C
C/O FRANK E DIGIOIA, PA
ATTN FRANK E DIGIOIA, ESQ
4244 CENTRAL AVE
ST. PETERSBURG FL 33711

CREDITOR ID: 452651-AB
BRETT A ATHERTON
3607 COUNTY ROAD 656
WEBSTER FL 33597-6419

CREDITOR ID: 452976-AB
BRETT D BRACEWELL
816 LITTLE TOWN RD
PORT ORANGE FL 32127-9231

CREDITOR ID: 457424-AB
BRETT R WITTE
2817 S MAGNOLIA AVE
SANFORD FL 32773-5491

CREDITOR ID: 408215-15
BREVARD COUNTY ATTORNEY
BREVARD CO BOARD CO COMMISSIONERS
ATTN BARBARA B AMMAN, ASST CO ATTY
2725 JUDGE FRAN JAMIESON WAY
VIEVA FL 32940

CREDITOR ID: 243934-12
BREVARD COUNTY TAX COLLECTOR
PO BOX 2020
PROPERTY TAX
TITUSVILLE FL 32781-2020

CREDITOR ID: 243937-12
BREWBAKER MOTORS INC
ATTN TERRIE LEONARD
300 EASTERN BYPASS
MONTGOMERY, AL 36117

CREDITOR ID: 400013-84
BREWER, ALICE
604 DELL DRIVE, APT 11
THOMSON GA 30824

CREDITOR ID: 97999-09
BREWER, BART P
1130 MANLEY RD
HAZEL GREEN AL 35750

CREDITOR ID: 403556-15
BREWTON NEWSPAPER, INC
PO BOX 887
BREWTON AL 36427

CREDITOR ID: 403556-15
BREWTON NEWSPAPER, INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 98078-09
BREY, KENNETH A
225 RAMS RUN ROAD
SHEPERDSVILLE KY 40165

CREDITOR ID: 453523-AB
BRIAN A CUMBERLAND
286 NABBLE AVE NW
PALM  BAY FL 32907-2837

CREDITOR ID: 454022-AB
BRIAN A FRIEDMAN
3419 CHERRY RIDGE RD
LYNN  HAVEN FL 32444-5641

CREDITOR ID: 453511-AB
BRIAN C CRUTCHER
334 TONEY SCHOOL RD
TONEY AL 35773-6903

CREDITOR ID: 452862-AB
BRIAN D BIGGS
208 NEWMONT DR
EUFAULA AL 36027-2824

CREDITOR ID: 453038-AB
BRIAN D BROWN
2160 SOUTHBEND RD
CLOVER SC 29710-7785

CREDITOR ID: 456933-AB
BRIAN DAVID THOMAS
1760 COUNTRY HILL DR
SALISBURY NC 28147-9580

CREDITOR ID: 454749-AB
BRIAN E JOHNSON
PO BOX 1085
FRISCO  CITY AL 36445-1085

CREDITOR ID: 455374-AB
BRIAN E MATTHEWS
303 LAKEWOOD DR
LULING LA 70070-3010

CREDITOR ID: 453798-AB
BRIAN H EDWARDS
5250 YORKWOOD RD S
MOBILE AL 36693-4255

CREDITOR ID: 454442-AB
BRIAN HENKE
30 GLENDALE ST
CINCINNATI OH 45216-1433

CREDITOR ID: 452615-AB
BRIAN K ANGLIN
3333 BRADENTON AVE
PANAMA  CITY FL 32405-5605

CREDITOR ID: 452620-AB
BRIAN K ANSEMAN
10724 DOGWOOD DR
OCEAN  SPRINGS MS 39565-8373

CREDITOR ID: 453278-AB
BRIAN K CHAMBERS
209 PRESTON TRL
JACKSONVILLE TX 75766-9370

CREDITOR ID: 456185-AB
BRIAN L RESTER
825 AVENUE G
BOGALUSA LA 70427-4226

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456115-AB<br>BRIAN M PURVIS<br>2566 OLD MILLEDGEVILLE RD<br>THOMSON GA 30824-8806 | CREDITOR ID: 454297-AB<br>BRIAN R HALL<br>2466 MOCKINGBIRD ST<br>PT CHARLOTTE FL 33948-4960 | CREDITOR ID: 455456-AB<br>BRIAN R MCILWAIN<br>7410 BROCKTON LN N<br>MOBILE AL 36695-4353 |
| CREDITOR ID: 457483-AB<br>BRIAN S YOUNG<br>1516 DESTIN ST<br>MANDEVILLE LA 70448-4022 | CREDITOR ID: 456829-AB<br>BRIAN STROHM<br>5202 NE 6TH AVE # 5H<br>FT LAUDERDALE FL 33334-3348 | CREDITOR ID: 456839-AB<br>BRIAN STUMPFF<br>1540 NW 101ST AVE<br>PLANTATION FL 33322-6510 |
| CREDITOR ID: 453237-AB<br>BRIAN T CARTER<br>226 BLACKJACK RD<br>WESTMINSTER SC 29693-5402 | CREDITOR ID: 454180-AB<br>BRIAN W GOSS<br>2851 N NAUGLE RD<br>SALEM IN 47167-6111 | CREDITOR ID: 403617-94<br>BRIANT, RICHARD J JR<br>3117 KANSAS AVE.<br>KENNER LA 70065 |
| CREDITOR ID: 400255-85<br>BRID, PATRICIA<br>C/O MCVEIGH & MATLACK, PA<br>ATTN LINDA MATLOCK, PA<br>1585 NE 26TH STREET<br>FT LAUDERDALE FL 33305 | CREDITOR ID: 397151-67<br>BRIDGECOM WIRELESS GULF COAST<br>2395 EAST GAUSE BLVD, SUITE 3<br>SLIDELL, LA 70461 | CREDITOR ID: 403618-94<br>BRIDGELAL, RAJMOHAN<br>1827 BARRINGTON CIRCLE<br>ROCKLEDGE FL 32955 |
| CREDITOR ID: 395614-65<br>BRIDGES LAWN MAINTENANCE<br>124 WHITE LANE<br>GRAY, GA 31032 | CREDITOR ID: 385312-54<br>BRIDGES, BETTY<br>8935 NE 10TH AVENUE<br>MIAMI, FL 33138 | CREDITOR ID: 406416-MS<br>BRIDGES, JACK B<br>1997 ELIZABETH AVE<br>HICKORY NC 28602 |
| CREDITOR ID: 406416-MS<br>BRIDGES, JACK B<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 393481-55<br>BRIDGES, MARY<br>C/O LESSER, LESSER, LANDY & SMITH<br>ATTN JOSHUA D FERRARO, ESQ<br>375 S COUNTY ROAD, SUITE 220<br>PALM BEACH FL 33480 | CREDITOR ID: 406177-15<br>BRIDGESTONE FIRESTONE NA TIRE, LLC<br>ATTN JAY STAPP<br>535 MARRIOTT DRIVE, 9TH FLOOR<br>NASHVILLE TN 37214 |
| CREDITOR ID: 457185-AB<br>BRIDGET R WARNER<br>803 W JEFFERSON ST<br>TALLAHASSEE FL 32304-8017 | CREDITOR ID: 408207-15<br>BRIDGFORD FOODS CORP<br>ATTN JOHN KENGEN, CREDIT MGR<br>PO BOX 3773<br>ANAHEIM CA 92803 | CREDITOR ID: 1139-07<br>BRIERWOOD VILLAGE PLAZA<br>903 UNIVERSITY BLVD NORTH<br>JACKSONVILLE, FL 32211-5527 |
| CREDITOR ID: 243993-12<br>BRIGGS EQUIPMENT<br>LOCK BOX 841272<br>DALLAS, TX 75284-1272 | CREDITOR ID: 399670-YY<br>BRIGGS EQUIPMENT<br>4780 MENDEL COURT<br>ATLANTA GA 30336 | CREDITOR ID: 386078-54<br>BRIGGS, D'ANN<br>1471 NW 2ND STREET<br>BOYNTON BEACH, FL 33435 |
| CREDITOR ID: 406417-MS<br>BRIGGS, RONALD E<br>11701 GRAZING BUCK CT<br>TALLAHASSEE FL 32317-8179 | CREDITOR ID: 243994-12<br>BRIGHT HOUSE NETWORKS<br>PO BOX 628070<br>ORLANDO, FL 32862-8070 | CREDITOR ID: 243997-12<br>BRIGHT WATER SEAFOOD LLC<br>3516 GREEN PARK CIRCLE<br>CHARLOTTE, NC 28217 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 315811-40
BRIGHT, FLETCHER
ATTN PAT JENNINGS
537 MARKET STREET
SUITE 400
CHATTANOOGA, TN 37402

CREDITOR ID: 397860-76
BRIGHT, REBA
PO BOX 610184
BIRMINGHAM, AL 35206

CREDITOR ID: 397860-76
BRIGHT, REBA
C/O J KEITH CARDER LAW OFFICE
ATTN J KEITH CARDER, ESQ
2018 MORRIS AVENUE
BIRMINGHAM AL 35203

CREDITOR ID: 315746-40
BRIGHT-MEYERS DUBLIN ASSOCIATES
C/O FLECHER BRIGHT COMPANY
537 MARKET STREET
SUITE 400
CHATTANOOGA, TN 37402

CREDITOR ID: 243998-12
BRIGHT-MEYERS DUBLIN ASSOCS, LP
C/O MILLER & MARTIN PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 60
ATLANTA GA 30309-7706

CREDITOR ID: 243998-12
BRIGHT-MEYERS DUBLIN ASSOCS, LP
C/O MILLER & MARTIN, PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 800
ATLANTA GA 30309-7706

CREDITOR ID: 392237-55
BRIGMAN, ALICE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN W GALPIN/J SCOTT NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 391268-55
BRIGMAN, HAZEL
C/O MARTINEZ, MANGLARDI ET AL
ATTN MICHAEL MANGLARDI, ESQ
540 N SEMORAN BLVD
ORLANDO FL 32807

CREDITOR ID: 406418-MS
BRIM, STEVE
507 FELLS COURT
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 406419-MS
BRIM, WILLIAM F
1006 CACTUS CUT RD
MIDDLEBURG FL 32068

CREDITOR ID: 395465-64
BRINKS
ATTN; MAYRA PAYAN
5575 NW 87TH AVE
MIAMI, FL 33178

CREDITOR ID: 244006-12
BRINKS INCORPORATED
5575 N W 87TH AVE
ATTN MAYRA PAYAN
MIAMI, FL 33178

CREDITOR ID: 391968-55
BRINSON, SABRINA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 244007-12
BRINTON'S PAINT CO
200 PARK ST
JACKSONVILLE, FL 32204

CREDITOR ID: 244008-12
BRISTOL-MYERS PRODUCTS
ATTN DAVID YANDO/ANDREW CHERRY
2400 WEST LLOYD EXPRESSWAY
EVANSVILLE IN 47721

CREDITOR ID: 244010-12
BRITE LITE SERV CO INC
ATTN MICHAEL R MOORE, PRESIDENT
3633 SAINT AUGUSTINE RD
JACKSONVILLE, FL 32207-9205

CREDITOR ID: 456464-AB
BRITTANY G SCHRUM
7140 VINEWOOD RD
SHERRILLS  FORD NC 28673-8336

CREDITOR ID: 400261-85
BRITTON, JUNE
C/O JACOBS & GOODMAN
ATTN DEAN REED, ESQ
890 STATE ROAD 434 NORTH
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 395550-15
BRITTON, JUNE E & JOHN
C/O JACOBS & GOODMAN, PA
ATTN DEAN A REED, ESQ
890 SR 434 NORTH
ALAMONTE SPRINGS FL 32714

CREDITOR ID: 452361-S1
BRNSTN LLC
ATTN: CARMINE CARRELLA
ONE NORTH LEXINGTON AVE
WHITE PLAINS NY 10601

CREDITOR ID: 244021-12
BROAD RIVER WATER AUTHORITY
ATTN HARLOW BROWN, MGR
PO BOX 37
SPINDALE, NC 28160

CREDITOR ID: 1141-07
BROAD STREET STATION SC, LLC
C/O KENNEDY, COVINGTON, ET AL
ATTN AMY PRITCHARD WILLIAMS, ESQ
HEARST TOWER 47TH FLOOR
214 NORTH TRYON STREET
CHARLOTTE, NC 28202

CREDITOR ID: 315747-40
BROADMOOR DEVELOPMENT COMPANY
PO BOX 3007
MERIDIAN, MS 39303-3007

CREDITOR ID: 390590-55
BROADWAY, HAZEL
C/O GRENFELL SLEDGE & STEVENS, PLLC
ATTN JOHN H STEVENS, ESQ.
1659 LELIA DRIVE
PO BOX 16570
JACKSON MS 39236-6570

CREDITOR ID: 244026-12
BROADWING COMMUNICATIONS
PO BOX 790036
ST LOUIS, MO 63179-0036

CREDITOR ID: 406399-MS
BROCATO, ROY J, SR
10035 AVE D
BAY ST LOUIS MS 39520

CREDITOR ID: 406421-MS
BROCATO, ROY JOHN JR
104 NOTTAWAY DRIVE
DESTREHAN LA 70047

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 403620-94
BROCK, JAMES M
6056 PINEAPPLE HWY
GREENVILLE AL 36037

CREDITOR ID: 406422-MS
BROCK, ROY E.
215 N SEVERN, CV4LE
EASLEY SC 29642

CREDITOR ID: 411281-15
BROCKHOFF, STEVEN J
15722 LAKEDALE DRIVE
HOUSTON TX 77095

CREDITOR ID: 452061-15
BRODY, LESLIE G
900 PALISADE AVENUE, APT 20C
FORT LEE NJ 07024

CREDITOR ID: 452062-15
BRODY, LESLIE G
C/O NATIONAL FINANCIAL SERVICES LLC
200 LIBERTY STREET
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281

CREDITOR ID: 382424-51
BROGAN, JAMES
7775 SOUTHAMPTON TERRACE, APT 308
TAMARAC, FL 33321

CREDITOR ID: 406423-MS
BROGAN, JAMES P
7775 SOUTHAMPTON TERR, APT 308
TAMARAC FL 33321

CREDITOR ID: 411049-15
BROGAN, JAMES R
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 410871-15
BROGDEN, JACK
A/L 1505
2680 SW 53RD LANE
GAINESVILLE FL 32608

CREDITOR ID: 410871-15
BROGDEN, JACK
C/O RYWANT ALVAREZ, ET AL
ATTN GREGORY D JONES, ESQ
109 N BRUSH STREET, SUITE 500
PO BOX 3283
TAMPA FL 33602

CREDITOR ID: 453941-AB
BROOK E FLEISCHER
10204 SW 50TH ST
COOPER  CITY FL 33328-4037

CREDITOR ID: 456131-AB
BROOKE G RACCO
685 MACEDONIA DR
PUNTA  GORDA FL 33950-8012

CREDITOR ID: 452931-AB
BROOKE M BOQUET
210 RUE D IBERVILLE
HOUMA LA 70360-4037

CREDITOR ID: 1143-07
BROOKHAVEN RETAIL LLC
111 EAST JERICHO TURNPIKE, STE. 200
MINEOLA, NY 11501

CREDITOR ID: 408358-15
BROOKHAVEN RETAIL LLC
C/O STEVEN BARRY FRANKOFF, ESQ
15018 MARLEBONE
HOUSTON TX 77069

CREDITOR ID: 408300-99
BROOKHAVEN RETAIL LLC
ATTN: STEVEN BARRY FRANKOFF, ESQ.
15014 MARLEBONE COURT
HOUSTON TX 77069

CREDITOR ID: 244032-12
BROOKS A SOUTHERLAND
920 SORRENTO ROAD
JACKSONVILLE, FL 32207-1234

CREDITOR ID: 244035-12
BROOKS STREET BAKERY
PO BOX 8767
ROLAND HEIGHTS CA 91748-0767

CREDITOR ID: 406073-15
BROOKS STREET BAKERY
ATTN PAM SCALZO OR W WEBER
5560 BROOKS STREET
MONTCLAIR CA 91763

CREDITOR ID: 278855-30
BROOKS TROPICAL
PO BOX 900160
HOMESTEAD, FL 33090

CREDITOR ID: 393434-55
BROOKS, ASIZE
C/O RUE & ZIFFA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVE
PORT ORANGE FL 32127

CREDITOR ID: 381133-47
BROOKS, CONNIE
PO BOX 28
GORDON, AL 36343

CREDITOR ID: 400284-85
BROOKS, JON
C/O KARIKAS & KASARIS, PA
ATTN DEAN W KARIKAS, ESQ
3643 1ST AVENUE N
ST PETERSBURG FL 33713

CREDITOR ID: 389037-54
BROOKS, JOYCE A
115 DOGWOOD LANE
SELMA, AL 36703

CREDITOR ID: 389037-54
BROOKS, JOYCE A
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY B DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 393223-55
BROOKS, LAWRENCE
C/O FELDMAN & LEHANE, LLC
ATTN DANIEL LEHANE, ESQ
2229 1ST AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 410707-15
BROOKS, ROBERT
C/O DAVID W LANGLEY, PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, STE 204
PLANTATION FL 33324

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 98895-09
BROOKS, THOMAS A
824 HUMMINGBIRD LANE
ORLANDO FL 32825

CREDITOR ID: 391155-55
BROOKS, VIVIAN A
C/O FARAH, FARAH, & ABBOTT, PA
ATTN STEPHEN LANKES, ESQ
1534 KINGSLEY AVE
ORANGE PARK FL 32703

CREDITOR ID: 397226-67
BROOKSHIRE GROCERY COMPANY
ATTN: BRADLEY W. BROOKSHIRE
1600 WSW LOOP 23
TYLER, TX 75701

CREDITOR ID: 417013-99
BROOKSHIRE GROCERY COMPANY
C/O BAKER BOTTS LLP
ATTN: J. PRINCE & C. MCDOWELL, ESQS
2001 ROSS AVENUE
DALLAS TX 75201-2980

CREDITOR ID: 244039-12
BROOKSIDE PROPERTIES, INC
ATTN DAVID P CRABTREE
2002 RICHARD JONES ROAD, STE 200-A
NASHVILLE TN 37215

CREDITOR ID: 244039-12
BROOKSIDE PROPERTIES, INC
C/O BOULT, CUMMINGS, ET AL
ATTN WILLIAM L NORTON III, ESQ
1600 DIVISION STREET, SUITE 700
PO BOX 340025
NASHVILLE TN 37203

CREDITOR ID: 244040-12
BROOKSVILLE AMERIGAS
401 PONCE DE LEON
BROOKSVILLE, FL 34601-1904

CREDITOR ID: 1144-07
BROOKWOOD FLAMINGO PARTNERS LP
C/O PMAT FLAMINGO, LLC
4716 CARTHAGE ST
METAIRIE LA 70002

CREDITOR ID: 1145-07
BROOKWOOD LLC
C/O STIRLING PROPERTIES
DEPT 1149
PO BOX 62600
NEW ORLEANS, LA 70162-2600

CREDITOR ID: 2096-07
BROOKWOOD SHOPPING CENTER
C/O FRANSEN & HARDIN APLC
ATTN ALLAIN F HARDIN, ESQ
PO BOX 52676
NEW ORLEANS LA 70152-2676

CREDITOR ID: 2096-07
BROOKWOOD SHOPPING CENTER
C/O STIRLING PROPERTIES, INC
109 NORTHPARK BLVD, SUITE 300
COVINGTON LA 70433

CREDITOR ID: 392848-55
BROOM, BETTY F
C/O FARAH FARAH & ABBOTT PA
ATTN MICHAEL D MARRESE, ESQ
10 WEST ADAMS STREET, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 392848-55
BROOM, BETTY F
2286 NW QUEEN ROAD
LAKE CITY FL 32055

CREDITOR ID: 393201-55
BROOME, CLOVIS
C/O ALFRED LEE FELDER, ESQ
PO BOX 1261
MISSISSIPPI MS 39648

CREDITOR ID: 98960-09
BROTHERS, HEIDI G
1018 BRASS LANE
HOLIDAY FL 34691

CREDITOR ID: 394048-61
BROUGHTON ASSOCIATES, INC
ATTN HERMAN GRAY BROUGHTON, OWNER
6802 PATTERSON AVENUE
RICHMOND, VA 23226

CREDITOR ID: 393591-55
BROUSSARD, BOBBY
C/O RODERICK T MORRIS LAW OFFICE
ATTN RODERICK MORRIS ESQ
8000 CROWDER BLVD, STE D-2
NEW ORLEANS LA 70127

CREDITOR ID: 381681-47
BROUSSARD, BRET P
17455 MELAVCON ROAD
LIVINGSTON, LA 70754

CREDITOR ID: 390689-55
BROUSSARD, TRELLA
OFFICE OF PATRICE BENN-ABBEY, LC
ATTN PATRICE BENN-ABBEY, ESQ
3133 GENERAL MEYER AVE
NEW ORLEANS LA 70114

CREDITOR ID: 390689-55
BROUSSARD, TRELLA
2325 ALEX KORNMAN, APT B
HARVEY LA 70058

CREDITOR ID: 383156-99
BROWARD CNTY REVENUE COLLECTION DIV
LITIGATION SECTION
ATTN: HOLLIE HAWN
GOVERNMENT CENTER ANNEX
115 S ANDREWS AVENUE
FORT LAUDERDALE FL 33301

CREDITOR ID: 244046-12
BROWARD CO ENVIRON SVCS
PO BOX 619002
POMPANO BEACH, FL 33061-9002

CREDITOR ID: 452422-T1
BROWARD COUNTY
ATTN: LORI PARRISH
COUNTY RECORDS DIVISION
PO BOX 14668
FT LAUDERDALE FL 33302

CREDITOR ID: 318582-43
BROWARD COUNTY REVENUE COLLECTOR
GOVERMENTAL CENTER ANNEX
FT LAUDERDALE, FL 33301-1895

CREDITOR ID: 423098-BB
BROWN & COMPANY SECURITIES CORP
ATTN DAWN COBAK
1 BEACON STREET
BOSTON MA 02108

CREDITOR ID: 244054-12
BROWN BAG CO
PO BOX 5384
JACKSONVILLE, FL 32247-5384

CREDITOR ID: 408429-15
BROWN BOTTLING GROUP, INC
C/O WATKINS, LUDLAM, ET AL
ATTN KRISTINA M JOHNSON, ESQ
633 NORTH STATES ST
PO BOX 427
JACKSON MS 39205-0427

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 408429-15<br>BROWN BOTTLING GROUP, INC<br>ATTN RAY WILKINS<br>591 HIGHLAND COLONY PKWY<br>RIDGELAND MS 39157 | CREDITOR ID: 452307-S1<br>BROWN BROS<br>ATTN: BERNARD HAMILTON<br>525 WASHINGTON BLVD<br>NEW PORT TOWERS<br>JERSEY CITY NJ 07302 | CREDITOR ID: 417133-BB<br>BROWN BROTHERS HARRIMAN & CO<br>ATTN: BERNARD HAMILTON<br>525 WASHINGTON BLVD<br>NEW PORT TOWERS<br>JERSEY CITY NJ 07302 |
| CREDITOR ID: 384016-47<br>BROWN DISTRIBUTING CO INC<br>2921 BYRDHILL ROAD<br>RICHMOND, VA 23228 | CREDITOR ID: 384015-47<br>BROWN DISTRIBUTING CO INC<br>1300 ALLENDALE RD<br>WEST PALM BEACH FL 33405-1085 | CREDITOR ID: 423099-BB<br>BROWN INVESTMENT ADVISORY TRUST CO<br>ATTN MATT GLENN<br>19 SOUTH STREET<br>BALTIMORE MD 21202 |
| CREDITOR ID: 2097-07<br>BROWN INVESTMENT PROPERTIES<br>PO BOX 930<br>GREENSBORO, NC 27402 | CREDITOR ID: 410559-15<br>BROWN INVESTMENT PROPERTIES FBO<br>KRUSCH PROPERTIES, LLC<br>ATTN EDWARD B KRUSCH, MGR<br>PO BOX 1195<br>GREENSBORO NC 27402 | CREDITOR ID: 410559-15<br>BROWN INVESTMENT PROPERTIES FBO<br>DANIEL SROKA, PC<br>ATTN DANIEL SROKA, ESQ<br>PO BOX 1658<br>GREENSBORO NC 27402 |
| CREDITOR ID: 244058-12<br>BROWN INVESTMENT PROPERTIES FBO<br>KRUSCH PROPERTIES, LLC<br>ATTN EDWARD B KRUSCH, MGR<br>PO BOX 930<br>GREENSBORO, NC 27402 | CREDITOR ID: 383155-99<br>BROWN RAYSMAN MILLSTEIN ET AL<br>ATTN: GERARD CATALANELLO<br>900 THIRD AVENUE<br>NEW YORK NY 10022 | CREDITOR ID: 387913-54<br>BROWN, ALLEN<br>1026 COLLIER RD APT B-5<br>ATLANTA, GA 30318 |
| CREDITOR ID: 387913-54<br>BROWN, ALLEN<br>C/O LAW OFFICE OF JACQUELINE GIBSON<br>ATTN JACQUELINE A GIBSON, ESQ.<br>235 PEACHTREE, SUITE 400<br>ATLANTA GA 30303 | CREDITOR ID: 393271-55<br>BROWN, BERNICE<br>C/O SCHACKOW & MERCADANTE, PA<br>ATTN STEPHEN G MERCADANTE, ESQ<br>112 NW 33RD CT<br>GAINESVILLE FL 32607 | CREDITOR ID: 393561-55<br>BROWN, BURNELL<br>C/O CHIKOVSKY, BEN & SCHAFER<br>ATTN KEITH A SCHAFER, ESQ<br>1720 HARISON STREET<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 391052-55<br>BROWN, CATHERINE<br>C/O TERESA P WILLIAMS, PA<br>ATTN TERESA P WILLIAMS, ESQ<br>2790 SUNSET POINT ROAD<br>CLEARWATER FL 33759 | CREDITOR ID: 387047-54<br>BROWN, CHERYL<br>5664 LAKE DRIVE, APT A3<br>CALLAWAY FL 32404 | CREDITOR ID: 386098-54<br>BROWN, CHERYL<br>2285 NW 73RD STREET<br>MIAMI, FL 33147 |
| CREDITOR ID: 389170-54<br>BROWN, CYNTHIA ANN<br>290 LEE RD 43, LOT 10<br>OPELIKA, AL 36804 | CREDITOR ID: 389170-54<br>BROWN, CYNTHIA ANN<br>C/O OLIVER-TREADWELL, PC<br>ATTN MARK A TREADWELL III, ESQ<br>129 W COLUMBUS STREET<br>DADEVILLE AL 36853 | CREDITOR ID: 400360-85<br>BROWN, DANERIC (MINOR)<br>C/O JOSEPH C MCINTYRE, PA<br>ATTN JOSEPH C MCINTYRE, ESQ<br>3417 WILLOW WOOD ROAD<br>FORT LAUDERDALE FL 33319-5131 |
| CREDITOR ID: 400360-85<br>BROWN, DANERIC (MINOR)<br>C/O TIFFANY BROWN, PARENT/GUARDIAN<br>11775 SW 189TH STREET<br>MIAMI FL 33177 | CREDITOR ID: 391919-55<br>BROWN, DEBRA<br>C/O WAGNER VAUGHAN & MCLAUGHLIN, PA<br>ATTN MICHAEL MCLAUGHLIN, ESQ<br>601 BAYSHORE BLVD, SUITE 910<br>TAMPA FL 33606 | CREDITOR ID: 392534-55<br>BROWN, DELLA<br>C/O R CONNER MCALLISTER LAW OFFICE<br>ATTN R CONNER MCALLISTER, ESQ<br>1510 N STATE STREET, SUITE 500<br>JACKSON MS 39202 |
| CREDITOR ID: 410866-15<br>BROWN, DOROTHY<br>1036 LEHIGH TERRACE<br>INVERNESS FL 34452 | CREDITOR ID: 410866-15<br>BROWN, DOROTHY<br>C/O RYWANT ALVAREZ, ET AL<br>ATTN GREGORY D JONES, ESQ<br>109 N BRUSH STREET, SUITE 500<br>PO BOX 3283<br>TAMPA FL 33602 | CREDITOR ID: 410419-15<br>BROWN, GINGER<br>C/O FARAH & FARAH, PA<br>ATTN RICHARD A STAGGARD, ESQ<br>1301 PLANTATION ISLAND DR, STE 206A<br>ST AUGUSTINE FL 32080 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 400302-85
BROWN, GLENN
C/O FROST TAMAYO SESSUMS & ARANDA
ATTN RAFAEL J NOBO III, ESQ
395 SOUTH CENTRAL AVENUE
PO BOX 2188
BARTOW FL 33831-2188

CREDITOR ID: 399613-79
BROWN, GLENN & NELLIE JEAN
C/O FROST TAMAYO SESSUMS & ARANDA
ATTN RAFAEL J NOBO III, ESQ
PO BOX 2188
BARTOW FL 33831-2188

CREDITOR ID: 419446-ST
BROWN, HELEN C
1009 WOODSTONE DR
FLORENCE SC 29501

CREDITOR ID: 390622-55
BROWN, HORRACE
C/O COPELAND & WALKER
ATTN ROY W COPELAND, ESQ
PO BOX 1933
VALDOSTA GA 31603

CREDITOR ID: 382737-51
BROWN, J
1010 WASHINGTON BLVD
STAMFORD, CT 06901

CREDITOR ID: 403621-94
BROWN, JANICE
309 SECURITY DRIVE
HARTSVILLE SC 29550

CREDITOR ID: 99687-09
BROWN, JOHN W
301 N KANAWHA STREET
BECKLEY WV 25801

CREDITOR ID: 391975-55
BROWN, JUANITA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 WEST KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 393463-55
BROWN, LEAH
C/O HARBSMEIER, DEZAYAS, ET AL
ATTN THOMAS J DEBARI, ESQ
PO BOX 6455
LAKELAND FL 33807

CREDITOR ID: 406316-15
BROWN, LEWIS P
11633 HOLLY ANN DRIVE
NEW PORT RICHEY FL 34654

CREDITOR ID: 390998-55
BROWN, LINDA
C/O CARLSON  & MEISSNER
ATTN JENNIFER LESTER, ESQ
250 BLECHER ROAD N, SUITE 102
CLEARWATER FL 33765

CREDITOR ID: 415954-15
BROWN, LOUISE
C/O VICTOR HAWK, PC
ATTN VICTOR HAWK, ESQ
338 TELFAIR STREET
AUGUSTA GA 30901

CREDITOR ID: 415954-15
BROWN, LOUISE
5976 HWY 15 NORTH
WARTHEN GA 31094

CREDITOR ID: 391054-55
BROWN, LUCILE
C/O SLOCUMB LAW FIRM, LLC
ATTN MICHAEL W SLOCUMB, ESQ
2006 EXECUTIVE PK DRIVE, SUITE A
OPELIKA AL 36801

CREDITOR ID: 420770-ST
BROWN, LYNN W
1009 WOODSTONE DR
FLORENCE SC 29501

CREDITOR ID: 417111-15
BROWN, MARINDA N
131 CLEVELAND STREET, APT 6
MC DONOUGH GA 30253

CREDITOR ID: 417111-15
BROWN, MARINDA N
C/O SAMUEL JAKES, JR, LLC
ATTN SAMUEL JAKES, JR, ESQ
PO BOX 438
CLARKSTON GA 30021

CREDITOR ID: 11908-05
BROWN, MARSHALL K
13 ELKINS AVENUE
BLUFFTON SC 29910

CREDITOR ID: 388446-54
BROWN, MAXINE M
4814 BANKHEAD AVE
JACKSONVILLE, FL 32207

CREDITOR ID: 388446-54
BROWN, MAXINE M
C/O FARAH & FARAH, PA
ATTN ROBERT P ESHELMAN, II, ESQ.
4640 BLANDING BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 244059-12
BROWN, NOLTEMEYER COMPANY
122 N PETERSON AVENUE
LOUISVILLE, KY 40206-2335

CREDITOR ID: 278420-24
BROWN, NOLTEMEYER COMPANY
ATTN CHARLES A BROWN JR
2424 EAGLES EYRIE COURT
LOUISVILLE KY 40206

CREDITOR ID: 269329-16
BROWN, PAMELA
C/O SAMUEL T ADAMS, ESQ
PO BOX 191
PANAMA CITY, FL 32402-0191

CREDITOR ID: 408152-15
BROWN, RAYMOND
5756 HOLLY BELL DRIVE, APT 6
JACKSONVILLE FL 32211

CREDITOR ID: 408152-15
BROWN, RAYMOND
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 100087-09
BROWN, RICHARD D
3524 WINDSOR CIRCLE
MACON GA 31217

CREDITOR ID: 406426-MS
BROWN, RONALD S
1809 LAWTON BLUFF RD
CHARLOTTE NC 28226

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:  05-03817-3F1**

CREDITOR ID: 393607-55
BROWN, RORY
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN M KLEMICK, ESQ
1953 SW 27TH AVENUE
MIAMI FL 33145

CREDITOR ID: 392959-55
BROWN, ROY
C/O JOHN T CROLEY, JR LAW OFFICES
ATTN TONI SAWYER, ESQ
311 W CENTRAL AVENUE
PO BOX 690
FITZGERALD GA 31750-0690

CREDITOR ID: 403622-94
BROWN, SEAN C
9110 ANDORA DRIVE
PEMBROKE PINES FL 33025

CREDITOR ID: 393584-55
BROWN, SHANNON D
C/O GLENN ARMENTOR LAW CORPORATION
ATTN REBEKAH R HUGGINS, ESQ
300 STEWART STREET
LAFAYETTE LA 70502-4305

CREDITOR ID: 393581-55
BROWN, SHEILA
C/O PRINCE & GLICK, PA
ATTN CHARLES M PRINCE, ESQ/S VERINI
1112 SE 3RD AVENUE
FT LAUDERDALE FL 33316

CREDITOR ID: 378304-15
BROWN, STACEY NICOLE
C/O THE PETE FIRM PC
ATTN ANTHONY T PETE ESQ
BLDG 5 2ND FL
2900 CHAMBLEE TUCKER ROAD
ATLANTA GA 30341

CREDITOR ID: 452207-15
BROWN, WANDA
742 GARFIELD STREET
JACKSONVILLE FL 32209

CREDITOR ID: 452207-15
BROWN, WANDA
C/O FARRELL & GASPARO, PA
ATTN THOMAS M FARRELL, IV
2319 OAK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 406427-MS
BROWN, WARREN
1380 COLE AVE
ROCK HILL SC 29732

CREDITOR ID: 12120-05
BROWN, YOLANDA E
3505  W. CHASE AVE  APT 1
JACKSONVILLE FL 32209

CREDITOR ID: 452226-S1
BROWNCOLLC
ATTN: DAWN COBAK
1 BEACON STREET
BOSTON MA 02108

CREDITOR ID: 385902-54
BROWNELL, ANITA
2428 GREEN HOLLOW CT
CONYERS, GA 30012

CREDITOR ID: 244071-12
BROWNING FERRIS INDUSTRIES
JACKSON DISTRICT
PO BOX 9001224
LOUISVILLE, KY 40290-1224

CREDITOR ID: 244073-12
BROWNING FERRIS INDUSTRIES
C/O FENNEMORE CRAIG, PC
ATTN BRYAN A ALBUE, ESQ
3003 NORTH CENTRAL, STE. 2600
PHOENIX AZ 85012-2913

CREDITOR ID: 244069-12
BROWNING FERRIS INDUSTRIES
ELIZABETHTOWN DIST
PO BOX 9001267
LOUISVILLE, KY 40290-1267

CREDITOR ID: 244073-12
BROWNING FERRIS INDUSTRIES
LEXINGTON DISTRICT
PO BOX 9001265
LOUISVILLE, KY 40290-1265

CREDITOR ID: 244069-12
BROWNING FERRIS INDUSTRIES
C/O FENNEMORE CRAIG, PC
ATTN BRYAN A ALBUE, ESQ
3003 NORTH CENTRAL, STE. 2600
PHOENIX AZ 85012-2913

CREDITOR ID: 100429-09
BROWNING, DORA A
728 VALLEY FORGE RD
JACKSONVILLE FL 32218

CREDITOR ID: 278856-30
BROWNS PRODUCE
ATTN PETER BROWN
1310 27TH ST
MERIDIAN, MS 39464

CREDITOR ID: 454226-AB
BRUCE A GREER
2214 REBA DR
ROCK  HILL SC 29730-8675

CREDITOR ID: 456388-AB
BRUCE A SADOWSKI
3051 CLARY AVE
FTWORTH TX 76111-4331

CREDITOR ID: 456768-AB
BRUCE A STELZER
5884 DENISON DR
VENICE FL 34293-6802

CREDITOR ID: 453771-AB
BRUCE C DYER
1814 BRANCHWOOD ST
NORFOLK VA 23518-3122

CREDITOR ID: 456459-AB
BRUCE F SCHNEIDER
14 S SHELL RD
DEBARY FL 32713-2830

CREDITOR ID: 456915-AB
BRUCE L TERRY
2062 RIGBY ST
MONTGOMERY AL 36110-2443

CREDITOR ID: 453749-AB
BRUCE R DUGGAR
8176 JAMAICA RD S
JACKSONVILLE FL 32216-3268

CREDITOR ID: 455481-AB
BRUCE R MCPHERSON
2360 BRITANNIA RD
SARASOTA FL 34231-4144

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 244098-12<br>BRUCE STRUMPF INC<br>314 S MISSOURI AVE STE 305<br>CLEARWATER, FL 33756 | CREDITOR ID: 263159-12<br>BRUMFIELD, PARENTS OF KATELYN<br>215 GREENWOOD AVENUE<br>ORMOND BEACH, FL 32174 | CREDITOR ID: 457311-AB<br>BRUNETTE WILBURN<br>607 W OCONEE ST<br>FITZGERALD GA 31750-2435 |
| CREDITOR ID: 392167-55<br>BRUNO, MARCELA<br>C/O BERNARD H BUTTS LAW OFFICE<br>ATTN BERNARD H BUTTS, ESQ<br>1790 WEST 49TH STREET<br>HIALEAH FL 33012 | CREDITOR ID: 244105-12<br>BRUNSON REPAIR SERVICE LLC<br>ATTN JOE R BRUNSON, OWNER<br>4767 COOSADA FERRY ROAD<br>MONTGOMERY, AL 36110 | CREDITOR ID: 385837-54<br>BRUNSON, FELECIA<br>C/O THOMAS H GREENE JR, PA<br>ATTN THOMAS H GREENE JR, ESQ<br>2119 RIVERSIDE AVE<br>JACKSONVILLE FL 32204 |
| CREDITOR ID: 385837-54<br>BRUNSON, FELECIA<br>4441 LOVELAND PASS DR E<br>JACKSONVILLE FL 32210-9776 | CREDITOR ID: 244107-12<br>BRUNSWICK NEWS<br>PO BOX 1557<br>3011 ALTAMA AVE<br>BRUNSWICK, GA 31521 | CREDITOR ID: 452963-AB<br>BRYAN HEATH BOYD<br>1063 GOUGHES BRANCH RD<br>LEICESTER NC 28748-5187 |
| CREDITOR ID: 455120-AB<br>BRYAN J LEVENGOOD<br>7003 SANTA CLARA BLVD<br>FT PIERCE FL 34951-1299 | CREDITOR ID: 455388-AB<br>BRYAN L MAY<br>PO BOX 15468<br>WEST PALM BEACH FL 33416 | CREDITOR ID: 455530-AB<br>BRYAN P MICU<br>8463 ALLWINE CT<br>JACKSONVILLE FL 32244-5953 |
| CREDITOR ID: 453212-AB<br>BRYAN S CARPENTER<br>PO BOX 4100<br>OPELIKA AL 36803-4100 | CREDITOR ID: 456638-AB<br>BRYAN SMITH<br>3917 LITTLE CREEK DR<br>AMELIA OH 45102-1176 | CREDITOR ID: 455199-AB<br>BRYAN T LOUGHNEY<br>2445 SW 18TH TER APT 913<br>FT LAUDERDALE FL 33315-2240 |
| CREDITOR ID: 456698-AB<br>BRYAN W SNYDER<br>2967 PLUM ORCHARD DR<br>ORANGE PARK FL 32073-1603 | CREDITOR ID: 406429-MS<br>BRYAN, J SHEPARD JR<br>1651 BEACH AVE<br>ATLANTIC BEACH FL 32233 | CREDITOR ID: 385438-54<br>BRYAN, JUDITH<br>1278 AUTTOSSEE TRAIL<br>TALLASSEE, AL 36078 |
| CREDITOR ID: 406430-MS<br>BRYAN, MAC<br>1291 RIVERWALK RD<br>BISHOP GA 30621-1844 | CREDITOR ID: 392501-55<br>BRYAN, SALINDA<br>C/O CHRISTIE D ARKOVIC,H PA<br>ATTN CHRISTIE D ARKOVICH, ESQ<br>1520 W CLEVELAND STREET<br>TAMPA FL 33606 | CREDITOR ID: 400611-91<br>BRYAN, WILLIAM H<br>28 SNELSON DRIVE<br>ASHEVILLE NC 28806 |
| CREDITOR ID: 403623-94<br>BRYAN, WILLIAM H<br>23 S NELSON DRIVE<br>ASHEVILLE NC 28806 | CREDITOR ID: 457148-AB<br>BRYANT E WALDING<br>203 PINE HILLS DR<br>DOTHAN AL 36301-5817 | CREDITOR ID: 391117-55<br>BRYANT, BROOKE (MINOR)<br>C/O ROSS & PINES, LLC<br>ATTN PETER J ROSS, ESQ<br>3340 PEACHTREE RD NE, SUITE 1530<br>ATLANTA GA 30326 |
| CREDITOR ID: 12333-05<br>BRYANT, CARLA P<br>328 DARE STREET<br>BURLINGTON NC 27217 | CREDITOR ID: 418240-ST<br>BRYANT, CHRISTA M<br>15194 NE 248TH AVENUE RD<br>SALT SPRINGS FL 32134-6050 | CREDITOR ID: 382425-51<br>BRYANT, GARY<br>12495 ARROWLEAF LANE<br>JACKSONVILLE, FL 32225 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 390943-55
BRYANT, RUBY G
C/O STEVEN LULICH, PA
ATTN STEVEN LULICH, ESQ
1069 MAIN STREET
PO BOX 781390
SEBASTIAN FL 32978-1390

CREDITOR ID: 244120-12
BRYANT'S MEATS INC
ATTN ROBERT H HUNT, OWNER
PO BOX 321
TAYLORSVILLE, MS 39168-0321

CREDITOR ID: 244122-12
BRYCE FOSTER CORP
PO BOX 547841
ORLANDO, FL 32854

CREDITOR ID: 423100-BB
BSE SPECIALIST ACCOUNT
ATTN HENRY HARFIELD
100 FRANKLIN STREET
BOSTON MA 02110

CREDITOR ID: 452217-97
BT MARIETTA LLC
ATTN: MICHAEL MARKMAN, PRES
2600 PHILMONT AVENUE
HUNTINGTON VALLEY PA 19006

CREDITOR ID: 1148-07
BT MARIETTA, LLC
C/O KLEHR HARRISON ET AL
ATTN JEFFREY KURTZMAN, ESQ
260 S BROAD STREET
PHILADELPHIA PA 19102

CREDITOR ID: 1148-07
BT MARIETTA, LLC
C/O BET INVESTMENTS, MANAGING AGENT
2600 PHILMONT AVENUE
HUNTINGDON VALLEY, PA 19006

CREDITOR ID: 397706-99
BT MARIETTA, LLC
C/O KLEHR HARRISON ET AL
ATTN JEFFREY KURTZMAN, ESQ
260 SOUTH BROAD STREET
PHILADELPHIA PA 19102

CREDITOR ID: 395606-65
B-TECH
6 CHARING CROSS ROAD
TAYLORS, SC 29687

CREDITOR ID: 242927-12
B-TECH SYSTEMS
6 CHARING CROSS ROAD
TAYLORS, SC 29687

CREDITOR ID: 244124-12
BTP MECHANICAL COMPANY LLC
ATTN REBECCA SANDIDGE, OWNER
7431 WHITE PINE ROAD
RICHMOND, VA 23237

CREDITOR ID: 244125-12
BUBBA FOODS LLC
ATTN WILLIAM H MORRIS, CEO
PO BOX 2823
JACKSONVILLE, FL 32203

CREDITOR ID: 406431-MS
BUBECK, BILL A
3208 DOTY LANE
ARLINGTON TX 76001

CREDITOR ID: 406208-G4
BUCCANEERS LIMITED PARTNERSHIP
ONE BUCCANEER PLACE
TAMPA FL 33607

CREDITOR ID: 382358-51
BUCCANEERS LIMITED PARTNERSHIP
ONE BUCCANEER PLACE
TAMPA, FL 33607

CREDITOR ID: 384018-47
BUCCANEERS SHEET METAL
EQUIPMENT & FABRICATORS
5811 EAST 10TH
TAMPA, FL 33619

CREDITOR ID: 452028-15
BUCHALSKI, RICHARD
PO BOX 790
SWIFTWATER PA 18370

CREDITOR ID: 244126-12
BUCHANAN SIGN & FLAG CENTER
ATTN MICHAEL CROSS
6755 BEACH BLVD
JACKSONVILLE, FL 32216

CREDITOR ID: 406432-MS
BUCHERT, GEORGE J
1809 LIVE OAK STREET
METAIRIE LA 70005

CREDITOR ID: 406433-MS
BUCHMAN, WILLIAM C
802 HUNTINGTON RD
EASLEY SC 29642

CREDITOR ID: 397240-68
BUCK, CAROLYN
609 SHERIDAN ROAD
WINNETKA, IL 60093

CREDITOR ID: 406209-G4
BUCKEYE
PO BOX 78558
CHARLOTTE NC 28271

CREDITOR ID: 244128-12
BUCKEYE CABLING SYSTEM INC
PO BOX 78558
CHARLOTTE, NC 28271

CREDITOR ID: 279508-99
BUCKEYE CAPITAL PARTNERS LP
ATTN: PHILIP BROWN
230 PARK AVE, STE 1542
NEW YORK NY 10169

CREDITOR ID: 410380-15
BUCKLEY, RENEE
4615 TERNSTONE AVENUE
ORLANDO FL 32812

CREDITOR ID: 410380-15
BUCKLEY, RENEE
C/O TODD E COPELAND & ASSOCIATES PA
ATTN PETE PLACENCIA, ESQ
1007 EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 456926-AB
BUDDY J THERIOT
1165 SIEBER RD
ST  MARTINVILLE LA 70582-6718

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 399362-15
BUDGET RENT A CAR SYSTEM, INC
ATTN THERESA TANKERSLEY
300 CENTRE POINTE DRIVE
VIRGINIA BEACH VA 23462

CREDITOR ID: 384019-47
BUD'S BEST COOKIES
2070 PARKWAY OFFICE CIRCLE
HOOVER, AL 35244

CREDITOR ID: 410918-15
BUEHLER FOODS, INC
C/O SOMMER BARNARD ATTORNEYS, PC
ATTN JERALD I ANCEL, ESQ.
ONE INDIANA SQUARE, SUITE 3500
INDIANAPOLIS IN 46204

CREDITOR ID: 410918-15
BUEHLER FOODS, INC
C/O BINGHAM MCHALE LLP
ATTN THOMAS C SCHERER, ESQ.
2700 MARKET TOWER
10 WEST MARKET STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 410918-15
BUEHLER FOODS, INC
1100 WEST 12TH AVENUE
PO BOX 82
JASPER IN 47547-0082

CREDITOR ID: 397623-72
BUEHLER OF KENTUCKY LLC
PO BOX 82
1100 W 12TH AVENUE
JASPER, IN 47547-9806

CREDITOR ID: 397121-67
BUEHLER OF KENTUCKY, LLC
C/O ASSOC. WHOLESALE GROCERS
5000 KANSAS AVENUE
PO BOX 2937
KANSAS CITY, KS 66110-2937

CREDITOR ID: 397119-67
BUEHLER OF KENTUCKY, LLC
C/O BINGHAM MCHALE LLP
ATTN THOMAS C SCHERER, ESQ.
2700 MARKET TOWER
10 WEST MARKET STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 397119-67
BUEHLER OF KENTUCKY, LLC
C/O BUEHLER FOODS, INC.
1100 W 12TH AVENUE
PO BOX 82
JASPER, IN 47547-0082

CREDITOR ID: 397119-67
BUEHLER OF KENTUCKY, LLC
C/O SOMMER BARNARD ATTORNEYS, PC
ATTN JERALD I ANCEL, ESQ.
ONE INDIANA SQUARE, SUITE 3500
INDIANAPOLIS IN 46204

CREDITOR ID: 244139-12
BUEHLERS PHARMACY
1550 S VANN AVENUE
EVANSVILLE, IN 47714

CREDITOR ID: 279172-80
BUFFALO ROCK COMPANY
C/O BURR & FORMAN LLP
ATTN ROBERT D RUBIN, ESQ
420 N 20TH STREET
BIRMINGHAM AL 35203

CREDITOR ID: 410455-15
BUFFALO ROCK COMPANY
ATTN ROGER D BARKER
111 OXMOOR ROAD
BIRMINGHAM AL 35209

CREDITOR ID: 410455-15
BUFFALO ROCK COMPANY
C/O BURR & FORMAN LLP
ATTN DEREK F MEEK, ESQ
420 NORTH TWENTIETH ST, SUITE 3100
BIRMINGHAM AL 35203-5206

CREDITOR ID: 279170-80
BUFFALO ROCK COMPANY
C/O BURR & FORMAN LLP
ATTN DEREK F MEEK, ESQ
3100 SOUTHTRUST TOWER
420 NORTH 20TH STREET
BIRMINGHAM AL 35203

CREDITOR ID: 244150-12
BUFFALOE MILLING COMPANY
ATTN: CHRISTINE SPENCER, CORP SEC
PO BOX 145
KITRELL, NC 27544

CREDITOR ID: 410950-99
BUFFALO-LOL ASSOCIATES, LTD/
C/O BENDERSON DEVELOPMENT CO LLC
ATTN: JOEL E SCHOLSBERG, ESQ
8441 COOPER CREEK BLVD
UNIVERSITY PARK FL 34201

CREDITOR ID: 410950-99
BUFFALO-LOL ASSOCIATES, LTD/
BUFFALO-WD ASSOCIATES, LTD
C/O BENDERSON DEVELOPMENT CO, INC
ATTN SUSAN HASSINGER, ESQ
570 DELAWARE AVE
BUFFALO NY 14202

CREDITOR ID: 453875-AB
BUFFER E EYO
PO BOX 770936
MIAMI FL 33177-0016

CREDITOR ID: 455903-AB
BUFORD N PARRISH
5212 MOUNT GALLANT RD
ROCK  HILL SC 29732-8807

CREDITOR ID: 391210-55
BUGGS, JULIETTE MARIE
C/O SIMON & KENTUCKY, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 392518-55
BUGGS, LUCIEN
C/O FRANKLIN T WALDEN LAW OFFICES
ATTN FRANKLIN T WALDEN, ESQ
1936 LEE ROAD, SUITE 100
WINTER PARK FL 32789

CREDITOR ID: 392295-55
BUIE, PHYLLIS
C/O MORGAN & MORGAN, PA
ATTN RANDY E SCHIMMELPFENNIG, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 416008-L1
BUIGAS, MARIA ELENA
8701 SW 12TH STREET, APT 31
MIAMI FL 33174

CREDITOR ID: 244153-12
BUILDING DIAGNOSTICS ASSOCS
C/O FREDRIC C BURESH, PA
ATTN: FREDRIC C BURESH, ESQ
800 SE THIRD AVENUE, 4TH FLOOR
FORT LAUDERDALE FL 33316

CREDITOR ID: 244153-12
BUILDING DIAGNOSTICS ASSOCS
5824 STIRLING ROAD
HOLLYWOOD FL 33021

CREDITOR ID: 244154-12
BUILDING SYSTEMS EVALUATION INC
3056 PALM AVENUE SUITE 1
FORT MYERS, FL 33901

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                **CASE: 05-03817-3F1**

CREDITOR ID: 244155-12
BUILDING SYSTEMS EVALUATIONS
PO BOX 2508
FORT MYERS, FL 33902

CREDITOR ID: 395615-65
BUILDING SYSTEMS/FIRE SPRINKLER SYSTEMS
3056 PALM AVENUE, SUITE 1
FORT MYERS, FL 33901

CREDITOR ID: 457576-99
BUIST MOORE SMYTHE MCGEE PA
ATTN: CHARLES P SUMMERALL IV
PO BOX 999
CHARLESTON SC 29402

CREDITOR ID: 390521-55
BULLARD, CYRIL A JR
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
9200 SOUTH DADELAND BLVD, SUITE 400
MIAMI FL 33156

CREDITOR ID: 392478-55
BULLARD, ELLA
C/O YANCEY BURNETT ESQ
576 AZALEA ROAD STE 101
MOBILE AL 36609

CREDITOR ID: 391978-55
BULLARD, RICHARD
C/O CUMMINS & NAILOS, PA
ATTN JEANIE DUBINSKI, ESQ
2215 CLUSTER OAKS DRIVE, SUITE 2
CLERMONT FL 34711

CREDITOR ID: 262776-12
BULLETIN BOARD, THE
ATTN PAULA SMITH, CONTROLLER
6005 C MONTICELLO DR
MONTGOMERY, AL 36117

CREDITOR ID: 317385-42
BULLOCH COUNTY TAX COMMISSIONER
PO BOX 245
STATESBORO, GA 30459-0245

CREDITOR ID: 406007-15
BULMAN, DOROTHY B & DONALD R
3526 42ND STREET
MERIDIAN MS 39305-3118

CREDITOR ID: 410542-15
BUMBLE BEE FOODS, LLC
ATTN DAVID HERBST, FIN DIR
PO BOX 85362
SAN DIEGO CA 92186-5362

CREDITOR ID: 384021-47
BUMBLE BEE SEAFOOD LLC
PO BOX 90335
CHICAGO, IL 60696-0035

CREDITOR ID: 410732-15
BUNCH, EDIE F GARRETT
720 1/2 MAGNOLIA AVENUE
PANAMA CITY FL 32401

CREDITOR ID: 410732-15
BUNCH, EDIE F GARRETT
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
PO BOX 2542
PANAMA CITY FL 32402

CREDITOR ID: 244161-12
BUNCOMBE COUNTY TAX COLLECTOR
60 COURT PLAZA ROOM 320
ASHEVILLE NC 28801-3571

CREDITOR ID: 1149-07
BUNDY NEW ORLEANS CO LLC
C/O BENENSON CAPITAL PARTNERS LLC
ATTN LLOYD D STABINER, CFO
708 THIRD AVENUE, 28TH FLOOR
NEW YORK, NY 10017

CREDITOR ID: 406310-15
BUNGE NORTH AMERICA EAST, LLC
C/O THOMPSON COBURN, LLP
ATTN SETH A ALBIN, ESQ
ONE US BANK PLAZA
ST LOUIS MO 63101

CREDITOR ID: 407613-15
BUNGE NORTH AMERICA, INC
C/O THOMPSON COBURN, LLP
ATTN SETH A ALBIN, ESQ
ONE US BANK PLAZA
ST LOUIS MO 63101

CREDITOR ID: 12663-05
BUNIATIAN, BENJAMIN K
4618 FOREST GROVE CT
JACKSONVILLE FL 32224

CREDITOR ID: 244169-12
BUNKIE GENERAL HOSPITAL
PO BOX 380
BUNKIE, LA 71322

CREDITOR ID: 2099-07
BUNKIE INVESTMENT CO, LLC
ATTN CHRISTOPHER A SARPY
3621 RIDGELAKE DRIVE, SUITE 203
METAIRIE LA 70002-1739

CREDITOR ID: 2099-07
BUNKIE INVESTMENT CO, LLC
C/O KOZYAK TROPIN & THROCKMORTON
ATTN LAUREL M ISICOFF, ESQ
2525 PONCE DE LEON BLVD, STE 900
CORAL GABLES FL 33134

CREDITOR ID: 394197-15
BUNKLEY, KRISTY ANN
C/O DANIEL I MCCRANIE, PA
ATTN DANIEL I MCCRANIE, ESQ.
26 SOUTH 5TH STREET
FERNANDINA BEACH FL 32034

CREDITOR ID: 394197-15
BUNKLEY, KRISTY ANN
44385 COMMANCHEE RD
CALLAHAN, FL 32011

CREDITOR ID: 410980-15
BUNZL DISTRIBUTION SE, LLC DBA
BUNZL ATLANTA
C/O BUNZL DISTRIBUTION USA, INC.
ATTN MARK BRASHER, VP
701 EMERSON ROAD, SUITE 500
ST LOUIS MO 63141

CREDITOR ID: 278857-30
BURCH EQUIPMENT LLC
PO BOX 399
685 BURCH ROAD
FAISON, NC 28341-0399

CREDITOR ID: 12699-05
BURCH, MARIA C
5681 E DENFIELD RD, APT 1210
JACKSONVILLE FL 32277

CREDITOR ID: 390664-55
BURCHELL, DEBORAH
C/O FARROW & PULICE, PA
ATTN T FARROW/D BURCHELL, ESQS
3665 BEE RIDGE RD, STE 106
SARASOTA, FL 34233

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 411253-15
BURCHETT, RALPH A JR
LAMB & LAMB, PSC
ATTN ERIC M LAMB, ESQ
PO BOX 34275
LOUISVILLE KY 40232-4275

CREDITOR ID: 390349-54
BURCHETT, RALPH A JR
LAMB & LAMB, PSC
ATTN ERIC M LAMB, ESQ
PO BOX 34275
LOUISVILLE KY 40232-4275

CREDITOR ID: 411253-15
BURCHETT, RALPH A JR
4202 BUBBLING OVER DRIVE
LOUISVILLE KY 40216

CREDITOR ID: 390349-54
BURCHETT, RALPH A JR
PO BOX 58183
LOUISVILLE KY 40268-0183

CREDITOR ID: 244185-12
BURD & FLETCHER COMPANY
ATTN DONALD C HULFELD, VP FIN
5151 EAST GEOSPACE DRIVE
INDEPENDENCE MO 64056

CREDITOR ID: 382426-51
BURD & FLETCHER, INC.
5151 EAST GEOSPACE DRIVE
INDEPENDENCE, MO 64056

CREDITOR ID: 244187-12
BURDESHAWS LOCKSMITH SERVICE
1453 ROSS CLARK CIR
DOTHAN, AL 36301

CREDITOR ID: 397711-62
BUREAU OF ABANDONED PROPERTY
P.O. BOX 8931
WILMINGTON  DE 19899

CREDITOR ID: 239884-06
BUREAU OF ALCOHOL TOBACCO & FIRE
PO BOX 371962
PITTSBURGH PA 15250-7962

CREDITOR ID: 239885-06
BUREAU OF ATF
550 MAIN STREET
CINCINNATI OH 45202

CREDITOR ID: 383050-51
BUREAU OF CHILD W/MED HNDCPS
PO BOX 1603
COLUMBUS, OH 43216-1603

CREDITOR ID: 239886-06
BUREAU OF ELEVATOR SAFETY
P O BOX 5700
TALLAHASSEE FL 32314-5700

CREDITOR ID: 239887-06
BUREAU OF ENVIRONMENTAL SERVICE
FROZEN DESSERT PERMITS
PO BOX 303017
MONTGOMERY AL 36130

CREDITOR ID: 244195-12
BUREAU VERITAS CONSUMER PRODUCTS
SERVICES INC GPO
100 NORTHPOINTE PARKWAY
BUFFALO NY 14228

CREDITOR ID: 429844-15
BURGESS, BRADLEY
PO BOX 7772
LOUISVILLE KY 40257

CREDITOR ID: 387134-54
BURGESS, JESSIE
7117 LYKES STREET
BROOKSVILLE, FL 34613

CREDITOR ID: 391719-55
BURGESS, JESSIE
C/OJOSEPH R ROWE, JR  LAW OFFICE
ATTN JOSEPH R ROWE JR ESQ
3434 W COLUMBUS DR STE 105
TAMPA FL 33607

CREDITOR ID: 269604-19
BURGESS, WILLIE
C/O GEORGIA LAW GROUP OF HURLEY LLC
ATTN NOEL L HURLEY, ESQ
1934 WASHINGTON ROAD
EAST POINT GA 30344

CREDITOR ID: 381484-47
BURGETT, DONNA S
2932 HIDDEN BAY BLVD
NAVARRE, FL 32566

CREDITOR ID: 12796-05
BURGI, ANTONIO E
2040 SPOONBILL STREET
JACKSONVILLE FL 32224

CREDITOR ID: 385384-54
BURGOS, MARIA
5200 CURRYFORD ROAD, APT 101
ORLANDO, FL 32812

CREDITOR ID: 244198-12
BURKE COUNTY TAX COLLECTOR
PO BOX 219
PROPERTY TAX
MORGANTON NC 28680-0219

CREDITOR ID: 381535-47
BURKE PRIMARY CARE PLLC
103 MEDICAL HEIGHTS DRIVE
MORGANTON, NC 28655-5197

CREDITOR ID: 386128-54
BURKE, JODRICKA D
17961 NW 22ND CT
MIAMI, FL 33056

CREDITOR ID: 384023-47
BURKHARDT DIST CO
PO BOX 438
ST AUGUSTINE, FL 32085

CREDITOR ID: 391237-55
BURKHART, SANDRA
C/O BRADLEY S HARTMAN, PA
ATTN BRADLEY S HARTMAN, ESQ
10000 STIRLING ROAD, SUITE 1
COOPER CITY FL 33024-8038

CREDITOR ID: 244201-12
BURLESON'S INC
PO BOX 578
WAXAHACHIE, TX 75168

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 1151-07
BURLINGTON ASSOCIATES LP
C/O BRONZE HOLDINGS INC.
1853 EAST PIEDMONT ROAD, SUITE 300
MARIETTA, GA 30066

CREDITOR ID: 1151-07
BURLINGTON ASSOCIATES LP
C/O FOLTZ MARTIN, LLC
ATTN MITCHELL S ROSEN, ESQ
FIVE PIEDMONT CENTER, SUITE 750
ATLANTA GA 30305

CREDITOR ID: 407762-99
BURLINGTON ASSOCIATES LP
C/O ROSEN LAW GROUP LLC
ATTN: MITCHELL S ROSEN
ATLANTA PLAZA, STE 3250
950 E PACES FERRY RD
ATLANTA GA 30326

CREDITOR ID: 244204-12
BURLINGTON CITY TAX DEPARTMENT
PO BOX 1358
PROPERTY TAX
BURLINGTON NC 27216-1358

CREDITOR ID: 381046-47
BURLINGTON NORTHERN & SANTA FE RAILWAY
PO BOX 847347
DALLAS, TX 75284-7347

CREDITOR ID: 382359-51
BURLINGTON TIMES NEWS
707 S. MAIN STREET
BURLINGTON, NC 27215

CREDITOR ID: 391058-55
BURNETT, KELA M
C/O FARAH, FARAH, & ABBOTT, PA
ATTN STEPHEN LANKES, ESQ
10 WEST ADAMS STREET, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 390784-55
BURNETTE, PAULINE
C/O GOLDBERG AND ASSOCIATES, PC
ATTN DAN A GOLDBERG, ESQ
1910 3RD AVENUE NORTH, STE 500
BIRMINGHAM AL 35203

CREDITOR ID: 406435-MS
BURNS, DONALD E
4924 MARBLE FALLS DR
FT WORTH TX 76103

CREDITOR ID: 406436-MS
BURNS, GORDON W
1387 FALKIRK COURT
JACKSONVILLE FL 32221

CREDITOR ID: 385997-54
BURNS, JESSICA & AKASHEYN
KHYISHONA
500 PINSON RD, APT M-4
ALBANY, GA 31705

CREDITOR ID: 406437-MS
BURNS, JOSEPH H
7713 HARPS MILL RD
RALEIGH NC 27615

CREDITOR ID: 382427-51
BURNS, KENNETH
5003 BLUE HERON CIRCLE
NORTH PORT, FL 34287

CREDITOR ID: 406438-MS
BURNS, KENNETH M
5003 BLUE HERON CIRCLE
NORTH PORT FL 34287

CREDITOR ID: 399304-99
BURR & FORMAN LLP
ATTN: D MEEK/R RUBIN/M SOLOMON
3100 SOUTH TRUST TOWER
420 NORTH 20TH ST
BIRMINGHAM AL 35203

CREDITOR ID: 397273-69
BURR WOLFF, LP
PO BOX 840575
DALLAS, TX 75284-0575

CREDITOR ID: 399286-15
BURR WOLFF, LP
ATTN SCOTT MCNEILL, ACCTG MGR
3800 BUFFALO SPEEDWAY, SUITE 200
HOUSTON TX 77098-3706

CREDITOR ID: 384103-47
BURR, EDDIE
C/O DAILY JOURNAL
PO BOX 1888
ROCKINGHAM, NC 28380

CREDITOR ID: 406167-15
BURRIS LOGISTICS
ATTN: MIKE SCARBOROUGH
501 SE 5TH STREET
MILFORD DE 19963

CREDITOR ID: 380991-47
BURRIS LOGISTICS
PO BOX 823066
PHILADELPHIA, PA 19182-3066

CREDITOR ID: 406166-15
BURRIS REFRIGERATED LOGISTICS
ATTN MIKE SCARBOROUGH, ASST SEC
4501 DIGNAN STREET
JACKSONVILLE FL 32254

CREDITOR ID: 403624-94
BURSON, RONNIE D
1108 EMORY PLACE
ANNISTON AL 36207

CREDITOR ID: 406440-MS
BURT, LARRY
7 DEWBERRY COURT
BEDFORD TX 76021

CREDITOR ID: 398341-78
BURT, LILLY A
PO BOX 211476
BEDFORD TX 76095

CREDITOR ID: 417768-ST
BURTON, BARBARA W
9000 COMMODORE DRIVE, UNIT 201
SEMINOLE  FL 33776

CREDITOR ID: 390658-55
BURTON, CHRISTINA
C/O HOLCOMB DUNBAR, PA
ATTN JONATHAN MASTERS, ESQ
PO DRAWER 707
OXFORD MS 38655-0707

CREDITOR ID: 390658-55
BURTON, CHRISTINA
C/O HOLCOMB DUNBAR, PA
ATTN JONATHAN MASTERS, ESQ
1217 JACKSON AVENUE
OXFORD MS 28655

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 387157-54<br>BURTON, MARILYN<br>C/O JEFFREY D STARKER, PA<br>ATTN JEFFREY D STARKER, ESQ.<br>1936 LEE ROAD<br>SUITE 100<br>WINTER PARK FL 32789 | CREDITOR ID: 244217-12<br>BURTS BEE<br>ATTN: SHEILA CLARK, A/R MGR<br>PO BOX 13489<br>DURHAM, NC 27709 | CREDITOR ID: 385423-54<br>BUSBY-DUNN, KAYWAIANA<br>C/O JERRARD M YOUNG LAW OFFICE<br>ATTN JERRARD M YOUNG, ESQ.<br>5700 FLORIDA BLVD, SUITE 710<br>BATON ROUGE LA 70806 |
| CREDITOR ID: 385423-54<br>BUSBY-DUNN, KAYWAIANA<br>3156 JACKSON AVE<br>BATON ROUGE, LA 70802 | CREDITOR ID: 244218-12<br>BUSH BROTHERS & CO<br>ATTN STEPHANIE TAYLOR, SR MGR<br>1016 E WEISGARBER ROAD<br>KNOXVILLE TN 37909 | CREDITOR ID: 391800-55<br>BUSH, ANNITA<br>C/O MICHAEL TIERNEY, PA<br>ATTN MICHAEL TIERNEY, ESQ<br>918 BEARD AVENUE<br>WINTER PARK FL 32789 |
| CREDITOR ID: 400338-85<br>BUSH, NATASHA A<br>C/O MORGAN & MORGAN<br>ATTN MICHAEL SUTTON, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 384024-47<br>BUSINESS TO BUSINESS INTL CORP<br>ATTN SANDRO FLOREZ, PRES<br>6903 NW 82 AVENUE<br>MIAMI, FL 33166 | CREDITOR ID: 244779-12<br>BUSSBERG, CATHY<br>6806 KILDARE DRIVE<br>CINCINNATI, OH 45233-4307 |
| CREDITOR ID: 384083-47<br>BUSSELL, DANIEL M<br>1400 FRANKLIN ROAD<br>STATESBORO, GA 30461 | CREDITOR ID: 394064-61<br>BUSSEY, WHITE, MCDONOUGH & FREEMAN, PA<br>ATTN JOHN W BUSSEY, III, PRESIDENT<br>PO BOX 531086<br>ORLANDO, FL 32853-1086 | CREDITOR ID: 406441-MS<br>BUSSING, RAYMOND J<br>4884 TARA WOOD DRIVE E<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 244228-12<br>BUSY B INTERPRISES<br>ATTN DANNIE C BARNARD SR, OWNER<br>388 MASON ROAD<br>PEMBROKE, GA 31321 | CREDITOR ID: 255668-12<br>BUTCHER, MARY<br>6830 SE MORNING SIDE<br>STUART FL 34997 | CREDITOR ID: 239888-06<br>BUTLER CO AUDITORS OFFICE<br>130 HIGH ST<br>HAMILTON OH 45011 |
| CREDITOR ID: 244230-12<br>BUTLER COMMERCIAL FOOD EQUIPMENT<br>PO BOX 210968<br>MONTGOMERY, AL 36121-0968 | CREDITOR ID: 457523-31<br>BUTLER COUNTY OF OHIO<br>ATTN: JAMES A PARROTT<br>130 HIGH ST FL 5<br>HAMILTON OH 45011-2750 | CREDITOR ID: 244238-12<br>BUTLER INVESTMENT I LC<br>C/O PERRINE & WHEELER<br>PO BOX 3578<br>NORFOLK, VA 23514 |
| CREDITOR ID: 244238-12<br>BUTLER INVESTMENT I LC<br>C/O KAUFMAN & CANOLES<br>ATTN DENNIS T LEWANDOWSKI, ESQ<br>150 W MAIN STREET, SUITE 2100<br>NORFOLK VA 23510 | CREDITOR ID: 244239-12<br>BUTLER LP GAS, INC<br>ATTN JOE BEN BUTLER, OWNER<br>3886 BELLS HWAY<br>PO BOX 782<br>WALTERBORO, SC 29488-0782 | CREDITOR ID: 381000-47<br>BUTLER PAINTING INC<br>ATTN: LAURA BUTLER, PRES<br>7163-B LATHAM DRIVE<br>FT WORTH, TX 76118 |
| CREDITOR ID: 417134-BB<br>BUTLER WICK & CO., INC<br>ATTN: JOANN WILLMITCH<br>CITY CENTER ONE BLDG. STE 700<br>PO BOX 149<br>YOUNGSTOWN OH 44501 | CREDITOR ID: 388101-54<br>BUTLER, ALMA<br>1133 BELLEVILLE STREET<br>NEW ORLEANS, LA 70114 | CREDITOR ID: 403626-94<br>BUTLER, CHARLES G<br>3814 N LAKE ORLANDO PKWY<br>ORLANDO FL 32808 |
| CREDITOR ID: 385584-54<br>BUTLER, JODIE<br>C/O EMMANUEL SHEPPARD & CONDON<br>ATTN WANDA W RADCLIFFE, ESQ<br>PO BOX 1271<br>PENSACOLA FL 32591-1271 | CREDITOR ID: 385584-54<br>BUTLER, JODIE<br>4470 SPANISH TRAIL #72<br>PENSACOLA, FL 32504 | CREDITOR ID: 102591-09<br>BUTLER, JOHNNY<br>1002 BUTLER DR<br>WESSON MS 39191 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 390600-55
BUTLER, JOY
C/O METRO LEGAL CENTER, LLC
ATTN V GUESNON/M ROBINSON JR, ESQS
234 LOYOLA AVENUE, SUITE 702
NEW ORLEANS LA 70112

CREDITOR ID: 410539-15
BUTLER, KRISTEN
4470 SPANISH TRAIL APT 72
PENSACOLA FL 32504

CREDITOR ID: 410539-15
BUTLER, KRISTEN
C/O EMMANUEL SHEPPARD & CONDON
ATTN WANDA W RADCLIFFE, ESQ
PO BOX 1271
PENSACOLA FL 32591-1271

CREDITOR ID: 392997-55
BUTLER, LETATIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN W GALPIN/J SCOTT NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410438-15
BUTLER, LIZZIE
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN GREGG A SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 411121-15
BUTLER, MICHAEL J
3618 TIGER POINT BLVD
GULF BREEZE FL 32563

CREDITOR ID: 389923-15
BUTLER, RODNEY (MINOR)
C/O ETHEL BUTLER
PO BOX 2341
BRUNSWICK, GA 31521

CREDITOR ID: 102697-09
BUTLER, WILLIE FRANK
1197 BAHALIA ROAD
PO BOX 738
WESSON MS 39191

CREDITOR ID: 452356-S1
BUTLERWICK
ATTN: JOANN WILLMITCH
CITY CENTRE ONE BLDG. SUITE 700
P. O. BOX 149
YOUNGSTOWN OH 44501

CREDITOR ID: 392575-55
BUTT, LINA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 390882-55
BUTTERTON, JANET
C/O NWACHUKWU LAW OFFICES, PC
ATTN CHRIS NWACHUKWU, ESQ.
3350 RIVERWOOD PARKWAY, SUITE 1900
ATLANTA GA 30339

CREDITOR ID: 406443-MS
BUTTNER, EDWARD W III
219 TIMBER RIDGE CIRCLE
BURLESON TX 76028

CREDITOR ID: 390660-55
BUTTS-MITCHELL, DELORES
C/O WILLIAM C RUGGIERO LAW OFFICES
ATTN WILLIAM C RUGGIERO, ESQ
WACHOVIA CENTER, SUITE 1100
200 EAST BROWARD BOULEVARD
FORT LAUDERDALE FL 33301

CREDITOR ID: 404285-95
BVI DBA PRIMED
ATTN STEPHANIE PRESTAGER, CBO MGR
PO BOX 240695
MONTGOMERY AL 36124-0695

CREDITOR ID: 244244-12
BVI DBA PRIMED WETUMPKA
PO BOX 240695
MONTGOMERY, AL 36124-0695

CREDITOR ID: 244245-12
BVL FAMILY MEDICAL CENTER
2551 BOGGY CREEK ROAD
KISSIMMEE, FL 34744

CREDITOR ID: 1152-07
BW DIX INC
C/O DAVID NOVAK, TREASURER
849 20TH STREET
VERO BEACH, FL 32960

CREDITOR ID: 315748-40
BW TREASURE INC
C/O DAVID NOVAK
849 20TH ST
VERO  BEACH, FL 32960

CREDITOR ID: 244248-12
BW TREASURE, INC
C/O DAVID NOVAK, TREAS
849 20TH STREET
VERO BEACH, FL 32960

CREDITOR ID: 244250-12
BWI COMPANIES, INC
ATTN ART PHELPS, CORP CR MGR
PO BOX 990
NASHVILLE TN 75569

CREDITOR ID: 1154-07
BYARS & CO INC
PO BOX 530310
BIRMINGHAM, AL 35253-0310

CREDITOR ID: 406444-MS
BYARS, GREGORY G
2603 CRAVENRIDGE RD
GARNER NC 27529

CREDITOR ID: 406445-MS
BYARS, VANCE G
4401 JESSUP DRIVE
RALEIGH NC 27603

CREDITOR ID: 392320-55
BYAS, ALMA
C/O WARREN A FORSTALL, JR PLC
ATTN L GEASON, JR/W A FORSTALL JR
320 N CARROLLTON AVENUE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 244254-12
BYERLY PUBLICATIONS INC
ATTN TIDEWATER NEWS
RONALD WILMOT, GEN MGR
PO BOX 497
FRANKLIN, VA 23851-0497

CREDITOR ID: 244255-12
BYLER RIVET SUPPLY
PO BOX 154093
IRVING, TX 75015-4093

CREDITOR ID: 244251-12
BY-PASS PARTNERSHIP
ATTN ANDRE G COUDRAIN ESQ
PO BOX 1075
HAMMOND, LA 70404-1075

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 102846-09
BYRD, CANDICE D
1517 CREST AVENUE
LEESBURG FL 34748

CREDITOR ID: 385770-54
BYRD, PHILLIP
302 HUDSON STREET
WEST COLUMBIA, SC 29169

CREDITOR ID: 406447-MS
BYRD, WILLIAM
1745 PATRICIA LANE
ORANGE PARK FL 32073

CREDITOR ID: 454395-AB
BYRON HAYES
3708 MATT WING RD
TALLAHASSEE FL 32311-7733

CREDITOR ID: 453573-AB
BYRON HENRY DAVIS
3267 FARGO AVE
LAKE  WORTH FL 33467-1013

CREDITOR ID: 455509-AB
BYRON L MERCIER JR
6930 MORRISON RD APT 215
NEW  ORLEANS LA 70126-7415

CREDITOR ID: 457137-AB
BYRON L WAGES
4228 ROCKY LEDGE WAY
SNELLVILLE GA 30039-3984

CREDITOR ID: 377847-45
BYRUM, D MICHAEL
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 406448-MS
BYRUM, DAVID M
764 EAGLE POINT DRIVE
SAINT AUGUSTINE FL 32092

CREDITOR ID: 452412-99
C&A LTD LC
C/O POLSINELLI SHALTON ET AL
ATTN: JAMES E BIRD, ESQ
700 WEST 47TH ST, STE 1000
KANSAS CITY MO 64112

CREDITOR ID: 1155-07
C&A LTD, LC
PO BOX 640474
CINCINNATI, OH 45264-0474

CREDITOR ID: 2103-07
C&A LTD, LC
C/O PHILLIPS EDISON & CO, LTD
ATTN R MARK ADDY, MANAGING AGT
11690 GROOMS ROAD
CINCINNATI OH 45242

CREDITOR ID: 244264-12
C&B INTERNATIONAL
3701 VINELAND RD
ORLANDO, FL 32811

CREDITOR ID: 397624-72
C&C DISPOSAL
PO BOX 744
FAYETTEVILLE, GA 30214

CREDITOR ID: 244267-12
C&C MAINTENANCE
ATTN CHRIS CROCHET
9280 SCENIC RIVER DR
BILOXI, MS 39532

CREDITOR ID: 244267-12
C&C MAINTENANCE
PAGE MANNINO PERESICH ET AL
ATTN MICHAEL B MCDERMOTT, ESQ
PO DRAWER 289
BILOXI MS 39533

CREDITOR ID: 244268-12
C&C METALS ENGINEERING INC
PO BOX 2718
WORCESTER, MA 01613

CREDITOR ID: 395270-63
C&C PRESSURE WASHING, INC
ATTN KATHRYN COMEAUX, PRES
125 BAYOU PAQUET STREET
SLIDELL, LA 70460

CREDITOR ID: 244275-12
C&M FOOD DISTRIBUTING
PO BOX 530727
BIRMINGHAM, AL 35253-0727

CREDITOR ID: 244316-12
C&M STRIPING SERVICES
PO BOX 16506
HATTIESBURG, MS 39404-6506

CREDITOR ID: 244278-12
C&S AUTO ELECTRIC INC
7020 MABLETON PARKWAY
MABLETON, GA 30126

CREDITOR ID: 244282-12
C&S SIGNS
5859 COMMERCE RD
MILTON, FL 32583

CREDITOR ID: 384025-47
C&S WELDING & FABRICATION
ATTN: CARL LANGLEY, OWNER
17008 EAST COOPER ROAD
INDEPENDENCE, LA 70443

CREDITOR ID: 397274-69
C&T DURHAM
3720 WILLIAMS DAIRY ROAD
GREENSBORO, NC 27406

CREDITOR ID: 244283-12
C&T DURHAM TRUCKING CO
C/O NEXSEN PRUET ADAMS KLEEMIER LLP
ATTN BENJAMIN A KAHN, ESQ
PO BOX 3463
GREENSBORO NC 27402

CREDITOR ID: 244283-12
C&T DURHAM TRUCKING CO
ATTN TODD DURHAM
3720 WILLIAMS DAIRY ROAD
GREENSBORO, NC 27406-7914

CREDITOR ID: 410924-15
C/WD OF JAX, INC
C/O JANE C BOCKEL
10563 JAMES WREN WAY
FAIRFAX VA 22030

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1157-07<br>CA NEW FIXED RATE PARTNERSHIP<br>PO BOX 848409<br>DALLAS, TX 75284-8409 | CREDITOR ID: 315750-40<br>CA NEW PLAN VENTURE FUND LOUIS<br>PO BOX 848407<br>LEASE# 1514003<br>DALLAS, TX 75284-8407 | CREDITOR ID: 387981-54<br>CABAN, ADA C<br>C/O ROBERTO R ALAYON PA<br>ATTN ROBERTO R ALAYON, ESQ<br>304 S WILLOW AVENUE<br>TAMPA FL 33606 |
| CREDITOR ID: 387981-54<br>CABAN, ADA C<br>2244 BLUE SPEED WAY<br>TAMPA, FL 33604 | CREDITOR ID: 317392-42<br>CABARRUS COUNTY TAX COLLECTOR<br>PO BOX 580347<br>CHARLOTTE NC 28258-0347 | CREDITOR ID: 244327-12<br>CABLE CONNECTIONS INC<br>ATTN: JULIE HARDY, PRES<br>404 CORDELE ROAD<br>ALBANY, GA 31705 |
| CREDITOR ID: 244329-12<br>CABLEX CORP<br>PO BOX 1523<br>JACKSONVILLE, FL 32201 | CREDITOR ID: 410827-15<br>CABLEX CORP<br>ATTN C MARK HENRICKS, DIRECTOR<br>346 E 3RD STREET<br>JACKSONVILLE FL 32206 | CREDITOR ID: 403628-94<br>CABO, JORGE<br>1434 SW 159 LANE<br>PEMBROOKE PINES FL 33027 |
| CREDITOR ID: 408162-97<br>CABOT CREAMERY COOPERATIVE INC<br>ATTN: ED TOWNLEY, VP CONTROLLER<br>1 HOME FARM WAY<br>MONTPELIER VT 05602 | CREDITOR ID: 244330-12<br>CABOT CREAMERY COOPERATIVE INC<br>ATTN LAURA DEPRATO, CREDIT MGR<br>1 HOME FARM WAY<br>MONTPELIER VT 05602 | CREDITOR ID: 244332-12<br>CACIQUE INC<br>14940 PROCTOR AVENUE<br>INDUSTRY, CA 91715 |
| CREDITOR ID: 403520-98<br>CACTUS HOLDINGS GROUP LLC<br>ATTN VIJAY KRISH<br>19487 ROBLE CT<br>SARATOGA CA 95070 | CREDITOR ID: 410433-15<br>CADBURY ADAMS USA LLC<br>ATTN JIM TREASTER, CREDIT DIRECTOR<br>5301 LEGACY DRIVE<br>PLANO TX 75024 | CREDITOR ID: 278803-99<br>CADBURY ADAMS USA LLC<br>C/O RICHARD W WARD, ESQ<br>2527 FAIRMOUNT STREET<br>DALLAS TX 75201 |
| CREDITOR ID: 244336-12<br>CADEC CORPORATION<br>PO BOX 12002<br>LEWISTON, ME 04243-9478 | CREDITOR ID: 382430-51<br>CADEC CORPORATION<br>8 E. PERIMETER ROAD<br>LONDONDERRY, NH 03053 | CREDITOR ID: 244337-12<br>CADENCE NETWORK INC<br>ATTN PETER M MCKNIGHT, VP<br>105 EAST 4TH STREET, SUITE 250<br>CINCINNATI OH 45202 |
| CREDITOR ID: 404296-95<br>CADENCE NETWORK INC<br>ATTN: JIM HENDRICKS<br>105 EAST FOURTH STREET STE 250<br>CINCINNATI OH 45202 | CREDITOR ID: 395382-64<br>CADENCE NETWORK INC.<br>DEPARTMENT CH 17301<br>PALATINE, IL 60055 | CREDITOR ID: 1159-07<br>CADILLAC PARTNERSHIP<br>C/O AUGUST URBANEK PARTNER<br>SUITE 209 A<br>4800 N FEDERAL HIGHWAY<br>BOCA RATON, FL 33431 |
| CREDITOR ID: 457581-99<br>CADLEROCK LLC<br>ATTN: VIC BUENTE<br>100 NORTH CENTER ST<br>NEWTON FALLS OH 4444-1321 | CREDITOR ID: 417419-98<br>CADLEROCK LLC<br>ATTN VIC BUENTE<br>100 NORTH CENTER STREET<br>NEWTON FALLS OH 44444 | CREDITOR ID: 244340-12<br>CADUCEUS OCCUPATIONAL MEDICINE<br>3 CASCADE POINTE<br>ATLANTA, GA 30331 |
| CREDITOR ID: 384028-47<br>CADUR TRADING CORP<br>ATTN: JOSE TEIJEIRO<br>8225 NW 80TH STREET<br>MIAMI, FL 33166 | CREDITOR ID: 404022-15<br>CAFE CAMPESINO, INC<br>ATTN TRIPP POMEROY, GM<br>725 SPRING STREET<br>AMERICUS GA 31709 | CREDITOR ID: 2108-RJ<br>CAFFERY CENTER LLC<br>1 NORTHVIEW LANE<br>CROWLEY, LA 70526 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 403381-99
CAFFERY CENTER LLC
C/O PLATZER SWERGOLD KARLIN ET AL
ATTN: TERESA SADUTTO, ESQ
1065 AVENUE OF THE AMERICAS, 18TH
NEW YORK NJ 10018

CREDITOR ID: 410699-15
CAFFERY CENTER, LLC
C/O PLATZER SWERGOLD KARLIN ET AL
ATTN SHERRI D LYDELL, ESQ
1065 AVE OF THE AMERICAS, 18TH FL
NEW YORK NY 10018

CREDITOR ID: 384029-47
CAFFEY DISTRIBUTING
151 ODELL SCHOOL ROAD
CONCORD, NC 28027

CREDITOR ID: 386040-54
CAGE, TONI BE-SHA (MINOR)
214 LINCOLN STREET
YAZOO CITY, MS 39194

CREDITOR ID: 386040-54
CAGE, TONI BE-SHA (MINOR)
C/O ALVA PAYTON TAYLOR LAW OFFICE
ATTN ALVA PAYTON TAYLOR, ESQ
PO BOX 268
YAZOO CITY MS 39194

CREDITOR ID: 244349-12
CAGLE'S, INC
C/O STUTSMAN & THAMES, PA
ATTN RICHARD R THAMES, ESQ
121 W FORSYTH STREET, SUITE 600
JACKSONVILLE FL 32202

CREDITOR ID: 410754-99
CAGLE'S, INC
C/O STUTSMAN & THAMES, PA
ATTN NINA M LAFLEUR, ESQ
121 W FORSYTH STREET, STE 600
JACKSONVILLE FL 32202

CREDITOR ID: 416889-AV
CAHABA MEDICAL CARE
ATTN JOHN B WAITS, MD
195 HOSPITAL DRIVE
CENTREVILLE AL 35042

CREDITOR ID: 381066-47
CAHABA PRODUCTS INC
PO BOX 691
SELMA, AL 36701

CREDITOR ID: 402463-89
CAHOE, JOSEPH R
6012 BAY PINE DRIVE
LOUISVILLE KY 40219

CREDITOR ID: 315751-40
CAIN CREEK SHOPPING CENTER ASS
201 PATTON STREET
DANVILLE, VA 24541

CREDITOR ID: 374047-15
CAIN CREEK SHOPPING CENTER, INC
C/O CLEMENT & WHEATLEY
ATTN TREVOR A MOE, ESQ
549 MAIN STREET
PO BOX 8200
DANVILLE VA 24543-8200

CREDITOR ID: 374047-15
CAIN CREEK SHOPPING CENTER, INC
ATTN GEORGE BUCKMAN, JR, GP
400 BRIDGE STREET
DANVILLE, VA 24541

CREDITOR ID: 103261-09
CAINION, REGINALD B
162 SOLOMON ROAD
KATHLEEN GA 31047

CREDITOR ID: 2109-07
CAIRO SUN PROPERTIES, LTD LLLP
C/O HELD & ISRAEL
ATTN ADAM N FRISCH, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 392223-55
CAJINA, NINOSKA
C/O ALEXANDER M WEINBERG LAW OFFICE
ATTN ALEXANDER M WEINBERG, ESQ
TWO DATRAN CENTER, STE 1609
9130 SOUTH DADELAND BLVD
MIAMI FL 33156

CREDITOR ID: 244355-12
CAJUN CHEF PRODUCTS INC
ATTN JANE E BULLIARD
PO BOX 248
SAINT MARTINVILLE, LA 70582-0248

CREDITOR ID: 397275-69
CAJUN CUTTERS
ATTN CRAIG A LEBLANC, OWNER
20535 LEO ROAD
ABBEVILLE, LA 70510

CREDITOR ID: 410412-15
CAJUN CUTTERS LAWN SERVICE
ATTN CRAIG A LEBLANC, OWNER
20631 LEO ROAD
ABBEVILLE LA 70510

CREDITOR ID: 244357-12
CAJUN LAWN SERVICE
ATTN CRAIG A LEBLANC, OWNER
20631 LEO ROAD
ABBEVILLE, LA 70510

CREDITOR ID: 381480-47
CAJUN PRINTING & GRAPHICS
2408 DARNALL ROAD
NEW IBERIA, LA 70560

CREDITOR ID: 244360-12
CAL HENDERSON
HILLSBOROUGH COUNTY SHERIFFS OFFICE
FISCAL BUREAU
PO BOX 3371
TAMPA FL 33601

CREDITOR ID: 406451-MS
CALDERWOOD, CHARLES E
12555 AGATITE
JACKSONVILLE FL 32258

CREDITOR ID: 406452-MS
CALDERWOOD, LYLE
390 MARS HILL RD
POWER SPRINGS GA 30127

CREDITOR ID: 244366-12
CALDWELL COUNTY
COURTHOUSE ROOM 25
PROPERTY TAX
PRINCETON KY 42445

CREDITOR ID: 317395-42
CALDWELL COUNTY TAX COLLECTOR
PO BOX 2200
LENOIR NC 28645-2200

CREDITOR ID: 244370-12
CALDWELL COUNTY TREASURER
100 E MARKET STREET
PRINCETON, KY 42445

Page 114 of 928

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 244371-12<br>CALDWELL FAMILY PHYSICIANS PA<br>1766 CONNELLY SPRINGS RD<br>LENOIR, NC 28645 | CREDITOR ID: 1161-07<br>CALDWELL REALTY & INVESTMENT<br>C/O CAROL GRAGG<br>PO BOX 740<br>LENOIR, NC 28645 | CREDITOR ID: 415975-15<br>CALDWELL REALTY & INVESTMENT CO<br>ATTN MICHELE L VINES/JASON HENSLEY<br>PO BOX 740<br>LENOIR NC 28645 |
| CREDITOR ID: 423101-BB<br>CALDWELL TRUST COMPANY<br>ATTN EDRISE L SIEVERS<br>201 CENTER RD STE 2<br>VENICE FL 34292 | CREDITOR ID: 452255-S1<br>CALDWELL**<br>ATTN: KEVIN WEBBER<br>150 KING STREET WEST<br>SUITE 1710<br>TORONTO ON M5H-1J9<br>CANADA | CREDITOR ID: 381528-47<br>CALDWELL, CATHERINE<br>4940 FOXHALL ROAD<br>NORTH PORT, FL 34288 |
| CREDITOR ID: 103343-09<br>CALDWELL, CONIAL C<br>711 UNDERWOOD AVENUE, APT 404-D<br>PENSACOLA FL 32514 | CREDITOR ID: 454298-AB<br>CALE F HALL<br>416 W CAROLINA ST<br>BLACKSBURG SC 29702-1106 | CREDITOR ID: 240926-11<br>CALHOUN COUNTY<br>COMMISSIONER OF LICENSE<br>ACCOUNT NO.: 334<br>1702 NOBLE STREET, SUITE 107<br>ANNISTON, AL 36201 |
| CREDITOR ID: 318588-43<br>CALHOUN COUNTY REVENUE COMMISSIONER<br>1702 NOBLE ST STE 104<br>ANNISTON, AL 36201-3841 | CREDITOR ID: 452143-15<br>CALHOUN, PHYLLIS<br>C/O ARTHUR P COHEN, PA<br>ATTN ARTHUR P COHEN, ESQ<br>500 W CYPRESS CREEK ROAD, SUITE 300<br>FORT LAUDERDALE FL 33309 | CREDITOR ID: 392409-55<br>CALHOUN, PHYLLIS<br>C/O MORGAN & MORGAN<br>ATTN RONSON J PETREE, ESQ<br>20 NORTH ORANGE AVENUE, 16TH FL<br>PO BOX 4979<br>ORLANDO FL 32802-4979 |
| CREDITOR ID: 384030-47<br>CALICO BRANDS INC<br>2055 SOUTH HAVEN AVE<br>ONTARIO, CA 91761-0736 | CREDITOR ID: 1162-07<br>CALIFORNIA CLUB MALL<br>C/O RK ASSOCIATES<br>17100 COLLINS AVENUE, SUITE 225<br>SUNNY ISLE BEACH, FL 33160-0111 | CREDITOR ID: 410969-15<br>CALIFORNIA CLUB MALL SHOPPING<br>CENTER, LTD<br>C/O MORGAN LEWIS & BOCKIUS, LLP<br>ATTN NEIL E HERMAN ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 |
| CREDITOR ID: 374053-44<br>CALIFORNIA CUSTOM FRUITS & FLAVORS<br>ATTN KATHY DIMAURO, FIN MGR<br>15800 TAPIA STREET<br>IRWINDALE, CA 91706 | CREDITOR ID: 391720-55<br>CALISE, JOAN<br>C/O SCIARRETTA MANNINO & SETTERLUND<br>ATTN: TIMOTHY A SETTERLUND<br>7301 A WEST PALMETTO PARK ROAD<br>AUITE 305C<br>BOCA RATON FL 33433-3466 | CREDITOR ID: 391720-55<br>CALISE, JOAN<br>C/O KRUPNICK CAMPBELL ET AL<br>ATTN WALTER G CAMPBELL, ESQ<br>700 SE 3RD AVENUE, SUITE 100<br>FORT LAUDERDALE FL 33316 |
| CREDITOR ID: 406453-MS<br>CALKINS, WILLIAM C<br>1471 BELVEDERE AVENUE<br>JACKSONVILLE FL 32205 | CREDITOR ID: 244388-12<br>CALL ONE, INC<br>ATTN DONNA STROMER, FIN VP<br>8810 ASTRONAUT BLVD<br>CAPE CANAVERAL, FL 32920 | CREDITOR ID: 397780-75<br>CALLAGHAN TIRE<br>ATTN JACQUELINE CORCORAN<br>PO BOX 850001<br>ORLANDO, FL 32885-0330 |
| CREDITOR ID: 1163-07<br>CALLAHAN PLAZA SHOPPING CENTER<br>C/O TALOR COMMERCIAL REAL ESTATE<br>1018 THOMASVILLE ROAD, SUITE 20<br>TALLAHASSEE, FL 32303-3027 | CREDITOR ID: 411235-15<br>CALLAHAN, DIANE<br>9114 FLAGSTICK ROAD<br>HUDSON FL 34667 | CREDITOR ID: 387497-54<br>CALLAHAN, GWENDOLYN<br>117 RIDGEVIEW<br>HURT VA 24563 |
| CREDITOR ID: 244392-12<br>CALLAWAY ASSOCIATES DBA PROMED<br>ATTN LISA WARREN, FIN MGR<br>PO BOX 667967<br>CHARLOTTE, NC 28266-7967 | CREDITOR ID: 410705-15<br>CALLE, OFELIA<br>C/O DAVID W LANGLEY, PA<br>ATTN DAVID W LANGLEY, ESQ<br>8181 W BROWARD BLVD, STE 204<br>PLANTATION FL 33324 | CREDITOR ID: 457330-AB<br>CALLIE N WILLIAMS<br>#Q<br>5609 KEYWAY BLVD<br>CHARLOTTE NC 28215-5758 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

CREDITOR ID: 406454-MS
CALLOWAY, RONALD W
704 TORIA LANE
ST AUGUSTINE FL 32095

CREDITOR ID: 174766-09
CALLOWAY, ROXANNE MCKAY
205B PERRY ST
ANDALUSIA AL 36420-3635

CREDITOR ID: 279117-99
CAL-MAINE FOODS INC
C/O YOUNG WILLIAMS, PA
ATTN ROBERT L HOLLADAY JR
PO BOX 23059
JACKSON MS 39225-3059

CREDITOR ID: 420157-ST
CALUB, JOSE M  & CONCHITA R
ELLORENCO JT TEN
1830 OAKLAND AVE
COLUMBUS GA 31903-2632

CREDITOR ID: 13716-05
CALVERT, LEON L III
3881 ORTEGA BLVD
JACKSONVILLE, FL 32210

CREDITOR ID: 406455-MS
CALVERT, LEON L III (DECEASED)
C/O SHERRI CALVERT
3881 ORTEGA BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 420573-ST
CALVERT, SHARON A PERS & AS REP
C/O COOKE & MEUX, PA
ATTN JOSEPH CLAY MEUX JR, ESQ
RIVERPLACE TOWER, SUITE 2254
1301 RIVERPLACE BLVD
JACKSONVILLE FL 32207-9036

CREDITOR ID: 420573-ST
CALVERT, SHARON A PERS & AS REP
OF LEON CALVERT
3881 ORTEGA BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 453854-AB
CALVIN E ESTES
331 SHACKLEFORD RD
TEMPLE GA 30179-4831

CREDITOR ID: 456749-AB
CALVIN J STANFORD
2915 ANNISTON RD
JACKSONVILLE FL 32246-3437

CREDITOR ID: 454691-AB
CALVIN L JACKSON
130 COTILLION LN
NORTH  FORT  MYERS FL 33903-6937

CREDITOR ID: 456175-AB
CALVIN L REILING
4068 CENTER POINTE PL
SARASOTA FL 34233-1683

CREDITOR ID: 456693-AB
CALVIN SNERLING
213 16TH AVE NW
BIRMINGHAM AL 35215-5436

CREDITOR ID: 453016-AB
CALVIN T BRISTER JR
7829 PEPPER CIR W
JACKSONVILLE FL 32244-5081

CREDITOR ID: 404026-15
CAMACHO, KATHIA
C/O LAW OFFICE OF GLENN J HOLZBERG
ATTN GLENN J HOLZBERG, ESQ
7685 SW 104 STREET, SUITE 220
MIAMI FL 33156

CREDITOR ID: 404026-15
CAMACHO, KATHIA
888 W 34TH STREET
HIALEAH FL 33012

CREDITOR ID: 390837-55
CAMARDELLE, GLENN
C/O CAPELLA LAW FIRM LLC
ATTN DAVID MOTTER, ESQ
3421 N CAUSEWAY BLVD STE 404
METAIRIE LA 70002

CREDITOR ID: 103632-15
CAMBRON, JEAN R
PO BOX 1234
JACKSONVILLE AL 36265-5234

CREDITOR ID: 315752-40
CAMELOT WINN DIXIE LEASEHOLD
C/O CAMELOT SHOPPING CENTER
7293 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 244410-12
CAMERICAN INTERNATIONAL
ATTN DIANE LENAHAN, CREDIT MGR
45 EISENHOWER DRIVE
PARAMUS NJ 07652

CREDITOR ID: 2111-07
CAMERON EDENTON COMPANY, LLC
ATTN CONNIE S STEAD, ACCT MGR
PO BOX 31827
RALEIGH, NC 27622-1827

CREDITOR ID: 2111-07
CAMERON EDENTON COMPANY, LLC
C/O CRANFILL SUMNER & HARTZOG
ATTN RICHARD T BOYETTE, ESQ.
PO BOX 27808
RALEIGH NC 27611-7808

CREDITOR ID: 381650-47
CAMERON HODGES COLEMAN LAPOINTE
& WRIGHT PA
PO BOX 5549
OCALA, FL 34478

CREDITOR ID: 244415-99
CAMERON SANFORD COMPANY LLC
C/O CRANFILL SUMNER & HARTZOG
ATTN RICHARD T BOYETTE, ESQ.
PO BOX 27808
RALEIGH NC 27611-7808

CREDITOR ID: 244415-99
CAMERON SANFORD COMPANY LLC
ATT CONNIE S STEAD ACCTG MGR
PO BOX 31827
RALEIGH, NC 27622-1827

CREDITOR ID: 2112-07
CAMERON SANFORD COMPANY LLC
PO BOX 31827
RALEIGH, NC 27622-1827

CREDITOR ID: 406456-MS
CAMERON, MALCOLM C
4605 MYSTIC DRIVE
ATLANTA GA 30342

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 411307-15
CAMERON, OLGA
C/O BOGIN MUNNS & MUNNS
ATTN RYAN MUNNS, ESQ.
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 1166-07
CAMILLA MARKETPLACE ASSOCIATES
C/O ADVANTIS GVA
PO BOX 3941
NORFOLK, VA 23514-3941

CREDITOR ID: 456258-AB
CAMILLE B ROBINSON
451 STEWARTVILLE RD
CROWLEY LA 70526-3125

CREDITOR ID: 410541-15
CAMP TRANSPORTATION, INC
ATTN RICHARD E CAMP, PRESIDENT
6200 SOUTEL DRIVE
JACKSONVILLE FL 32219

CREDITOR ID: 244420-12
CAMP TRANSPORTATION, INC
ATTN RICHARD E CAMP, PRESIDENT
PO BOX 6722
JACKSONVILLE, FL 32236-6722

CREDITOR ID: 392772-55
CAMP, RONALD
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 398358-78
CAMP, ROSETTA P
1044 HILLOCK DRIVE E
JACKSONVILLE, FL 32221

CREDITOR ID: 392465-55
CAMP, SHARON
C/O DESALVO DESALVO & BLACKBURN
ATTN ROBERT P BLACKBURN, ESQ
201 SOUTH GALVEZ STREET
NEW ORLEANS LA 70119

CREDITOR ID: 392035-55
CAMP, WATSON
C/O OLSON, SMITH, JORDAN & COX, PA
ATTN W GRADY JORDAN, ESQ
PO BOX 1207
EASLEY SC 29641

CREDITOR ID: 244424-12
CAMPBELL COUNTY SHERIFF
330 YORK STREET
PROPERTY TAX
NEWPORT KY 41071-1651

CREDITOR ID: 384033-47
CAMPBELL REAL ESTATE, INC
ATTN COLIN CAMPBELL, JR PRESIDENT
2608 SABLEWOOD DR
VALRICO, FL 33594

CREDITOR ID: 278703-99
CAMPBELL SOUP CO.
ATTN MAUREEN HART, SR. CREDIT MGR
PO BOX 101407
ATLANTA GA 30392-1407

CREDITOR ID: 244427-12
CAMPBELL SOUP COMPANY
ATTN LINDA ELLIS, DIR CREDIT OP
1 CAMPBELL PLACE
CAMDEN NJ 08103

CREDITOR ID: 244428-12
CAMPBELL TILE CO
PO BOX 25399
GREENVILLE, SC 29616-0399

CREDITOR ID: 103809-09
CAMPBELL, DAVID L
C/O TONY C FRANCIS, PA
ATTN TONY FRANCIS, ESQ
PO BOX 771243
ORLANDO FL 32877-1243

CREDITOR ID: 391122-55
CAMPBELL, JACQUELINE R
C/O CARLOS A VELASQUEZ, PA
ATTN ANDRES BERRIO, ESQ
8181 W BROWARD BLVD, SUITE 380
PLANTATION FL 33324

CREDITOR ID: 410829-15
CAMPBELL, MACEIO
C/O MARIE A MATTOX, PA
ATTN ERIKA E BUSH, ESQ
310 EAST BRADFORD ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 411260-15
CAMPBELL, RAYMOND C
PO BOX 96
EASTOVER SC 29044

CREDITOR ID: 400416-85
CAMPBELL, ROSEMARY
C/O MORGAN COLLING & GILBERT
ATTN BRETT J KURLAND
101 E KENNEDY, STE 1790
TAMPA FL 33602

CREDITOR ID: 407511-93
CAMPBELL, ROSEMARY
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO,JR, ESQ
101 E KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 391798-55
CAMPBELL, SHEILA JACKSON
C/O KLOTZ & EARLY
ATTN SEAN P EARLY, ESQ
2609 CANAL STREET, 4TH FLOOR
NEW ORLEANS LA 70119

CREDITOR ID: 392587-55
CAMPBELL, TOYAE
2891 MONTVIEW DRIVE
MARIETTA GA 30060

CREDITOR ID: 244431-12
CAMPIFOOD CORP
111 NORTHEAST 1ST STREET, SUITE 906
MIAMI, FL 33132

CREDITOR ID: 452315-S1
CAN DEP**
ATTN: LORETTA VERELLI
600 BOUL.DE MAISONNEUVE
OUEST BUREAU 210
MONTREAL QC H3A-3J2
CANADA

CREDITOR ID: 429837-BB
CANACCORD CAPITAL CORPORATION
ATTN: FRANKIE TSE
COMPLIANCE/DOCUMENTATION
2200-609 GRANVILLE ST
VANCOUVER BC V7Y 1H2
CANADA

CREDITOR ID: 452366-S1
CANACORD**
ATTN: ALMA GOCA
P.O. BOX 10337, PACIFIC CENTER
2200-609 GRANVILLE STREET
VANCOUVER BC V7Y-1H2
CANADA

CREDITOR ID: 405975-15
CANADA DRY POTOMAC
ATTN JOE STANLEY, FIN VP
3600 PENNSY DRIVE
LANDOVER MD 20785

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 385836-54
CANADA, APRIL
614 CARPENTER RD
ORLANDO, FL 32826

CREDITOR ID: 417135-BB
CANADIAN DEPOSITORY FOR
SECURITIES LTD., THE
ATTN: LORETTA VERELLI
600 BOULEVARD DE MAISONNEUVE
QUEST BUREAU 210
MONTREAL PQ H3A3J2
CANADA

CREDITOR ID: 395418-64
CANADIAN IMPERIAL BANK OF COMMERCE
COMMERCE COURT W, 6TH FL
TORONTO ON M5L A2
CANADA

CREDITOR ID: 408327-15
CANADIAN NATIONAL RAILWAY COMPANY
ATTN MARIO PLOURDE
277 FRONT STREET WEST, 5TH FLOOR
TORONTO ON M5V 2X7
CANADA

CREDITOR ID: 392986-55
CANALS, GISELA
C/O ROBERT RUBENSTEIN, PA
ATTN ROBERT RUBENSTEIN, ESQ
9350 S. DIXIE HISGHWAY STE 1110
MIAMI FL 33156

CREDITOR ID: 392413-55
CANDELL, YUNAIKI
C/O  LAW OFFICES OF JOSE FRANCISCO
ATTN ROBERTO RAMIREZ, ESQ
5040 NW 7TH STREET, SUITE 900
MIAMI FL 33126

CREDITOR ID: 391110-55
CANDIA, EFIJENIA MARIA
19938 NW 52 AVENUE
MIAMI GARDENS FL 33055

CREDITOR ID: 411045-15
CANDIA, EFIJENIA MARIE
19938 NW 52AVE
MIAMI GARDENS FL 33055

CREDITOR ID: 453540-AB
CANDICE A DALEY
APT 104
1790 MERCY DR
ORLANDO FL 32808-6569

CREDITOR ID: 453548-AB
CANDICE M DANIEL
4216 HILLTOP LN
CALLAHAN FL 32011-4200

CREDITOR ID: 455878-AB
CANDICE S PAPPAS
1004 MEADOWOOD DR
LAKELAND FL 33809-0807

CREDITOR ID: 455951-AB
CANDIDO H PEREZ
PO BOX 191
PALO  PINTO TX 76484-0191

CREDITOR ID: 452508-AB
CANDIDO R ACEVEDO
4050 NW 135TH ST APT 11-22
OPA  LOCKA FL 33054-4648

CREDITOR ID: 453375-AB
CANDISE C COLLIER
8056 ONE MILE RD
IRVINGTON AL 36544-3510

CREDITOR ID: 244439-12
CANDLE LAMP COMPANY
ATTN ELAINE WU, FIN VP
1799 RUSTIN AVENUE
RIVERSIDE, CA 92507

CREDITOR ID: 398359-78
CANDLER, GERALDINE J
4528 SPRINGLAKE ROAD
CHATTANOOGA, TN 37415

CREDITOR ID: 315753-40
CANE RIVER SHOPPING CENTER
C/O PROPERTY ONE INC
2014 W PINHOOK ROAD
SUITE 705
LAFAYETTE, LA 70508-8505

CREDITOR ID: 411305-15
CANFAB, INC
ATTN MOLLY S TANT, SECRETARY
5621 12TH AVENUE EAST
TUSCALOOSA AL 35405

CREDITOR ID: 244446-12
CANN SUPPLY
PO BOX 60128
JACKSONVILLE, FL 32236

CREDITOR ID: 400066-84
CANNON, CARRIE
54 CLEMONS DRIVE
VINCENT AL 35044

CREDITOR ID: 406460-MS
CANNON, KENNETH L
496 WILSON LANDING ROAD
PROSPERITY SC 29127

CREDITOR ID: 389200-54
CANNON, LURIE
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 406461-MS
CANOVA, J MARVIN
234 BEECHWOOD CT
ORANGE PARK FL 32073

CREDITOR ID: 394053-61
CANTEY & HANGER, LLP
ATTN C HUMPHRIES/BRAD POULOS, ESQS
801 CHERRY STREET, STE 2100
FORT WORTH, TX 76102

CREDITOR ID: 406462-MS
CANTILLO, MANUEL
865 BLUEBIRD DRIVE
DELRAY BEACH FL 33444

CREDITOR ID: 410882-15
CANTONMENT PARTNERS, LTD
C/O HARWELL HOWARD HYNE ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 452351-S1
CANTOR CO
C/O ADP ISSUER SERVICES

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 423102-BB
CANTOR FITZGERALD & CO
135 EAST 57TH STREET
NEW YORK NY 10022

CREDITOR ID: 407692-15
CANTRELL, BONEVA
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
160 NW CENTRAL PARK PLAZA, STE 101
SAINT LUCIE WEST FL 34986-1825

CREDITOR ID: 406463-MS
CANTU, KIM C
1721 LT HARDEE ROAD
GREENVILLE NC 27858

CREDITOR ID: 406464-MS
CANTU, MICHAEL
101 CHRISTOPHER DRIVE
CLAYTON NC 27520

CREDITOR ID: 395575-15
CANTY, PATRICIA
C/O SMITH & VANTURE, LLP
ATTN: BRIAN W SMITH, ESQ
1615 FORUM PLACE, SUITE 4C
WEST PALM BEACH FL 33401

CREDITOR ID: 395575-15
CANTY, PATRICIA
861 1/2 DR MARTIN LUTHER KING BLVD
RIVIERA BEACH FL 33404

CREDITOR ID: 315754-40
CAPCO 1998 D-7 ARLINGTON CENTER
C/O GRAHAM & COMPANY OF HUNTSVILLE
200 WESTSIDE SQUARE
SUITE 800
HUNTSVILLE, AL 35801

CREDITOR ID: 392011-55
CAPDEVILLE, DEBRA
C/O MICHAEL MILLER, ESQ
PO BOX 1630
CROWLEY LA 70527

CREDITOR ID: 244453-12
CAPE PUBLICATIONS INC
PO BOX 419000
MELBOURNE, FL 32941

CREDITOR ID: 1169-07
CAPITAL ADVISORS INC
PO BOX 1070
CHARLOTTE, NC 28201-1070

CREDITOR ID: 244458-12
CAPITAL CITY BEVERAGE
920 WEST COUNTY LINE ROAD
JACKSON, MS 39213

CREDITOR ID: 244462-12
CAPITAL CITY PRESS
ATTN KAY RICE, CR MGR
PO BOX 588
BATON ROUGE, LA 70821

CREDITOR ID: 2114-07
CAPITAL DEVELOPMENT COMPANY
PO BOX 3487
LACEY, WA 98509-3487

CREDITOR ID: 2115-07
CAPITAL PROPERTIES ASSOCIATES
PO BOX 2169
TUSCALOOSA, AL 35403

CREDITOR ID: 244473-12
CAPITAL PROPERTIES ASSOCIATES
ATTN CHARLES W WEST, MGR
PO BOX 2169
TUSCALOOSA, AL 35403

CREDITOR ID: 279313-99
CAPITAL RESEARCH & MGMT COMPANY
ATTN: ELLEN CARR, VP
AMERICAN FUNDS
333 S HOPE STREET
LOS ANGELES CA 90071

CREDITOR ID: 279494-99
CAPITAL RESEARCH & MGMT COMPANY
ATTN: ELLEN CARR/ABNER D GOLDSTINE
AMERICAN FUNDS
333 SOUTH HOPE STREET
LOS ANGELES CA 90071

CREDITOR ID: 397215-67
CAPITAL RETAIL SYSTEMS
LEASE ADMIN 10051
300 PHILLIPI ROAD
COLUMBUS, OH 43228

CREDITOR ID: 244477-12
CAPITAL STOCKYARD CAFE
1464 FURNACE STREET
MONTGOMERY, AL 36104

CREDITOR ID: 381755-15
CAPITAL TRAILER & EQUIPMENT CO, INC
DBA CAPITAL VOLVO TRUCK & TRAILER
ATTN BILL MAXWELL, CEO
185 WEST BOULEVARD
MONTGOMERY AL 36108

CREDITOR ID: 244478-12
CAPITAL VOLVO TRUCK & TRAILER
ATTN: RIKI FRANKLIN, CONTROLLER
PO BOX 9427
MONTGOMERY, AL 36108

CREDITOR ID: 244479-12
CAPITAL WINE & BEV
PO BOX 3389
WEST COLUMBIA, SC 29171

CREDITOR ID: 407778-93
CAPITOL INSURANCE COMPANIES
ATTN PAT FRAMKE
PO BOX 5900
MADISON WI 53705

CREDITOR ID: 244482-12
CAPITOL INVESTMENTS INC
ATTN: MIRIAM MENOSCAL, PRES
6538 COLLINS AVENUE, STE 235
MIAMI BEACH, FL 33141

CREDITOR ID: 278549-24
CAPLAN, R J & FLEDER, E, TRUSTEES
C/O WILLIAMS MULLEN HOFHEIMER ET AL
ATTN DAVID A GREER ESQ
PO BOX 3460
NORFOLK VA 23514-3460

CREDITOR ID: 278549-24
CAPLAN, R J & FLEDER, E, TRUSTEES
LITTLE CREEK SQUARE SHOPPING CENTER
500 MAIN PLAZA EAST
1324 CRESTAR BANK BUILDING
NORFOLK VA 23510

CREDITOR ID: 315755-40
CAPMARK SERVICES L P
ATTN: TEAM B LN#400035236 STORE
3 RAVINIA DR STE 200
ATLANTA GA 30346-2151

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　**CASE: 05-03817-3F1**

CREDITOR ID: 1173-RJ
CAPMARK SERVICES LP
PO BOX 404124
ATLANTA, GA 30384-8356

CREDITOR ID: 2116-RJ
CAPMARK SERVICES LP
3 RAVINIA DR STE 200
ATLANTA GA 30346-2151

CREDITOR ID: 410916-15
CAPMARK SERVICES, INC, AGENT
C/O GMAC COMMERCIAL MORTGAGE CORP
ATTN SUSAN C TARNOWER
THREE RAVINIA DRIVE, STE 200
ATLANTA GA 30346

CREDITOR ID: 452414-15
CAPMARK SERVICES, INC, AGENT
SWISS RE ASSET MANAGEMENT
ATTN CHARLOTTE A KOLLIN
THREE RAVINIA DRIVE SUITE 200
ATLANTA GA 30346

CREDITOR ID: 410916-15
CAPMARK SERVICES, INC, AGENT
C/O DUANE MORRIS LLP
ATTN MARGERY N REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103 4196

CREDITOR ID: 410393-15
CAPSTONE ADVISORS - CARRINGTON DEV
ASSOCIATES
C/O KATTEN MUCHIN ROSENMAN LLP
ATTN THOMAS J LEANSE, ESQ
2029 CENTURY PARK EAST, SUITE 2600
LOS ANGELES CA 90067

CREDITOR ID: 244490-12
CAPTAIN ED'S LOBSTER TRAP
PO BOX 21648
FT LAUDERDALE, FL 33335-1648

CREDITOR ID: 244492-12
CAPTURE RESOURCE
ATTN THOMAS XENAKIS, VP FIN
1900 FROST ROAD, SUITE 100
BRISTOL, PA 19007

CREDITOR ID: 389597-54
CAPUTO, SYLVIA
9733-C BOCA GARDEN CIRCLE
BOCA RATON, FL 33496

CREDITOR ID: 389597-54
CAPUTO, SYLVIA
C/O RICKY D GORDON, PA
ATTN RICKY D GORDON, ESQ
2856 UNIVERSITY DRIVE
CORAL SPRINGS FL 33065

CREDITOR ID: 423154-98
CAPX REALTY LLC
101 SUMMER STREET
BOSTON MA 02110

CREDITOR ID: 423157-15
CAPX REALTY, LLC
C/O LOWNDES, DROSDICK, ET AL
ATTN ZACHARY J BANCROFT, ESQ
PO BOX 2809
ORLANDO FL 32802

CREDITOR ID: 244494-12
CAR FRESHNER CORP
ATTN JODY LALONE, PRES
PO BOX 719
WATERTOWN NY 13601-0719

CREDITOR ID: 374075-44
CAR QUEST AUTO PARTS
ATTN KIM ENGLE, CREDIT DEPT
3065 SELMA HWY
MONTGOMERY, AL 36108

CREDITOR ID: 454387-AB
CARA T HAWKINS
177 SHERWOOD DR
AMERICUS GA 31709-4817

CREDITOR ID: 392014-55
CARACCIOLA, MARY
C/O WOHN & MCKINLEY, PA
ATTN ROBERT A WOHN JR, ESQ
960 N COCOA BLVD
PO BOX 1450
COCOA FL 32923-1450

CREDITOR ID: 400224-85
CARACCIOLO, RENEE
C/O WOHN & MCKINLEY, PA
ATTN ROBERT A WOHN, ESQ
960 N COCOA BLVD
PO BOX 1450
COCOA FL 32923-1450

CREDITOR ID: 392135-55
CARAN, LOIS
C/O MORGAN& MORGAN, PA
ATTN MICHAEL J SMITH, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 14186-05
CARBALLO, JOSE
C/O MARIA CARBALLO
4385 W 14TH AVE, APT 203
HIALEAH FL 33012

CREDITOR ID: 410878-15
CARBONE, ESTATE OF ANGELINA
C/O JOANNA GENCIE, EXECUTRIX
31-80 51ST STREET, APT 2-D
WOODSIDE NY 11377

CREDITOR ID: 389614-54
CARBONELL, MIRIELA
801 STARLIGHT COVE RD APT 106
ORLANDO, FL 32828

CREDITOR ID: 403632-94
CARD, DANA M
9530 SADDLEBROOK DRIVE
BOCA FL 33434

CREDITOR ID: 387498-54
CARDER, TIMMY
753 LONGWOOD DR
ATLANTA GA 30305

CREDITOR ID: 410562-15
CARDINAL CAPITAL PARTNERS, INC
C/O HIERSCHE HAYWARD DRAKELEY ET AL
ATTN RUSSELL W MILLS, ESQ
15303 DALLAS PARKWAY, SUITE 700
ADDISON TX 75001

CREDITOR ID: 452415-99
CARDINAL ENTITIES COMPANY AKA
CARDINAL TRI MANAGEMENT LLC
C/O STUTSMAN & THAMES PA
ATTN: BRADLEY R MARKEY
121 W FORSYTH ST, STE 600
JACKSONVILLE FL 32202

CREDITOR ID: 244498-12
CARDINAL ENTITIES COMPANY LLC
C/O MATTITUCK SHOPPING CT
PO BOX 77
MATTITUCK, NY 11952

CREDITOR ID: 1174-07
CARDINAL ENTITIES COMPANY LLC
C/O MATTITUCK SHOPPING CT
PO BOX 77
MATTITUCK, NY 11952

SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 382431-51
CARDINAL HEALTH
7000 CARDINAL PLACE
DUBLIN, OH 43017

CREDITOR ID: 279496-99
CARDINAL HEALTH
C/O PITNEY HARDIN LLP
ATTN SCOTT A ZUBER/PETER FORGOSH
PO BOX 1945
MORRISTOWN NJ 07962-1945

CREDITOR ID: 410870-15
CARDINAL HEALTH
C/O PITNEY HARDIN, LLP
ATTN SCOTT A ZUBER, ESQ
PO BOX 1943
MORRISTOWN NJ 07932-1945

CREDITOR ID: 278789-99
CARDINAL HEALTH
C/O PITNEY HARDIN LLP
ATTN SCOTT A ZUBER/PETER FORGOSH
200 CAMPUS DRIVE
FLORHAM PARK NJ 07932-0950

CREDITOR ID: 382432-51
CARDINAL HEALTH STAFFING SERVICES
C/O CARDINAL HEALTH 102, INC
ATTN DEBRA A WILLET, ESQ
7000 CARDINAL PLACE
DUBLIN, OH 43017

CREDITOR ID: 244502-12
CARDINAL INDUSTRIES INC
ATTN BONNIE CONNER, VP
21-01 51ST AVE
LONG ISLAND CITY, NY 11101-4526

CREDITOR ID: 382896-51
CARDINAL STAFFING
7000 CARDINAL PLACE
DUBLIN, OH 43017

CREDITOR ID: 389103-54
CARDONA, LUZ ELENA
2176 ALCLOBE CIRCLE
OCOEE, FL 34761

CREDITOR ID: 244505-12
CARDONIC CORPORATION
12905 WEST OKEECHOBEE RD
UNIT 5
HIALEAH GARDENS, FL 33018

CREDITOR ID: 397276-69
CARDTRONICS
3110 HAYES ROAD, SUITE 300
HOUSTON, TX 77082

CREDITOR ID: 244506-12
CARDTRONICS
3110 HAYES ROAD, SUITE 300
HOUSTON, TX 77082

CREDITOR ID: 395617-65
CARDTRONICS ATM
PO BOX 73642
CHICAGO, IL 60673

CREDITOR ID: 405897-99
CARDTRONICS INC
C/O POYNER & SPRUILL LLP
ATTN: JUDY D THOMPSON
301 SOUTH COLLEGE ST, STE 2300
CHARLOTTE NC 28202

CREDITOR ID: 411140-15
CARDTRONICS, INC
ATTN MICHAEL E KELLER, ESQ
3110 HAYES ROAD, SUITE 300
HOUSTON TX 77082

CREDITOR ID: 411140-15
CARDTRONICS, INC
C/O POYNER & SPRUILL, LLP
ATTN JUDY D THOMPSON, ESQ
ONE WACHOVIA CENTER
301 SOUTH COLLEGE ST, STE 2300
CHARLOTTE NC 28202

CREDITOR ID: 250087-12
CARDY, FREDRICK G
6126 MEDFORD DRIVE
ORLANDO, FL 32808

CREDITOR ID: 244507-12
CARE PLUS WALK IN CLINICS
ATTN RAVNEET SAUDHU, OWNER
519A E BLOOMINGDALE AVENUE
BRANDON, FL 33511

CREDITOR ID: 262779-12
CAREER CENTER FLORIDA, THE
ATTN: JEFF W GARIS, DIR
STATE UNIVERSITY
UCA 4100
TALLAHASSEE, FL 32306-2490

CREDITOR ID: 416263-97
CAREERSTAFF UNLIMITED INC
ATTN: DIANNE GILBY
101 SUN AVENUE NE
ALBUQUERQUE NM 87109

CREDITOR ID: 244510-12
CAREERSTAFF UNLIMITED INC
PO BOX 200528
HOUSTON, TX 77216-0528

CREDITOR ID: 399662-79
CAREERSTAFF UNLIMITED INC
ATTN DAREN A YORK, AREA MGR
207 REGENCY EXECUTIVE PARK, STE 230
CHARLOTTE NC 28217

CREDITOR ID: 383043-51
CAREMARK
2211 SANDERS ROAD
NORTHBROOK, IL 60062

CREDITOR ID: 382433-51
CAREMARK
FKA ADVANCE PCS
ATTN ROB TILL, SUITE 1200
750 W JOHN CARPENTER FREEWAY
IRVING, TX 75039

CREDITOR ID: 383035-51
CAREMARK/ADVANCE PCS-AZ
2211 SANDERS ROAD
NORTHBROOK, IL 60062

CREDITOR ID: 391955-55
CAREY, CASSANDRA
C/O JASON G BARNETT, PA
ATTN JASON G BARNETT, ESQ
1132 SE 2ND AVE.
FT LAUDERDALE FL 33316-1008

CREDITOR ID: 402471-89
CAREY, JAMES I
316 WEST VIOLET STREET
TAMPA FL 33603

CREDITOR ID: 406211-G4
CARGILL
BOX 9300
MEMPHIS TN 55440

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 406212-G4
CARGILL
CARGILL BUILDING
MINNEAPOLIS MN 55402

CREDITOR ID: 406210-G4
CARGILL
BOX 5647
TAMPA FL 33605

CREDITOR ID: 244519-12
CARGILL INC
PO BOX 841674
DALLAS, TX 75284-1674

CREDITOR ID: 404312-95
CARGILL INC, SALT
ATTN JENNIFER HENDERSON, LAW
151 N MAIN STREET
WICHITA KS 67202

CREDITOR ID: 381964-36
CARGILL INCORPORATED, SWEETENERS
ATTN JENNIFER HENDERSON, LAW
151 N MAIN STREET
WICHITA KS 67202

CREDITOR ID: 279211-35
CARGILL MEAT SOLUTIONS CORP
ATTN JENNIFER HENDERSON, LAW
151 N MAIN STREET
WICHITA KS 67202

CREDITOR ID: 244524-12
CARGILL POULTRY PROD DIV
PO BOX 751992
CHARLOTTE, NC 28275-1992

CREDITOR ID: 244528-12
CARGO MASTER INC
828 FOURTH AVENUE
DALLAS, TX 75226

CREDITOR ID: 407689-15
CARHILL & ASSOCIATES
ATTN DAN CARHILL
266 NE 4TH STREET
GRESHAM OR 97030

CREDITOR ID: 402472-89
CARHILL, DAN
16712 SE COHIBA CT.
CLACKAMAS OR 97015

CREDITOR ID: 406466-MS
CARHILL, DANIEL
16712 SE COHIBA COURT
CLACKAMAS OR 97015

CREDITOR ID: 279119-99
CARHTAGE CUP LP
C/O DRINKER BIDDLE & REATH LLP
ATTN: ANDREW J FLAME, ESQ
1100 N MARKET ST, STE 1000
WILMINGTON DE 19801

CREDITOR ID: 244530-12
CARIBBEAN FROZEN FOODS
ATTN VITTEL SMART, PRESIDENT
1428 E SEMORAN BOULEVARD, SUITE 108
APOPKA, FL 32703

CREDITOR ID: 278858-30
CARIBBEAN GOLD INC
7241 SW 168 STREET
MIAMI, FL 33157

CREDITOR ID: 456084-AB
CARIDAD PRIEDE
7440 SW 69TH TER
MIAMI FL 33143-2812

CREDITOR ID: 374082-44
CARING PHYSICIAN MEDICAL CLINIC
ATTN FERNANDO I MORALES, MD, PA
6755 GALL BLVD
ZEPHYRHILLS, FL 33542

CREDITOR ID: 244538-12
CARL BUDDIG & CO
PO BOX 72238
CHICAGO, IL 60678-2238

CREDITOR ID: 407492-15
CARL BUDDIG & CO
ATTN SHELLY DUTKA, CUST SRVC SUPV
950 W 175TH STREET
HOMEWOOD IL 60430

CREDITOR ID: 456732-AB
CARL F SPOERKE II
134 ENGLE RD
LAKE  WORTH FL 33461-4102

CREDITOR ID: 453961-AB
CARL FONTENOT
420 NE FLINT ST
GRANTS  PASS OR 97526-2235

CREDITOR ID: 456507-AB
CARL L SELF
7005 DEER PARK AVE
FT  PIERCE FL 34951-1818

CREDITOR ID: 454962-AB
CARL R KJERULF
8092 SE SKYLARK AVE
HOBE  SOUND FL 33455-4526

CREDITOR ID: 457273-AB
CARLA D WHITE
PO BOX 818
UNIONTOWN AL 36786-0818

CREDITOR ID: 453836-AB
CARLA ENDSLEY
229 GUIDRY ST
BOURG LA 70343-5419

CREDITOR ID: 453080-AB
CARLA P BRYANT
328 DARE ST
BURLINGTON NC 27217-3104

CREDITOR ID: 456271-AB
CARLA R RODGERS
37 E MAIN ST
DALEVILLE AL 36322-5601

CREDITOR ID: 393357-55
CARLE-TIDWELL, SANDY
C/O HARRIS & GRAVES, PA
ATTN STEVEN D HAYMOND, ESQ
PO BOX 11566
1518 RICHLAND STREET
COLUMBIA SC 29211

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 455214-AB
CARLITA S LOWERY
PO BOX 225
DARROW LA 70725-0225

CREDITOR ID: 456443-AB
CARLO SCARSELLA
540 BAHAMA DR
INDIALANTIC FL 32903-4104

CREDITOR ID: 394044-61
CARLOCK COPELAND SEMLER & STAIR, LLP
ATTN ADAM L APPEL, ESQ
2600 MARQUIS TWO TOWER
285 PEACHTREE CENTER AVE
ATLANTA, GA 30303

CREDITOR ID: 455787-AB
CARLOS A OBANDO
18001 NW 44TH AVE
MIAMI FL 33055-3331

CREDITOR ID: 457062-AB
CARLOS A VALDIVIA
3044 NW 32ND ST
MIAMI FL 33142-5857

CREDITOR ID: 452538-AB
CARLOS D AGRA
4971 NW 187TH ST
MIAMI FL 33055-2427

CREDITOR ID: 455307-AB
CARLOS M MARQUEZ
#1102
440 E 23RD ST
HIALEAH FL 33013-3957

CREDITOR ID: 456277-AB
CARLOS RODRIGUEZ
8817 NW 110TH ST
HIALEAH  GARDENS FL 33018-4546

CREDITOR ID: 455052-AB
CARLOS Y LAUREL
4919 SW 31ST TER
DANIA FL 33312-6931

CREDITOR ID: 406467-MS
CARLOS, DOUGLAS
371 WINCHESTER CIRCLE
MANDEVILLE LA 70448

CREDITOR ID: 244568-12
CARLSON AIRFLO MERCHANDISING SYSTEM
PO BOX 1450
N W 7334
MINNEAPOLIS, MN 55485-7334

CREDITOR ID: 384035-47
CARLSON AIRFLO MERCHANDISING SYSTEMS
NW 7334
PO BOX 1450
MINNEAPOLIS, MN 55485

CREDITOR ID: 244570-12
CARLSTEDTS
PO BOX 2338
2252 DENNIS STREET
JACKSONVILLE, FL 32203

CREDITOR ID: 406011-15
CARLTON FIELDS, PA
ATTN ROBERT N GILBERT, ESQ
222 LAKEVIEW AVENUE, SUITE 1400
WEST PALM BEACH FL 33410

CREDITOR ID: 244578-12
CARMA ENTERPRISES INC
ATTN MANUEL A DOMINGUEZ, VP
1304 SAN REMO AVENUE
CORAL GABLES, FL 33146

CREDITOR ID: 244579-12
CARMAN BEAUCHAMP & SANG PA
ATTN J FRANK BEAUCHAMP, OWNER
3335 N W BOCA RATON BLVD
BOCA RATON FL 33431

CREDITOR ID: 455486-AB
CARMELLA S MEADOWS
2955 DADEVILLE RD LOT 4
ALEXANDER  CIT AL 35010-4556

CREDITOR ID: 456420-AB
CARMEN A SANDOE
100B ELAINE AVE
TAYLORS SC 29687-3222

CREDITOR ID: 457131-AB
CARMEN A WADE
7 LAREDO DR
SARALAND AL 36571-9241

CREDITOR ID: 453502-AB
CARMEN G CROWE
721 MACY ST
WEST  PALM  BCH FL 33405-4239

CREDITOR ID: 455250-AB
CARMEN I MACHICAO
13045 SW 68TH ST APT 207
MIAMI FL 33183-2481

CREDITOR ID: 455062-AB
CARMEN M LAWRENCE
900 BERT RD # 246
JACKSONVILLE FL 32211-5914

CREDITOR ID: 456482-AB
CARMEN R SCOTT
5501 UNIVERSITY CLUB BLVD N
APT #226
JACKSONVILLE FL 32277

CREDITOR ID: 456221-AB
CARMENSITA RIGGS
37416 CALHOUN RD
EUSTIS FL 32736-9057

CREDITOR ID: 452025-15
CARMICHAEL, CARLA & ELIZABETH
7660 VAN MAREN LN
CITRUS HEIGHTS CA 95621

CREDITOR ID: 399295-15
CARNEGIE COMPANIES, INC
C/O JAVITCH BLOCK & RATHBONE LLC
ATTN MARC A MELAMED, ESQ
1300 EAST 9TH STREET, 14TH FLOOR
CLEVELAND OH 44114

CREDITOR ID: 388140-54
CARNEY, THERESA E
28620 MCARTHUR DR
LIVINGSTON LA 70754

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 244588-12<br>CARNISE INC<br>ATTN DENISE YONN, PRESIDENT<br>2150 MEARS PARKWAY<br>MARGATE, FL 33063 | CREDITOR ID: 244590-12<br>CARO PRODUCE<br>ATTN RICHARD FOURCADE, CR MGR<br>PO BOX 54946<br>NEW ORLEANS, LA 70154-4946 | CREDITOR ID: 453245-AB<br>CAROL A CARTWRIGHT<br>C83A<br>2068 COUNTY RD<br>FREEPORT FL 32439 |
| CREDITOR ID: 453401-AB<br>CAROL A COMO & DENNIS P COMO<br>JT TEN<br>147 PEERLESS ST<br>LEHIGH  ACRES FL 33936-9456 | CREDITOR ID: 454299-AB<br>CAROL A HALL<br>1348 HAWTHORNE PL APT C<br>SAINT LOUIS MO 63117-2200 | CREDITOR ID: 454609-AB<br>CAROL A HUDZINSKI<br>2303 SW 30TH CT<br>PEMBROKE  PARK FL 33009-3023 |
| CREDITOR ID: 454805-AB<br>CAROL A JONES<br>620 KECK RD<br>HAW  RIVER NC 27258-9642 | CREDITOR ID: 455019-AB<br>CAROL A LAFOY<br>3071 SPICE LN<br>NORTH  PORT FL 34286-3548 | CREDITOR ID: 455419-AB<br>CAROL A MCCORMACK<br>RR 6 BOX 91<br>LAKE  CITY FL 32025 |
| CREDITOR ID: 456639-AB<br>CAROL A SMITH<br>827 N MCDONOUGH RD<br>GRIFFIN GA 30223-6604 | CREDITOR ID: 456640-AB<br>CAROL A SMITH<br>3932 SHASTA DR<br>JACKSONVILLE FL 32207-5726 | CREDITOR ID: 456970-AB<br>CAROL A THORNTON<br>768 CINDY LEE LN<br>PANAMA  CITY FL 32401-5164 |
| CREDITOR ID: 453773-AB<br>CAROL ANN DYKES<br>5723 110TH ST<br>JACKSONVILLE FL 32244-2901 | CREDITOR ID: 454140-AB<br>CAROL B GLANTON<br>PO BOX 1612<br>YULEE FL 32041-1612 | CREDITOR ID: 455017-AB<br>CAROL D LADSON<br>9216 COXWELL CT<br>JACKSONVILLE FL 32221-1378 |
| CREDITOR ID: 457331-AB<br>CAROL E WILLIAMS<br>2175 COUNTY ROAD 195<br>JEMISON AL 35085-5553 | CREDITOR ID: 455286-AB<br>CAROL F MANNING<br>1354 STIMSON ST<br>JACKSONVILLE FL 32205-7176 | CREDITOR ID: 456035-AB<br>CAROL F POIROUX<br>9701 POIROUX RD<br>THEODORE AL 36582-7859 |
| CREDITOR ID: 452727-AB<br>CAROL J BARGHAUSEN<br>838 CONREID DR NE<br>PT  CHARLOTTE FL 33952-9715 | CREDITOR ID: 453379-AB<br>CAROL J COLLINS<br>8733 N LAGOON DR<br>PANAMA  CITY  BEACH FL 32408-4509 | CREDITOR ID: 454526-AB<br>CAROL J HOLBERTON<br>LOT F6<br>312 SOUTHGATE ESTATES MHP<br>PELHAM AL 35124-1381 |
| CREDITOR ID: 457216-AB<br>CAROL J WEATHERLY<br>4422 EASTPOINTE DR<br>PENSACOLA FL 32514-6609 | CREDITOR ID: 244603-12<br>CAROL KING LANDSCAPE MAINT INC<br>7032 OLD CHENEY HWY<br>ORLANDO, FL 32807 | CREDITOR ID: 456892-AB<br>CAROL L TAYLOR<br>115 BEDFORD DR<br>FT  PIERCE FL 34946-1221 |
| CREDITOR ID: 457254-AB<br>CAROL L WEST<br>21540 144TH ST<br>LIVE  OAK FL 32060-5321 | CREDITOR ID: 454614-AB<br>CAROL W HUGGINS<br>PO BOX 1375<br>ORANGE  PARK FL 32067-1375 | CREDITOR ID: 452694-AB<br>CAROLE C BAKER<br>701 SE 15 STREET<br>APT #11<br>FT  LAUDERDALE FL 33316 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

CREDITOR ID: 454806-AB
CAROLE JONES
416 CATALINA AVE NW
PALM BAY FL 32907-1835

CREDITOR ID: 454461-AB
CAROLE M HERNDON
3406 E LA ST DR
KENNER LA 70065

CREDITOR ID: 244619-12
CAROLINA BOTTLING
PO BOX 778
SALISBURY, NC 28145

CREDITOR ID: 395618-65
CAROLINA BY-PRODUCTS
PO BOX 643393
CINNCINNATI, OH 45264

CREDITOR ID: 244625-12
CAROLINA DOOR CONTROLS INC
ATTN RUFUS R MINOR, II, MGR
PO BOX 890277
CHARLOTTE, NC 28289-0277

CREDITOR ID: 244627-12
CAROLINA ELECTRICAL SUPPLY
356 MT GALLANT RD
ROCK HILL INDUSTRIAL PARK
ROCK HILL, SC 29730

CREDITOR ID: 2118-07
CAROLINA ENTERPRISES INC
PO BOX 13559
FLORENCE, SC 29504-3559

CREDITOR ID: 410454-15
CAROLINA ENTERPRISES, INC
ATTN JAMES T SCHOFIELD, PRESIDENT
PO BOX 13559
FLORENCE SC 29504

CREDITOR ID: 399671-YY
CAROLINA EXPRESS CARE PA
502 MCKNIGHT DRIVE
KNIGHTDALE NC 27545

CREDITOR ID: 244630-12
CAROLINA GENERATOR & CONTROL
445 W GROVER STREET
SHELBY, NC 28150

CREDITOR ID: 244631-12
CAROLINA GEORGIA SOUND INC
ATTN GINGER CONSTANTINI, OFF MGR
PO BOX 212453
AUGUSTA, GA 30917

CREDITOR ID: 411128-15
CAROLINA HOLDINGS, RECEIVER
OAKDALE INVESTORS, LP
ATTN BOB INGRAM
PO BOX 25209
GREENVILLE SC 29616

CREDITOR ID: 244638-12
CAROLINA MATERIAL HANDLING SERVICES
ATTN DENISE BAYNE, AR MGR
PO BOX 6
COLUMBIA, SC 29202

CREDITOR ID: 244640-12
CAROLINA PACKERS INC
P.O. DRAWER 1109
SMITHFIELD, NC 27577

CREDITOR ID: 244641-12
CAROLINA PEACEMAKER
ATTN CULEY V KILIMANJARO
PO BOX 20853
GREENSBORO, NC 27420-0853

CREDITOR ID: 406003-15
CAROLINA TELEPHONE & TELEGRAPH
C/O SPRINT LTD BANKRUPTCY DEPT
KSOPHT0101-Z2800
ATTN VANCE KATZER
6391 SPRINT PARKWAY
OVERLAND PARK KS 66251-2800

CREDITOR ID: 244649-12
CAROLINA TIMES
PO BOX 3825
DURHAM, NC 27702

CREDITOR ID: 244651-12
CAROLINA TRADER THE
PO BOX 849
FAYETTEVILLE, NC 28302

CREDITOR ID: 244652-12
CAROLINA TREET INC
PO BOX 1017
WILMINGTON, NC 28402-1017

CREDITOR ID: 244653-12
CAROLINA TURKEYS
ATTN ROBIN MCSWAIN, CREDIT MGR
PO BOX 65859
CHARLOTTE, NC 28265-0001

CREDITOR ID: 244654-12
CAROLINA VIRGINIA DAIRY PRODS
PO BOX 3159
DURHAM, NC 27715

CREDITOR ID: 244655-12
CAROLINA WATER SERVICE INC
PO BOX 240908
CHARLOTTE, NC 28224-0908

CREDITOR ID: 244656-12
CAROLINAS HEALTH CARE SYSTEM
PO BOX 601428
CHARLOTTE, NC 28260-1428

CREDITOR ID: 453792-AB
CAROLINE E EDDINS
11470 CEDAR CREEK FARMS RD
GLEN SAINT MARY FL 32040-3024

CREDITOR ID: 457199-AB
CAROLINE E WASIELEWSKI
2567 SPRING MEADOWS DR
MIDDLEBURG FL 32068-8246

CREDITOR ID: 244660-12
CAROLINIAN NEWSPAPER
ATTN PAUL R JERVAY, JR
PO BOX 25308
RALEIGH, NC 27611

CREDITOR ID: 453075-AB
CAROLYN A BRUNSON
3829 BERRY CREEK CIR
GRANITE FALLS NC 28630-9549

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 454003-AB
CAROLYN A FRANK
202 BURDETTE ST
ROANOKE AL 36274-1706

CREDITOR ID: 454750-AB
CAROLYN A JOHNSON
5 BRYAN LN
ALEXANDRIA KY 41001-9570

CREDITOR ID: 453980-AB
CAROLYN FORTNER
3387 HIGHWAY 50 E
COLUMBUS MS 39702-9273

CREDITOR ID: 452770-AB
CAROLYN J BATES
204 AUDUBON CIR
NORTH  AUGUSTA SC 29841-2603

CREDITOR ID: 453453-AB
CAROLYN J COURTNEY
6615 COURTNEY GRADE
PERRY FL 32348-8663

CREDITOR ID: 456075-AB
CAROLYN J PRICE
201 ANCHOR RD
GREENWOOD SC 29646-8117

CREDITOR ID: 455121-AB
CAROLYN S LEVENS
410 W COLORADO AVE
SWEETWATER TX 79556-7825

CREDITOR ID: 457202-AB
CAROLYN T WATKINS
110 BERRY DR
ATHENS GA 30601-1112

CREDITOR ID: 457108-AB
CAROLYN VICE
425 SYCAMORE LOOP
LAPLACE LA 70068-4813

CREDITOR ID: 452516-AB
CAROLYN W ADAMS
4203 CALLISON HWY # 67
GREENWOOD SC 29646-7727

CREDITOR ID: 457456-AB
CAROLYN WORKMAN
8910 CONQUISTADOR W
GRAND  BAY AL 36541-4365

CREDITOR ID: 381695-47
CAROMONT HEALTH
PO BOX 1747
2525 COURT DRIVE
GASTONIA, NC 28053-1747

CREDITOR ID: 385925-54
CARPENTER, BETTY
282 JAMES ST
CRESTVIEW, FL 32536-2118

CREDITOR ID: 406468-MS
CARPENTER, LARRY
4840 ROXBURY DRIVE
COLUMBUS GA 31907

CREDITOR ID: 407512-93
CARPENTER, MARION
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 410461-15
CARPENTER, WILLIAM
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 410461-15
CARPENTER, WILLIAM
1646 KILEY COURT
LADY LAKE FL 32159

CREDITOR ID: 244676-12
CARPET RENTALS INC
ATTN: A JAMES GARDNER, GEN MGR
PO BOX 5386
STATESVILLE, NC 28687-5386

CREDITOR ID: 244677-12
CARQUEST
5669 EDDINS RD
MONTGOMERY, AL 36117

CREDITOR ID: 244678-12
CARQUEST
PO BOX 65538
CHARLOTTE, NC 28265-0538

CREDITOR ID: 244680-12
CARQUEST OF MONTGOMERY #8342
ATTN KIM ENGLE, CR DEPT
3065A SELMA HIGHWAY
MONTGOMERY, AL 36107

CREDITOR ID: 244681-12
CARR FARMS, LLP
ATTN C H CARR AND BARRY D CARR
3199 PALMYRA ROAD
ALBANY GA 31707

CREDITOR ID: 244681-12
CARR FARMS, LLP
C/O GARDNER, WILLIS,  ET AL
ATTN DEENA PLAIRE-HAAS, ESQ
2408 WESTGATE DRIVE
ALBANY GA 31707

CREDITOR ID: 382434-51
CARRADO, JAMES
1152 EAGLE POINT DRIVE
ST. AUGUSTINE, FL 32092

CREDITOR ID: 392398-55
CARRAL, ALVIN
C/O HOGAN & HOGAN
ATTN THOMAS J HOGAN JR, ESQ
PO BOX 1274
HAMMOND LA 70404

CREDITOR ID: 392398-55
CARRAL, ALVIN
12147 HWY 1048
ROSELAND LA 70456

CREDITOR ID: 105012-09
CARRANZA, LUIS E
C/O JUSTICE H CAMPBELL PA
ATTN JUSTICE H CAMPBELL, ESQ
301 SOUTH MCDOWELL STREET, STE 204
CHARLOTTE NC 28204

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 105012-09<br>CARRANZA, LUIS E<br>9812 CEDAR CIRCLE DRIVE, APT 201<br>CHARLOTTE NC 28210 | CREDITOR ID: 411393-15<br>CARRASQUILLO, LUZ<br>624 POLYNESIAN CT<br>KISSIMMEE FL 34758 | CREDITOR ID: 457390-AB<br>CARRIE A WILSON<br>19068 US HIGHWAY 90<br>ROBERTSDALE AL 36567-2902 |
| CREDITOR ID: 456160-AB<br>CARRIE E REED<br>9050 VALLEY VIEW DR<br>MOBILE AL 36695-9368 | CREDITOR ID: 244695-12<br>CARRIER FLORIDA<br>PO BOX 905265<br>CHARLOTTE, NC 28290-5265 | CREDITOR ID: 244696-12<br>CARRIER MIDSOUTH<br>PO BOX 905707<br>CHARLOTTE, NC 28290 |
| CREDITOR ID: 244698-12<br>CARRIER SALES & DISTRIBUTION<br>ATTN RON REITLER<br>PO BOX 668109<br>CHARLOTTE, NC 28266 | CREDITOR ID: 244699-12<br>CARRIER SOUTH CENTRAL<br>PO BOX 730307<br>DALLAS, TX 75373-0307 | CREDITOR ID: 105072-09<br>CARRIER, RONALD R<br>PO BOX 2127<br>GREENWOOD SC 29646 |
| CREDITOR ID: 316026-41<br>CARRINGTON, FRANCIS<br>ATTN RICHARD DEEMS<br>PO BOX 1328<br>EUREKA, CA 95502 | CREDITOR ID: 315816-40<br>CARRINGTON, FRANCIS<br>PO BOX 1328<br>EUREKA, CA 95502 | CREDITOR ID: 315758-40<br>CARROLL & CARROLL REAL ESTATE<br>PO BOX 4668<br>JACKSON, MS 39216 |
| CREDITOR ID: 317404-42<br>CARROLL COUNTY TAX COMMISSIONER<br>423 COLLEGE ST RM 401<br>CARROLLTON GA 30117-3142 | CREDITOR ID: 403517-15<br>CARROLL FULMER LOGISTICS CORP.<br>ATTN DAN BROWN<br>8340 AMERICAN WAY<br>GROVELAND FL 34736 | CREDITOR ID: 381003-47<br>CARROLL FULMER LOGISTICS CORPORATION<br>PO BOX 850001<br>ORLANDO, FL 32885-0333 |
| CREDITOR ID: 406470-MS<br>CARROLL, JAMES M<br>1 LAS OLAS CIRCLE, APT 412<br>FT LAUDERDALE FL 33316 | CREDITOR ID: 406471-MS<br>CARROLL, JAMES R<br>445 KINNARD MILL RD<br>HAZEL GREEN AL 35750 | CREDITOR ID: 381610-47<br>CARROLL, THOMAS H<br>8552 WINDSOR DR<br>MIRAMAR, FL 33025 |
| CREDITOR ID: 399480-82<br>CARROLL, TINA<br>505 CORNELL AVENUE<br>MELBOURNE  FL 32901 | CREDITOR ID: 402136-90<br>CARROLL, WALTER E<br>PO BOX 516<br>CRAWFORDVILLE FL 32327 | CREDITOR ID: 455283-AB<br>CARSON L MANN<br>2444 RONSON AVE<br>ORLANDO FL 32818-3957 |
| CREDITOR ID: 105250-09<br>CARSON, BETTY<br>PO BOX 1941<br>MORGANTON NC 28680 | CREDITOR ID: 269606-19<br>CARTAGENA, PEDRO<br>C/O THOMAS J PILACEK & ASSOCIATES<br>ATTN THOMAS J PILACEK, ESQ<br>5844 RED BUG LAKE RD<br>WINTER SPRINGS FL 32708 | CREDITOR ID: 388609-54<br>CARTER, AUDIERY<br>C/O TIMOTHY L FINGER, PA<br>ATTN TIMOTHY L FINGER, ESQ<br>154 NORTH MAIN STREET<br>WAYNESVILLE NC 28786 |
| CREDITOR ID: 388609-54<br>CARTER, AUDIERY<br>PO BOX 1362<br>MARS HILL NC 28754 | CREDITOR ID: 406473-MS<br>CARTER, JAMES D<br>4713 NADINE<br>FT WORTH TX 76117 | CREDITOR ID: 390447-54<br>CARTER, SENETTA W<br>7788 EMBASSY BLVD<br>MIRAMAR, FL 33023 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411276-15<br>CARTER, WILLIAM<br>C/O PPA LITIGATION GROUP LLC<br>ATTN STUART H SMITH, ESQ.<br>365 CANAL STREET, SUITE 2850<br>NEW ORLEANS LA 70130 | CREDITOR ID: 390524-15<br>CARTER, WILLIE<br>C/O PITTMAN LAW GROUP, PL<br>ATTN SEAN PITTMAN, ESQ<br>215 S MONROE STREET, STE 130<br>TALLAHASSEE FL 32301 | CREDITOR ID: 244715-12<br>CARTER-HUBBARD PUBLISHING CO, INC<br>C/O WILLARDSON LIPSCOMB & MILLER<br>ATTN JOHN S WILLARDSON, ESQ<br>206 EAST MAIN STREET<br>WILKESBORO NC 28697 |
| CREDITOR ID: 244715-12<br>CARTER-HUBBARD PUBLISHING CO, INC<br>711 MAIN STREET<br>PO BOX 70<br>NORTH WILKESBORO NC 28659 | CREDITOR ID: 244713-12<br>CARTER'S WHOLESALE MEATS, INC<br>ATTN MIKE & TRACY CARTER, OWNERS<br>323 FIRE TOWER ROAD NE<br>ORANGEBURG, SC 29118-1468 | CREDITOR ID: 244716-12<br>CARTERSVILLE NEWSPAPERS<br>ATTN SANDRA MOORE, A/R CLERK<br>PO BOX 70<br>CARTERSVILLE, GA 30120-0070 |
| CREDITOR ID: 399288-15<br>CARTHAGE CUP, LP<br>C/O DRINKER BIDDLE & REATH LLP<br>ATTN ANDREW J FLAME, ESQ<br>1100 NORTH MARKET STREET SUITE 1000<br>WILMINGTON DE 19801 | CREDITOR ID: 244718-12<br>CARTMASTERS<br>ATTN JODY JOHNSON, OWNER<br>PO BOX 881<br>DUNLAP TN 37327 | CREDITOR ID: 244719-12<br>CARTON SALES MFG CO<br>ATTN GILBERT H BECKER, VP<br>PO BOX 680519<br>MIAMI, FL 33168-0519 |
| CREDITOR ID: 381796-15<br>CARTTRONICS<br>ATTN BRIDGET MARSH, OFF MGR<br>2042 CORTE DEL NOGAL SUITE C<br>CARLSBAD CA 92009 | CREDITOR ID: 417136-BB<br>CARTY & COMPANY, INC.<br>ATTN: AMY WADE<br>6263 POPLAR AVENUE, STE 800, 4TH FL<br>MEMPHIS TN 38119 | CREDITOR ID: 244724-12<br>CARVEL ICE CREAM BAKERY<br>C/O CARVEL CORPORATION<br>ATTN DENISE E RAGOZZINO, CR MGR<br>175 CAPITAL BLVD, SUITE 400<br>ROCKY HILL CT 06067-3914 |
| CREDITOR ID: 393353-55<br>CARVER, RENEE<br>C/O WOHN & MCKINLEY PA<br>ATTN ROBERT A WOHN ESQ<br>960 N COCOA BLVD<br>PO BOX 1450<br>COCOA FL 32923-1450 | CREDITOR ID: 262780-12<br>CARY NEWS, THE<br>PO BOX 4949<br>CARY, NC 27519-4949 | CREDITOR ID: 244726-12<br>CASA DE SUE WINERY<br>C/O MANDLY OR JOE CAZEDESSUS<br>14316 HATCHER ROAD<br>CLINTON, LA 70722 |
| CREDITOR ID: 279212-35<br>CASCADES TISSUE GROUP<br>ATTN JEAN P BREAULT, CONTR<br>1200 FOREST ST<br>EAU CLAIRE WI 54703 | CREDITOR ID: 392802-55<br>CASCHETTA, MARIE<br>C/O BOGIN, MUNNS & MUNNS<br>ATTN MARK A MATOVINA, ESQ<br>687 BEVILLE RD, SUITE A<br>SOUTH DAYTONA FL 32119-1951 | CREDITOR ID: 244730-12<br>CASE PARTS COMPANY<br>877 MONTEREY PASS RD<br>MONTEREY PARK, CA 91754 |
| CREDITOR ID: 247561-12<br>CASE, DANIEL H & CAROL H<br>2040 AHUALANI PLACE<br>HONOLULU, HI 96822 | CREDITOR ID: 385821-54<br>CASE, ROBERT<br>C/O BOERNER LAW FIRM, PC<br>ATTN WILLIAM D BOERNER, ESQ<br>PO BOX 205<br>BROOKHAVEN MS 39602 | CREDITOR ID: 385821-54<br>CASE, ROBERT<br>1248 DUNCAN TRAIL<br>BROOKHAVEN, MS 39601 |
| CREDITOR ID: 455658-AB<br>CASEY D MOWRY<br>1780 SW 11TH ST<br>BOCA  RATON FL 33486-6409 | CREDITOR ID: 406187-15<br>CASEY, JANE N<br>7011 SHERWOOD DR<br>KNOXVILLE TN 37919 | CREDITOR ID: 406317-15<br>CASEY, MICHAEL E<br>C/O WACHOVIA SECURITIES, LLC<br>8351 E WALKER SPRINGS LANE, SUITE 4<br>KNOXVILLE TN 37923 |
| CREDITOR ID: 406064-15<br>CASKEY, LARRY M<br>1719 LAMBTON AVENUE<br>WAKE FOREST NC 27587 | CREDITOR ID: 393538-55<br>CASON, LINDA<br>C/O PATRICK A. CARR, ESQ<br>233 E BAY STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 398374-78<br>CASON, PATRICIA W<br>902 LOG SHOALS ROAD<br>GREENVILLE, SC 29607 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 454038-AB
CASSANDRA L FRYMANBORING
113 KENTUCKY AVE
GEORGETOWN KY 40324-1227

CREDITOR ID: 453113-AB
CASSANDRA T BURNETT
12450 BISCAYNE BLVD
APT 718
JACKSONVILLE FL 32218

CREDITOR ID: 1177-RJ
CASSELSQUARE LLC
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 410743-15
CASSELSQUARE, LLC
C/O RICE PUGATCH ROBINSON ET AL
ATTN CRAIG A PUGATCH, ESQ
101 NE THIRD AVENUE, STE 1800
FORT LAUDERDALE FL 33301

CREDITOR ID: 410743-15
CASSELSQUARE, LLC
C/O SOUTHERN MGMT & DEV LTD
ATTN STEVEN LEVIN, MANAGER
21301 POWERLINE ROAD, STE 312
BOCA RATON FL 33433

CREDITOR ID: 454377-AB
CASSIE M HARWELL
5106 JOE ARMOR RD
PLANT CITY FL 33567-2662

CREDITOR ID: 410432-15
CASTEEL, KAREN A
2082 SR 61
MARENGO OH 43334

CREDITOR ID: 393184-55
CASTILLO, ELVIS M
C/O MAGRO LAW FIRM
ATTN JAMY MAGRO, ESQ
669 FIRST AVENUE NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 403634-94
CASTILLO, FATIMA G
11430 SW 32ND STREET
MIAMI FL 33165

CREDITOR ID: 390508-55
CASTILLO, JUAN SR
C/O MAGRO LAW FIRM, PA
ATTN JAMY MAGRO, ESQ
669 FIRST AVENUE NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 406474-MS
CASTILLO, ROBIN E
10908 NW 12TH COURT
PLANTATION FL 33322-6926

CREDITOR ID: 388589-54
CASTILLO, SYLVIA
9841 SAN LEA
DALLAS TX 75228

CREDITOR ID: 244740-12
CASTLE DECORATIONS
1360 SW 181 AVENUE
PEMBROKE PINES, FL 33029

CREDITOR ID: 378296-15
CASTLEBERRY'S FOOD COMPANY
ATTN CFO
PO BOX 1010
AUGUSTA GA 30903

CREDITOR ID: 1178-07
CASTO INVESTMENTS CO LTD
C/O VMC REALTY
PO BOX 24627
FORT LAUDERDALE, FL 33307

CREDITOR ID: 393553-55
CASTON, PATRICIA
C/O LAW OFFICE OF BURNETTI, PA
ATTN DEAN BURNETTI, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801

CREDITOR ID: 391128-55
CASTRO, ALMA J
C/O RIGUER J SILVA, APLC
ATTN JEAN E LAVIDALIE, JR, ESQ
4902 CANAL STREET, SUITE 201
NEW ORLEANS LA 70119

CREDITOR ID: 407541-15
CASTRO, GUILLERMO
C/O PIERCY J STAKELUM PA LAW OFFICE
ATTN PIERCY J STAKELUM, ESQ
522 EAST WASHINGTON STREET
ORLANDO FL 32801

CREDITOR ID: 392591-55
CASTRO, MADELINE
C/O RODRIGO L SAAVEDRA, JR, PA
ATTN MICHAEL  I PUGLISE,ESQ
3000 N FEDERAL HWY, BLDG 2, STE 200
FT LAUDERDALE FL 33306

CREDITOR ID: 383101-51
CATALINA HEALTH RESOURCE, INC
ATTN JUSTIN A SUMMER
200 CARILLON PARKWAY
ST PETERSBURG FL 33716

CREDITOR ID: 382436-51
CATALINA MARKETING
200 CARILLON PARKWAY
ST PETERSBURG, FL 33716

CREDITOR ID: 382437-51
CATALINA MARKETING
201 CARILLON PARKWAY
ST PETERSBURG, FL 33716

CREDITOR ID: 244749-12
CATALOG SALES
DEPT 78058
PO BOX 78000
DETROIT, MI 48278-0058

CREDITOR ID: 404324-95
CATALOG SALES, DIV OF
MAPLEHURST BAKERIES
ATTN JANICE CONN, CREDIT MGR
50 MAPLEHURST DR
BROWNSBURG IN 46112

CREDITOR ID: 383028-51
CATALYST RX
851 S RAMPART BLVD, SUITE 110
LAS VEGAS, NV 89147

CREDITOR ID: 244750-12
CATALYTIC GENERATORS INC
1185 PINERIDGE RD
NORFOLK, VA 23502-2095

CREDITOR ID: 410586-99
CATAMOUNT ATLANTA, LLC, ASSIGNEE
OF HELENE FUNK & PETER W MERNER
C/O KRIEG DEVAULT LLP
ATTN C DANIEL MOTSINGER, ESQ
ONE INDIANA SQUARE, SUITE 2800
INDIANAPOLIS IN 46204-2079

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410586-99<br>CATAMOUNT ATLANTA, LLC, ASSIGNEE<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 410586-99<br>CATAMOUNT ATLANTA, LLC, ASSIGNEE<br>C/O LIONEL SAWYER & COLLINS<br>ATTN CRAIG E ETEM, ESQ<br>BANK OF AMERICA PLAZA<br>50 WEST LIBERTY STREET, SUITE 1100<br>RENO NV 89501 | CREDITOR ID: 410585-99<br>CATAMOUNT LS-KY, LLC, ASSIGNEE<br>C/O LIONEL SAWYER & COLLINS<br>ATTN CRAIG E ETEM, ESQ<br>BANK OF AMERICA PLAZA<br>50 WEST LIBERTY STREET, SUITE 1100<br>RENO NV 89501 |
| CREDITOR ID: 410585-99<br>CATAMOUNT LS-KY, LLC, ASSIGNEE<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 410585-99<br>CATAMOUNT LS-KY, LLC, ASSIGNEE<br>OF H FUNK & P MERNER<br>C/O KRIEG DEVAULT LLP<br>ATTN C DANIEL MOTSINGER, ESQ<br>ONE INDIANA SQUARE, SUITE 2800<br>INDIANAPOLIS IN 46204-2079 | CREDITOR ID: 408297-99<br>CATAMOUNT ROCKINGHAM, LLC, ASSIGNEE<br>H FUNK & PW MERNER<br>C/O KRIEG DEVAULT LLP<br>ATTN C DANIEL MOTSINGER, ESQ<br>ONE INDIANA SQUARE, SUITE 2800<br>INDIANAPOLIS IN 46204-2079 |
| CREDITOR ID: 408297-99<br>CATAMOUNT ROCKINGHAM, LLC, ASSIGNEE<br>C/O LIONEL SAWYER & COLLINS<br>ATTN CRAIG E ETEM, ESQ<br>BANK OF AMERICA PLAZA<br>50 WEST LIBERTY STREET, SUITE 1100<br>RENO NV 89501 | CREDITOR ID: 408297-99<br>CATAMOUNT ROCKINGHAM, LLC, ASSIGNEE<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 244752-12<br>CATAWBA COUNTY TAX COLLECTOR<br>PO BOX 580477<br>PROPERTY TAX<br>CHARLOTTE, NC 28258-0477 |
| CREDITOR ID: 244751-12<br>CATAWBA COUNTY TAX COLLECTOR<br>PO BOX 368<br>NEWTON NC 28658-0368 | CREDITOR ID: 244754-12<br>CATAWBA VALLEY MEDICAL CENTER<br>PO BOX 890041<br>CHARLOTTE, NC 28289-0041 | CREDITOR ID: 452223-97<br>CATELLI BROTHERS INC<br>ATTN: ANTHONY CATELLI, PRES<br>50 FERRY AVENUE<br>COLLINGSWOOD NJ 08103 |
| CREDITOR ID: 410860-15<br>CATELLI BROTHERS, INC<br>C/O STRADLEY RONON STEVENS, ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | CREDITOR ID: 455974-AB<br>CATHA N PETERSON<br>7326 US HIGHWAY 80 W<br>HAYNEVILLE AL 36040-4609 | CREDITOR ID: 453663-AB<br>CATHERINE A DESSERT<br>6474 3RD AVE S<br>ST  PETERSBURG FL 33707-1314 |
| CREDITOR ID: 456604-AB<br>CATHERINE A SINCERBOX<br>1085 OLD HICKORY TREE RD<br>ST  CLOUD FL 34771-8572 | CREDITOR ID: 455451-AB<br>CATHERINE B MCGILL<br>PO BOX 5153<br>SYLVESTER GA 31791-5153 | CREDITOR ID: 456206-AB<br>CATHERINE B RICHARD<br>32590 GRAHAM ST<br>WHITE  CASTLE LA 70788-2210 |
| CREDITOR ID: 457039-AB<br>CATHERINE B TURNER<br>4170 W HIGHWAY 27<br>VALE NC 28168-9653 | CREDITOR ID: 452858-AB<br>CATHERINE BIERNACKI<br>145 WHETHERBINE WAY W<br>TALLAHASSEE FL 32301-8537 | CREDITOR ID: 453703-AB<br>CATHERINE D DONALDSON<br>14816 N 24TH ST<br>LUTZ FL 33549-3685 |
| CREDITOR ID: 454651-AB<br>CATHERINE D HUTT<br>3587 DAWN AVE<br>KISSIMMEE FL 34744-9430 | CREDITOR ID: 457332-AB<br>CATHERINE D WILLIAMS<br>140 LANIER DR<br>SPRING  LAKE NC 28390-7324 | CREDITOR ID: 454203-AB<br>CATHERINE F GRAY<br>2461 PRICE RD<br>EDEN NC 27288-7618 |
| CREDITOR ID: 456619-AB<br>CATHERINE F SKIBBIE<br>2286 BELEN DR<br>DELTONA FL 32738-7843 | CREDITOR ID: 454910-AB<br>CATHERINE H KENNEDY<br>517 BANKSTON DR<br>BOGALUSA LA 70427-2129 | CREDITOR ID: 455747-AB<br>CATHERINE J NICHOLS<br>57 CROWE CIR<br>SODDY  DAISY TN 37379-7351 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 454346-AB
CATHERINE L HARRINGTON
APT# 34
570 REED CANAL RD
SOUTH  DAYTONA FL 32119-8543

CREDITOR ID: 453901-AB
CATHERINE M FELICIA
3618 CINDER DR
VALRICO FL 33594-6867

CREDITOR ID: 452948-AB
CATHERINE S BOURGEOIS
5462 RICKOVER DR
BATON  ROUGE LA 70811-1078

CREDITOR ID: 454587-AB
CATHERINE S HOWARD
PO BOX 154
BRYCEVILLE FL 32009-0154

CREDITOR ID: 453989-AB
CATHLEEN M FOX
3814 CNTRY CIR
LAKELAND FL 33811

CREDITOR ID: 457434-AB
CATHY J WOOD
303
607 BRADFORD CT
STARKE FL 32091-3516

CREDITOR ID: 453993-AB
CATHY L FRAILEY
408 JEFFERSON AVE
PORT  ORANGE FL 32127-4434

CREDITOR ID: 454540-AB
CATHY M HOLLEY
123 MEADOW FARM LN
SYLACAUGA AL 35151-4080

CREDITOR ID: 454615-AB
CATHY S HUGGINS
120 DUCK POND LN
CHERAW SC 29520-6589

CREDITOR ID: 453947-AB
CATHY SUE FLINCHUM
4020 OAKLAND ST
COCOA FL 32927-8505

CREDITOR ID: 393552-55
CATLI, BARBARA
C/O RODOLF O LINARES, PA
ATTN RODOLF O LINARES, ESQ
370 MINORCA AVENUE
CORAL GABLES FL 33134

CREDITOR ID: 244788-12
CATTARAUGUS COUNTY SCU
PO BOX 15304
ALBANY, NY 12212-5304

CREDITOR ID: 406475-MS
CAUDILL, HC
200 SANDERS FERRY ROAD, APT 1305
HENDERSONVILLE TN 37075

CREDITOR ID: 406476-MS
CAULEY, DONNIE B
7724 KINGSTON DRIVE
WAXHAW NC 28173

CREDITOR ID: 406477-MS
CAUSEY, JOHN H
1908 ROSEMONT STREET
SALISBURY NC 28144

CREDITOR ID: 403635-94
CAUSEY, THOMAS W
C/O SMITH & PHELPS
ATTN JOSEPH L PHELPS III, ESQ
PO BOX 285
JESSUP GA 31598

CREDITOR ID: 403635-94
CAUSEY, THOMAS W
324 MELODY DR
JESUP GA 31545

CREDITOR ID: 15149-05
CAUTHEN, TASHA N
527 CAROLINA AV N
STATESVILLE NC 28677

CREDITOR ID: 279092-99
CAVENDISH FARMS
C/O LAW OFFICES OF KEATON & ASSOC
ATTN:  MARY E. GARDNER, ESQ.
1278 W NORTHWEST HWY, SUITE 903
PATATIEN IL 60067

CREDITOR ID: 405971-98
CAVENDISH FARMS INC
ATTN DAVID BATES
100 MIDLAND DRIVE
DIEPPE NB E1A6X4
CANADA

CREDITOR ID: 407695-15
CAVENDISH FARMS, TRANSFEREE OF
IRVING TISSUE
C/O KEATON & ASSOCIATES, PC
ATTN MARY E GARDNER, ESQ
1278 W NORTHWEST HWY, SUITE 903
PALATINE IL 60067

CREDITOR ID: 391356-55
CAVES, MACKY
C/O DOUGLAS W MITCHELL III, ESQ
423 EAST WARD STREET
P O BOX 1274 (31534)
DOUGLAS GA 31533

CREDITOR ID: 395399-64
CAVIN, MARGARET M.
3611 RICHMOND STREET
JACKSONVILLE, FL 32205

CREDITOR ID: 391808-55
CAWLEY, DIONISIA
C/O BOGIN, MUNNS & MUNNS
ATTN MARK A MATOVINA, ESQ
2601 TECHOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 316153-40
CAYCE MARKETPLACE LP
C/O FRASTELL PROPERTY MGMT REN
130 BLOOR STREET W
TORONTO, ON
CANADA

CREDITOR ID: 400349-85
CAYLOR, MIRIAM
C/O ELWOOD T LIPPINCOTT JR, PA
ATTN ELWOOD T LIPPINCOTT JR, ESQ
370 MINORCA AVENUE, SUITE 16
CORAL GABLES FL 33134

CREDITOR ID: 453997-AB
CAYON O FRANCIS
1707 NW 13TH AVE
FORT  LAUDERDALE FL 33311

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 399672-YY
CAYTONS TOWING SERVICE
1720 FREEWAY DRIVE
REIDSVILLE NC 27320

CREDITOR ID: 244289-12
CB FLEET CO
PO BOX 79119
BALTIMORE, MD 21279-0119

CREDITOR ID: 404291-95
CB FLEET COMPANY
ATTN RAY VENCKUS, CR MGR
PO BOX 11349
LYNCHBURG VA 245061349

CREDITOR ID: 383019-51
CBCA RX FKA
YORK PRESCRIPTION
675 FOXON ROAD SUITE 204
EAST HAVEN, CT 06513

CREDITOR ID: 244801-12
CBSI
PO BOX 628329
ORLANDO, FL 32862-8329

CREDITOR ID: 2102-07
CC ALTAMONTE JOINT VENTURE
7200 RELIABLE PARKWAY
CHICAGO, IL 60686-0072

CREDITOR ID: 244802-12
CC DICKSON CO
PO BOX 13501
ROCK HILL, SC 29731

CREDITOR ID: 1180-07
CC REALTY INTERMEDIATE FUND
THREE RIVERWAY
SUITE 670
HOUSTON, TX 77056

CREDITOR ID: 244803-12
CC REALTY INTERMEDIATE FUND I, LTD
C/O CC MANAGEMENT LTD
ATTN GEORGE C DEREESE, CFO
THREE RIVERWAY, SUITE 670
HOUSTON, TX 77056

CREDITOR ID: 415960-15
CC REALTY INTERMEDIATE FUND, LTD
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
PIEDMONT CTR, BLDG 11, SUITE 900
3495 PIEDMONT ROAD NE
ATLANTA GA 30305

CREDITOR ID: 244804-12
CCA INDUSTIRES INC
ATTN ROBIN LYNN DECHERT, ASST CONTR
200 MURRAY HILL PKY
EAST RUTHERFORD, NJ 07073-2113

CREDITOR ID: 2757-04
CCC OF COLUMBIA
ATTN YVETTE SHAKKAS
3168 CHARLESTON HIGHWAY
COLUMBIA SC 29170

CREDITOR ID: 244806-12
CCC TRUCK PARTS COMPANY
1230 UPPER ASBURY AVENUE
CHARLOTTE, NC 28206

CREDITOR ID: 397277-69
CCH
2700 LAKE COOK ROAD
RIVERWOODS, IL 60015

CREDITOR ID: 410561-15
CCP EMPLOYEE PROFIT SHARING PLAN
& TRUST
C/O HIERSCHE HAYWARD DRAKELEY ET AL
ATTN RUSSELL W MILLS, ESQ
15303 DALLAS PARKWAY, SUITE 700
ADDISON TX 75001

CREDITOR ID: 407703-15
CCS FINANCIAL SERVICES, INC
ATTN LISA LIEBERMAN, LOSS RECOV MGR
6340 NW 5TH WAY
FORT LAUDERDALE FL 33309

CREDITOR ID: 381307-47
CCS PRESENTATION SYSTEMS
8785 PERIMETER PARK BLVD
JACKSONVILLE FL 32256

CREDITOR ID: 381241-47
CCS PROFESSIONAL EXAMINATIONS SERVICES
475 RIVERSIDE DRIVE 6TH FLOOR
HRCI TESETING OFFICE 470
NEW YORK, NY 10115

CREDITOR ID: 244813-12
CCTV MAINTENANCE
5376 HWY S
DOUGLASVILLE, GA 30135

CREDITOR ID: 1181-RJ
CDC PAYING AGENT LLC
CHURCH STREET STATION
PO BOX 26180
NEW YORK, NY 10249

CREDITOR ID: 244815-12
CDI SERVICES
PO BOX 3838
SOUTH BEND, IN 46619

CREDITOR ID: 378295-15
CDW CORPORATION
ATTN VIDA KRUG
200 N MILWAUKEE AVENUE
VERNON HILLS IL 60061

CREDITOR ID: 244820-12
CE DE CANDY INC
1091 LOUSONS ROAD
UNION, NJ 07083-5029

CREDITOR ID: 391690-55
CEBALLOS, TAMARA
C/O MASNIKOFF & STERNBERG, PA
ATTN LYLE MASNIKOFF, ESQ
560 VILLAGE BLVD, SUITE 345
WEST PALM BEACH FL 33409

CREDITOR ID: 453951-AB
CECELIA C FLOWERS
11945 SW 182ND TER
MIAMI FL 33177-2444

CREDITOR ID: 456927-AB
CECELIA E THIBAULT
38 BAY VIEW DR
ST  AUGUSTINE FL 32084-2170

CREDITOR ID: 454588-AB
CECELIA R HOWARD
556 SABAL PALM CIR
ALTAMONTE  SPRINGS FL 32701-2668

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457212-AB<br>CECIL B WATT<br>PO BOX 14822<br>ANDERSON SC 29624-0034 | CREDITOR ID: 457244-AB<br>CECIL C WELLS<br>6586 NW 4TH ST<br>MARGATE FL 33063-5107 | CREDITOR ID: 453213-AB<br>CECIL E CARPENTER<br>7625 SE WREN AVE<br>HOBE SOUND FL 33455-4551 |
| CREDITOR ID: 453220-AB<br>CECIL E CARR<br>PO BOX 14177<br>GREENSBORO NC 27415-4177 | CREDITOR ID: 453799-AB<br>CECIL EDWARDS<br>210 IRIS LN<br>MONTGOMERY AL 36105-2841 | CREDITOR ID: 455146-AB<br>CECIL LINDSAY<br>3114 SW ANN ARBOR RD<br>PORT ST LUCIE FL 34953-6917 |
| CREDITOR ID: 453800-AB<br>CECIL R EDWARDS<br>3017 DOBBS DR<br>MONTGOMERY AL 36116-3918 | CREDITOR ID: 244829-12<br>CECIL THARP PLUMBING<br>503 JAMES CROSSING ROAD<br>HOLLANDALE, MS 38748 | CREDITOR ID: 244828-12<br>CECIL THARP PLUMBING<br>503 JAMES CROSSING<br>HOLLANDALE, MS 38748 |
| CREDITOR ID: 452683-AB<br>CECILIA D BAILEY<br>5400 COLLINS RD LOT 77<br>JACKSONVILLE FL 32244-5238 | CREDITOR ID: 244834-12<br>CED CREDIT OFFICE<br>PO BOX 82899<br>TAMPA, FL 33682-2899 | CREDITOR ID: 244833-12<br>CED, INC<br>ATTN: MICHAEL LUNDBERG, DIV CR MGR<br>PO BOX 82988<br>TAMPA FL 33682 |
| CREDITOR ID: 1182-07<br>CEDAR CREEK CROSSING ASSOCIATE<br>C/O PERRIE WHEELER REAL ESTATE<br>PO BOX 3578<br>NORFOLK, VA 23514 | CREDITOR ID: 244836-12<br>CEDAR CREEK CROSSING ASSOCIATES LLC<br>C/O PERRIE WHEELER REAL ESTATE CO<br>PO BOX 3578<br>NORFOLK, VA 23514 | CREDITOR ID: 244836-12<br>CEDAR CREEK CROSSING ASSOCIATES LLC<br>C/O KAUFMAN & CANOLES<br>ATTN DENNIS T LEWANDOWSKI, ESQ<br>150 W MAIN STREET, SUITE 2100<br>NORFOLK VA 23510 |
| CREDITOR ID: 383012-51<br>CEDAR HILL INDEPENDENT SCHOOLS<br>PO BOX 167768<br>IRVING, TX 75016 | CREDITOR ID: 244838-12<br>CEDAR HILLS CONSOLIDATED, LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 244838-12<br>CEDAR HILLS CONSOLIDATED, LLC<br>C/O VICTORY COMMERCIAL REAL ESTATE<br>506 45TH STREET, SUITE B-5<br>COLUMBUS, GA 31904 |
| CREDITOR ID: 244839-12<br>CEDAR KEY AQUACULTURE FARMS INC<br>11227 E RIVERVIEW DRIVE<br>RIVERVIEW, FL 33569 | CREDITOR ID: 1183-07<br>CEDAR MOUNTAIN VILLAGE, LLC<br>C/O MIMMS ENTERPRISES<br>ATTN R C MIMMS/T B MIMMS JR<br>85-A MILL STREET, SUITE 100<br>ROSWELL, GA 30075-5487 | CREDITOR ID: 2124-07<br>CEDAR SPRINGS CENTER ASSOC, LLC<br>ATTN D BENJAMIN GRAVES, ESQ<br>PO BOX 3524<br>SPARTANBURG, SC 29304-3524 |
| CREDITOR ID: 417137-BB<br>CEDE & COMPANY<br>PO BOX 20<br>BOWLING GREEN STATION<br>NEW YORK NY 10004 | CREDITOR ID: 416563-L1<br>CEDOTAL, ELROY L<br>11007 CHERYLL DRIVE<br>DENHAM SPRINGS LA 70706 | CREDITOR ID: 416563-L1<br>CEDOTAL, ELROY L<br>C/O MCGLYNN GLISSON & KOCH<br>ATTN CHRISTOPHER GLISSON, ESQ<br>340 FLORIDA STREET<br>PO BOX 1909<br>BATON ROUGE LA 70821 |
| CREDITOR ID: 453010-AB<br>CEDRIC L BRIDGEWATER<br>3052 SHERWOOD ST<br>BATON ROUGE LA 70805-4059 | CREDITOR ID: 244848-12<br>CEILINGS R US, INC<br>ATTN MOISES GALLEGO, PRESIDENT<br>151 N NOB HILL ROAD, SUITE 128<br>PLANTATION, FL 33324 | CREDITOR ID: 244851-12<br>CELESTE SMITH - TAX COLLECTOR<br>307 N W 5TH AVE #B<br>OKEECHOBEE FL 34972 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 383004-51<br>CELGENE CORP THALOMID<br>86 MORRIS AVENUE<br>SUMMIT, NJ 07901 | CREDITOR ID: 406304-G5<br>CELGENE CORPORATION<br>7 POWDER HORN DRIVE<br>WARREN NJ 07059 | CREDITOR ID: 411167-15<br>CELIS, LUIS<br>C/O CARLSON & MEISSNER<br>ATTN TERRI CROMLEY, ESQ.<br>1103 14TH STREET WEST<br>BRADENTON FL 34205 |
| CREDITOR ID: 244856-12<br>CELL POWER INC<br>PO BOX 1426<br>LARGO, FL 33779 | CREDITOR ID: 244857-12<br>CELLTECH PHARMACEUTICALS<br>PO BOX 94167<br>CHICAGO, IL 60696 | CREDITOR ID: 244858-12<br>CELLULAR ONE<br>PO BOX 17380<br>BALTIMORE, MD 21297-1380 |
| CREDITOR ID: 410550-15<br>CELONA, FRANCES<br>C/O FARAH & FARAH, PA<br>ATTN CHARLES L TRUNCALE, ESQ.<br>10 W ADAMS STREET, SUITE 300<br>JACKSONVILLE FL 32202 | CREDITOR ID: 410550-15<br>CELONA, FRANCES<br>1064 HALIFAX ROAD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 454456-AB<br>CELSO V HERNANDEZ<br>2423 GLENWOOD DR<br>SAN  ANGELO TX 76901-1207 |
| CREDITOR ID: 244862-12<br>CENLA BEVERAGE CO INC<br>PO BOX 11975<br>ALEXANDRIA, LA 71315-1975 | CREDITOR ID: 315760-40<br>CENTER AMERICA CAPITAL PARTNER<br>PO BOX 297731<br>HOUSTON, TX 77297 | CREDITOR ID: 244866-12<br>CENTERPOINT ENERGY ARKLA<br>PO BOX 4583<br>HOUSTON, TX 77210-4583 |
| CREDITOR ID: 244867-12<br>CENTERPOINT ENERGY ENTEX<br>PO BOX 4981<br>HOUSTON, TX 77210-4981 | CREDITOR ID: 381723-15<br>CENTERPOINT ENERGY ENTEX<br>ATTN TUCKER BLAIR, CR MGR<br>PO BOX 1700<br>HOUSTON TX 77251 | CREDITOR ID: 244869-12<br>CENTIMARK CORPORATION<br>PO BOX 360093<br>PITTSBURGH, PA 15251-6093 |
| CREDITOR ID: 381355-47<br>CENTRAL CAROLINA HOSPITAL<br>PO BOX 740778<br>ATLANTA, GA 30374 | CREDITOR ID: 244879-12<br>CENTRAL CARTING OF DADE CITY<br>PO BOX 1947<br>DADE CITY, FL 33526-1947 | CREDITOR ID: 177-03<br>CENTRAL FLORIDA ELEC COOP INC<br>ATTN JOHN V HUDSON, FIN DIR<br>1124 NORTH YOUNG BLVD<br>PO BOX 9<br>CHIEFLAND FL 32626 |
| CREDITOR ID: 244885-12<br>CENTRAL FLORIDA GAS CORP<br>ATTN THOMAS A GEOFFROY<br>PO BOX 960<br>WINTER HAVEN, FL 33882-0960 | CREDITOR ID: 381054-47<br>CENTRAL MISSISSIPPI TELEPHONE<br>SERVICE INC.<br>107 SHADIA DRIVE<br>CLINTON, MS 39056 | CREDITOR ID: 1185-07<br>CENTRAL PROGRESSIVE BANK<br>ATTN: JAMES J. VENEZIA, EXEC VP<br>29092 KRENTEL ROAD<br>LACOMBE, LA 70445 |
| CREDITOR ID: 407540-15<br>CENTRAL SECURITY SYSTEMS<br>ATTN GARY NEUMANN, GENERAL MANAGER<br>370 NW BROAD STREET<br>SOUTHERN PINES NC 28387 | CREDITOR ID: 244907-12<br>CENTRAL SNACKS INC<br>ATTN RANDY CARSON/E SMITH<br>1700 NORTH PEARL STREET<br>CARTHAGE, MS 39051 | CREDITOR ID: 408154-15<br>CENTRAL STATES SE & SW AREAS<br>HEALTH & WELFARE FUND<br>9377 WEST HIGGINS ROAD<br>ROSEMONT IL 60018-4938 |
| CREDITOR ID: 408154-15<br>CENTRAL STATES SE & SW AREAS<br>C/O COGHLAN KUKANKOS COOK LLC<br>ATTN J COGLAN/B COGHLAN, ESQS<br>55 W WACKER DRIVE, SUITE 1210<br>CHICAGO IL 60610-1612 | CREDITOR ID: 406004-15<br>CENTRAL TELEPHONE COMPANY - NC DIV<br>C/O SPRINT LTD BANKRUPTCY DEPT<br>KSOPHT0101-Z2800<br>ATTN VANCE KATZER<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-2800 | CREDITOR ID: 405998-15<br>CENTRAL TELEPHONE COMPANY OF VA<br>C/O SPRINT LTD BANKRUPTCY DEPT<br>KSOPHT0101-Z2800<br>ATTN VANCE KATZER<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-2800 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 244911-12
CENTRAL TEXAS SHOPPING
CENTER GROUP LTD
ATTN M A PHELA II
PO BOX 1390
BEAUMONT, TX 77704

CREDITOR ID: 1186-RJ
CENTRAL TEXAS SHOPPING
CENTER GROUP LTD
1277 CALDER AVENUE
BEAUMONT, TX 77701

CREDITOR ID: 244912-12
CENTRAL TRANSPORT
ATTN ANNETTE KENNEDY
PO BOX 33299
DETROIT MI 48232

CREDITOR ID: 406141-15
CENTRE STAGE LIMITED PARTNERSHIP
C/O BREGMAN BERBERT ET AL
ATTN LAURENCE H BERBERT, ESQ
7315 WINSCONSIN AVE, SUITE 800 WEST
BETHESDA MD 20814

CREDITOR ID: 262782-12
CENTREVILLE PRESS, THE
PO BOX 127
32 COURT SQUARE WEST
CENTREVILLE, AL 35042

CREDITOR ID: 2125-07
CENTREX PROPERTIES INC
PO BOX 10369
GOLDSBORO, NC 27532

CREDITOR ID: 244916-12
CENTURA BANK
ATTN: KRISTI WINSTON, OPER MGR
PO BOX 1220
MAIL CODE 000-906-0106
ROCKY MOUNT, NC 27802

CREDITOR ID: 315761-40
CENTURY MANAGEMENT AND DEVELOPMENT
27 INVERNESS CTR PKWY
BIRMINGHAM, AL 35242

CREDITOR ID: 244919-12
CENTURY STORE EQUIPMENT
1320 N MIAMI AVENUE
MIAMI, FL 33136

CREDITOR ID: 403500-99
CENTURYTEL, INC & ITS SUBS DBA
CENTURYTEL
C/O REX D RAINACH, ESQ
3622 GOVERNMENT STREET
BATON ROUGE LA 70806-5720

CREDITOR ID: 106654-09
CEPHAS, KEVIN L
3312 TONOKA COURT
RICHMOND VA 23223

CREDITOR ID: 456578-AB
CERCILIA S SIBLEY
1422 LIBERTY EXPY SE
ALBANY GA 31705-5932

CREDITOR ID: 421430-ST
CERDA, OLIVIA & ABELARDO JT TEN
5325 CAROLDEAN ST
FT WORTH TX 76117-2028

CREDITOR ID: 392566-55
CERIONE, JOHN
C/O ABRAMOWITZ & POMERANTZ, PA
ATTN LYLE M KOENIG, ESQ
7800 W OAKLAND PARK BLVD, SUITE 101
SUNRISE FL 33351

CREDITOR ID: 393557-55
CERRONE, HELENE
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020-6631

CREDITOR ID: 395271-63
CERTIFIED ALARMS
ATTN DAVID KOCH, OWNER
3016 GALLERIA DRIVE
METAIRIE LA 70001-2017

CREDITOR ID: 244927-12
CERTIFIED ARMORED SERVICE INC
2028 NW 36TH DRIVE
GAINESVILLE, FL 32605

CREDITOR ID: 279320-99
CERTIFIED FOODS CORP
C/O MUNSCH HARDT KOPF & HARR, PC
ATTN RANDALL A RIOS, ESQ
700 LOUISIANA ST, STE 4600
HOUSTON TX 77002-2732

CREDITOR ID: 244931-12
CERTIFIED LIGHTING SERVICE
ATTN WILLIAM S REASON
2110 EAST MAIN STREET
CHATTANOOGA, TN 37404

CREDITOR ID: 244932-12
CERTIFIED PARTS WAREHOUSE
12 INDUSTRIAL DRIVE
EXETER, NH 03833

CREDITOR ID: 382439-51
CERTIFIED PARTS WAREHOUSE
12 INDUSTRIAL DRIVE
EXETER, NH 03833

CREDITOR ID: 244933-12
CERTIFIED SECURITY SYSTEMS
3016 GALLERIA DR
METAIRIE, LA 70001-2017

CREDITOR ID: 395272-63
CERTIFIED SECURITY SYSTEMS, INC.
3016 GALLERIA DRIVE
METAIRIE, LA 70001

CREDITOR ID: 393045-55
CERUTO-FIGUEROA, CARLOS
C/O MORGAN & MORGAN, PA
ATTN BASIL A VALDIVIA, ESQ.
20 N ORANGE AVENUE, SUITE 1600
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 411283-15
CERVANTES, GENOVEVA
C/O MCBRIDE ULLO & LORENZ, PA
ATTN JEANINE A ULLO, ESQ
135 W CENTRAL BLVD, SUITE 1100
ORLANDO FL 32801

CREDITOR ID: 408414-15
CERVANTEZ, BEATRIZ
C/O FOY & ASSOCIATES, PC
ATTN J M FOY/K LETSCH, ESQS
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 453738-AB
CESAR A DUBON
8772 NW 106TH TER
HIALEAH  GARDENS FL 33018-4603

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 455497-AB<br>CESAR A MEGO<br>16021 SW 287TH ST<br>HOMESTEAD FL 33033-1186 | CREDITOR ID: 452055-15<br>CEVALLOS, CONCHITA<br>10500 SW 108 AVENUE, B 211<br>MIAMI FL 33176 | CREDITOR ID: 452055-15<br>CEVALLOS, CONCHITA<br>C/O LAW OFFICES OF GREGG R SCHWARTZ<br>ATTN GREGG R SCHWART, ESQ<br>ONE DATRAN CENTER, SUITE 1121<br>9100 S DADELAND BLVD<br>MIAMI FL 33156 |
| CREDITOR ID: 279209-35<br>CF SAUER COMPANY<br>ATTN MICHELLE RADER, TREAS<br>2000 WEST BROAD ST<br>RICHMOND VA 23220 | CREDITOR ID: 382429-51<br>CF SAUER COMPANY<br>ATTN: MICHELLE RADER<br>2000 W BROAD STREET<br>RICHMOND, VA 23261 | CREDITOR ID: 383105-51<br>CF SAUER COMPANY<br>ATTN: MICHELLE RADER<br>2000 W BROAD STREET<br>RICHMOND, VA 23261 |
| CREDITOR ID: 244937-12<br>CFG INDUSTRIES<br>ATTN LEWIS DANIEL POLAND, OWNER<br>287 INDUSTRIAL DRIVE<br>BLOUNTVILLE TN 37617 | CREDITOR ID: 1189-07<br>CFG LIMITED<br>8711 PERIMETER PARK BLVD, SUITE 11<br>JACKSONVILLE, FL 32216-6353 | CREDITOR ID: 244297-12<br>CFK DISTRIBUTION LTD<br>14505 YELLOWHEAD TRAIL N W<br>EDMONTON, AB T5L 3C4<br>CANADA |
| CREDITOR ID: 244941-12<br>CG ROXANE<br>ATTN PATRICE MARQUET, VP FIN<br>1210 SO STATE HWY 395<br>OLANCHA, CA 93549 | CREDITOR ID: 244942-12<br>CGI AMS INC<br>BANK OF AMERICA<br>12907 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | CREDITOR ID: 244303-12<br>CH GUENTHER & SONS INC<br>PO BOX 840441<br>DALLAS, TX 75284-0441 |
| CREDITOR ID: 278860-30<br>CH ROBINSON WORLDWIDE INC<br>PO BOX 9121<br>MINNEAPOLIS, MN 55480-9121 | CREDITOR ID: 407634-15<br>CH ROBINSON WORLDWIDE, INC<br>ATTN WILLIAM A GLAD, A/R MANAGER<br>8100 MITCHELL ROAD<br>EDEN PRAIRIE MN 55344 | CREDITOR ID: 278696-99<br>CH ROBINSON WORLDWIDE, INC.<br>ATTN TERESA BELLMAN, CONTROLLER<br>PO BOX 9121<br>MINNEAPOLIS MN 55480-9121 |
| CREDITOR ID: 384395-47<br>CHACHERE'S, TONY<br>PO BOX 54595<br>NEW ORLEANS, LA 70154-4595 | CREDITOR ID: 453683-AB<br>CHAD A DIFFENDERFER<br>23235 FRONTIER WAY<br>BROOKSVILLE FL 34601-5126 | CREDITOR ID: 453355-AB<br>CHAD COCKAYNE<br>1115 FATIO RD<br>DELAND FL 32720-3684 |
| CREDITOR ID: 455606-AB<br>CHAD J MOORE<br>48067 HIGHWAY 438<br>HACKLEY LA 70438-7329 | CREDITOR ID: 455822-AB<br>CHAD M ORAK<br>1132 TWIN RIVERS BLVD<br>OVIEDO FL 32766-5010 | CREDITOR ID: 457425-AB<br>CHAD M WOFFORD<br>1096 DYSON DR<br>CASSELBERRY FL 32708-4526 |
| CREDITOR ID: 455705-AB<br>CHAD NAZELROD<br>5457 WHITESIDES RD<br>BOSTIC NC 28018-6655 | CREDITOR ID: 406478-MS<br>CHAFE, JAMES<br>468 JAKES CREEK TRAIL<br>BANSON MO 65616 | CREDITOR ID: 406164-15<br>CHAFFEE POINT HOSPITALITIES LLC DBA<br>HAMPTON INN<br>ATTN JANE P MOTLEY, MANAGING MEMBER<br>548 CHAFFEE POINT BLVD<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 416784-L1<br>CHAHBOUDAGIANTZ, LENA<br>C/O ROME ARATA & BAXLEY, LLC<br>ATTN W CHAD STELLY, ESQ<br>650 POYDRAS STREET, SUITE 2107<br>NEW ORLEANS LA 70130 | CREDITOR ID: 392176-55<br>CHAISSON, ALLEN<br>C/O LEONARD A MCCUE & ASSOCIATES<br>ATTN LMCCUE OR D PRUETT, ESQS<br>524 9TH STREET WEST<br>BRADENTON FL 34205-7737 | CREDITOR ID: 389010-54<br>CHAISSON, JOHN<br>C/O SERA H. RUSSELL III LAW OFFICES<br>ATTN JACQUELINE B. MANECKE, ESQ<br>111 MERCURY STREET<br>PO BOX 53866<br>LAFAYETTE LA 70505-3866 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 389010-54
CHAISSON, JOHN
714 ROBERT STREET
BREAUX BRIDGE, LA 70517

CREDITOR ID: 395619-65
CHAMBERS & ASSOCIATES, INC
PO BOX 1652
DECATUR, GA 30031-1652

CREDITOR ID: 244968-12
CHAMBERS & ASSOCIATES, INC
ATTN DERRILL C MCLENDON, PRES
PO BOX 1652
DECATUR, GA 30031-1652

CREDITOR ID: 244969-12
CHAMBERS BOTTLING CO
PO BOX 2709
HUNTSVILLE, AL 35804

CREDITOR ID: 406278-93
CHAMBERS LAW GROUP, PA
ATTN JEFFREY K CHAMBERS, ESQ
PO BOX 1191
ST PETERSBURG FL 33731

CREDITOR ID: 2127-07
CHAMBERS SQUARE LLC
PO BOX 3040
DULUTH, GA 30096

CREDITOR ID: 397278-69
CHAMPION BLACKTOP MAINTENANCE
PO BOX 5772
MERIDIAN, MS 39302

CREDITOR ID: 395620-65
CHAMPION BLACKTOP MAINTENANCE
ATTN BRANT CUNNINGHAM, OWNER
PO BOX 5772
MERIDIAN, MS 39301

CREDITOR ID: 384038-47
CHAMPION BRANDS INC
PO BOX 56260
JACKSONVILLE, FL 32217

CREDITOR ID: 244973-12
CHAMPION SAFE & LOCK SERVICE
3242 SELWYN AVENUE
CHARLOTTE, NC 28209

CREDITOR ID: 244974-12
CHAMPIONS RC COLA DISTRIBUTORS
14 COTTON HILL RD
EUFAULA, AL 36027

CREDITOR ID: 382997-51
CHAMPUS VA
PO BOX 7927
MADISON, WI 53707

CREDITOR ID: 317410-42
CHANCERY CLERK - JONES CO.
2ND JUDICIAL DISTRICT
LAUREL MS 39441

CREDITOR ID: 406479-MS
CHANDLER, CAREY A
3080 WEST COURT
MILLBROOK AL 36054

CREDITOR ID: 397625-72
CHANDLER'S JKE, INC.
ATTN: ROBERT CHANDLER
103 MAIN STREET
WEIR, MS 39772

CREDITOR ID: 454879-AB
CHANDRA A KEARNS
7301 E BROOKS DR
TUCSON AZ 85730-1730

CREDITOR ID: 453304-AB
CHANDRAPATTY CHINWA
5214 RIVERMILL LN
LAKE WORTH FL 33463-7435

CREDITOR ID: 244980-12
CHANEY INSTRUMENT CO
PO BOX 70
LAKE GENEVA, WI 53147-0070

CREDITOR ID: 107061-09
CHANEY, RHONDA K
6729 ROBERTS AVE
BALTIMORE MD 21222

CREDITOR ID: 390603-55
CHANG, DONNA
C/O BLANE G MCCARTHY, PA
ATTN BLANE G MCCARTHY, ESQ
1400 PRUDENTIAL DRIVE, SUITE TWO
JACKSONVILLE FL 32207

CREDITOR ID: 384039-47
CHANGING PARADIGMS
P O BOX 71-0757
COLUMBUS, OH 43271-0757

CREDITOR ID: 382440-51
CHANNEL, RICHARD
5308 RISING SUN CT
JACKSONVILLE FL 32259-1102

CREDITOR ID: 1191-07
CHAPEL TRAIL ASSOCIATES LTD
21011 JOHNSON STREET, SUITE 101
PEMBROKE PINES, FL 33029

CREDITOR ID: 1191-07
CHAPEL TRAIL ASSOCIATES LTD
C/O ROBERT C MEYER, PA
ATTN ROBERT MEYER, ESQ
2223 CORAL WAY
MIAMI FL 33145

CREDITOR ID: 407731-99
CHAPEL TRAIL ASSOCIATES LTD
C/O LAW FIRM OF ROBERT C MEYER PA
ATTN: ROBERT C MEYER, ESQ
2223 CORAL WAY
MIAMI FL 33145

CREDITOR ID: 407775-99
CHAPIN DEVELOPMENT CO
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 315762-40
CHAPIN DEVELOPMENT COMPANY
C/O EDENS & AVANT INC
PO BOX 528
COLUMBIA, SC 29202-0528

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

CREDITOR ID: 244985-12
CHAPMAN ELECTRIC INC
ATTN: JAMES CHAPMAN
3131 S HASKELL AVE
DALLAS, TX 75223

CREDITOR ID: 244986-12
CHAPMAN PLUMBING CO
511-51ST AVENUE
MERIDIAN, MS 39307

CREDITOR ID: 381364-47
CHAPMAN, CHARLES
1199 OLD LINCOLNTON CROUSE ROAD
CROUSE, NC 28033

CREDITOR ID: 406481-MS
CHAPMAN, CLARENCE H
10702 WILLIAMS ROAD
THONOTOSASSA FL 33592

CREDITOR ID: 391295-55
CHAPMAN, ELEANORE
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 101
TAMPA FL 33609

CREDITOR ID: 392372-55
CHAPMAN, QUIDA L
C/O BROBSTON & BROBSTON, PC
ATTN E L BROBSTON, ESQ
304 NORTH 18TH STREET
BESSEMER AL 35020

CREDITOR ID: 388039-54
CHAPOTIN, ALEXANDRA
C/O LAW OFFICES OF DAVID A SNYDER
ATTN GARY E GARBIS, ESQ.
2340 S DIXIE HIGHWAY
MIAMI FL 33133

CREDITOR ID: 388039-54
CHAPOTIN, ALEXANDRA
200 177TH STREET, APT 417
NORTH MIAMI BEACH, FL 33160

CREDITOR ID: 244997-12
CHAPTER 13 TRUSTEE
ATTN SABRINA L MCKINNEY, ESQ
PO BOX 173
MONTGOMERY AL 36101-0173

CREDITOR ID: 245007-12
CHARDON LABORATORIES INC
ATTN CHARLES L FULLER, CFO
7300 TUSSING RD
REYNOLDSBURG OH 43068-4111

CREDITOR ID: 455795-AB
CHARLA J ODELL
535 DORROUGH ST NE
LEEDS AL 35094-1617

CREDITOR ID: 455433-AB
CHARLENE E MCDONALD
1516 25TH AVE S
ST  PETE FL 33705-3428

CREDITOR ID: 456076-AB
CHARLENE K PRICE
13212 CURRITUCK DR N
JACKSONVILLE FL 32225-3144

CREDITOR ID: 395621-65
CHARLES & VINZANT CONSTRUCTION
500 SOUTHLAND DRIVE, SUITE 102
BIRMINGHAM, AL 35226

CREDITOR ID: 452860-AB
CHARLES A BIGELOW
PO BOX 6512
WEST PALM BEACH FL 33405-6512

CREDITOR ID: 454500-AB
CHARLES A HINSON
158 DAVID ALLAN DR
JACKSONVILLE FL 32220

CREDITOR ID: 455255-AB
CHARLES A MADDOX
3700 LODGE DR APT A
BIRMINGHAM AL 35216-6267

CREDITOR ID: 455778-AB
CHARLES A NOVICK
8430 DUNNELLON RD
BROOKSVILLE FL 34613-7434

CREDITOR ID: 456301-AB
CHARLES A ROGERS
1071 ENGEWOOD AVE S APT 507
JACKSONVILLE FL 32205

CREDITOR ID: 457318-AB
CHARLES A WILKES
225 N SAINT AUGUSTINE RD LOT C
VALDOSTA GA 31601-5268

CREDITOR ID: 454519-AB
CHARLES B HOFFPAUIR
803 N AVENUE F
CROWLEY LA 70526-3647

CREDITOR ID: 455211-AB
CHARLES B LOVETT
5458 KEEL DR
PENSACOLA FL 32507-7978

CREDITOR ID: 456629-AB
CHARLES B SLUIZER
6161 GLENWOOD DR
NEW  PRT  RCHY FL 34653-4709

CREDITOR ID: 454849-AB
CHARLES C JORDAN
925 S CHRISTIANA AVE
APOPKA FL 32703-5441

CREDITOR ID: 453238-AB
CHARLES CARTER
14 EILEEN TER
ORMOND  BEACH FL 32174-3926

CREDITOR D 453708-AB
CHARLES D DOOLEY
448 GLENN CARRIE RD
HULL GA 30646-4261

CREDITOR ID: 453747-AB
CHARLES D DUFFEY
248 PERIWINKLE LN
LEXINGTON NC 27292-0014

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**          **CASE:  05-03817-3F1**

CREDITOR ID: 454673-AB
CHARLES D INSCORE
135 BIKER TRL
PILOT MOUNTAIN NC 27041-7252

CREDITOR ID: 454794-AB
CHARLES D JOHNSTON
8118 GLYNNWOOD DR
MONTGOMERY AL 36117-5619

CREDITOR ID: 457214-AB
CHARLES D WAUGAMAN
PO BOX 55384
LEX KY 40555-5384

CREDITOR ID: 453692-AB
CHARLES DANNY DIXON
116 SOUTHLAND DR
WATKINSVILLE GA 30677-2404

CREDITOR ID: 452636-AB
CHARLES E ARMSTRONG JR
470 WOODS POINT RD
GILBERT SC 29054-9700

CREDITOR ID: 453155-AB
CHARLES E CALDERWOOD
12555 AGATITE RD
JACKSONVILLE FL 32258-2301

CREDITOR ID: 453417-AB
CHARLES E COOK
2457 COUNTY ROAD 59
PRATTVILLE AL 36067-8041

CREDITOR ID: 454300-AB
CHARLES E HALL
18160 NW 68TH AVE APT 210
MIAMI FL 33015-7919

CREDITOR ID: 454512-AB
CHARLES E HODGES
PO BOX 122
ROANOKE AL 36274-0122

CREDITOR ID: 454692-AB
CHARLES E JACKSON JR
9212 BREEDEN DR
BATON ROUGE LA 70811

CREDITOR ID: 456332-AB
CHARLES E ROSS
2510 MCCRANIE PL
LAKELAND FL 33801-2770

CREDITOR ID: 456810-AB
CHARLES E STOVALL
1308 HERRON ST
MONTGOMERY AL 36104-2970

CREDITOR ID: 453927-AB
CHARLES FINCH
2331 ENGLEWOOD DR
TUSCALOOSA AL 35405-8889

CREDITOR ID: 245033-12
CHARLES G LAWSON TRUCKING, INC
ATTN WILLIAM H ROTTON VP
7815 MOBILE HIGHWAY
HOPE HULL, AL 36043

CREDITOR ID: 454092-AB
CHARLES GAUTHIER
721 SOPHIA ST
RIVER RIDGE LA 70123-1141

CREDITOR ID: 453651-AB
CHARLES H DENNISON
10223 WELLHOUSE CT
JACKSONVILLE FL 32220-1351

CREDITOR ID: 457221-AB
CHARLES H WEBB
104 FARMBROOK TRL
STOCKBRIDGE GA 30281-1152

CREDITOR ID: 454291-AB
CHARLES HAINES
206 DAHLIA DR
KISSIMMEE FL 34743-5305

CREDITOR ID: 452630-AB
CHARLES J ANZALONE JR
304 PLYMOUTH ST
KANNAPOLIS NC 28083-5054

CREDITOR ID: 455879-AB
CHARLES J PARADELAS
62235 KATHERINE HOLTON RD
AMITE LA 70422-4509

CREDITOR ID: 456483-AB
CHARLES J SCOTT
2259 EAGLE BLUFF DR
VALRICO FL 33594-7220

CREDITOR ID: 455012-AB
CHARLES KUSHTO
3803 5TH AVE NE
BRADENTON FL 34208-5085

CREDITOR ID: 245045-12
CHARLES L BRYAN TAX COLLECTOR
540 S COMMERCE AVE
SEBRING FL 33870-3867

CREDITOR ID: 453300-AB
CHARLES L CHILDERS
915 NW PECAN CIR
BAREFOOT BAY FL 32976-7235

CREDITOR ID: 456934-AB
CHARLES M THOMAS
108 FARRINGTON DR APT E
RALEIGH NC 27615-2906

CREDITOR ID: 455452-AB
CHARLES MC GOVERN
921 SW LAUREL CIR
BAREFOOT BAY FL 32976-7227

CREDITOR ID: 453000-AB
CHARLES O BREITENBACH
5425 BUMBY RD
PANAMA CITY FL 32404-5352

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

DEBTOR: **WINN-DIXIE STORES, INC., ET AL.**                    CASE: **05-03817-3F1**

CREDITOR ID: 457391-AB
CHARLES P WILSON
3029 IVY PL
CHALMETTE LA 70043-3021

CREDITOR ID: 452567-AB
CHARLES R ALLEN JR
9571 LAURELWOOD LN
GLOUCESTER VA 23061-3036

CREDITOR ID: 452957-AB
CHARLES R BOWLING
1555 MOSS CREEK RD
YORK SC 29745-9583

CREDITOR ID: 455116-AB
CHARLES R LESCHER
1906 SHARON RD
TALLAHASSEE FL 32303-4428

CREDITOR ID: 455379-AB
CHARLES R MATTINGLY
BOX 73
RHODELIA KY 40161

CREDITOR ID: 455634-AB
CHARLES R MORRIS
6324 BOYLSTON WAY
ORLANDO FL 32818-1710

CREDITOR ID: 452653-AB
CHARLES S ATTURIO
7708 WESTERN OAKS DR
N  RICHLAND  HILLS TX 76180-2012

CREDITOR ID: 455714-AB
CHARLES S NELSON
1960 LEE ROAD 137 LOT 557
AUBURN AL 36832-7512

CREDITOR ID: 456222-AB
CHARLES S RIGGS
1702 KENSINGTON RD
BIRMINGHAM AL 35209-4004

CREDITOR ID: 423103-BB
CHARLES SCHWAB & CO INC
ATTN DAN MURRAY
NEWPORT FINANCIAL CTR
111 PAVONIA AVE E 3RD FL
JERSEY CITY NJ 07310

CREDITOR ID: 417138-BB
CHARLES SCHWAB & CO., INC
ATTN RONNIE FUIAVA
PROXY DEPARTMENT
211 MAIN STREET
SAN FRANCISCO CA 94105

CREDITOR ID: 417032-99
CHARLES SIMON TRUST
C/O STEVENS & LEE PC
ATTN: C SALOMON, J KEYNES
485 MADISON AVE, 20TH FL
NEW YORK NY 10022

CREDITOR ID: 453001-AB
CHARLES T BREITENBACH
5425 BUMBY RD
PANAMA  CITY FL 32404-5352

CREDITOR ID: 453929-AB
CHARLES T FINLEY
844 TURTLE CREEK DR N
JACKSONVILLE FL 32218-3665

CREDITOR ID: 454100-AB
CHARLES T GENTRY III
13 TIFFANY DR
TAYLORS SC 29687-3449

CREDITOR ID: 457322-AB
CHARLES T WILLER
2051 SW JUDITH LANE
PORT  ST  LUCIE FL 34953-1966

CREDITOR ID: 454084-AB
CHARLES W GASTER
1210 FORT SMITH BLVD
DELTONA FL 32725-6102

CREDITOR ID: 454440-AB
CHARLES W HENDRICKS
200 MASONIC HOME DR
MASONIC  HOME KY 40041-9008

CREDITOR ID: 454563-AB
CHARLES W HOOKSTRA
1404 BENT TREE DR
FRISCO TX 75034-7892

CREDITOR ID: 456020-AB
CHARLES W PITTMAN
69 HARRISON JOHNSON WAY
JEFFERSON GA 30549-4254

CREDITOR ID: 456444-AB
CHARLES W SCHAFER
5885 60TH AVE N
ST  PETE FL 33709-1949

CREDITOR ID: 456641-AB
CHARLES W SMITH
3455 IRWIN AVE
MIMS FL 32754-5554

CREDITOR ID: 394285-56
CHARLES, ALLISTER
C/O BOLTON & GROSS
ATTN RICHARD BOLTON, ESQ.
801 NE 167 STREET, 2ND FLOOR
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 397823-15
CHARLES, KATRINA
425 NW 29TH TERRACE
FORT LAUDERDALE, FL 33311

CREDITOR ID: 245078-12
CHARLESTON COUNTY TREASURER
PO BOX 878
PROPERTY TAX
CHARLESTON SC 29402-0878

CREDITOR ID: 456352-AB
CHARLIE A ROWLAND
PO BOX 857
ROANOKE AL 36274-0857

CREDITOR ID: 456845-AB
CHARLIE C SUGGS
4951 LACAYA WAY
ORLANDO FL 32808-1654

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 454665-AB<br>CHARLIE D INGLE<br>25 COLONIAL AVE<br>GRANITE  FALLS NC 28630-1303 | CREDITOR ID: 454188-AB<br>CHARLIE E GRAHAM<br>RR 2 BOX 1315<br>MADISON FL 32340-9633 | CREDITOR ID: 454256-AB<br>CHARLIE GUIDROZ<br>1745 79TH AVE<br>BATON  ROUGE LA 70807-5433 |
| CREDITOR ID: 455886-AB<br>CHARLIE M PARKER<br>11040 NE 9TH CT<br>BISCAYNE  PARK FL 33161-7606 | CREDITOR ID: 456259-AB<br>CHARLIE ROBINSON<br>10839 STATES HWY 97 SOUTH<br>LETOHATCHEE AL 36047 | CREDITOR ID: 397280-69<br>CHARLIE'S & GARY'S LAWN SERVICE<br>& PARKING LOT MAINTENANCE<br>1541 INDEPENDENCE SQUARE<br>KANNAPOLIS, NC 28081 |
| CREDITOR ID: 245085-12<br>CHARLIE'S CHOICE SEASONING<br>PO BOX 1677<br>DOUGLAS, GA 31534 | CREDITOR ID: 399272-15<br>CHARLIE'S PASTRIES, INC<br>ATTN CHARLES E BOOTHE JR, CEO<br>3430 NW 16TH STREET, SUITE 10<br>LAUDERHILL FL 33311 | CREDITOR ID: 245088-12<br>CHARLIES TROPHIES<br>ATTN ELOUISE BRASINGTON, OWNER<br>3325 PELZER AVENUE<br>MONTGOMERY, AL 36109 |
| CREDITOR ID: 457392-AB<br>CHARLOTTE ANNETTE WILSON<br>PO BOX 6375<br>FERNANDINA FL 32035-6375 | CREDITOR ID: 1196-07<br>CHARLOTTE CITY VIEW LP DBA<br>C/O NEXSEN PRUET ADAMS KLEEMEIER<br>ATTN JULIO E MENDOZA JR, ESQ<br>PO DRAWER 2426<br>COLUMBIA SC 29202 | CREDITOR ID: 1196-07<br>CHARLOTTE CITY VIEW LP DBA<br>CITY VIEW LLC<br>ATTN KATHKEEN HULL, CONTROLLER<br>PO BOX 78145<br>CHARLOTTE, NC 28271 |
| CREDITOR ID: 453652-AB<br>CHARLOTTE D DENSBERGER<br>3244 SE 25TH ST<br>OKEECHOBEE FL 34974-6366 | CREDITOR ID: 239901-06<br>CHARLOTTE FIRE DEPT<br>FIRE PREVENTION BUREAU<br>441 BEAUMONT AVE<br>CHARLOTTE NC 28204 | CREDITOR ID: 245101-12<br>CHARLOTTE HERALD TRIBUNE<br>801 SUTH TAMIAMI TRAIL<br>SARASOTA, FL 34236 |
| CREDITOR ID: 455413-AB<br>CHARLOTTE J MCCLAIN<br>30241 EASTPORT DR<br>WESLEY  CHAPEL FL 33544-3012 | CREDITOR ID: 452637-AB<br>CHARLOTTE M ARMSTRONG<br>5014 ISSAC LN<br>ADAMSVILLE AL 35005-1713 | CREDITOR ID: 454437-AB<br>CHARLOTTE M HENDERSON<br>8306 GOLDEN ACRES CIR<br>ORLANDO FL 32822-5508 |
| CREDITOR ID: 457407-AB<br>CHARLOTTE M WIMBERLY<br>5616 TODD ST<br>PACE FL 32571-9392 | CREDITOR ID: 245106-12<br>CHARLOTTE OBSERVER<br>PO BOX 32188<br>CHARLOTTE, NC 28232-2188 | CREDITOR ID: 245107-12<br>CHARLOTTE OBSERVER<br>ATTN MICHAEL MURPHY, CR MGR<br>PO BOX 32188<br>CHARLOTTE, NC 28232 |
| CREDITOR ID: 382442-51<br>CHARLOTTE OBSERVER<br>600 SOUTH TRYON STREET<br>CHARLOTTE, NC 28202 | CREDITOR ID: 454954-AB<br>CHARLOTTE R KINSLOW<br>2115 PAUL ED DR<br>ABBEVILLE LA 70510-8810 | CREDITOR ID: 455561-AB<br>CHARLOTTE V MILLS<br>2033 HORACE AVE<br>VALDOSTA GA 31601-6687 |
| CREDITOR ID: 245110-12<br>CHARLTON MEMORIAL HOSPITAL<br>ATTN LAURA K THOMASON<br>PO BOX 188<br>FOLKSTON, GA 31537-0188 | CREDITOR ID: 416020-L1<br>CHARNECO, FRANCESCA<br>C/O BOGIN MUNNS & MUNNS<br>ATTN MARK A CORNELIUS, ESQ<br>PO BOX 2807<br>ORLANDO FL 32802-2807 | CREDITOR ID: 456893-AB<br>CHAROLETTE R TAYLOR<br>1532 BURNS AVE<br>CHATTANOOGA TN 37412-3502 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:    05-03817-3F1**

CREDITOR ID: 245117-12
CHARTHOUSE LEARNING
ATTN: PAT GURNON
221 RIVER RIDGE CR
BURNSVILLE, MN 55337

CREDITOR ID: 245119-12
CHASE INDUSTRIES INC
PO BOX 643092
CINCINNATI, OH 45264-3092

CREDITOR ID: 245122-12
CHASE STAFFING SERVICES
ATTN COOKIE LUIKART
PO BOX 1696
COLUMBUS, GA 31902-1696

CREDITOR ID: 403636-94
CHASTANT, ALAN D
705 CAZALARD STREET
BELLE CHASSE LA 70037

CREDITOR ID: 252484-12
CHATBURN, JACK
7711 BEULAH CHURCH ROAD
LOUISVILLE, KY 40228

CREDITOR ID: 381041-47
CHATHAM PERSONNEL CONSULTANTS
OF JAX INC
ATTN STEPHANIE Z SCHWADER, PRES
2137 PARK STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 245134-12
CHATTANOOGA ELECTRIC POWER BOARD
ATTN EDDIE GUINN
PO BOX 182255
CHATTANOOGA, TN 37422-0725

CREDITOR ID: 245135-12
CHATTANOOGA GAS CO
PO BOX 11227
CHATTANOOGA, TN 37401-2227

CREDITOR ID: 382443-51
CHATTANOOGA TIMES FREE PRESS
ATTN BARBARA J LEVI
400 EAST ELEVENTH STREET
CHATTANOOGA, TN 37403

CREDITOR ID: 245139-12
CHATTEM INC
PO BOX 100770
ATLANTA, GA 30384-0770

CREDITOR ID: 245140-12
CHAUNCEYS GLASS
621 S US HWY 1
FORT PIERCE, FL 34950

CREDITOR ID: 245141-12
CHAVERS MACHINE SHOP
5901 PAMELA DRIVE
MILTON, FL 32570-8718

CREDITOR ID: 452459-99
CHAVES, BENJAMIN
C/O STERANS WEAVER MILLER ET AL
ATTN: P REDMOND & A MCNAMEE, ESQS
150 WEST FLAGLER ST, STE 2200
MIAMI FL 33130

CREDITOR ID: 245142-12
CHECK MARK INC
ATTN: CAROL WHITE, SEC/OWNER
4250 FERGUSON DRIVE, STE 100
CINCINNATI, OH 45245

CREDITOR ID: 382444-51
CHECKFREE
4411 EAST JONES BRIDGE ROAD
NORCROSS, GA 30092

CREDITOR ID: 245145-12
CHECKPOINT SECURITY SYSTEMS GRP INC
ATTN R GRAFFUNDER-LUNDSTEN, MGR
NW 8990
PO BOX 1450
MINNEAPOLIS, MN 55485-8990

CREDITOR ID: 395425-64
CHECKPOINT SYSTEMS INC
ATTN JANINE TREWIN/THERESA HELLICK
101 WOLF DRIVE
THOROFARE, NJ 08086

CREDITOR ID: 395445-64
CHECKPOINT SYSTEMS INC.
PO BOX 409287
ATLANTA, GA 30530

CREDITOR ID: 245148-12
CHEDS GOLF CARS OF AMERICA
44349 HWY 445 NORTH
PO BOX 450
ROBERT, LA 70455

CREDITOR ID: 245150-12
CHEERS DISTRIBUTORS INC
2283-85 NE 164TH STREET
NORTH MIAMI BEACH, FL 33160

CREDITOR ID: 399673-YY
CHEETAHMAIL
ATTN NORMAN MAGRUDER
22807 NETWORK PLACE
CHICAGO IL 60673-1228

CREDITOR ID: 245153-12
CHEF MERITO INC
ATTN: PLINIO GARA, PRES
7915 SEPULVEDA BLVD
VAN NUYS, CA 91405

CREDITOR ID: 245154-12
CHEFS GRILL PLUS INC
ATTN: THERESA JOHNSON, OFF MGR
1475 30TH STREET
NICEVILLE, FL 32578

CREDITOR ID: 245157-12
CHELCO
PO BOX 512
DE FUNIAK SPRINGS, FL 32435-0512

CREDITOR ID: 245159-12
CHELSEA MILLING CO
ATTN ROBERT NEESAM, CONTROLLER
PO BOX 460
CHELSEA, MI 48118-0460

CREDITOR ID: 245163-12
CHEM STATION INTERNATIONAL
PO BOX 931097
CLEVELAND, OH 44193

CREDITOR ID: 245165-12
CHEM TURF
PO BOX 1571
DOTHAN, AL 36302

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 395273-63
CHEM-AQUA
PO BOX 152170
IRVING, TX 75015-2170

CREDITOR ID: 399299-15
CHEM-AQUA
ATTN SUSAN RICHEY, CR SUPERV
2727 CHEMSEARCH BLVD
IRVING TX 75062

CREDITOR ID: 397626-72
CHEM-AQUA
PO BOX 971309
DALLAS, TX 75397-1309

CREDITOR ID: 382446-51
CHEM-AQUA
PO BOX 152170
IRVING, TX 75015-2170

CREDITOR ID: 245167-12
CHEMPOINT.COM
ATTN CHRIS JARDINE, FIN DIR
411 108TH AVENUE NE, SUITE 1050
BELLUVUE, WA 98004

CREDITOR ID: 245168-12
CHEMPRO CORPORATION
PO BOX 890088
CHARLOTTE, NC 28289-0088

CREDITOR ID: 245169-12
CHEMSEARCH
PO BOX 971269
DALLAS, TX 75397-1269

CREDITOR ID: 395623-65
CHEMSTAR
ATTN JAMES P WILLIAMS, CEO
120 INTERSTATE WEST PKWY, STE 100
LITHIA SPRINGS GA 30122

CREDITOR ID: 395274-63
CHEMSTAR
120 INTERSTATE WEST PKWY, SUITE 100
LITHIA SPRINGS, GA 30122

CREDITOR ID: 395275-63
CHEMSTAR CORPORATION
2540 D MOUNT INDUSTRIAL BLVD
TUCKER, GA 30084

CREDITOR ID: 395622-65
CHEM-TURF, INC.
PO BOX 1571
DOTHAN, AL 36302

CREDITOR ID: 407592-99
CHEP EQUIPMENT POOLING SYSTEMS
C/O STUTSMAN & THAMES, PA
ATTN NINA M LAFLEUR, ESQ
121 W FORSYTH STREET, SUITE 600
JACKSONVILLE FL 32202

CREDITOR ID: 397627-72
CHEP USA
8517 SOUTH PARK CIRCLE
ORLANDO, FL 32819

CREDITOR ID: 245176-12
CHERAW PACKING PLANT
1116 US 1 SOUTH
CHERAW, SC 29520

CREDITOR ID: 255109-12
CHERBONNIER, LUCILE
700 DANDELION DR
WAGGAMAN, LA 70094

CREDITOR ID: 452778-AB
CHERIE L BAUER
778 SE SEAHOUSE DR
PORT  ST  LUCIE FL 34983-4653

CREDITOR ID: 399719-53
CHEROKEE
CHEROKEE COUNTY
GAFFNEY SC 29341

CREDITOR ID: 245181-12
CHEROKEE COUNTY TAX COMMISSIONER
100 NORTH STREET
SUITE 150
PROPERTY TAX
CANTON GA 30114-2779

CREDITOR ID: 317422-42
CHEROKEE COUNTY TREASURER
PO BOX 1267
GAFFNEY, SC 29342-1267

CREDITOR ID: 245184-12
CHEROKEE ELECTRIC CO INC
1747 SKYLINE RD
MERIDIAN, MS 39301

CREDITOR ID: 406482-MS
CHERRY, DORIS J
898 W 34TH STREET
HIALEAH FL 33012

CREDITOR ID: 406483-MS
CHERRY, KEITH B
12637 MUIRFIELD BLVD N
JACKSONVILLE FL 32225

CREDITOR ID: 377848-45
CHERRY, KEITH B
C/O WINN DIXIE STORES INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 382447-51
CHERRY, KEITH B.
1868 ARLINGTON COURT
LONGWOOD, FL 32779

CREDITOR ID: 403638-94
CHERRY, MARK A
2133 NE CATTAIL DRIVE
MADISON FL 32340

CREDITOR ID: 403638-94
CHERRY, MARK A
C/O MOWREY & BIGGINS, PA
ATTN JASON H EGAN, ESQ
515 N ADAMS STREET
TALLAHASSEE FL 32301-1111

CREDITOR ID: 455856-AB
CHERYL B OWNBEY
780 MOUNT BETHEL SCHOOL RD
BELTON SC 29627-9685

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 454248-AB<br>CHERYL D GROS<br>4404 BAYOU DES FAMILLES DR<br>MARRERO LA 70072-6574 | CREDITOR ID: 455808-AB<br>CHERYL E OLEAR<br>319 WISTERIA LN<br>PANAMA  CITY  B FL 32413-1537 | CREDITOR ID: 453973-AB<br>CHERYL FOREHAND<br>1900 MELROSE PLANTATION DR<br>JACKSONVILLE FL 32223-5505 |
| CREDITOR ID: 452793-AB<br>CHERYL H BEBER<br>3840 RON ROAD<br>GREEN  COVE  SPRINGS FL 00003 | CREDITOR ID: 453423-AB<br>CHERYL K COOPER<br>2015 KENILWORTH PL<br>LOUISVILLE KY 40205-1513 | CREDITOR ID: 452548-AB<br>CHERYL L AHRINGER<br>7561 NW 16TH ST<br>PLANATION FL 33313-5158 |
| CREDITOR ID: 454472-AB<br>CHERYL L HESTER<br>58771 HIGHWAY 22<br>ROANOKE AL 36274-4433 | CREDITOR ID: 456642-AB<br>CHERYL V SMITH<br>1430 CARNSMORE DR<br>FAYETTEVILLE NC 28304-2991 | CREDITOR ID: 456168-AB<br>CHERYL Y REEVES<br>610 RED FOX CT<br>FAIRBURN GA 30213-1020 |
| CREDITOR ID: 455651-AB<br>CHERYLANN MOTHERSELL<br>271 COPPER SPRINGS RD<br>BRANCHVILLE AL 35120-5549 | CREDITOR ID: 318592-43<br>CHESAPEAKE TREASURER<br>PO BOX 16495<br>CHESAPEAKE VA 23328-6495 | CREDITOR ID: 452673-AB<br>CHESTER A BACH<br>10701 GRAYSON CT # 1527<br>JACKSONVILLE FL 32220-1893 |
| CREDITOR ID: 245206-12<br>CHESTER COUNTY TREASURER<br>PO BOX 686<br>CHESTER, SC 29706-0686 | CREDITOR ID: 317423-42<br>CHESTER COUNTY TREASURER<br>PO BOX 580<br>CHESTER SC 29706-0580 | CREDITOR ID: 2130-99<br>CHESTER DIX ALEXANDRIA CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 2130-99<br>CHESTER DIX ALEXANDRIA CORPORATION<br>C/O HELD & ISRAEL<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2131-99<br>CHESTER DIX CRAWFORDVILLE CORPORATI<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 2131-99<br>CHESTER DIX CRAWFORDVILLE CORPORATI<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 |
| CREDITOR ID: 2132-99<br>CHESTER DIX CRESCENT CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 2132-99<br>CHESTER DIX CRESCENT CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2133-99<br>CHESTER DIX FLORENCE CORPORATION<br>C/O LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 |
| CREDITOR ID: 2133-99<br>CHESTER DIX FLORENCE CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 2134-99<br>CHESTER DIX FORT CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 2134-99<br>CHESTER DIX FORT CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 |
| CREDITOR ID: 408401-99<br>CHESTER DIX HURST CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 408401-99<br>CHESTER DIX HURST CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2135-99<br>CHESTER DIX JEFFERSONTOWN CORP<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2135-99<br>CHESTER DIX JEFFERSONTOWN CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2136-99<br>CHESTER DIX LABELLE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2136-99<br>CHESTER DIX LABELLE CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 408400-99<br>CHESTER DIX LAKE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 408400-99<br>CHESTER DIX LAKE CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 2137-99<br>CHESTER DIX NEWMAN CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 2137-99<br>CHESTER DIX NEWMAN CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN CHARLES KADISH, VP<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2138-99<br>CHESTER DIX PIKEVILLE CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 2138-99<br>CHESTER DIX PIKEVILLE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY, NY 11590 |
| CREDITOR ID: 2139-99<br>CHESTER DIX WAUCHULA CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2139-99<br>CHESTER DIX WAUCHULA CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 2140-99<br>CHESTER DIX WILLISTON CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 2140-99<br>CHESTER DIX WILLISTON CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 245209-12<br>CHESTER METROPOLITAN DISTRICT<br>ATTN MARY NELL MCKENZIE<br>PO BOX 550<br>CHESTER SC 29706-0550 | CREDITOR ID: 245210-12<br>CHESTER NEWS AND REPORTER<br>C/O LANDMARK COMM NEWSPAPERS<br>ATTN BRENDA LEA<br>PO BOX 1118<br>SHELBYVILLE, KY 40066-1118 |
| CREDITOR ID: 245215-12<br>CHESTERFIELD COUNTY TREASURER<br>PO BOX 750<br>PROPERTY TAX<br>CHESTERFIELD SC 29709-0750 | CREDITOR ID: 245214-12<br>CHESTERFIELD COUNTY TREASURER<br>PO BOX 26585<br>PERSONAL PROPERTY TAX BILL<br>PROPERTY TAX<br>RICHMOND VA 23285-0088 | CREDITOR ID: 317424-42<br>CHESTERFIELD COUNTY TREASURER<br>PERSONAL PROPERTY TAX BILL<br>RICHMOND VA 23285-0088 |
| CREDITOR ID: 381965-36<br>CHEVRON PHILLIPS CHEMICAL CO, LP<br>C/O MCCLAIN MANEY & PATCHIN, PC<br>ATTN MICHAEL LEPPERT, ESQ<br>SOUTH TOWER, PENNZOIL PLACE<br>711 LOUISIANA ST, STE 3100<br>HOUSTON TX 77002 | CREDITOR ID: 245219-12<br>CHEVRON PRODUCTS COMPANY<br>ATTN FRED TAYLOR, CREDIT ANALYST<br>PO BOX 9400<br>CONCORD CA 94524-1940 | CREDITOR ID: 245221-12<br>CHGMADOS NORGUEGOS INC<br>7299 NW 12 STREET<br>MIAMI, FL 33126 |
| CREDITOR ID: 455743-AB<br>CHI WING NG<br>2056 WESTBOURNE DR<br>OVIEDO FL 32765-5155 | CREDITOR ID: 382448-51<br>CHICAGO-SOFT<br>6232 NORTH PULASKI ROAD, SUITE 402<br>CHICAGO, IL 60646-5131 | CREDITOR ID: 399402-15<br>CHICKEN OF THE SEA INTERNATIONAL<br>ATTN M L BAYMAN, ASST CR MGR<br>9330 SCRANTON ROAD, SUITE 500<br>SAN DIEGO CA 92121-7706 |
| CREDITOR ID: 245228-12<br>CHICKEN OF THE SEA INTERNATIONAL<br>ATTN: PATRICIA J GIRALD, CREDIT MGR<br>PO BOX 91943<br>CHICAGO, IL 60693 | CREDITOR ID: 245229-12<br>CHICKSAW COUNTY TAX COLLECTOR<br>1 PINSON SQUARE<br>COURTHOUSE ROOM 3<br>PROPERTY TAX<br>HOUSTON, MS 38851 | CREDITOR ID: 245231-12<br>CHIEF ADHESIVES, INC<br>ATTN MICHAEL MORRIS, PRES<br>3024 EAST SEMINARY DR<br>FORT WORTH, TX 76119 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 245233-12
CHIEFLAND CITIZEN
TRI-COUNTY BULLETIN
PO DRAWER 980
CHIEFLAND, FL 32644

CREDITOR ID: 245235-12
CHIEFLAND MEDICAL CENTER INC
PO BOX 2147
CHIEFLAND, FL 32644

CREDITOR ID: 245236-12
CHIEFLAND REGIONAL ASSOCIATES
ATTN A H JOHANNESMEYER, VP
18860 US 19 N, SUITE 101
CLEARWATER, FL 33764

CREDITOR ID: 453435-AB
CHIEN COREY
1708 ARCTURUS LANE
VIRGINA  BEACH VA 23456

CREDITOR ID: 406485-MS
CHILDERS, JAMES H
8987 EAGLES RIDGE DRIVE
TALLAHASSEE FL 32212

CREDITOR ID: 245247-12
CHILDERSBURG PRIMARY CARE
ATTN MIKE BICE, OWNER
PO BOX 349
CHILDERSBURG, AL 35044

CREDITOR ID: 245253-12
CHILDRENS HOSPITAL
ATTN CARMEN KEEGAN, ASST DIR PAT AC
200 HENRY CLAY AVE
NEW ORLEANS LA 70118

CREDITOR ID: 393441-55
CHILDRESS, ROSARIO
C/O LAW OFFICES OF ROBERT DISTEFANO
ATTN ROBERT DISTEFANO, ESQ
7471 WEST OAKLAND PARK, SUITE 106
FORT LAUDERDALE FL 33319

CREDITOR ID: 245259-12
CHINA DOLL COMPANY
PO BOX 11487
MOBILE, AL 36671-0487

CREDITOR ID: 389442-54
CHIPOURAS, JUDY
1723 MOFFET, APT 16
HOLLYWOOD FL 33020

CREDITOR ID: 278861-30
CHIQUITA BANANA
BANANA SUPPLY DIVISION
P O BOX 530414
ATLANTA, GA 30353-0414

CREDITOR ID: 278862-30
CHIQUITA FRUPAC INC
PO BOX 8538-594
PHILADELPHIA, PA 19171

CREDITOR ID: 245267-12
CHISESI BROTHERS
PO BOX 19083-70179
NEW ORLEANS, LA 70119-0179

CREDITOR ID: 406486-MS
CHISHOLM, PAUL M
12021 W TARPON CT
HOMOSASSA FL 34448

CREDITOR ID: 395400-64
CHISHOLM, PAUL M.
12021 W TARPON COURT
HOMOSASSA, FL 34448

CREDITOR ID: 416239-15
CHISHOLM, PAUL MYRON
4823 MILEY ROAD
PLANT CITY FL 33565

CREDITOR ID: 416239-15
CHISHOLM, PAUL MYRON
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 398154-77
CHISM, JEROME
C/O WILKINSON LAW FIRM, PC
ATTN CYNTHIA WILKINSON, ESQ
SUITE 811
215 N RICHARD ARRINGTON JR BLVD
BIRMINGHAM, AL 35203

CREDITOR ID: 1195-07
CHK & ASSOCIATES, LLC
C/O KBI PROPERTY MANAGEMENT, INC
ATTN AL-TARIQ W ROBINSON, ESQ
5725 BUFORD HWY, SUITE 214
DORAVILLE, GA 30340

CREDITOR ID: 245270-12
CHLOE FOODS CORP
ATTN: RAY SHAIN, VP
3301 ATLANTIC AVENUE
BROOKLYN, NY 11208

CREDITOR ID: 381254-47
CHOICE CARE OCCUPATIONAL MED AND REHAB
791 OAK STREET
HAPEVILLE, GA 30354

CREDITOR ID: 382987-51
CHOICE RX
1525 MERRILL DRIVE, SUITE 2000
LITTLE ROCK, AR 72211

CREDITOR ID: 384044-47
CHOICE USA BEVERAGE INC
ATTN FRANK GARRISON, CFO
PO BOX 40
LOWELL NC 28098-0040

CREDITOR ID: 407694-15
CHOICEPOINT PUBLIC RECORDS INC
ATTN MARC ISRAEL, SENIOR A/R COORD
4530 CONFERENCE WAY SOUTH
BOCA RATON FL 33431

CREDITOR ID: 317430-42
CHOWAN COUNTY TAX COLLECTOR
PO BOX 1030
EDENTON NC 27932-1030

CREDITOR ID: 245281-12
CHR HANSEN INC
6940 EAGLE WAY
CHICAGO, IL 60678-1069

CREDITOR ID: 453362-AB
CHRIS C COLBURN
2850 NW 3RD TER
OCALA FL 34475-2648

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457253-AB<br>CHRIS D WESSON<br>124 LAKE KATHRYN DR<br>STERRETT AL 35147-8033 | CREDITOR ID: 456881-AB<br>CHRIS E TAGGART<br>PO BOX 635<br>CARROLLTON AL 35447-0635 | CREDITOR ID: 455702-AB<br>CHRIS J NAUERT<br>3215 STEGNER AVE<br>LOUISVILLE KY 40216-2238 |
| CREDITOR ID: 456841-AB<br>CHRIS M STUTZMAN<br>33420 WESLEY RD<br>EUSTIS FL 32736-7226 | CREDITOR ID: 456077-AB<br>CHRIS PRICE<br>215 PINE ST<br>UNION SC 29379-1920 | CREDITOR ID: 455100-AB<br>CHRIS R LEIDENHEIMER<br>TRLR 25<br>15455 RONALD REAGAN HWY<br>COVINGTON LA 70433-0936 |
| CREDITOR ID: 452517-AB<br>CHRIS S ADAMS<br>412 POWDER HORN LN<br>MIDLAND  CITY AL 36350-7040 | CREDITOR ID: 455522-AB<br>CHRIS S MEYTHALER<br>3406 DEER TRL<br>OWENSBORO KY 42301-0160 | CREDITOR ID: 456817-AB<br>CHRIS STRAIT<br>623 SPRING VALLEY DR<br>CHESTER SC 29706-6150 |
| CREDITOR ID: 454525-AB<br>CHRIS T HOKE<br>2433 1ST ST NW<br>HICKORY NC 28601-1359 | CREDITOR ID: 457040-AB<br>CHRIS W TURNER<br>PO BOX 1294<br>BLADENBORO NC 28320-1294 | CREDITOR ID: 455264-AB<br>CHRISTA C MAHADEO<br>11704 SHELLFISH DR<br>JACKSONVILLE FL 32246-3947 |
| CREDITOR ID: 457099-AB<br>CHRISTA L VENEGAS<br>116 TROTTERS RDG<br>CUSSETA GA 31805-4104 | CREDITOR ID: 245301-12<br>CHRISTENSEN GROUP<br>ATTN LINDA KOLDENHOVEN, PRES<br>PO BOX 470039<br>LAKE MONROE FL 32747 | CREDITOR ID: 404364-95<br>CHRISTENSEN GROUP<br>ATTN LINDA KOLDENHOVEN, PRESIDENT<br>4395 ST JOHNS PARKWAY<br>SANFORD FL 32771 |
| CREDITOR ID: 402087-15<br>CHRISTENSEN GROUP, THE<br>C/O KOLDENHOVEN & ASSOCIATES, INC<br>ATTN LINDA KOLDENHOVEN<br>4395 ST JOHNS PARKWAY<br>SANFORD FL 32771 | CREDITOR ID: 387190-54<br>CHRISTENSON, MARIA<br>105 PALOMINO RD<br>CRESCENT CITY, FL 32112 | CREDITOR ID: 391776-55<br>CHRISTENSON, MARIA<br>C/O ROTSTEIN & SHIFFMAN, LLP<br>ATTN MICHAEL A SHIFFMAN, ESQ<br>309 OAKRIDGE BLVD, SUITE B<br>DAYTONA BEACH FL 32118 |
| CREDITOR ID: 456457-AB<br>CHRISTIAN A SCHMOLKE<br>907 JACARANDA DR<br>LADY  LAKE FL 32159-5109 | CREDITOR ID: 239906-06<br>CHRISTIAN COUNTY CLERKS OFFICE<br>515 WEBER STREET<br>HOPKINSVILLE KY 42240 | CREDITOR ID: 317431-42<br>CHRISTIAN COUNTY SHERIFF<br>216 W 7TH ST<br>HOPKINSVILLE KY 42240-2393 |
| CREDITOR ID: 456068-AB<br>CHRISTINA J PRAHLER<br>6267 WHISPERING WOODS DR<br>WILLIAMSON NY 14589-9010 | CREDITOR ID: 456584-AB<br>CHRISTINA L SIGNOR<br>6721 HARBOUR BLVD<br>P  C  BEACH FL 32407-5563 | CREDITOR ID: 456865-AB<br>CHRISTINA L SWEET<br>PO BOX 336<br>FOUNTAIN FL 32438-0336 |
| CREDITOR ID: 457274-AB<br>CHRISTINA M WHITE<br>114 WOODHILL LOOP<br>SLIDELL LA 70461-1241 | CREDITOR ID: 454311-AB<br>CHRISTINA R HAMILTON<br>4076 SHAFFETT LN<br>ZACHARY LA 70791-2925 | CREDITOR ID: 456602-AB<br>CHRISTINE A SIMS<br>11400 SECRETARIAT LN W<br>JACKSONVILLE FL 32218-5268 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453239-AB<br>CHRISTINE B CARTER<br>511 FABER DR<br>ORLANDO FL 32822-6023 | CREDITOR ID: 456428-AB<br>CHRISTINE C SAPP<br>2775 DELLWOOD AVE<br>JACKSONVILLE FL 32205-7424 | CREDITOR ID: 454807-AB<br>CHRISTINE D JONES<br>4510 KATY DR<br>NEW SMYRNA BEACH FL 32169-4112 |
| CREDITOR ID: 452518-AB<br>CHRISTINE L ADAMS<br>10050-1 NOROAD<br>JACKSONVILLE FL 32210-9028 | CREDITOR ID: 454258-AB<br>CHRISTINE M GUIDRY<br>4148 HIGHWAY 43 N<br>PICAYUNE MS 39466-7204 | CREDITOR ID: 456435-AB<br>CHRISTINE M SAVOIA<br>17 CLUBHOUSE RD<br>ROTONDA WEST FL 33947-2009 |
| CREDITOR ID: 456208-AB<br>CHRISTINE N RICHARDS<br>1931 BENJAMIN ST<br>ARABI LA 70032-1750 | CREDITOR ID: 455782-AB<br>CHRISTINE T NOWVISKIE<br>551 CALLE GRANDE ST<br>ORMOND BEACH FL 32174-7580 | CREDITOR ID: 454808-AB<br>CHRISTINE W JONES<br>1200 WADSWORTH DR<br>ALBANY GA 31721-8817 |
| CREDITOR ID: 454535-AB<br>CHRISTIPHE L HOLLAND<br>2773 CHRISTINE ST<br>PENSACOLA FL 32526-3009 | CREDITOR ID: 392839-55<br>CHRISTMAN, KAY<br>C/O JAMES R KENNEDY, JR LAW OFFICES<br>ATTN JAMES R KENNEDY<br>856 SECOND AVENUE NORTH<br>ST PETERSBURG FL 33701-3106 | CREDITOR ID: 392839-55<br>CHRISTMAN, KAY<br>C/O JESSE D BERKOWITZ, ESQ<br>6560 FIRST AVENUE NORTH<br>SAINT PETERSBURG FL 33710 |
| CREDITOR ID: 453145-AB<br>CHRISTOPHE A BYRUM<br>1400 NIXONTON RD<br>ELIZABETH CITY NC 27909-7298 | CREDITOR ID: 454693-AB<br>CHRISTOPHE A JACKSON<br>177 MAYALL DR W<br>JACKSONVILLE FL 32220-2078 | CREDITOR ID: 455459-AB<br>CHRISTOPHE A MCKELLAR<br>102 CEDAR ST<br>SYLVESTER GA 31791-1224 |
| CREDITOR ID: 453151-AB<br>CHRISTOPHE B CADEGAN<br>10060 SW 12TH ST<br>PEMBROKE PINES FL 33025-3614 | CREDITOR ID: 455320-AB<br>CHRISTOPHE D MARSHBURN<br>1514 LEOPARD CT<br>APOPKA FL 32712-3023 | CREDITOR ID: 454871-AB<br>CHRISTOPHE J KAUFFMAN<br>9359 103RD ST LOT 177<br>JACKSONVILLE FL 32210-8632 |
| CREDITOR ID: 454122-AB<br>CHRISTOPHE L GILES<br>1015 WESTDALE DR<br>JACKSONVILLE FL 32211-5743 | CREDITOR ID: 453560-AB<br>CHRISTOPHE M DAVANZO<br>10619 OAK DR<br>HUDSON FL 34669-2148 | CREDITOR ID: 457307-AB<br>CHRISTOPHE M WIGGINS<br>RR 2 BOX 345<br>SAINT GEORGE GA 31562-9667 |
| CREDITOR ID: 457484-AB<br>CHRISTOPHE R YOUNG<br>200 TREMONT CIR<br>ATHENS GA 30606 | CREDITOR ID: 453544-AB<br>CHRISTOPHE S DAMONTE<br>9855 NW 2ND CT<br>PLANTATION FL 33324-7095 | CREDITOR ID: 454568-AB<br>CHRISTOPHE S HORNER<br>1923 DECATUR CT<br>CHARLOTTE NC 28213-2155 |
| CREDITOR ID: 453418-AB<br>CHRISTOPHE W COOK<br>7181 CHING DAIRY LOOP RD S<br>MOBILE AL 36618-4253 | CREDITOR ID: 245341-12<br>CHRISTOPHER BEAN COFFEE CO<br>ATTN: CHRISTOPHER W BROWN, PRES/CEO<br>440 FENTRESS BLVD<br>DAYTONA BEACH, FL 32114 | CREDITOR ID: 454027-AB<br>CHRISTOPHER DAVID FRITTS<br>1413 NANCY DR<br>TALLAHASSEE FL 32301-6722 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 454617-AB
CHRISTOPHER J HUGHES
1274 CIRO AVE
SPRING  HILL FL 34609-6337

CREDITOR ID: 455517-AB
CHRISTOPHER MESAGNO
1596 AMBERLEA DR N
DUNEDIN FL 34698-4715

CREDITOR ID: 456357-AB
CHRISTOPHER ROZIER
PO BOX 1044
FT  LAUDERDALE FL 33302-1044

CREDITOR ID: 453680-AB
CHRISTOPHR J DICKSON
21668 SW HONEYSUCKLE ST
DUNNELLON FL 34431-3406

CREDITOR ID: 456748-AB
CHRISTOPHR J STANCIL
219 COLONY DR
LIBERTY SC 29657-9092

CREDITOR ID: 455470-AB
CHRISTOPHR L MCLENDON
6210 SPIVEY RD
ELMORE AL 36025-1918

CREDITOR ID: 456078-AB
CHRISTOPHR M PRICE
1851 TRAVELERS PALM DR
EDGEWATER FL 32141-3701

CREDITOR ID: 453039-AB
CHRISTOPHR R BROWN
1547 ALBERT DR
MELBOURNE FL 32935-2864

CREDITOR ID: 394018-61
CHRISTOVICH & KEARNEY, LLP
ATTN JUDY L MILNAR
601 POYDRAS STREET, STE 2300
NEW ORLEANS, LA 70130-6078

CREDITOR ID: 456720-AB
CHRISTY A SPEARS
PO BOX 54
WINTER  GARDEN FL 34777-0054

CREDITOR ID: 452344-S1
CHS SCHWAB
ATTN: RONNIE FUIAVA
ATTN PROXY DEPARTMENT
211 MAIN STREET
SAN FRANCISCO CA 94105

CREDITOR ID: 452033-15
CHUANG, HORACE H
4208 NICHOLS STREET
ALBANY GA 31705-9060

CREDITOR ID: 245374-12
CHUBS
8101 PRESIDENTS DR
ORLANDO, FL 32809-7624

CREDITOR ID: 453830-AB
CHUCK E EMBA
9304 TELEGRAPH WIRE CT
GLEN  ALLEN VA 23060-4007

CREDITOR ID: 452410-99
CHUNN LAW PA
ATTN: DOUGLAS D CHUNN
ONE INDEPENDENT DR, STE 3201
JACKSONVILLE FL 32202

CREDITOR ID: 245380-12
CHURCH & DWIGHT
ATTN GERALD J STEPIEN, CREDIT MGR
469 NORTH HARRISON STREET
PRINCETON NJ 08543-5297

CREDITOR ID: 278863-30
CHURCH BROTHERS PRODUCE
PO BOX 509
SALINAS, CA 93902-0509

CREDITOR ID: 245386-12
CHURCH POINT NEWS
ATTN DON ANDREPONT, CONTROLLER
PO DRAWER 319
CHURCH POINT, LA 70525

CREDITOR ID: 457187-AB
CHYTHIA WARREN
45428 BYRON DILLON RD
FRANKLINTON LA 70438-7022

CREDITOR ID: 245387-12
CIBA VISION CORP
PO BOX 930281
ATLANTA, GA 31193-0281

CREDITOR ID: 417139-BB
CIBC WORLD MARKETS CORP
ATTN: ROBERT J. PUTNAM
300 MADISON AVENUE
NEW YORK NY 10017

CREDITOR ID: 417140-BB
CIBC WORLD MARKETS INC/CDS
ATTN: NICASTRO JERRY
161 BAY STREET, 10TH FL
TORONTO CA M5J2S8
CANADA

CREDITOR ID: 452256-S1
CIBCWRLD**
ATTN: NICASTRO JERRY
161 BAY ST 10TH FL
TORONTO ON M5J-258
CANADA

CREDITOR ID: 388968-54
CIBRIAN, ENRIQUE
C/O LAW OFFICE OF ORRIN R BEILLY PA
ATTN ORRIN R BEILLY, ESQ
105 S NARCISSUS AVENUE  STE 705
WEST PALM BEACH FL 33401

CREDITOR ID: 388968-54
CIBRIAN, ENRIQUE
1508 NW AVENUE B, LOT 26
BELLE GLADE, FL 33430

CREDITOR ID: 245390-12
CIC PLUS, INC
ATTN JEFFREY A COHEN, PRESIDENT
6677 N LINCOLN AVENUE, SUITE 110
LINCOLNWOOD, IL 60712

CREDITOR ID: 389900-54
CICERIO, VIRGINIA
943 TAHITI RD
JACKSONVILLE, FL 32216

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 389900-54
CICERIO, VIRGINIA
C/O RADLOFF & RADLOFF, PA
ATTN JAMES W RADLOFF, ESQ.
2051 ART MUSEUM DRIVE
JACKSONVILLE FL 32207

CREDITOR ID: 382980-51
CIGNA
900 COTTAGE GROVE ROAD
HARTFORD, CT 06152-1136

CREDITOR ID: 245391-12
CINCINNATI BELL
201 EAST 4TH STREET
RPC 102-315
CINCINNATI, OH 45202

CREDITOR ID: 245392-12
CINCINNATI BELL TELEPHONE CO
PO BOX # 741811
CINCINNATI, OH 45274-1811

CREDITOR ID: 410777-15
CINCINNATI BELL TELEPHONE CO
ATTN CREDIT & COLLECTIONS MANAGER
201 EAST FOURTH STREET
CINCINNATI OH 45202

CREDITOR ID: 453574-AB
CINDI L DAVIS
PO BOX 74
BONIFAY FL 32425-0074

CREDITOR ID: 452602-AB
CINDY ANDERSON
11157 BROWNELL AVE
JAX FL 32219-2104

CREDITOR ID: 457100-AB
CINDY C VERDIN
57394 BRIAR PATCH CEMETARY RD
LORANGER LA 70446-3002

CREDITOR ID: 454184-AB
CINDY D GRADWELL
401 S MEADOW RD
RALEIGH NC 27603-8617

CREDITOR ID: 453734-AB
CINDY DUBE
107 CASTLE OAK CT
KINGSLAND GA 31548-3335

CREDITOR ID: 453872-AB
CINDY E EXLEY
7741 BETTY LOUISE DR
CALLAWAY FL 32404-8559

CREDITOR ID: 456509-AB
CINDY K SELLERS
8328 TRENT CT APT A
BOCA  RATON FL 33433-8517

CREDITOR ID: 453040-AB
CINDY V BROWN
PO BOX 908134
GAINESVILLE GA 30501-0917

CREDITOR ID: 245403-12
CINERGY CG&E
ATTN JERI BRUNS
PO BOX 960-EF367
CINCINNATI, OH 45273-9598

CREDITOR ID: 245404-12
CINERGY ULH & P
ATTN JERI BRUNS
PO BOX 960-EF367
CINCINNATI, OH 45273-9598

CREDITOR ID: 245402-12
CINERGY/PSI
ATTN JERI BRUNS
PO BOX 960-EF367
CINCINNATI, OH 45273-9598

CREDITOR ID: 397159-67
CINGULAR
110 PEACHTREE STREET NE
ATLANTA, GA 30309

CREDITOR ID: 397093-67
CINGULAR
1100 PEACHTREE STREET NE, STE 7H05
ATLANTA, GA 30309

CREDITOR ID: 397156-67
CINGULAR
1100 PEACHTREE ST NE, SUITE 7H05
ATLANTA, GA 30309

CREDITOR ID: 397157-67
CINGULAR
1100 PEACHTREE ST NE, SUITE 7H05
ATLANTA, GA 30309

CREDITOR ID: 395276-63
CINGULAR WIRELESS
ACCT# 0029179257067
 39211

CREDITOR ID: 399628-15
CINGULAR WIRELESS
C/O CREDITORS BANKRUPTCY SERVICE
ATTN P B MASON
PO BOX 740933
DALLAS TX 75374

CREDITOR ID: 397117-67
CINGULAR WIRELESS
1100 PEACHTREE STREET, SUITE 9
ATLANTA, GA 30309

CREDITOR ID: 410945-15
CINGULAR WIRELESS
BANKO
ATTN VANDANA PRASAD, BANKRUPCY REP
PO BOX 309
PORTLAND OR 97207-0309

CREDITOR ID: 382449-51
CINTAS
191 ELCON DRIVE
GREENVILLE, SC 29605

CREDITOR ID: 245411-12
CINTAS #231
845 LAGOON COMMERCIAL BLVD
MONTGOMERY, AL 36117

CREDITOR ID: 245412-12
CINTAS CORPORATION
100 RUS DRIVE SE
CALHOUN, GA 30701-3651

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 245417-12
CINTAS CORPORATION #215
PO BOX 1670
TUSCALOOSA, AL 35401-1670

CREDITOR ID: 245418-12
CINTAS CORPORATION #216
ATTN: SCOTT M PETERS, OFF MGR
191 ELCON DRIVE
GREENVILLE, SC 29605

CREDITOR ID: 384047-47
CINTAS CORPORATION #240
PO BOX 10783
JEFFERSON LA 70121

CREDITOR ID: 245421-12
CINTAS CORPORATION #241
15201 ALABAMA HWY 20
MADISON, AL 35756

CREDITOR ID: 245422-12
CINTAS CORPORATION #254
625 ELMWOOD PARK BLVD
HARAHAN, LA 70123

CREDITOR ID: 245425-12
CINTAS CORPORATION #540
ATTN CAROL HOLLIER, A/R
10220 PERKINS RD
BATON ROUGE, LA 70810

CREDITOR ID: 245426-12
CINTAS CORPORATION #543
PO BOX 91508
LAFAYETTE, LA 70509

CREDITOR ID: 245427-12
CINTAS CORPORATION #544
PO BOX 10783
JEFFERSON, LA 70181

CREDITOR ID: 245428-12
CINTAS CORPORATION #549
205 NORTH 19TH STREET
BATON ROUGE, LA 70806

CREDITOR ID: 245429-12
CINTAS CORPORATION #646
2379 COMMERICAL PARK DR.
MARIANNA, FL 32246

CREDITOR ID: 245416-12
CINTAS CORPORATION 211
ATTN DESHARA S HUFF
PO BOX 190727
MOBILE, AL 36619

CREDITOR ID: 245423-12
CINTAS CORPORATION 293
ATTN DESHARA S HUFF
PO BOX 190727
MOBILE, AL 36619

CREDITOR ID: 245430-12
CINTAS FIRST AID & SAFETY
1595-B TRANSPORT COURT
JACKSONVILLE, FL 32218

CREDITOR ID: 452818-AB
CINTHYA P BELTRAN
4051 PALM BAY CIR APT C
WEST  PALM  BEACH FL 33406-4078

CREDITOR ID: 403439-15
CIP INTERNATIONAL INC
ATTN CHUCK HORNING, TREAS
9575 LESAINT DRIVE
FAIRFIELD OH 45014

CREDITOR ID: 416271-15
CIRIGNANO FAMILY LP
C/O DOLLINGER GONSKI & GROSSMAN
ATTN MATTHEW DOLLINGER, ESQ
ONE OLD COUNTRY ROAD
PO BOX 9010
CARLE PLACE NY 11514-9010

CREDITOR ID: 416271-15
CIRIGNANO FAMILY LP
ATTN ALBERT J CIRIGNANO
17 OAK POINT DRIVE NORTH
BAYVILLE NY 11709

CREDITOR ID: 315723-40
CIRIGNANO, ALBERT J.  SR
17 OAK POINT DRIVE NORTH
BAYVILLE, NY 11709

CREDITOR ID: 382450-51
CISCO SYSTEMS CAPITAL
M/S SJC13/3
170 WEST TASMAN DRIVE
SAN JOSE, CA 95134

CREDITOR ID: 245448-12
CISCO SYSTEMS CAPITAL CORP
FILE # 73226
PO BOX 60000
SAN FRANCISCO, CA 94160-3230

CREDITOR ID: 389047-54
CISROW, JAMESHA (MINOR)
C/O ALTAN V ERSKINE
1025 VW 3 AVENUE, APT 1 EAST
FORT LAUDERDALE, FL 33312

CREDITOR ID: 399611-65
CIT
PO BOX 550599
JACKSONVILLE FL 32255-0599

CREDITOR ID: 382452-51
CIT FKA GATX
1170 PEACHTREE STREET NE
ATLANTA, GA 30309

CREDITOR ID: 245452-12
CIT GROUP CO/MEGA TOYS
PO BOX 1036
CHARLOTTE, NC 28201-1036

CREDITOR ID: 403443-15
CIT GROUP/COMMERCIAL SERVICES, INC
ATTN HOWARD BIOLANSKY, ASST VP
1211 AVE OF THE AMERICAS
NEW YORK  NY 10036

CREDITOR ID: 395277-63
CIT TECHNOLOGY
21719 NETWORK PL.
CHICAGO, IL 60673-1217

CREDITOR ID: 399455-15
CIT TECHNOLOGY FINANCING
C/O WELTMAN WEINBERG & REIS CO LPA
ATTN GEOFFREY J PETERS ESQ
175 S THIRD STREET SUITE 900
COLUMBUS OH 43215

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**

**CASE: 05-03817-3F1**

CREDITOR ID: 245458-12
CIT TECHNOLOGY FINANCING SVC INC
21719 NETWORK PLACE
CHICAGO, IL 60673-1217

CREDITOR ID: 452238-S1
CITADEL TR
ATTN: MARCIA BANKS
101 SOUTH DEARBORN ST
CHICAGO IL 60603

CREDITOR ID: 417141-BB
CITADEL TRADING GROUP LLC
ATTN: MARCIA BANKS
101 SOUTH DEARBORN STREET
CHICAGO IL 60603

CREDITOR ID: 382000-36
CITGO PETROLEUM CORP
C/O MCQUEEN RAINS & TRESCH, LLP
ATTN STUART A RAINS, ESQ
6100 S YALE AVE, SUITE 618
TULSA OK 74136

CREDITOR ID: 245463-12
CITI SYSTEMS LEASING
DEPT 56901
PO BOX 67000
DETROIT, MI 48267

CREDITOR ID: 452292-S1
CITIBANK
ATTN: CAROLYN TREBUS
3800 CITIBANK CENTER B3-12
TAMPA FL 33610

CREDITOR ID: 417142-BB
CITIBANK, N.A.
ATTN: DAVID A LESLIE
3800 CITIBANK CENTER B3-15
TAMPA FL 33610

CREDITOR ID: 417143-BB
CITIBANK/PRIVATE BANKING DIVISION
ATTN: RUSSELL ZALE
333 WEST 34TH STREET, 5TH FL
NEW YORK NY 10001

CREDITOR ID: 452288-S1
CITIBK/GRP
ATTN: OLGA MOLINA
333 WEST 34TH ST
NEW YORK NY 10001

CREDITOR ID: 245464-12
CITICAPITAL
PO BOX 8500-9805
PHILADELPHIA, PA 19178-9805

CREDITOR ID: 245466-12
CITICAPITAL COMMERCIAL CORP
PO BOX 9187
MINNEAPOLIS MN 55480

CREDITOR ID: 399360-15
CITICORP VENDOR FIN, INC, ASSIGNEE
MIAMI OFFICE SYSTEMS DBA MOS
ATTN ROBERT FLYNN
1800 OVERCENTER DRIVE
MOBERLY MO 65270

CREDITOR ID: 245468-12
CITICORP VENDOR FINANCE INC
PO BOX 7247-0322
PHILADELPHIA, PA 19170-0322

CREDITOR ID: 399345-15
CITICORP VENDOR FINANCE, INC FKA
COPELCO CAPITAL INC
ATTN ROBERT FLYNN
1800 OVERCENTER DRIVE
MOBERLY MO 65270

CREDITOR ID: 452287-S1
CITIGROUP
ATTN: PAT HALLER
333 W. 34TH STREET
NEW YORK NY 10001

CREDITOR ID: 417144-BB
CITIGROUP GLOBAL MARKETS, INC
ATTN: PAT HALLER
333 WEST 34TH STREET
NEW YORK NY 10001

CREDITOR ID: 245470-12
CITIZENS TELEPHONE CO
PO BOX 33069
CHARLOTTE, NC 28233-3069

CREDITOR ID: 382453-51
CITRIX
6400 NW 6TH WAY
FT. LAUDERDALE, FL 33309

CREDITOR ID: 382455-51
CITRUS COUNTY CHRONICLE
1624 N MEADOWCREST BLVD
CRYSTAL RIVER, FL 34429

CREDITOR ID: 410768-15
CITRUS COUNTY CHRONICLE
C/O LANDMARK NEWSPAPERS
ATTN BRENDA LEA, SR ACCOUNTANT
PO BOX 549
SHELBYVILLE KY 40066

CREDITOR ID: 317432-42
CITRUS COUNTY TAX COLLECTOR
COUNTY COURTHOUSE
INVERNESS FL 34450-4245

CREDITOR ID: 245479-12
CITRUS PUBLISHING, INC
RIVERLAND NEWS
ATTN LINDA J MILLER
20441 E PENNSYLVANIA AVE
DUNNELLON, FL 34432-6035

CREDITOR ID: 245481-12
CITY OF MAGEE
123 NORTH MAIN
PROPERTY TAX
MAGEE, MS 39111

CREDITOR ID: 317437-42
CITY OF NORFOLK TREASURER
PO BOX 3215
NORFOLK VA 23514-3215

CREDITOR ID: 239958-06
CITY BRADENTON OCCUPATIONAL LICENSE
101 OLD MAIN STREET
BRADENTON FL 34205

CREDITOR ID: 239907-06
CITY CLERK
PO BOX 647
LAUREL MS 39441

CREDITOR ID: 245485-12
CITY CLERK & TAX COLLECTOR
PO BOX 1879
PROPERTY TAX
OPELOUSAS LA 70571-0712

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 239908-06<br>CITY COUNTY TAX COLLECTOR<br>PO BOX 31577<br>CHARLOTTE NC 28231 | CREDITOR ID: 240931-11<br>CITY COUNTY TAX COLLECTOR<br>PREPARED FOOD AND BEVERAGE<br>ACCOUNT NO.: 3234<br>PO BOX 32728<br>CHARLOTTE, NC 28232-2728 | CREDITOR ID: 240021-06<br>CITY DELAND OCCUPATIONAL LICENSE<br>121 W RICH AVENUE<br>DELAND FL 32720 |
| CREDITOR ID: 245495-12<br>CITY ELECTRIC SUPPLY CO<br>PO BOX 609521<br>ORLANDO, FL 32860-9521 | CREDITOR ID: 395624-65<br>CITY FIRE EQUIPMENT<br>C/O CITY FIRE, INC<br>ATTN GERRY STUMM, PRES<br>5708 SW 25 ST<br>HOLLYWOOD, FL 33023 | CREDITOR ID: 245497-12<br>CITY FIRE EQUIPMENT<br>ATTN GERRY STUMM, PRES<br>PO BOX 3673<br>HOLLYWOOD, FL 33083 |
| CREDITOR ID: 245498-12<br>CITY GAS CO OF FLORIDA-NUI<br>PO BOX 6060<br>ELIZABETH, NJ 07207-6060 | CREDITOR ID: 240129-06<br>CITY KENNER LA OCCUPATIONAL LICENSE<br>1801 WILLIAMS BLVD BLDG B<br>ROOM 105<br>KENNER LA 70062 | CREDITOR ID: 452295-S1<br>CITY N/B<br>ATTN: EMILY WUNDERLICH<br>400 N. ROXBURY DRIVE, SUITE 700<br>BEVERLY HILLS CA 90210 |
| CREDITOR ID: 423104-BB<br>CITY NATIONAL BANK<br>ATTN EMILY WUNDERLICH<br>400 N ROXBURY DR STE 700<br>BEVERLY HILLS CA 90210 | CREDITOR ID: 48-03<br>CITY OF ABBEVILLE<br>PO BOX 1170<br>ABBEVILLE LA 70511-1170 | CREDITOR ID: 48-03<br>CITY OF ABBEVILLE<br>C/O FUNDERBURK & HERPIN<br>ATTN J ISAAC FUNDERBURK, ESQ<br>100 SOUTH ST CHARLES<br>PO DRAWER 1030<br>ABBEVILLE LA 70511-1030 |
| CREDITOR ID: 49-03<br>CITY OF ABBEVILLE<br>PO BOX 639<br>ABBEVILLE SC 29620-0639 | CREDITOR ID: 245507-12<br>CITY OF ABBEVILLE<br>PO BOX 1170<br>ABBEVILLE, LA 70511-1170 | CREDITOR ID: 245507-12<br>CITY OF ABBEVILLE<br>C/O FUNDERBURK & HERPIN<br>ATTN J ISAAC FUNDERBURK, ESQ<br>100 SOUTH ST CHARLES<br>PO DRAWER 1030<br>ABBEVILLE LA 70511-1030 |
| CREDITOR ID: 245506-12<br>CITY OF ABBEVILLE PUBLIC UTILITIES<br>ATTN MARK HALL/FRAN STRICKLAND<br>PO BOX 639<br>ABBEVILLE, SC 29620-0639 | CREDITOR ID: 318595-43<br>CITY OF ABBEVILLE TREASURER<br>PO BOX 40<br>ABBEVILLE, SC 29620-0040 | CREDITOR ID: 2979-04<br>CITY OF ABERDEEN<br>PO BOX 817<br>ABERDEEN MS 39730 |
| CREDITOR ID: 51-03<br>CITY OF ABERDEEN<br>125 WEST COMMERCE BLVD<br>ABERDEEN MS 39730 | CREDITOR ID: 245511-12<br>CITY OF ABILENE, TX<br>555 WALNUT STREET<br>PO BOX 3479<br>ABILENE, TX 79604-3479 | CREDITOR ID: 245511-12<br>CITY OF ABILENE, TX<br>CITY OF ABILENE CITY ATTORNEY<br>ATTN CAROLYN FOSTER, ESQ<br>555 WALNUT STREET<br>PO BOX 60<br>ABILENE TX 79602-0060 |
| CREDITOR ID: 239912-06<br>CITY OF ADAMSVILLE<br>DEPARTMENT OF REVENUE<br>PO BOX 309<br>ADAMSVILLE AL 35005 | CREDITOR ID: 54-03<br>CITY OF ADEL<br>PO BOX 658<br>ADEL GA 31620-0658 | CREDITOR ID: 239913-06<br>CITY OF ADEL<br>ATTN RHONDA P ROWE<br>PO BOX 1530<br>ADEL GA 31620 |
| CREDITOR ID: 245513-12<br>CITY OF ADEL UTILITIES DEPT<br>ATTN RHONDA P ROWE<br>112 N PARRISH AVENUE<br>PO BOX 1530<br>ADEL, GA 31620 | CREDITOR ID: 59-03<br>CITY OF AIKEN<br>PO BOX 1608<br>AIKEN SC 29802-1608 | CREDITOR ID: 245516-12<br>CITY OF AIKEN<br>PO BOX 1608<br>AIKEN, SC 29802-1608 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 239915-06
CITY OF AIKEN
BUSINESS LICENSE
P O BOX 2458
AIKEN SC 29802

CREDITOR ID: 2980-04
CITY OF AIKEN
250 DUPONT DR., N.E.
AIKEN SC 29801

CREDITOR ID: 245517-12
CITY OF ALABASTER
127 1ST STREET SW
ALABASTER, AL 35007

CREDITOR ID: 64-03
CITY OF ALBANY
207 PINE AVENUE
ALBANY GA 31703-7601

CREDITOR ID: 239916-06
CITY OF ALBANY
PO BOX 447
ALBANY GA 31702

CREDITOR ID: 245519-12
CITY OF ALEXANDER
PO BOX 552
ALEXANDER CITY, AL 35010-0552

CREDITOR ID: 65-03
CITY OF ALEXANDER CITY
PO BOX 552
ALEXANDER CITY AL 35011-0552

CREDITOR ID: 239918-06
CITY OF ALEXANDRIA
400 WEST MAIN STREET
ALEXANDRIA KY 41001

CREDITOR ID: 2981-04
CITY OF ALICEVILLE
311 3RD AVE NW
ALICEVILLE AL 35442

CREDITOR ID: 245523-12
CITY OF ALTAMONTE
225 NEWBERRYPORT AVE
ALTAMONTE SPRINGS, FL 32701-3600

CREDITOR ID: 245524-12
CITY OF ALTAMONTE SPRINGS
225 NEWBURYPORT AVE
ALTAMONTE SPG FL 32701-3697

CREDITOR ID: 239921-06
CITY OF AMERICUS
PO BOX M
AMERICUS GA 31709-0310

CREDITOR ID: 245525-12
CITY OF AMERICUS
101 WEST LAMAR STREET
AMERICUS, GA 31709

CREDITOR ID: 2983-04
CITY OF AMITE
212 EAST OAK STREET
AMITE LA 70422-2818

CREDITOR ID: 239922-06
CITY OF ANDALUSIA
PO BOX 429
ANDALUSIA AL 36420-0429

CREDITOR ID: 245528-12
CITY OF ANDALUSIA
ATTN CATHY ALEXANDER, OFF MGR
PO BOX 429
ANDALUSIA, AL 36420-0429

CREDITOR ID: 79-03
CITY OF ANDALUSIA
PO BOX 790
ANDALUSIA AL 36420

CREDITOR ID: 80-03
CITY OF ANDERSON
908 N MAIN STREET
ANDERSON SC 29621

CREDITOR ID: 239923-06
CITY OF ANDERSON
401 SOUTH MAIN STREET
CITY CLERK AND TREASURER
PROPERTY TAX
ANDERSON SC 29624-2301

CREDITOR ID: 248862-12
CITY OF ANDERSON ELECTRIC CITY UTIL
ATTN MARGOT MARTIN
401 S MAIN STREET
ANDERSON SC 29624

CREDITOR ID: 81-03
CITY OF ANNISTON
131 W. 11TH STREET
ANNISTON AL 36202

CREDITOR ID: 239925-06
CITY OF ANNISTON
LICENSE DEPARTMENT
PO BOX 2168
ANNISTON AL 36202-2168

CREDITOR ID: 246252-12
CITY OF ANNISTON WATER WORKS
131 W 11TH STREET
PO BOX 2268
ANNISTON, AL 36202

CREDITOR ID: 245534-12
CITY OF APOPKA
ATTN CHERYL MARTIN
PO DRAWER 1188
APOPKA, FL 32704-1188

CREDITOR ID: 239926-06
CITY OF APOPKA
CITY OCCUPATIONAL LICENSE
PO BOX 1229
APOPKA FL 32704-1229

CREDITOR ID: 3057-04
CITY OF ARCADIA
PO BOX 191
ARCADIA FL 34265-0191

CREDITOR ID: 84-03
CITY OF ARCADIA
PO BOX 191
ARCADIA FL 34265

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 245536-12
CITY OF ARCADIA
PO BOX 191
ARCADIA, FL 34265-0191

CREDITOR ID: 85-03
CITY OF ARLINGTON
PO BOX 90020
ARLINGTON TX 76004

CREDITOR ID: 2984-04
CITY OF ASHEBORO
146 N. CHURCH ST.
ASHEBORO NC 27203

CREDITOR ID: 245538-12
CITY OF ASHEVILLE
PO BOX 7148
ASHEVILLE NC 28802-1208

CREDITOR ID: 239928-06
CITY OF ATHENS
PO BOX 1089
ATHENS AL 35612

CREDITOR ID: 242708-12
CITY OF ATHENS UTILITIES
ATTN BARBARA BURRELL, COLL MGR
PO BOX 1089
ATHENS, AL 35611-3541

CREDITOR ID: 374252-44
CITY OF ATLANTA
55 TRINITY AVE SW
MUNICIPAL REVENUE COLLECTOR
ATLANTA, GA 30303-3520

CREDITOR ID: 245541-12
CITY OF ATLANTA
MUNICIPAL REVENUE COLLECTOR
PO BOX 740560
ATLANTA, GA 30374

CREDITOR ID: 239930-06
CITY OF ATLANTA BUREAU OF TREASURER
ATTN GREASE PERMITS
65 TRINITY AVE SW SUITE 1350
ATLANTA GA 30303

CREDITOR ID: 239931-06
CITY OF ATLANTA LICENSING DIVISION
55 TRINITY AVENUE SW
ATLANTA GA 30303

CREDITOR ID: 239932-06
CITY OF ATLANTA WASTE WATER SVCS
675 PONCE DE LEON AVE NE
SUITE 300
ATLANTA GA 30308

CREDITOR ID: 383986-47
CITY OF ATLANTA WATER DEPT
55 TRINTY AVENUE, STE 1650
ATLANTA, GA 30303-3520

CREDITOR ID: 245545-12
CITY OF ATMORE
PO BOX 1296
ATMORE, AL 36504-1296

CREDITOR ID: 91-03
CITY OF ATMORE
PO DRAWER 1296
ATMORE AL 36504

CREDITOR ID: 239933-06
CITY OF ATMORE
PO DRAWER 1297
ATMORE AL 36504

CREDITOR ID: 245548-12
CITY OF AUBURN
PO BOX 3570
AUBURN, AL 36830

CREDITOR ID: 245547-12
CITY OF AUBURN
ATTN LATICE MOSE
144 TICHENOR AVENUE, SUITE 6
AUBURN, AL 36830

CREDITOR ID: 240936-11
CITY OF AUBURN
144 TICHENOR AVENUE, SUITE 6
AUBURN, AL 36830

CREDITOR ID: 3058-04
CITY OF AUBURNDALE
PO BOX 186
AUBURNDALE FL 33823

CREDITOR ID: 239935-06
CITY OF AUBURNDALE
105 TAMPA ST
AUBURNDALE FL 33823

CREDITOR ID: 245549-12
CITY OF AUBURNDALE PUBLIC UTILITIES
ATTN JOHN DICKSON
PO BOX 186
AUBURNDALE, FL 33823

CREDITOR ID: 2985-04
CITY OF AUGUSTA
327 PONCE DELEON AVE.
NORTH AUGUSTA SC 29841

CREDITOR ID: 239863-06
CITY OF AUGUSTA
LICENSE AND INSPECTION
PO BOX 9270
AUGUSTA GA 30916-9270

CREDITOR ID: 395545-15
CITY OF AUGUSTA UTILITIES DEPT
C/O SHEPARD, PLUNKETT, ET AL
ATTN TODD BOUDREAUX, ESQ
701 GREENE STREET, SUITE 104
AUGUSTA GA 30901-2322

CREDITOR ID: 395545-15
CITY OF AUGUSTA UTILITIES DEPT
PO BOX 1457
AUGUSTA GA 30901

CREDITOR ID: 99-03
CITY OF AUGUSTINE
PO DRAWER 210
ST AUGUSTINE FL 32085

CREDITOR ID: 101-03
CITY OF AUSTELL
2716 BROAD STREET
AUSTELL GA 30106

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397782-75<br>CITY OF AUSTELL<br>2716 BROAD ST<br>AUSTELL, GA 30106 | CREDITOR ID: 245551-12<br>CITY OF AVENTURA<br>19200 W COUNTRY CLUB DRIVE<br>AVENTURA FL 33180 | CREDITOR ID: 102-03<br>CITY OF AVON PARK<br>110 E. MAIN STREET<br>AVON PARK FL 33825 |
| CREDITOR ID: 245552-12<br>CITY OF AVON PARK<br>110 EAST MAIN ST<br>AVON PARK, FL 33825 | CREDITOR ID: 2986-04<br>CITY OF BAINBRIDGE<br>PO BOX 158<br>BAINBRIDGE GA 39818 | CREDITOR ID: 239939-06<br>CITY OF BAINBRIDGE<br>ATTN CHRIS HOBBY, CITY MGR<br>PO BOX 946<br>BAINBRIDGE GA 39818 |
| CREDITOR ID: 407800-15<br>CITY OF BAINBRIDGE, GA<br>ATTN CHRIS HOBBY, CITY MGR<br>101 S BROAD STREET<br>BAINBRIDGE GA 39817 | CREDITOR ID: 245554-12<br>CITY OF BAKER<br>PO BOX 707<br>BAKER, LA 70704-0707 | CREDITOR ID: 104-03<br>CITY OF BAKER<br>PO BOX 707<br>BAKER LA 70704 |
| CREDITOR ID: 245555-12<br>CITY OF BARBOURVILLE<br>PO BOX 1300<br>BARBOURVILLE, KY 40906-1300 | CREDITOR ID: 245557-12<br>CITY OF BARDSTOWN<br>220 NORTH FIFTH STREET<br>BARDSTOWN, KY 40004 | CREDITOR ID: 109-03<br>CITY OF BARDSTOWN<br>220 N FITH STREET<br>BARDSTOWN KY 40004 |
| CREDITOR ID: 245558-12<br>CITY OF BARTOW<br>450 N WILSON AVE<br>BARTOW, FL 33831 | CREDITOR ID: 239942-06<br>CITY OF BARTOW<br>OCCUPATIONAL LICENSE<br>P O BOX 1069<br>BARTOW FL 33831-1069 | CREDITOR ID: 3059-04<br>CITY OF BARTOW<br>450 N. WILSON AVENUE<br>BARTOW FL 33831 |
| CREDITOR ID: 112-03<br>CITY OF BARTOW, FL<br>C/O BOSWELL & DUNLAP LLP<br>ATTN GEORGE T DUNLAP III, CITY ATTY<br>245 SOUTH CENTRAL AVENUE<br>PO DRAWER 30<br>BARTOW FL 33831 | CREDITOR ID: 112-03<br>CITY OF BARTOW, FL<br>450 N WILSON AVENUE<br>BARTOW FL 33831 | CREDITOR ID: 113-03<br>CITY OF BATESBURG-LEESVILLE<br>PO BOX 26<br>BATESBURG SC 29006-0026 |
| CREDITOR ID: 243115-12<br>CITY OF BATESBURG-LEESVILLE PUBLIC<br>WORKS DEPT<br>ATTN JUDY E EDWARDS<br>PO BOX 2329<br>BATESBURG-LEESVILLE, SC 29070 | CREDITOR ID: 245560-12<br>CITY OF BATON ROUGE<br>ATTN:  SGT LT GOINS<br>PO BOX 2406<br>BATON ROUGE LA 70821 | CREDITOR ID: 114-03<br>CITY OF BATON ROUGE<br>PO BOX 96091<br>BATON ROUGE LA 70896 |
| CREDITOR ID: 374318-44<br>CITY OF BAXLEY<br>PO BOX 180<br>BAXLEY, GA 31513-0180 | CREDITOR ID: 115-03<br>CITY OF BAXLEY<br>PO BOX 290<br>BAXLEY GA 31515 | CREDITOR ID: 317446-42<br>CITY OF BAXLEY TAX COLLECTOR<br>C/O J ALEXANDER JOHNSON, PC<br>ATTN J ALEXANDER JOHNSON, ESQ<br>132 WEST PARKER STREET<br>BAXLEY GA 31513 |
| CREDITOR ID: 317446-42<br>CITY OF BAXLEY TAX COLLECTOR<br>PO BOX 29<br>BAXLEY GA 31515-0029 | CREDITOR ID: 239944-06<br>CITY OF BAY MINETTE<br>PO BOX 1208<br>BAY MINETTE AL 36507-1208 | CREDITOR ID: 384051-47<br>CITY OF BAY MINETTE UTILITIES BD<br>ATTN KARAN D LEWIS, CFO<br>PO BOX 1207<br>BAY MINETTE, AL 36507-1207 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 245567-12
CITY OF BAY ST LOUIS
ATTN: ROBERT PARKER
PO BOX 2550
BAY ST LOUIS, MS 39521-2550

CREDITOR ID: 239945-06
CITY OF BAY ST LOUIS
300 SOUTH SECOND STREET
BAY ST LOUIS MS 39520

CREDITOR ID: 120-03
CITY OF BAY ST LOUIS
PO BOX 2550
BAY ST LOUIS MS 39521

CREDITOR ID: 122-03
CITY OF BEAUFORT
PO BOX 1167
BEAUFORT SC 29901-1167

CREDITOR ID: 240925-11
CITY OF BEDFORD
ATTN BRENDA DANIEL, REV COMM
PO BOX 807
BEDFORD, VA 24523-0807

CREDITOR ID: 123-03
CITY OF BEDFORD
ATTN JOANNE CALDWELL, TREAS
215 EAST MAIN STREET
BEDFORD VA 24523

CREDITOR ID: 245569-12
CITY OF BEDFORD REV COMMISSIONER
ATTN BRENDA DANIEL
PO BOX 807
BEDFORD, VA 24523-0807

CREDITOR ID: 245570-12
CITY OF BELLE GLADE
110 DR MLK JR BLVD W
BELLE GLADE FL 33430

CREDITOR ID: 245571-12
CITY OF BELLE GLADE
MUNICIPAL COMPLEX
BELLE GLADE, FL 33430-3930

CREDITOR ID: 245572-12
CITY OF BELLEVIEW
5343 SOUTHEAST ABSHIER BOULVARD
BELLEVIEW, FL 34420

CREDITOR ID: 239949-06
CITY OF BELMONT
PO BOX 431
BELMONT NC 28012-0431

CREDITOR ID: 239950-06
CITY OF BELTON
PO BOX 828
BELTON SC 29627-0828

CREDITOR ID: 245574-12
CITY OF BELTON
PO BOX 828
BELTON, SC 29627-0828

CREDITOR ID: 128-03
CITY OF BENNETTSVILLE
PO BOX 1036
BENNETTSVILLE SC 29512-1036

CREDITOR ID: 239951-06
CITY OF BESSEMER
1806 3RD AVE NORTH
BESSEMER AL 35020

CREDITOR ID: 243362-12
CITY OF BESSEMER UTILITIES
PO BOX 1246
BESSEMER, AL 35021-1246

CREDITOR ID: 245577-12
CITY OF BILOXI
PO BOX 349
BILOXI, MS 39533-0349

CREDITOR ID: 239952-06
CITY OF BILOXI
P O BOX 508
BILOXI MS 39533

CREDITOR ID: 2988-04
CITY OF BILOXI
PO BOX 349
BILOXI MS 39533

CREDITOR ID: 245579-12
CITY OF BIRMINGHAM
PO BOX 10566
BIRMINGHAM, AL 35296-0001

CREDITOR ID: 260774-12
CITY OF BIRMINGHAM SEWER & WATER
ATTN KENYA WHITE
PO BOX 830269
BIRMINGHAM, AL 35283

CREDITOR ID: 243569-12
CITY OF BIRMINGHAM WATER WORKS
ATTN KENYA WHITE
PO BOX 830269
BIRMINGHAM, AL 35283-0269

CREDITOR ID: 264487-12
CITY OF BIRMINGHAM WATER WORKS BD
ATTN KENYA WHITE
PO BOX 830269
BIRMINGHAM, AL 35283-0269

CREDITOR ID: 410776-15
CITY OF BIRMINGHAM, AL
C/O DEPARTMENT OF LAW
ATTN JACINDA ANDERSON
710 NORTH 20TH STREET
BIRMINGHAM AL 35203-2216

CREDITOR ID: 245580-12
CITY OF BLUE ASH
4343 COOPER ROAD
BLUE ASH OH 45242-5699

CREDITOR ID: 239955-06
CITY OF BOCA RATON
PO BOX 862236
ORLANDO FL 32886-2236

CREDITOR ID: 245583-12
CITY OF BOCA RATON
UTILITIES PROCESSING CENTER
PO BOX 105193
ATLANTA GA 30348-5193

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 239954-06<br>CITY OF BOCA RATON<br>FIRE & RESCUE SERVICES<br>2333 W GLADES RD<br>BOCA RATON FL 33431-7311 | CREDITOR ID: 136-03<br>CITY OF BOCA RATON<br>PO BOX 31506<br>TAMPA FL 33631 | CREDITOR ID: 245584-12<br>CITY OF BOGALUSA<br>PO BOX 1179<br>BOGALUSA, LA 70429-1179 |
| CREDITOR ID: 137-03<br>CITY OF BOGALUSA<br>214 ARKANSAS STREET<br>BOGALUSA LA 70429 | CREDITOR ID: 263462-12<br>CITY OF BOWLING GREEN TREASURER<br>PO BOX 1410<br>BOWLING GREEN, KY 42102 | CREDITOR ID: 141-03<br>CITY OF BOYNTON BEACH<br>PO BOX 310<br>BOYNTON BEACH FL 33425 |
| CREDITOR ID: 245588-12<br>CITY OF BOYNTON BEACH<br>PO BOX 310<br>BOYNTON BEACH, FL 33425-0310 | CREDITOR ID: 245587-12<br>CITY OF BOYNTON BEACH<br>100 EAST BOYNTON BEACH BLVD<br>BOYNTON BEACH FL 33435 | CREDITOR ID: 245589-12<br>CITY OF BOYNTON BEACH<br>PO BOX 190<br>BOYTON BEACH, FL 33425-0190 |
| CREDITOR ID: 245590-12<br>CITY OF BRADENTON<br>PO BOX 30565<br>TAMPA, FL 33630-3565 | CREDITOR ID: 143-03<br>CITY OF BRADENTON<br>PO BOX 30565<br>TAMPA FL 33630 | CREDITOR ID: 245592-12<br>CITY OF BRANDON<br>PO BOX 1539<br>BRANDON, MS 39043 |
| CREDITOR ID: 245593-12<br>CITY OF BRANDON WATER DEPT<br>PO BOX 1539<br>BRANDON, MS 39043 | CREDITOR ID: 245595-12<br>CITY OF BREAUX BRIDGE<br>101 BERARD STREET<br>BREAUX BRIDGE, LA 70517-5051 | CREDITOR ID: 145-03<br>CITY OF BREAUX BRIDGE,<br>101 BERARD STREET<br>BREAUX BRIDGE LA 70517 |
| CREDITOR ID: 245596-12<br>CITY OF BRENT<br>PO BOX 220<br>BRENT, AL 35034 | CREDITOR ID: 243926-12<br>CITY OF BRENT UTILITIES BOARD<br>PO BOX 220<br>BRENT, AL 35034-0220 | CREDITOR ID: 245597-12<br>CITY OF BREVARD<br>151 W MAIN<br>BREVARD, NC 28712 |
| CREDITOR ID: 245598-12<br>CITY OF BREWTON<br>PO BOX 368<br>BREWTON, AL 36427 | CREDITOR ID: 374262-44<br>CITY OF BREWTONQ<br>PO BOX 368<br>BREWTON, AL 36427 | CREDITOR ID: 150-03<br>CITY OF BROOKHAVEN<br>PO BOX 560<br>BROOKHAVEN MS 39602 |
| CREDITOR ID: 245600-12<br>CITY OF BROOKHAVEN WATER DEPT<br>PO BOX 560<br>BROOKHAVEN, MS 39602 | CREDITOR ID: 245601-12<br>CITY OF BROOKSVILLE<br>PO BOX 656<br>BROOKSVILLE, FL 34605-0656 | CREDITOR ID: 151-03<br>CITY OF BROOKSVILLE<br>PO BOX 656<br>BROOKSVILLE FL 34605 |
| CREDITOR ID: 153-03<br>CITY OF BRUNSWICK<br>PO BOX 550<br>BRUNSWICK GA 31521 | CREDITOR ID: 245602-12<br>CITY OF BRUNSWICK<br>PO BOX 550<br>BRUNSWICK, GA 31521-0550 | CREDITOR ID: 245603-12<br>CITY OF BUNKIE<br>PO BOX 630<br>PROPERTY TAX<br>BUNKIE LA 71322 |

SERVICE LIST
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 318598-43<br>CITY OF BUNKIE<br>P O BOX 630<br>BUNKIE, LA 71322 | CREDITOR ID: 155-03<br>CITY OF BURLINGTON<br>PO BOX 1358<br>BURLINGTON NC 27216 | CREDITOR ID: 244203-12<br>CITY OF BURLINGTON<br>PO BOX 1358<br>BURLINGTON, NC 27216-1358 |
| CREDITOR ID: 245605-12<br>CITY OF BUSHNELL<br>PO BOX 115<br>BUSHNELL, FL 33513 | CREDITOR ID: 2990-04<br>CITY OF CAIRO<br>200 FIRST AVENUE, S.W.<br>CAIRO GA 39828 | CREDITOR ID: 245607-12<br>CITY OF CAIRO<br>PO BOX 29<br>PROPERT YTAX<br>CAIRO, GA 39828 |
| CREDITOR ID: 239968-06<br>CITY OF CAIRO<br>119 NORTH BROAD<br>PO BOX 29<br>CAIRO GA 39828 | CREDITOR ID: 384052-47<br>CITY OF CAIRO UTILITIES DEPT<br>200 FIRST AVE SW<br>CAIRO, GA 39828 | CREDITOR ID: 318600-43<br>CITY OF CALHOUN<br>PO BOX 248<br>CALHOUN, GA 30703-0248 |
| CREDITOR ID: 239969-06<br>CITY OF CALHOUN CITY<br>ATTN FAYE SPRATLIN<br>PO BOX E<br>CALHOUN CITY MS 38916 | CREDITOR ID: 397781-75<br>CITY OF CAMDEN<br>PO BOX 7002<br>CAMDEN, SC 29020-7002 | CREDITOR ID: 162-03<br>CITY OF CAMILLA<br>PO BOX 328<br>CAMILLA GA 31730 |
| CREDITOR ID: 245614-12<br>CITY OF CAMILLA GA<br>PO BOX 328<br>CAMILLA, GA 31730-0328 | CREDITOR ID: 239972-06<br>CITY OF CANTON CITY HALL<br>226 E PEACE STREET<br>CANTON MS 39046 | CREDITOR ID: 244449-12<br>CITY OF CANTON MUNICIPAL UTILITIES<br>PO BOX 114<br>CANTON, MS 39046 |
| CREDITOR ID: 245616-12<br>CITY OF CARTERSVILLE<br>PO BOX 1390<br>CARTERSVILLE, GA 30120-1390 | CREDITOR ID: 169-03<br>CITY OF CARY<br>PO BOX 8049<br>CARY NC 27512 | CREDITOR ID: 170-03<br>CITY OF CASSELBERRY<br>PO BOX 180819<br>CASSELBERRY FL 32718 |
| CREDITOR ID: 245617-12<br>CITY OF CASSELBERRY<br>95 TRIPLET LAKE DRIVE<br>CASSELBERRY FL 32707 | CREDITOR ID: 239974-06<br>CITY OF CASSELBERRY, FL UTILITY<br>ATTN JEFFREY DREIER, FINANCE DIR<br>95 TRIPLET LAKE DRIVE<br>CASSELBERRY FL 32707 | CREDITOR ID: 2992-04<br>CITY OF CAYCE<br>1800 12TH STREET<br>PO BOX 2004<br>CAYCE SC 29171 |
| CREDITOR ID: 239975-06<br>CITY OF CAYCE, SC<br>ATTN E GARRETT HUDDLE, TREAS<br>PO BOX 2004<br>CAYCE SC 29171-2004 | CREDITOR ID: 245620-12<br>CITY OF CEDARTOWN TAX DEPT<br>PO BOX 65<br>CEDARTOWN GA 30125-0065 | CREDITOR ID: 239976-06<br>CITY OF CHAMBLEE<br>5468 PEACHTREE RD<br>CHAMBLEE GA 30341-2398 |
| CREDITOR ID: 245622-12<br>CITY OF CHARLESTON<br>PO BOX 22009<br>CHARLESTON SC 29413-2009 | CREDITOR ID: 245077-12<br>CITY OF CHARLESTON PUBLIC WORKS COM<br>PO BOX 568<br>CHARLESTON, SC 29402-0560 | CREDITOR ID: 399730-15<br>CITY OF CHARLESTON PUBLIC WORKS COM<br>ATTN CARL BECKMAN<br>PO BOX B<br>CHARLESTON SC 29402 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 245624-12<br>CITY OF CHARLOTTE<br>BILLING CENTER<br>PO BOX 33831<br>CHARLOTTE, NC 28233-3831 | CREDITOR ID: 245623-12<br>CITY OF CHARLOTTE<br>600 EAST 4TH ST<br>CHARLOTTE, NC 28250-0001 | CREDITOR ID: 184-03<br>CITY OF CHARLOTTE<br>PO BOX 33831<br>CHARLOTTE NC 28233 |
| CREDITOR ID: 245625-12<br>CITY OF CHARLOTTE<br>PO BOX 300014<br>RALEIGH, NC 27622 | CREDITOR ID: 183-03<br>CITY OF CHARLOTTE MECKLENBURG<br>UTILITY DEPARTMENT<br>ATTN ROSEMARY L LARVIENE<br>600 E 4TH ST<br>CHARLOTTE NC 28250-0001 | CREDITOR ID: 186-03<br>CITY OF CHATTANOOGA<br>537 CHERRY STREET<br>CHATTANOOGA TN 37402 |
| CREDITOR ID: 239902-06<br>CITY OF CHATTANOOGA TREASURER<br>101 E 11TH STREET<br>CHATTANOOGA TN 37402 | CREDITOR ID: 245133-12<br>CITY OF CHATTANOOGA TREASURER<br>PROPERTY TAX<br>102 CITY HALL<br>CHATTANOOGA, TN 37402-4284 | CREDITOR ID: 417053-15<br>CITY OF CHATTANOOGA, TN<br>ATTN M A MCMAHON OR K O FRITZ, ESQS<br>100 EAST 11TH STREET, SUITE 104<br>CHATTANOOGA TN 37402 |
| CREDITOR ID: 245626-12<br>CITY OF CHESAPEAKE<br>BARBARA O CARRAWAY TREASURER<br>PO BOX 1375<br>MERRIFIELD VA 22116-1375 | CREDITOR ID: 245627-12<br>CITY OF CHEVIOT<br>3814 HARRISON AVENUE<br>CHEVIOT MUNICIPAL BUILDING<br>CHEVIOT TAX OFFICE<br>CHEVIOT OH 45211-4726 | CREDITOR ID: 245628-12<br>CITY OF CHIEFLAND<br>214 E PARK AVE<br>CHEIFLAND, FL 32626 |
| CREDITOR ID: 239977-06<br>CITY OF CHIEFLAND<br>214 E PARK AVENUE<br>CHIEFLAND FL 32626 | CREDITOR ID: 239978-06<br>CITY OF CHILDERSBURG<br>118 6TH AVE SW<br>CHILDERSBURG AL 35044 | CREDITOR ID: 193-03<br>CITY OF CHIPLEY<br>PO BOX 1007<br>CHIPLEY FL 32428-1007 |
| CREDITOR ID: 196-03<br>CITY OF CINCINNATI<br>4747 SPRING GROVE<br>CINCINNATI OH 45232 | CREDITOR ID: 245631-12<br>CITY OF CINCINNATI<br>262 WILMER AVENUE<br>LUNKEN AIRPORT<br>CINCINNATI, OH 45226 | CREDITOR ID: 457570-31<br>CITY OF CINCINNATI<br>ATTN: FRANK HOTZE<br>805 CENTRAL AVE STE 610<br>CINCINNATI OH 45202-1947 |
| CREDITOR ID: 245632-12<br>CITY OF CINCINNATI<br>CINCINNATI INCOME TAX BUREAU<br>805 CENTRAL AVE SUITE 600<br>CINCINNATI, OH 45202-5799 | CREDITOR ID: 240757-06<br>CITY OF CINCINNATI TREASURER<br>CITY TREASURER'S OFFICE<br>RM 202 CITY HALL<br>801 PLUM STREET<br>CINCINNATI OH 45202 | CREDITOR ID: 239979-06<br>CITY OF CLANTON<br>ATTN CITY CLERK<br>PO BOX 580<br>CLANTON AL 35046 |
| CREDITOR ID: 199-03<br>CITY OF CLANTON<br>PO BOX 580<br>CLANTON AL 35045 | CREDITOR ID: 245633-12<br>CITY OF CLANTON<br>ATTN CITY CLERK<br>PO BOX 580<br>CLANTON, AL 35046 | CREDITOR ID: 239980-06<br>CITY OF CLARKSDALE<br>PO BOX 940<br>CITY CLERKS OFFICE<br>CLARKSDALE MS 38614 |
| CREDITOR ID: 245635-12<br>CITY OF CLAXTON<br>ATTN GAYLE K DURRENCE<br>PO BOX 829<br>CLAXTON, GA 30417-0829 | CREDITOR ID: 317455-42<br>CITY OF CLAXTON TAX DEPT<br>ATTN GAYLE K DURRENCE<br>PO BOX 829<br>CLAXTON GA 30417-0829 | CREDITOR ID: 239982-06<br>CITY OF CLAY<br>PO BOX 20<br>CLAY AL 35048-0020 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 239983-06
CITY OF CLAY
REVENUE DEPARTMENT
PO BOX 345
CLAY AL 35048-0345

CREDITOR ID: 245638-12
CITY OF CLAYTON
99 N CHURCH ST
CLAYTON GA 30525-4179

CREDITOR ID: 2993-04
CITY OF CLEARWATER
400 NORTH MYRTLE AVENUE
CLEARWATER FL 33755

CREDITOR ID: 245639-12
CITY OF CLEARWATER UTILITES
PO BOX 30020
TAMPA, FL 33630-3020

CREDITOR ID: 245641-12
CITY OF CLEMSON
PO BOX 1584
CLEMSON, SC 29633-1584

CREDITOR ID: 208-03
CITY OF CLEMSON
PO BOX 1584
CLEMSON SC 29633

CREDITOR ID: 239984-06
CITY OF CLEMSON
BUSINESS LICENSE DEPT
P O BOX 1566
CLEMSON SC 29633

CREDITOR ID: 247307-12
CITY OF CLERMONT
PO BOX 120219
CLERMONT, FL 34712-0219

CREDITOR ID: 457522-31
CITY OF CLEVELAND
ATTN: DARNELL BROWN
12302 KIRBY AVE
CLEVELAND OH 44108-1617

CREDITOR ID: 211-03
CITY OF CLEVELAND
PO BOX 1439
CLEVELAND MS 38732

CREDITOR ID: 457534-31
CITY OF CLEVELAND
ATTN: WILLIE BESS
1925 SAINT CLAIR AVE NE
CLEVELAND OH 44114-2028

CREDITOR ID: 245644-12
CITY OF CLEVELAND WATER DEPT
PO BOX 1439
CLEVELAND, MS 38732

CREDITOR ID: 245645-12
CITY OF CLINTON
PO BOX 156
CLINTON, MS 39060-0156

CREDITOR ID: 245646-12
CITY OF COCOA
PO BOX 850001
ORLANDO, FL 32885

CREDITOR ID: 220-03
CITY OF COCOA
PO BOX 850001
ORLANDO FL 32885

CREDITOR ID: 239988-06
CITY OF COCOA BEACH
OCCUPATIONAL LICENSE
PO BOX 322430
COCOA BEACH FL 32923-1750

CREDITOR ID: 219-03
CITY OF COCOA BEACH
ATTN CHARLES H HOLLAND JR
2 S ORLANDO AVENUE
COCOA BEACH FL 32932

CREDITOR ID: 221-03
CITY OF COCONUT CREEK
PO BOX 934007
COCONUT CREEK FL 33093

CREDITOR ID: 245650-12
CITY OF COCONUT CREEK
PO BOX 31430
TAMPA, FL 33631-3430

CREDITOR ID: 374321-44
CITY OF COCONUT CREEK
PO BOX 31430
TAMPA, FL 33631-3430

CREDITOR ID: 374320-44
CITY OF COCONUT CREEK
4800 W COPANS RD
COCONUT CREEK, FL 33093

CREDITOR ID: 239990-06
CITY OF COLLEGEDALE
4910 SWINYAR DRIVE
PO BOX 1880
COLLEGEDALE TN 37315-1880

CREDITOR ID: 317457-42
CITY OF COLUMBIA
201 2ND STREET
COLUMBIA, MS 39429

CREDITOR ID: 231-03
CITY OF COLUMBIA
PO BOX 7997
COLUMBIA SC 29202

CREDITOR ID: 239992-06
CITY OF COLUMBIA
LICENSE DIVISION
P O BOX 147
COLUMBIA SC 29217-0001

CREDITOR ID: 397783-75
CITY OF COLUMBIA
C/O CITY ATTORNEY'S OFFICE
ATTN DANA THYE ESQ
PO BOX 667
COLUMBIA, SC 29202

CREDITOR ID: 245655-12
CITY OF COLUMBIA
201 2ND STREET
COLUMBIA, MS 39429

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 239993-06
CITY OF COLUMBIA (MS)
201 2ND STREET
COLUMBIA MS 39429

CREDITOR ID: 245656-12
CITY OF COLUMBIANA
107 MILDRED ST
COLUMBIANA, AL 35051

CREDITOR ID: 457536-31
CITY OF COLUMBUS
ATTN: MIKE PICKARD
2100 ALUM CREEK DR
COLUMBUS OH 43207-1705

CREDITOR ID: 245658-12
CITY OF CONWAY
PO DRAWER 1075
CONWAY, SC 29528

CREDITOR ID: 239-03
CITY OF CONWAY
PO BOX 1507
CONWAY SC 29526

CREDITOR ID: 245657-12
CITY OF CONWAY
PO BOX 1507
CONWAY, SC 29526-1507

CREDITOR ID: 245660-12
CITY OF CONYERS
PO DRAWER 1259
CONYERS GA 30012

CREDITOR ID: 239996-06
CITY OF CONYERS
OCCUPATIONAL TAX
1174 SCOTT ST
CONYERS GA 30012

CREDITOR ID: 239997-06
CITY OF COOPER CITY
P O BOX 290910
COOPER CITY FL 33329

CREDITOR ID: 245661-12
CITY OF COOPER CITY
PO BOX 290910
COOPER CITY, FL 33329

CREDITOR ID: 246969-12
CITY OF COOPER CITY UTILITIES
ATTN HORACIO MONTES DE OCA, FIN DIR
PO BOX 290910
COOPER CITY, FL 33329-0910

CREDITOR ID: 245662-12
CITY OF CORAL SPRINGS
9551 W SAMPLE RD
CORAL SPRINGS, FL 33075

CREDITOR ID: 239998-06
CITY OF CORAL SPRINGS
P O BOX 754501
CORAL SPRINGS FL 33075-4501

CREDITOR ID: 245664-12
CITY OF CORDELE
501 7TH ST N
PO BOX 569
CORDELE, GA 31010

CREDITOR ID: 239999-06
CITY OF CORDELE
PO BOX 569
CORDELE GA 31010-0569

CREDITOR ID: 241-03
CITY OF CORDELE
501 N. 7TH STREET
CORDELE GA 31010

CREDITOR ID: 240000-06
CITY OF CORNELIA
PO BOX 217
CORNELIA GA 30531-0217

CREDITOR ID: 397784-75
CITY OF CORNELIA
TAX DEPARTMENT
PO BOX 785
CORNELIA, GA 30531-0785

CREDITOR ID: 240002-06
CITY OF COVINGTON
BUILDING & ZONING OFFICE
PO BOX 1527
COVINGTON GA 30015

CREDITOR ID: 246-03
CITY OF COVINGTON
PO BOX 778
COVINGTON LA 70434

CREDITOR ID: 245669-12
CITY OF COVINGTON
PO BOX 778
COVINGTON, LA 70434-0778

CREDITOR ID: 245667-12
CITY OF COVINGTON
BUILDING & ZONING OFFICE
PO BOX 1527
COVINGTON, GA 30015

CREDITOR ID: 240003-06
CITY OF COVINGTON
PO BOX 270
COVINGTON LA 70434

CREDITOR ID: 245670-12
CITY OF CRESCENT CITY
115 NORTH SUMMIT STREET
CRESCENT CITY FL 32112-2599

CREDITOR ID: 247193-12
CITY OF CRESCENT CITY
115 N SUMMIT STREET
CRESCENT CITY, FL 32112

CREDITOR ID: 250-03
CITY OF CRESTVIEW
PO BOX 1209
CRESTVIEW FL 32536

CREDITOR ID: 245671-12
CITY OF CRESTVIEW
PO BOX 1209
CRESTVIEW, FL 32536

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 317460-42<br>CITY OF CROWLEY<br>PO BOX 1463<br>CROWLEY, LA 70527-1463 | CREDITOR ID: 318601-43<br>CITY OF CULLMAN<br>204 2ND AVENUE, SE<br>CULLMAN, AL 35055 | CREDITOR ID: 245674-12<br>CITY OF CULLMAN, AL<br>ATTN LUCILLE N GALIN, CITY CLERK<br>204 SECOND AVENUE SE<br>PO BOX 278<br>CULLMAN, AL 35056-0278 |
| CREDITOR ID: 245675-12<br>CITY OF DADE CITY<br>PO BOX 1355<br>DADE CITY, FL 33526-1355 | CREDITOR ID: 258-03<br>CITY OF DALLAS<br>CITY HALL<br>DALLAS TX 75277 | CREDITOR ID: 247527-12<br>CITY OF DALLAS WATER UTILITES<br>CITY HALL 1 AN<br>DALLAS, TX 75277 |
| CREDITOR ID: 247532-12<br>CITY OF DALTON UTILITIES<br>PO BOX 869<br>DALTON, GA 30722-0869 | CREDITOR ID: 240009-06<br>CITY OF DANIA BEACH<br>C/O WEISS SEROTA HELFMAN<br>ATTN DOUGLAS R GONZALIES, ESQ<br>3107 STIRLING ROAD, SUITE 300<br>FORT LAUDERDALE FL 33312 | CREDITOR ID: 261-03<br>CITY OF DANIA BEACH<br>100 W. DANIA BEACH BLVD.<br>DANIA BEACH FL 33004 |
| CREDITOR ID: 245680-12<br>CITY OF DANVILLE<br>TAX DIVISION<br>PO BOX 480<br>DANVILLE, VA 24543 | CREDITOR ID: 262-03<br>CITY OF DANVILLE<br>PO BOX 3308<br>DANVILLE VA 24543 | CREDITOR ID: 247586-12<br>CITY OF DANVILLE, VA TAX COLLECTOR<br>ATTN DANNY J WORLEY<br>DIVISION OF CENTRAL COLLEC -R/E TAX<br>PO BOX 3308<br>DANVILLE VA 24543-3308 |
| CREDITOR ID: 245682-12<br>CITY OF DAPHNE<br>SALES AND USE TAX<br>P O DRAWER 1047<br>DAPHNE, AL 36526-1047 | CREDITOR ID: 263-03<br>CITY OF DAPHNE<br>600 DAPHNE AVENUE<br>PO BOX 2550<br>DAPHNE AL 36526-2550 | CREDITOR ID: 245684-12<br>CITY OF DAPHNE UTILITIES BOARD<br>900 DAPHNE AVE<br>PO BOX 2550<br>DAPHNE, AL 36526 |
| CREDITOR ID: 240014-06<br>CITY OF DAYTONA BEACH<br>ATTN A JACKSON, ASST CITY ATTORNEY<br>PO BOX 2451<br>DAYTONA BEACH FL 32115-2451 | CREDITOR ID: 404384-95<br>CITY OF DAYTONA BEACH<br>PO BOX 911047<br>ORLANDO FL 32891-1047 | CREDITOR ID: 377354-44<br>CITY OF DAYTONA BEACH<br>PO BOX 2455<br>DAYTONA BEACH, FL 32115 |
| CREDITOR ID: 245687-12<br>CITY OF DAYTONA BEACH SHORES<br>3050 S ATLANTIC AVE<br>DAYTONA BEACH SHORES, FL 32118 | CREDITOR ID: 240016-06<br>CITY OF DAYTONA BEACH SHORES<br>3050 S ATLANTIC AVE<br>DAYTONA BEACH SHORES FL 32118 | CREDITOR ID: 240948-11<br>CITY OF DECATUR<br>C/O SOUTHTRUST BANK<br>ACCOUNT NO.: 02081<br>DRAWER 1059<br>FAIRFIELD, AL 35064 |
| CREDITOR ID: 240017-06<br>CITY OF DECATUR<br>C/O SOUTHTRUST BANK<br>DRAWER 1121<br>PO BOX 830620<br>BIRMINGHAM AL 35283-0620 | CREDITOR ID: 245689-12<br>CITY OF DECATUR<br>PO BOX 220<br>DECATUR, GA 30030 | CREDITOR ID: 270-03<br>CITY OF DECATUR UTILITIES<br>ATTN KEM CARR<br>PO BOX 2232<br>DECATUR AL 35609 |
| CREDITOR ID: 245691-12<br>CITY OF DEER PARK<br>4250 MATSON AVENUE<br>DEER PARK OH 45236 | CREDITOR ID: 2994-04<br>CITY OF DEERFIELD BEACH<br>150 N.E. 2ND AVENUE<br>DEERFIELD BEACH FL 33441 | CREDITOR ID: 452209-97<br>CITY OF DEERFIELD BEACH FL<br>ATTN: SALLY SIEGEL, FIN DIR<br>150 NE 2ND AVENUE<br>DEERFIELD BEACH FL 33441 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 384053-47
CITY OF DEERFIELD BEACH, FL
ATTN ANDREW S MAURODIS, ESQ
150 NE 2ND AVENUE
DEERFIELD BEACH, FL 33441

CREDITOR ID: 240019-06
CITY OF DEFUNIAK SPRINGS
PO BOX 685
DEFUNIAK SPRINGS FL 32433-0685

CREDITOR ID: 245693-12
CITY OF DEFUNIAK SPRINGS
ATTN SARA W BOWERS
PO BOX 685
DEFUNIAK SPRINGS, FL 32433-0685

CREDITOR ID: 247900-12
CITY OF DEKALB TREAS & ACCTG SVCES
PO BOX 1027
DECATUR, GA 30031-1027

CREDITOR ID: 245695-12
CITY OF DELAND
LEGAL DEPARTMENT
120 SOUTH FLORIDA AVE
PO DRAWER 449
DELAND, FL 32721

CREDITOR ID: 275-03
CITY OF DELAND
121 W RIDGE AVE
DELAND FL 32720

CREDITOR ID: 404385-95
CITY OF DELAND
PO BOX 620908
ORLANDO FL 32862-0908

CREDITOR ID: 245696-12
CITY OF DELAND
PO BOX 31559
TAMPA, FL 33631-3559

CREDITOR ID: 276-03
CITY OF DELRAY BEACH
PO BOX 3108
DELRAY BEACH FL 33447

CREDITOR ID: 245699-12
CITY OF DELRAY BEACH
PO BOX 3108
DELRAY BEACH, FL 33447-3108

CREDITOR ID: 247960-12
CITY OF DELTONA WATER
ATTN FRITZ BEHRINGO, CITY MGR
PO BOX 31512
TAMPA, FL 33631-3512

CREDITOR ID: 247960-12
CITY OF DELTONA WATER
C/O CITY OF DELTONA CITY ATTORNEY
ATTN GEORGE TROVATO, ESQ
2345 PROVIDENCE BLVD
DELTONA FL 32725

CREDITOR ID: 410464-15
CITY OF DELTONA, FL
ATTN CITY ATTORNEY
2345 PROVIDENCE BLVD
DELTONA FL 32725

CREDITOR ID: 279-03
CITY OF DENHAM SPRINGS
PO BOX 1629
DENHAM SPRING LA 70727

CREDITOR ID: 245700-12
CITY OF DENHAM SPRINGS
PO BOX 1629
DENHAM SPRINGS, LA 70727-1629

CREDITOR ID: 280-03
CITY OF DESOTO WATER UTILITIES
ATTN TONYA WARREN
PO BOX 550
DESOTO TX 75123

CREDITOR ID: 245701-12
CITY OF DESTIN
4200 TWO TREES RD
DESTIN FL 32541

CREDITOR ID: 283-03
CITY OF DIBERVILLE
PO BOX 6327
DIBERVILLE MS 39532

CREDITOR ID: 240025-06
CITY OF DIBERVILLE
PO BOX 6519
D IBERVILLE MS 39540-6519

CREDITOR ID: 240024-06
CITY OF DIBERVILLE
PO BOX 6024
DIBERVILLE MS 39532-6024

CREDITOR ID: 397790-75
CITY OF D'IBERVILLE WATER & SEWER
PO BOX 6519
D'IBERVILLE, MS 39540-6519

CREDITOR ID: 284-03
CITY OF DILLON
PO BOX 431
DILLON SC 29536

CREDITOR ID: 292-03
CITY OF DONALDSONVILLE
PO BOX 470
DONALDSONVLLE, LA 70346

CREDITOR ID: 245705-12
CITY OF DONALDSONVILLE
PO BOX 470
DONALDSONVILLE, LA 70346

CREDITOR ID: 404386-95
CITY OF DONALDSONVILLE
609 RAILROAD AVE
DONALDSONVILLE LA 70346

CREDITOR ID: 245706-12
CITY OF DORAL
8300 NW 53RD STREET
DORAL FL 33166

CREDITOR ID: 293-03
CITY OF DOTHAN
200 KILGORE DRIVE
PO BOX 2128
DOTHAN AL 36301

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 245708-12<br>CITY OF DOTHAN<br>PO BOX 6728<br>DOTHAN, AL 36302-6728 | CREDITOR ID: 2996-04<br>CITY OF DOUGLAS<br>ATTN CHARLES W DAVIS<br>PO BOX 470<br>DOUGLAS GA 31534 | CREDITOR ID: 2997-04<br>CITY OF DOUGLASVILLE<br>PO BOX 1157<br>DOUGLASVILLE GA 30133-1157 |
| CREDITOR ID: 240030-06<br>CITY OF DOUGLASVILLE<br>ATTN DEBBIE RATTIGAM, ACCT TECH<br>PO BOX 219<br>DOUGLASVILLE, GA 30133-0219 | CREDITOR ID: 248474-12<br>CITY OF DOUGLASVILLE-WATER & SEWER<br>PO BOX 1157<br>DOUGLASVILLE, GA 30133-1157 | CREDITOR ID: 245711-12<br>CITY OF DUBLIN<br>PO BOX 690<br>OCCUPATIONAL LICENSING<br>DUBLIN, GA 31040-0690 |
| CREDITOR ID: 296-03<br>CITY OF DUBLIN<br>PO BOX 690<br>DUBLIN GA 31040 | CREDITOR ID: 245714-12<br>CITY OF DUNEDIN<br>PO BOX 2039<br>DUNEDIN, FL 34697-2039 | CREDITOR ID: 299-03<br>CITY OF DUNEDIN<br>PO BOX 2039<br>DUNEDIN FL 34697 |
| CREDITOR ID: 240033-06<br>CITY OF DUNEDIN<br>PO BOX 1348<br>OCCUPATIONAL LICENSE<br>DUNEDIN FL 34697-1348 | CREDITOR ID: 318602-43<br>CITY OF DUNN TAX COLLECTOR<br>PO BOX 1107<br>DUNN NC 28335-1107 | CREDITOR ID: 240034-06<br>CITY OF DURHAM<br>COLLECTIONS DIVISION<br>ATTN DONALD D POWELL OR DON DANIEL<br>101 CITY HALL PLAZA<br>DURHAM NC 27701 |
| CREDITOR ID: 301-03<br>CITY OF DURHAM<br>PO BOX 591<br>DURHAM NC 27702 | CREDITOR ID: 245717-12<br>CITY OF DURHAM<br>COLLECTIONS DIVISION<br>101 CITY HALL PLAZA<br>DURHAM NC 27701 | CREDITOR ID: 245718-12<br>CITY OF DURHAM FINANCE DEPT<br>PO BOX 30040<br>DURHAM, NC 27702-3040 |
| CREDITOR ID: 240035-06<br>CITY OF EASLEY<br>CITY CLERK & TREASURER<br>P O BOX 466<br>EASLEY SC 29641 | CREDITOR ID: 245721-12<br>CITY OF EASTPOINT<br>2777 EAST POINT STREET<br>EAST POINT, GA 30344 | CREDITOR ID: 245722-12<br>CITY OF EDEN<br>308 E STADIUM DR<br>EDEN, NC 27288 |
| CREDITOR ID: 245722-12<br>CITY OF EDEN<br>C/O MEDLIN LAW OFFICE, PC<br>ATTN THOMAS E MEDLIN JR, ESQ<br>230 WEST KINGS HIGHWAY<br>EDEN NC 27288 | CREDITOR ID: 240037-06<br>CITY OF EDEN<br>308 E STADIUM DR<br>EDEN NC 27288 | CREDITOR ID: 240038-06<br>CITY OF EDGEWATER<br>104 NORTH RIVERSIDE DR<br>EDGEWATER FL 32132 |
| CREDITOR ID: 245724-12<br>CITY OF EDGEWATER<br>PO DRAWER 1190<br>EDGEWATER, FL 32132-1190 | CREDITOR ID: 313-03<br>CITY OF EDGEWATER<br>PO DRAWER 1190<br>EDGEWATER FL 32132 | CREDITOR ID: 245504-12<br>CITY OF ELIZABETH CITY, NC<br>PO BOX 347<br>ELIZABETH CITY, NC 27907-0347 |
| CREDITOR ID: 374273-44<br>CITY OF ELIZABETHON<br>136 SOUTH SYCAMORE STREET<br>ATTN FINANCE DIRECTOR<br>ELIZABETHTON, TN 37643-3328 | CREDITOR ID: 2999-04<br>CITY OF ELIZABETHTON<br>729 SOUTH SYCAMORE STREET<br>ELIZABETHTON TN 37643 | CREDITOR ID: 245726-12<br>CITY OF ELIZABETHTON<br>ATTN ROGER G DAY ESQ<br>136 SOUTH SYCAMORE STREET<br>ELIZABETHTON, TN 37643-3328 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 317466-42<br>CITY OF ELIZABETHTOWN<br>PO BOX 550<br>ELIZABETHTOWN, KY 42702-0550 | CREDITOR ID: 3000-04<br>CITY OF EMPORIA<br>PO BOX 511<br>EMPORIA VA 23847 | CREDITOR ID: 320-03<br>CITY OF EMPORIA<br>201 S. MAIN STREET<br>EMPORIA VA 23847 |
| CREDITOR ID: 240042-06<br>CITY OF EMPORIA<br>COMMISSIONER OF REVENUE<br>PO BOX 956<br>EMPORIA VA 23847 | CREDITOR ID: 249002-12<br>CITY OF ENGLEWOOD WATER DIST<br>PO BOX 1399<br>ENGLEWOOD, FL 34295-1399 | CREDITOR ID: 240043-06<br>CITY OF ENTERPRISE<br>REVENUE OFFICE<br>P O BOX 311000<br>ENTERPRISE AL 36331-1000 |
| CREDITOR ID: 240044-06<br>CITY OF EUFAULA LICENSING DEPT<br>PO BOX 219<br>EUFAULA AL 36072-0219 | CREDITOR ID: 245733-12<br>CITY OF EUNICE<br>PO BOX 1106<br>EUNICE, LA 70535-1106 | CREDITOR ID: 329-03<br>CITY OF EUNICE<br>PO BOX 1106<br>EUNICE LA 70535 |
| CREDITOR ID: 240045-06<br>CITY OF EUPORA<br>102 EAST CLARK AVE<br>EUPORA MS 39744 | CREDITOR ID: 245734-12<br>CITY OF EUPORA<br>ATTN LISA PATTERSON<br>102 EAST CLARK AVE<br>EUPORA, MS 39744 | CREDITOR ID: 245736-12<br>CITY OF EUSTIS<br>ATTN M G WERST<br>PO DRAWER 68<br>EUSTIS, FL 32727-0068 |
| CREDITOR ID: 331-03<br>CITY OF EUSTIS<br>PO DRAWER 68<br>EUSTIS FL 32727 | CREDITOR ID: 240047-06<br>CITY OF FAIRFIELD<br>4701 GARY STREET<br>FAIRFIELD AL 35064 | CREDITOR ID: 245738-12<br>CITY OF FAIRFIELD<br>SALES & USE TAX RETURN<br>PO DRAWER 437<br>FAIRFIELD, AL 35064 |
| CREDITOR ID: 332-03<br>CITY OF FAIRFIELD<br>5360 PLEASANT AVENUE<br>FAIRFIELD OH 45014 | CREDITOR ID: 245740-12<br>CITY OF FAIRFIELD UTILITIES<br>5360 PLEASANT AVE<br>FAIRFIELD, OH 45014 | CREDITOR ID: 403385-99<br>CITY OF FAIRHOPE<br>C/O WILKINS BANKESTER ET AL<br>ATTN M E WYNNE & B P BRITT, ESQS<br>PO BOX 1367<br>FAIRHOPE AL 36533 |
| CREDITOR ID: 333-03<br>CITY OF FAIRHOPE<br>PO DRAWER 429<br>FAIRHOPE AL 36533-0429 | CREDITOR ID: 245742-12<br>CITY OF FAYETTEVILLE<br>PO DRAWER D<br>ATTN ACCOUNTS RECEIVABLE<br>FAYETTEVILLE, NC 28302-1746 | CREDITOR ID: 381011-47<br>CITY OF FAYETTEVILLE PUBLIC WORKS<br>ATTN BEVAN E GRICE<br>PO BOX 7000<br>FAYETTEVILLE, NC 28302 |
| CREDITOR ID: 416252-BD<br>CITY OF FAYETTEVILLE PUBLIC WORKS<br>ATTN BEVAN E GRICE, CUST SVCE DIR<br>955 WILMINGTON ROAD<br>FAYETTEVILLE NC 28302 | CREDITOR ID: 3001-04<br>CITY OF FERNANDINA<br>ATTN MELISSA S HOWARD<br>PO BOX 418<br>FERNANDINA BEACH FL 32035-0418 | CREDITOR ID: 240050-06<br>CITY OF FERNANDINA BEACH<br>204 ASH STREET<br>OCCUPATIONAL LICENSE<br>FERNANDINA BEACH FL 32034 |
| CREDITOR ID: 404387-95<br>CITY OF FERNANDINA BEACH<br>PO BOX 668<br>FERNANDINA BEACH FL 32035-0668 | CREDITOR ID: 245746-12<br>CITY OF FITZGERALD TAX COLLECTOR<br>MUNICIPAL BUILDING<br>PROPERTY TAX<br>FITZGERALD GA 31750 | CREDITOR ID: 380948-47<br>CITY OF FITZGERALD WATER LIGHT &<br>BOND COMMISSION<br>PO DRAWER F<br>FITZGERALD, GA 31750 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 380948-47
CITY OF FITZGERALD WATER LIGHT &
C/O JOHN T CROLEY JR LAW OFFICES
ATTN JOHN T CROLEY JR, ESQ
PO BOX 690
FITZGERALD GA 31750

CREDITOR ID: 3003-04
CITY OF FIZGERALD
PO DRAWER F
FITZGERALD GA 31750

CREDITOR ID: 345-03
CITY OF FLORENCE
650 RICKWOOD ROAD
FLORENCE AL 35630

CREDITOR ID: 240053-06
CITY OF FLORENCE
PO BOX 1327
DEPT 105
FLORENCE KY 41022-1327

CREDITOR ID: 245750-12
CITY OF FLORENCE
PO BOX 1357
FLORENCE KY 41022-1357

CREDITOR ID: 318603-43
CITY OF FLORENCE
DEPT. 105
PO BOX 1327
FLORENCE, KY 41022-1327

CREDITOR ID: 245748-12
CITY OF FLORENCE
HOSPITALITY FEES
180 N IRBY STREET
CITY COUNTY COMPLEX BB
FLORENCE, SC 29501-3456

CREDITOR ID: 346-03
CITY OF FLORENCE
DIVISION CITY COUNTY COMPLEX ZZ
FLORENCE SC 29501

CREDITOR ID: 240052-06
CITY OF FLORENCE
8100 EWING BLVD
FLORENCE KY 41042-7588

CREDITOR ID: 374276-44
CITY OF FLORENCE
PO BOX 98
FLORENCE, AL 35631-0098

CREDITOR ID: 249683-12
CITY OF FLORENCE UTILITIES
ATTN SYLVIA SHIPMAN, COLL COORD
PO BOX 877
FLORENCE, AL 35631-0877

CREDITOR ID: 245753-12
CITY OF FLORENCE WATER DEPT
ATTN LYNWOOD F GIVENS
CITY-COUNTY COMPLEX ZZ
180 N IRBY ST
FLORENCE, SC 29501

CREDITOR ID: 240056-06
CITY OF FLOWOOD
PO BOX 320069
2101 AIRPORT ROAD
FLOWOOD MS 39232-0069

CREDITOR ID: 356-03
CITY OF FLOWOOD
PO BOX 4409
BRANDON MS 39047

CREDITOR ID: 245754-12
CITY OF FLOWOOD
PO BOX 320069
2101 AIRPORT ROAD
FLOWOOD, MS 39232-0069

CREDITOR ID: 240057-06
CITY OF FOLEY
PO DRAWER 400
FOLEY AL 36536-0400

CREDITOR ID: 357-03
CITY OF FOLEY
PO BOX 2050
FOLEY AL 36536

CREDITOR ID: 245757-12
CITY OF FOREST
PO BOX 298
FOREST, MS 39074

CREDITOR ID: 318604-43
CITY OF FOREST
PO BOX 298
FOREST, MS 39074

CREDITOR ID: 245758-12
CITY OF FOREST PARK
1201 WEST KEMPER ROAD
FOREST PARK, OH 45240

CREDITOR ID: 240059-06
CITY OF FORT LAUDERDALE
FIRE INSPECTION
100 NORTH ANDREWS AVENUE
FORT LAUDERDALE FL 33301-1085

CREDITOR ID: 240060-06
CITY OF FORT LAUDERDALE
OCCUPATIONAL LICENCE DIVISION
P O BOX 31689
TAMPA FL 33631-3689

CREDITOR ID: 240061-06
CITY OF FORT LAUDERDALE
PO BOX 14130
FT LAUDERDALE FL 33302-4130

CREDITOR ID: 240062-06
CITY OF FORT LAUDERDALE
PO BOX 31687
TAMPA FL 33631-3687

CREDITOR ID: 245761-12
CITY OF FORT LAUDERDALE
PO BOX 31687
TAMPA, FL 33631-3687

CREDITOR ID: 267391-31
CITY OF FORT LAUDERDALE, FL
ATTN CITY ATTORNEY'S OFFICE
100 N ANDREWS AVENUE, 7TH FLOOR
FORT LAUDERDALE FL 33301

CREDITOR ID: 317473-42
CITY OF FORT MITCHELL
2355 DIXIE HIGHWAY
FORT MITCHELL KY 41017-0157

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                    **CASE: 05-03817-3F1**

CREDITOR ID: 240063-06
CITY OF FORT PIERCE
CITY CLERKS OFFICE
PO BOX 1480
FT PIERCE FL 34954-1480

CREDITOR ID: 249957-12
CITY OF FORT PIERCE UTILITIES
ATTN WM S ABRAMOWICZ
PO BOX 3191
FT PIERCE, FL 34948-3191

CREDITOR ID: 245764-12
CITY OF FORT WALTON BEACH
PO BOX 4009
FT WALTON BEACH, FL 32549-4009

CREDITOR ID: 369-03
CITY OF FORT WORTH
6800 FOREST HILL DRIVE
FORT WORTH TX 76140-1212

CREDITOR ID: 249959-12
CITY OF FORT WORTH WATER DEPT
1000 THROCKMORTON STREET
FORT WORTH, TX 76102-6311

CREDITOR ID: 240065-06
CITY OF FORT WRIGHT
409 KYLES LANE
FORT WRIGHT KY 41011

CREDITOR ID: 250032-12
CITY OF FRANKFORT PLANT BOARD
PO BOX 308
FRANKFORT, KY 40602

CREDITOR ID: 240066-06
CITY OF FRANKLIN
COMMISSIONER OF REVENUE
PO BOX 389
FRANKLIN VA 23851

CREDITOR ID: 245766-12
CITY OF FRANKLIN
CITY TREASURER
PO BOX 179
FRANKLIN, VA 23851

CREDITOR ID: 373-03
CITY OF FRANKLIN
PO BOX 567
FRANKLIN LA 70538

CREDITOR ID: 374-03
CITY OF FRANKLIN
207 2ND AVENUE
FRANKLIN VA 23851

CREDITOR ID: 245769-12
CITY OF FRANKLIN TREASURER
PO BOX 179
PROPERTY TAX
FRANKLIN VA 23851-0179

CREDITOR ID: 245503-12
CITY OF FRANKLIN, LA
PO BOX 567
FRANKLIN, LA 70538-0567

CREDITOR ID: 245505-12
CITY OF FRANKLIN, VA
ATTN EDWARD A MARTIN
207 2ND AVE
FRANKLIN, VA 23851

CREDITOR ID: 245770-12
CITY OF FRUITLAND PARK
506 W BERCKMAN ST
FRUITLAND PARK, FL 34731

CREDITOR ID: 379-03
CITY OF FT LAUDERDALE
PO BOX 31687
TAMPA FL 33631

CREDITOR ID: 245771-12
CITY OF FULTONDALE
PO BOX 699
ATTN GAS DEPARTMENT
FULTONDALE, AL 35068-0699

CREDITOR ID: 240070-06
CITY OF FULTONDALE
PO BOX 699
ATTN GAS DEPARTMENT
FULTONDALE AL 35068-0699

CREDITOR ID: 317477-42
CITY OF GAFFNEY
PO BOX 2109
GAFFNEY, SC 29342-2109

CREDITOR ID: 384-03
CITY OF GAFFNEY PUBLIC WORKS BD
ATTN TONYA BLANTON
PO BOX 64
GAFFNEY SC 29342-0064

CREDITOR ID: 245778-12
CITY OF GAINESVILLE
PUBLIC UTILITIES DEPT
PO BOX 779
GAINESVILLE, GA 30503-0779

CREDITOR ID: 386-03
CITY OF GAINESVILLE
ATTN DEE DEE STEPHENS, TAX OFFICE
PO BOX 2496
GAINSEVILLE GA 30503

CREDITOR ID: 240072-06
CITY OF GAINESVILLE
OCCUPATONAL TAX DIV
PO BOX 490
GAINESVILLE FL 32602-0490

CREDITOR ID: 245779-12
CITY OF GARLAND
PO BOX 461508
GARLAND, TX 75046-1508

CREDITOR ID: 374328-44
CITY OF GARLAND
PO BOX 461508
GARLAND, TX 75046-1508

CREDITOR ID: 457560-31
CITY OF GARY
ATTN: DORREEN CAREY
504 BROADWAY STE 1012
GARY IN 46402-1921

CREDITOR ID: 240074-06
CITY OF GASTONIA
TAX DEPT
PO BOX 1748
GASTONIA NC 28053

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 389-03<br>CITY OF GASTONIA<br>PO BOX 1748<br>GASTONIA NC 28052 | CREDITOR ID: 388-03<br>CITY OF GASTONIA<br>PO BOX 8600<br>GASTONIA NC 28053 | CREDITOR ID: 245781-12<br>CITY OF GASTONIA TAX DEPT<br>ATTN SALLY BARKOWSKI<br>PO BOX 1748<br>GASTONIA, NC 28053 |
| CREDITOR ID: 245782-12<br>CITY OF GEORGETOWN<br>100 COURT STREET<br>OFFICE OF CITY CLERK<br>PROPERTY TAX<br>GEORGETOWN KY 40324 | CREDITOR ID: 245784-12<br>CITY OF GEORGETOWN<br>ATTN DEBRA BIVENS, REV MGR<br>PO DRAWER 939<br>GEORGETOWN, SC 29442 | CREDITOR ID: 374329-44<br>CITY OF GEORGETOWN<br>PO DRAWER 939<br>GEORGETOWN, SC 29442 |
| CREDITOR ID: 245783-12<br>CITY OF GEORGETOWN<br>OFFICE OF CITY CLERK<br>PO BOX 677<br>GEORGETOWN, KY 40324-0677 | CREDITOR ID: 390-03<br>CITY OF GEORGETOWN MUNI WATER/SEWER<br>ATTN ROBERT WILHITE, FIN DIR<br>PO BOX 640<br>GEORGETOWN KY 40324 | CREDITOR ID: 397-03<br>CITY OF GLASGOW<br>PO BOX 666<br>GLASGOW KY 42141 |
| CREDITOR ID: 245785-12<br>CITY OF GLASGOW<br>126 EAST PUBLIC SQUARE<br>PO BOX 278<br>GLASGOW, KY 42142-0278 | CREDITOR ID: 400-03<br>CITY OF GOLDSBORO<br>DRAWER A<br>GOLDSBORO NC 27533 | CREDITOR ID: 245786-12<br>CITY OF GOLDSBORO<br>DRAWER A<br>GOLDSBORO, NC 27533-9701 |
| CREDITOR ID: 245789-12<br>CITY OF GONZALES<br>120 SOUTH IRMA BLVD<br>GONZALES, LA 70737-3698 | CREDITOR ID: 374331-44<br>CITY OF GONZALES<br>120 SOUTH IRMA BLVD<br>GONZALES, LA 70737-3698 | CREDITOR ID: 250721-12<br>CITY OF GONZALEZ UTILITIES<br>PO BOX 314<br>GONZALEZ, FL 32560-0314 |
| CREDITOR ID: 245790-12<br>CITY OF GRAHAM<br>PO DRAWER 357<br>GRAHAM, NC 27253-0357 | CREDITOR ID: 317481-42<br>CITY OF GRAHAM<br>PO BOX 357<br>GRAHAM, NC 27253-0357 | CREDITOR ID: 245791-12<br>CITY OF GRAPEVINE<br>PO BOX 2503<br>GRAPEVINE, TX 76099 |
| CREDITOR ID: 240077-06<br>CITY OF GRAYMOOR DEVONDALE<br>P O BOX 22162<br>LOUISVILLE KY 40252-0162 | CREDITOR ID: 250809-12<br>CITY OF GRAYSVILLE WATER & GAS<br>PO BOX 130<br>GRAYSVILLE, AL 35073 | CREDITOR ID: 409-03<br>CITY OF GREEN COVE SPRINGS<br>CITY HALL<br>229 WALNUT STREET<br>GREEN COVE SPRINGS FL 32043 |
| CREDITOR ID: 417046-15<br>CITY OF GREEN COVE SPRINGS, FL<br>C/O AARON R COHEN, PA<br>ATTN AARON R COHEN, ESQ.<br>PO BOX 4218<br>JACKSONVILLE FL 32201 | CREDITOR ID: 240078-06<br>CITY OF GREENACRES<br>5985 10TH AVE N<br>GREENACRES FL 33463-2399 | CREDITOR ID: 250860-12<br>CITY OF GREENBURG MUNICIPAL WATER<br>PO BOX 568<br>GREENSBURG, IN 47240 |
| CREDITOR ID: 411-03<br>CITY OF GREENEVILLE<br>PO BOX 1690<br>GREENEVILLE TN 37744 | CREDITOR ID: 412-03<br>CITY OF GREENSBORO<br>PO BOX 1170<br>GREENSBORO NC 27402 | CREDITOR ID: 245796-12<br>CITY OF GREENSBORO<br>PO BOX 26120<br>GREENSBORO, NC 27402-6120 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

CREDITOR ID: 245795-12
CITY OF GREENSBORO
PO BOX 1170
GREENSOBRO, NC 27402

CREDITOR ID: 240079-06
CITY OF GREENSBORO TAX DEPT
PO BOX 26118
GREENSBORO NC 27402-6118

CREDITOR ID: 403414-15
CITY OF GREENSBORO, NC
ATTN CHRISTOPHER S PAYNE TAX COLL
PO BOX 3136
GREENSBORO NC 27402-3136

CREDITOR ID: 240080-06
CITY OF GREENVILLE
PO BOX 158
GREENVILLE AL 36037-0158

CREDITOR ID: 245799-12
CITY OF GREENVILLE TAX COLLECTOR
PO BOX 897
GREENVILLE, MS 38702-0897

CREDITOR ID: 250898-12
CITY OF GREENVILLE WATER DEPT
PO BOX 897
GREENVILLE, MS 38702-0897

CREDITOR ID: 245802-12
CITY OF GREENWOOD
PO BOX 907
GREENWOOD MS 38935

CREDITOR ID: 245801-12
CITY OF GREENWOOD
PO BOX 40
GREENWOOD, SC 29648-0040

CREDITOR ID: 240082-06
CITY OF GREENWOOD
BUSINESS LICENSE
520 MONUMENT ST
GREENWOOD SC 29648

CREDITOR ID: 3005-04
CITY OF GREENWOOD
PO BOX 40
GREENWOOD SC 29646

CREDITOR ID: 250902-12
CITY OF GREENWOOD PUBLIC WORKS COMM
ATTN VICKIE GORHAM, ACCTS DIRECTOR
PO BOX 549
GREENWOOD, SC 29648-0549

CREDITOR ID: 245800-12
CITY OF GREENWOOD SANITATION DEPT
ATTN STEFFANIE C DORN, FINANCE
520 MONUMENT STREET
PO BOX 40
GREENWOOD, SC 29648-0040

CREDITOR ID: 240084-06
CITY OF GREER
106 S MAIN ST
GREER SC 29650

CREDITOR ID: 245804-12
CITY OF GRIFFIN
PO BOX T
GRIFFIN, GA 30224

CREDITOR ID: 240085-06
CITY OF GUIN
C/O ALATAX INC BUSINESS LIC
3001 2ND AVENUE SOUTH
BIRMINGHAM AL 35233

CREDITOR ID: 245806-12
CITY OF GULF BREEZE
PO BOX 640
GULF BREEZE, FL 32562-0640

CREDITOR ID: 240086-06
CITY OF GULF SHORES
PO BOX 4089
GULF SHORES AL 36547-4089

CREDITOR ID: 427-03
CITY OF GULF SHORES,
PO BOX 1229
GULF SHORES AL 36547-1229

CREDITOR ID: 240087-06
CITY OF GULFPORT
1410 24TH AVENUE
GULFPORT MS 39501

CREDITOR ID: 428-03
CITY OF GULFPORT
PO BOX 5187
GULFPORT FL 33737

CREDITOR ID: 240088-06
CITY OF GULFPORT
2401 53RD STREETSOUTH
GULFPORT FL 33707

CREDITOR ID: 3064-04
CITY OF GULFPORT
5330 23RD AVENUE SOUTH
GULFPORT FL 33707

CREDITOR ID: 429-03
CITY OF GULFPORT
PO BOX JJ
GULFPORT MS 39502

CREDITOR ID: 245810-12
CITY OF GULFPORT MS
PO BOX JJ
GULFPORT, MS 39502-1080

CREDITOR ID: 693-03
CITY OF GULFPORT, THE
ATTN: MARGARET MURDOCK
2309 15TH STREET
GULFPORT MS 39501

CREDITOR ID: 432-03
CITY OF HAINES CITY
PO BOX 1507
HAINES CITY FL 33845

CREDITOR ID: 245811-12
CITY OF HAINES CITY
PO BOX 1507
HAINES CITY, FL 33845-1507

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 3006-04<br>CITY OF HALLANDALE<br>400 S. FEDERAL HIGHWAY<br>HALLANDALE FL 33009 | CREDITOR ID: 245812-12<br>CITY OF HALLANDALE<br>400 S FEDERAL HIGHWAY<br>HALLANDALE, FL 33009 | CREDITOR ID: 240092-06<br>CITY OF HALLANDALE BEACH<br>ATTN DAVID JOVE, CITY ATTORNEY<br>400 S FEDERAL HIGHWAY<br>HALLANDALE BEACH FL 33309 |
| CREDITOR ID: 240091-06<br>CITY OF HALLANDALE BEACH<br>308 S DIXIE<br>HALLANDALE FL 33009 | CREDITOR ID: 265621-14<br>CITY OF HALLANDALE BEACH FIN DEPT<br>ATTN MARK ANTONIO, FIN DIR<br>400 S FEDERAL HWY<br>HALLANDALE FL 33009-6433 | CREDITOR ID: 245816-12<br>CITY OF HALTOM<br>PO BOX 14247<br>HALTOM CITY, TX 76117-0247 |
| CREDITOR ID: 434-03<br>CITY OF HALTOM CITY<br>5024 BROADWAY AVENUE<br>HALTOM CITY TX 76117 | CREDITOR ID: 245818-12<br>CITY OF HAMILTON<br>PO BOX 630314<br>DIVISION OF TAXATION<br>CINCINNATI, OH 45263-0314 | CREDITOR ID: 240094-06<br>CITY OF HAMILTON<br>C/O ALATAX INC BUSINESS LIC<br>3001 2ND AVENUE<br>BIRMINGHAM AL 35233 |
| CREDITOR ID: 374279-44<br>CITY OF HAMILTON DIV OF TAXATION OXFORD<br>345 HIGH STREET<br>SUITE 410<br>HAMILTON, OH 45011 | CREDITOR ID: 245819-12<br>CITY OF HAMILTON INCOME TAX DIV<br>ATTN MICHAEL MCDULIN, TAX COMM<br>345 HIGH STREET, STE 410<br>HAMILTON OH 45011 | CREDITOR ID: 245820-12<br>CITY OF HAMMOND<br>PO BOX 2788<br>HAMMOND, LA 70404 |
| CREDITOR ID: 245820-12<br>CITY OF HAMMOND<br>C/O CASHE, LOUIS, COUDRAIN, ET AL<br>ATTN ANDRE COUDRAIN, CITY ATTY<br>PO BOX 1509<br>HAMMOND LA 70404 | CREDITOR ID: 240096-06<br>CITY OF HAMPTON<br>COMMISSIONER OF THE REVENUE<br>P O BOX 636<br>HAMPTON VA 23669 | CREDITOR ID: 265774-14<br>CITY OF HAMPTON, TREASURER<br>TREASURERS OFFICE<br>ATTN DONNA DANGERFIELD,DEPUTY TREAS<br>1 FRANKLIN ST<br>HAMPTON VA 23669 |
| CREDITOR ID: 403483-15<br>CITY OF HAMPTON, VA<br>TREASURER'S OFFICE<br>ATTN DONNA DANGERFIELD<br>1 FRANKLIN STREET, SUITE 100<br>HAMPTON VA 23669 | CREDITOR ID: 251260-12<br>CITY OF HARKER HEIGHTS WATER DEPT<br>ATTN ALBERTA BARRETT,FIN DIR<br>305 MILLERS CROSSING<br>HARKER HEIGHT, TX 76548 | CREDITOR ID: 245822-12<br>CITY OF HARRISON<br>INCOME TAX BUREAU<br>300 GEORGE STREET<br>HARRISON, OH 45030-1515 |
| CREDITOR ID: 441-03<br>CITY OF HARTSVILLE<br>PO DRAWER 2467<br>HARTSVILLE SC 29551 | CREDITOR ID: 245823-12<br>CITY OF HARTSVILLE<br>PO DRAWER 2467<br>HARTSVILLE, SC 29551-2497 | CREDITOR ID: 240097-06<br>CITY OF HARTSVILLE<br>PO DRAWER 2497<br>HARTSVILLE SC 29551-2497 |
| CREDITOR ID: 442-03<br>CITY OF HARTWELL<br>ATTN JOAN HUGHES, FINANCE<br>500 E HOWELL ST<br>HARTWELL GA 30643 | CREDITOR ID: 245825-12<br>CITY OF HARTWELL<br>500 EAST HOWELL STREET<br>HARTWELL GA 30643 | CREDITOR ID: 245826-12<br>CITY OF HATTIESBURG<br>PO BOX 1898<br>HATTIESBURG, MS 39403 |
| CREDITOR ID: 251339-12<br>CITY OF HATTIESBURG WATER & SEWER<br>PO BOX 1897<br>HATTIESBURG, MS 39403 | CREDITOR ID: 240101-06<br>CITY OF HAVELOCK<br>PRIVILEGE LICENSE OFFICE<br>1 GOVERMENT DRIVE<br>HAVELOCK NC 28532 | CREDITOR ID: 444-03<br>CITY OF HAVELOCK<br>PO BOX 368<br>HAVELOCK NC 28532-0368 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

CREDITOR ID: 445-03
CITY OF HAW RIVER
PO BOX 103
HAW RIVER NC 27258

CREDITOR ID: 245830-12
CITY OF HAZARD
PO BOX 420
HAZARD, KY 41702-0420

CREDITOR ID: 317485-42
CITY OF HAZELHURST
PO BOX 549
HAZELHURST, MS 39083

CREDITOR ID: 251366-12
CITY OF HAZLEHURST WATER & SEWER
ATTN: LLOYD HILLIARD, SUPERINTENDEN
PO BOX 367
HAZLEHURST, MS 39083

CREDITOR ID: 240105-06
CITY OF HELENA
P O BOX 613
HELENA AL 35080-0613

CREDITOR ID: 449-03
CITY OF HELENA
PO BOX 369
HELENA GA 31037

CREDITOR ID: 245833-12
CITY OF HELENA
PO BOX 369
HELENA, GA 31037-0369

CREDITOR ID: 251452-12
CITY OF HELENA UTILITY BOARD
PO BOX 427
HELENA, AL 35080

CREDITOR ID: 245836-12
CITY OF HENDERSON
ATTN: LISA EAVES, ACCT SUP
PO BOX 1434
WATER WORKS
HENDERSON, NC 27536

CREDITOR ID: 245835-12
CITY OF HENDERSON
PO BOX 1434
TAX COLLECTOR
HENDERSON NC 27536-1434

CREDITOR ID: 245838-12
CITY OF HENDERSONVILLE TAX COLL
PROPERTY TAX
PO BOX 1760
HENDERSONVILLE NC 28793-1760

CREDITOR ID: 251468-12
CITY OF HENDERSONVILLE WATER/SEWER
PO BOX 1760
HENDERSONVILLE, NC 28793

CREDITOR ID: 240108-06
CITY OF HIALEAH
OCCUPATIONAL LIC
PO BOX 918661
ORLANDO FL 32891-8661

CREDITOR ID: 245840-12
CITY OF HIALEAH
PLANNING & DEVELOPMENT DEPT
501 PALM AVENUE 2ND FLOOR
HIALEAH, FL 33010

CREDITOR ID: 459-03
CITY OF HIALEAH
PO BOX 9106
HIALEAH FL 33012

CREDITOR ID: 251567-12
CITY OF HIALEAH WATER & SEWAGE DEPT
CITY OF HIALEAH ATTORNEY
ATTN EDUARDO FONSECA, JR, ESQ
501 PALM AVENUE
HIALEAH  FL 33010

CREDITOR ID: 251567-12
CITY OF HIALEAH WATER & SEWAGE DEPT
3700 W FOURTH AVE
HIALEAH, FL 33012-4298

CREDITOR ID: 245843-12
CITY OF HICKORY
PO BOX 398
HICKORY NC 28603-0398

CREDITOR ID: 251576-12
CITY OF HICKORY
ATTN SAMUEL J SHAMES, ESQ
PO BOX 398
HICKORY, NC 28603-0398

CREDITOR ID: 245844-12
CITY OF HIGH POINT
PO BOX 10039
HIGH POINT, NC 27261-3039

CREDITOR ID: 245845-12
CITY OF HIGH POINT
PO BOX 230
HIGH POINT NC 27261-0230

CREDITOR ID: 240110-06
CITY OF HIGH POINT
PO BOX 10039
HIGH POINT NC 27261-3039

CREDITOR ID: 245846-12
CITY OF HIGH SPRINGS
PO BOX 1008
HIGH SPRINGS, FL 32643-1008

CREDITOR ID: 462-03
CITY OF HIGH SPRINGS
110 N.W. 1ST AVENUE
HIGH SPRINGS FL 32643

CREDITOR ID: 318609-43
CITY OF HILLVIEW
ATTN MARK E EDISON, ESQ
298 PRAIRIE DRIVE
LOUISVILLE KY 40229-6127

CREDITOR ID: 468-03
CITY OF HINESVILLE
115 E MARTIN LUTHER KING JR DRIVE
HINESVILLE GA 31313

CREDITOR ID: 245847-12
CITY OF HINESVILLE
ATTN BILLY EDWARDS, CITY MGR
115 E MARTIN LUTHER KING JR DRIVE
HINESVILLE, GA 31313-3633

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 251666-12<br>CITY OF HIXSON UTILITY DISTRICT<br>PO BOX 1598<br>HIXSON, TN 37343-5598 | CREDITOR ID: 240111-06<br>CITY OF HOLLY HILL<br>1065 RIDGEWOOD AVE<br>HOLLY HILL FL 32117 | CREDITOR ID: 245848-12<br>CITY OF HOLLY HILL<br>1065 RIDGEWOOD AVE<br>HOLLY HILL, FL 32117 |
| CREDITOR ID: 240112-06<br>CITY OF HOLLYWOOD<br>2600 HOLLYWOOD BLVD  ROOM 103<br>TREASURY DIV/OCC LICENSE<br>HOLLYWOOD FL 33020 | CREDITOR ID: 404031-15<br>CITY OF HOLLYWOOD PUBLIC WORKS DEPT<br>C/O CITY ATTORNEY<br>ATTN TRACY A LYONS, ESQ<br>2600 HOLLYWOOD BLVD, SUITE 407<br>HOLLYWOOD FL 33020 | CREDITOR ID: 240113-06<br>CITY OF HOMESTEAD<br>BUSINESS LICENSE DIV<br>790 N HOMESTEAD BLVD<br>HOMESTEAD FL 33030 |
| CREDITOR ID: 245851-12<br>CITY OF HOMESTEAD<br>C/O WEISS SEROTA HELFMAN<br>ATTN DOUGLAS R GONZALES, ESQ<br>3107 STIRLING ROAD, SUITE 300<br>FORT LAUDERDALE FL 33312 | CREDITOR ID: 245853-12<br>CITY OF HOOVER<br>PO BOX 11407<br>BIRMINGHAM AL 35246-0144 | CREDITOR ID: 245854-12<br>CITY OF HOPKINSVILLE<br>101 N MAIN ST<br>PO BOX 707<br>HOPKINSVILLE, KY 42241 |
| CREDITOR ID: 245855-12<br>CITY OF HOPKINSVILLE TAX COLLECTOR<br>PO BOX 707<br>PROPERTY TAX<br>HOPKINSIVILLE KY 42241-0707 | CREDITOR ID: 384054-47<br>CITY OF HOUSTON<br>WATER DEPT<br>PO BOX 548<br>HOUSTON, MS 388514 | CREDITOR ID: 480-03<br>CITY OF HOUSTON<br>PO BOX 548<br>HOUSTON MS 38851 |
| CREDITOR ID: 317488-42<br>CITY OF HOUSTON<br>P.O. BOX 548<br>HOUSTON, MS 38851 | CREDITOR ID: 251915-12<br>CITY OF HUDSON UTILITIES<br>14334 OLD DIXIE HWY<br>HUDSON, FL 34667 | CREDITOR ID: 245858-12<br>CITY OF HUEYTOWN<br>PO BOX 3650<br>HUEYTOWN, AL 35023-3650 |
| CREDITOR ID: 487-03<br>CITY OF HUNTSVILLE<br>PO BOX 2048<br>HUNTSVILLE AL 35804 | CREDITOR ID: 405916-99<br>CITY OF HUNTSVILLE<br>C/O MICHAEL E LEE, ESQ<br>200 WEST SIDE SQUARE, SUITE 803<br>HUNTSVILLE AL 35801-4816 | CREDITOR ID: 245861-12<br>CITY OF HUNTSVILLE<br>SALES TAX DIVISION<br>PO BOX 04003<br>HUNTSVILLE, AL 35804 |
| CREDITOR ID: 240115-06<br>CITY OF HUNTSVILLE<br>308 FOUNTAIN CIRCLE<br>3RD FLOOR<br>HUNTSVILLE AL 35802 | CREDITOR ID: 240116-06<br>CITY OF HUNTSVILLE<br>FINANCE DIRECTOR<br>P O BOX 308<br>HUNTSVILLE AL 35804 | CREDITOR ID: 251941-12<br>CITY OF HUNTSVILLE UTILITIES<br>PO BOX 2048<br>HUNTSVILLE, AL 35895 |
| CREDITOR ID: 488-03<br>CITY OF HURST<br>1505 PRECINCT LINE ROAD<br>HURST TX 76054 | CREDITOR ID: 246250-12<br>CITY OF HURST WATER DEPT<br>1505 N PRECINCT LINE R<br>HURST, TX 76054-3302 | CREDITOR ID: 252077-12<br>CITY OF IMMOKALEE WATER & SEWER<br>ATTN EVA J DEYO<br>1020 SANITATION RD<br>IMMOKALEE, FL 34142 |
| CREDITOR ID: 457546-31<br>CITY OF INDIANAPOLIS<br>ATTN: PINKIE EVANS-CURRY<br>2700 S BELMONT AVE<br>INDIANAPOLIS IN 46221-2009 | CREDITOR ID: 457531-31<br>CITY OF INDIANAPOLIS<br>ATTN: BILL WRIGHT<br>1735 S WEST ST<br>INDIANAPOLIS IN 46225-1752 | CREDITOR ID: 374333-44<br>CITY OF INVERNESS<br>212 W MAIN STREET<br>INVERNESS, FL 34450-4801 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 240117-06
CITY OF INVERNESS
212 W MAIN STREET
INVERNESS FL 34450

CREDITOR ID: 245863-12
CITY OF INVERNESS
PO BOX 917529
LONGWOOD FL 32791-7529

CREDITOR ID: 374333-44
CITY OF INVERNESS
C/O DENISE A LYN, PA
ATTN DENISE A LYN, ESQ
307 N APOPKA AVENUE
INVERNESS FL 34450-4201

CREDITOR ID: 245865-12
CITY OF JACKSON
PO BOX 1595
JACKSON, MS 39215-1595

CREDITOR ID: 240119-06
CITY OF JACKSON
333 BROADWAY
JACKSON KY 41339

CREDITOR ID: 240120-06
CITY OF JACKSON
SIGN & LICSENSE DIVISION
PO BOX 17
JACKSON MS 39205-0017

CREDITOR ID: 245867-12
CITY OF JACKSON KENTUCKY
OCCUPATIONAL TAX ADMINISTRATOR
JACKSON, KY 41339

CREDITOR ID: 245868-12
CITY OF JACKSON PUBLIC WORK
PO BOX 23092
JACKSON, MS 39225-3092

CREDITOR ID: 240121-06
CITY OF JACKSON SIGN & LICENSE DIV
PO BOX 17
JACKSON MS 39205-0017

CREDITOR ID: 240122-06
CITY OF JACKSON SIGN & LICENSE DIV
PO BOX 22708
JACKSON MS 39225-2708

CREDITOR ID: 240123-06
CITY OF JACKSONVILLE
231 E FORSYTH ST  STE 141
JACKSONVILLE FL 32202

CREDITOR ID: 505-03
CITY OF JACKSONVILLE
PO BOX 1390
JACKSONVILLE TX 75766

CREDITOR ID: 504-03
CITY OF JACKSONVILLE
PO BOX 128
JACKSONVILLE NC 28541

CREDITOR ID: 245871-12
CITY OF JACKSONVILLE
320 CHURCH AVE SE
JACKSONVILLE, AL 36265

CREDITOR ID: 374285-44
CITY OF JACKSONVILLE (AL)
330 NORTH CHURCH STREET
JACKSONVILLE, AL 36265

CREDITOR ID: 501-03
CITY OF JACKSONVILLE BEACH
11 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 399448-15
CITY OF JACKSONVILLE BEACH
BEACHES ENERGY SERVICES
ATTN SHEILA NIELSEN
11 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 245874-12
CITY OF JACKSONVILLE, AL
330 NORTH CHURCH STREET
JACKSONVILLE, AL 36265

CREDITOR ID: 245872-12
CITY OF JACKSONVILLE, FL
PLANNING & DEVELOPMENT DIVISION
ATTN FREDERICK ATWILL, JR
ROOM 100 CITY HALL ANNEX
220 EAST BAY STREET
JACKSONVILLE FL 32202-3325

CREDITOR ID: 245876-12
CITY OF JACKSONVILLE, NC
ATTN KELLY KINSEY
PO BOX 128
JACKSONVILLE NC 28541-0128

CREDITOR ID: 245873-12
CITY OF JACKSONVILLE, TX
UTILITY BILLING DEPT
PO BOX 1390
JACKSONVILLE, TX 75766-1390

CREDITOR ID: 245877-12
CITY OF JASPER
PO BOX 1589
JASPER, AL 35502-1589

CREDITOR ID: 318610-43
CITY OF JEFFERSONTOWN
10416 WATTERSON TRAIL
JEFFERSONTOWN KY 40299

CREDITOR ID: 245879-12
CITY OF JENNINGS
PO BOX 1249
JENNINGS, LA 70546

CREDITOR ID: 513-03
CITY OF JESUP
PO BOX 427
JESUP GA 31598

CREDITOR ID: 245880-12
CITY OF JESUP
PO BOX 427
JESUP, GA 31598-0427

CREDITOR ID: 515-03
CITY OF JOHNSON CITY
100 NORTH ROAN STREET
BOX 1636
JOHNSON CITY TN 37605

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 240128-06
CITY OF KANNAPOLIS
FINANCE DEPT
PO BOX 1199
KANNAPOLIS NC 28082-1199

CREDITOR ID: 520-03
CITY OF KANNAPOLIS
PO BOX 1190
KANNAPOLIS NC 28082

CREDITOR ID: 253580-12
CITY OF KANNAPOLIS WATER & SEWER
PO BOX 1190
KANNAPOLIS, NC 28082-1190

CREDITOR ID: 521-03
CITY OF KELLER
FINANCE DEPT
PO BOX 770
KELLER TX 76244

CREDITOR ID: 245882-12
CITY OF KELLER
PO BOX 427
KELLER, TX 76244-0427

CREDITOR ID: 317489-42
CITY OF KENNER
1801 WILLIAMS BLVD, RM 105
KENNER LA 70062-6261

CREDITOR ID: 524-03
CITY OF KEY WEST
PO DRAWER 6100
KEY WEST FL 33041

CREDITOR ID: 240130-06
CITY OF KEY WEST FL
PO BOX 1409
KEY WEST FL 33040

CREDITOR ID: 245884-12
CITY OF KEY WEST, FL
C/O OFFICE OF CITY ATTORNEY
ATTN LARRY R ERSKINE, ESQ
PO BOX 1409
KEY WEST, FL 33041-1409

CREDITOR ID: 525-03
CITY OF KILGORE
PO BOX 990
KILGORE TX 75663

CREDITOR ID: 526-03
CITY OF KILLEEN
PO BOX 549
KILLEEN TX 76540

CREDITOR ID: 240131-06
CITY OF KINGPORT FINANCIAL
SERVICES CENTER
424 BROAD STREET
KINGSPORT TN 37660-4208

CREDITOR ID: 529-03
CITY OF KINGS MOUNTAIN
PO BOX 429
KINGS MOUNTAIN NC 28086

CREDITOR ID: 3012-04
CITY OF KINGS MOUNTAIN
ATTN JEAN V WYTTE
NORTH PIEDMONT STREET
KINGS MOUNTAIN NC 28086

CREDITOR ID: 245887-12
CITY OF KINGSLAND
ATTN JOYCE DEEN
PO BOX 250
KINGSLAND, GA 31548-0250

CREDITOR ID: 318612-43
CITY OF KINGSLAND TAX COLLECTOR
PO BOX 250
KINGSLAND, GA 31548-0250

CREDITOR ID: 245891-12
CITY OF KINGSPORT
CUSTOMER SERVICE CENTER
424 BROAD ST
KINGSPORT, TN 37660

CREDITOR ID: 317492-42
CITY OF KINGSPORT
424 BROAD ST
KINGSPORT TN 37660-4208

CREDITOR ID: 245892-12
CITY OF KINGSPORT WATER DEPT
CUSTOMER SERVICE CENTER
424 BROAD ST
KINGSPORT, TN 37660-4208

CREDITOR ID: 3013-04
CITY OF KINSTON
207 EAST KING ST.
KINSTON NC 28502

CREDITOR ID: 245893-12
CITY OF KINSTON
ATTN: CATHERINE GWYNA, FIN DIR
PO BOX 3049
KINSTON, NC 28502-3049

CREDITOR ID: 403215-92
CITY OF KISSIMMEE
C/O DONALD T SMALLWOOD ESQ
KISSIMMEE CITY ATTORNEY
101 N CHURCH STREET
KISSIMMEE FL 34741

CREDITOR ID: 245894-12
CITY OF LABELLE
ATTN DELIA VASQUEZ, FINANCE OFFICER
PO BOX 458
LABELLE, FL 33975

CREDITOR ID: 245895-12
CITY OF LACY LAKEVIEW
PO DRAWER 154549
WACO, TX 76715-4549

CREDITOR ID: 538-03
CITY OF LACY-LAKEVIEW
PO DRAWER 154549
WACO TX 76715-4549

CREDITOR ID: 540-03
CITY OF LAFAYETTE
1314 WALKER ROAD
PO BOX 4017-C
LAFAYETTE LA 70506

CREDITOR ID: 375817-44
CITY OF LAFAYETTE CONSOLIDATED GOV
ATTN LISA CHIASSON
PO BOX 4024
LAFAYETTE, LA 70502-4024

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 254288-12<br>CITY OF LAFAYETTE CONSOLIDATED GOV<br>ATTN LISA CHIASSON, CUST SERV ADMIN<br>PO BOX 4024<br>LAFAYETTE LA 70502 | CREDITOR ID: 245896-12<br>CITY OF LAFAYETTE REV COLL DIV<br>PO BOX 4024-C<br>LAFAYETTE, LA 70502-4024 | CREDITOR ID: 3014-04<br>CITY OF LAGRANGE<br>PO BOX 430<br>LAGRANGE GA 30241-0430 |
| CREDITOR ID: 245897-12<br>CITY OF LAGRANGE, GA<br>ATTN BILLY EAST<br>PO BOX 430<br>LA GRANGE, GA 30241-0430 | CREDITOR ID: 374334-44<br>CITY OF LAKE CITY<br>PO BOX 1687<br>LAKE CITY, FL 32056-1687 | CREDITOR ID: 245898-12<br>CITY OF LAKE CITY<br>PO BOX 1687<br>LAKE CITY, FL 32056-1687 |
| CREDITOR ID: 240136-06<br>CITY OF LAKE WALES<br>ATTN CITY CLERK<br>P O BOX 1320<br>LAKE WALES FL 33859-1320 | CREDITOR ID: 245900-12<br>CITY OF LAKE WALES WATER DEPT<br>ATTN SYLVIA EDWARDS, FINANCE DIR<br>PO BOX 1320<br>LAKE WALES, FL 33859-1320 | CREDITOR ID: 547-03<br>CITY OF LAKELAND<br>PO BOX 32006<br>LAKELAND FL 33802 |
| CREDITOR ID: 245901-12<br>CITY OF LAKELAND<br>228 S MASSACHUSETTS AVE<br>LAKELAND FL 33801-5086 | CREDITOR ID: 240137-06<br>CITY OF LAKELAND, FL<br>C/O CITY ATTORNEY<br>ATTN TIMOTHY J MCCAUSLAND<br>228 S MASSACHUSETTS AVENUE<br>LAKELAND FL 33801-5086 | CREDITOR ID: 240137-06<br>CITY OF LAKELAND, FL<br>CITY HALL FINANCE DEPARTMENT<br>ATTN KEVIN B CROUSE, CITY TREASURER<br>228 S MASSACHUSETTS AVE<br>LAKELAND FL 33801-5086 |
| CREDITOR ID: 245903-12<br>CITY OF LAKESITE<br>9201 ROCKY POINT RD<br>LAKESITE (SODDY DAISY) TN 37379 | CREDITOR ID: 550-03<br>CITY OF LANTANA<br>500 GREYNOLDS CIRCLE<br>LANTANA FL 33462 | CREDITOR ID: 3066-04<br>CITY OF LARGO<br>ATTN: ADMINSTRATION<br>201 HIGHLAND AVENUE<br>LARGO FL 33771 |
| CREDITOR ID: 551-03<br>CITY OF LARGO<br>PO BOX 296<br>LARGO FL 33779 | CREDITOR ID: 240140-06<br>CITY OF LARGO ENVIROMENTAL SERVICES<br>5100 150TH AVENUE NORTH<br>ATTN KATHY KNABLE<br>CLEARWATER FL 33760 | CREDITOR ID: 245904-12<br>CITY OF LARGO, FL<br>C/O CITY ATTORNEY<br>ATTN TAMMI BACH, ESQ<br>PO BOX 296<br>LARGO, FL 33779-0296 |
| CREDITOR ID: 240141-06<br>CITY OF LAUDERHILL<br>2000 CITY HALL DR<br>LAUDERHILL FL 33313 | CREDITOR ID: 267823-14<br>CITY OF LAUDERHILL, FL<br>C/O HALL & ROSENBERG, LLC<br>ATTN ANGEL PETTI ROSENBERG, ESQ<br>14 ROSE DRIVE<br>FORT LAUDERDALE FL 33316 | CREDITOR ID: 267823-14<br>CITY OF LAUDERHILL, FL<br>ATTN JUDITH HIGGINS<br>2100 NW 55TH WAY<br>FORT LAUDERDALE FL 33313-3055 |
| CREDITOR ID: 245907-12<br>CITY OF LAUREL<br>PO BOX 647<br>LAUREL, MS 39441 | CREDITOR ID: 240144-06<br>CITY OF LAURENS<br>PO BOX 519<br>LAURENS SC 29360-0519 | CREDITOR ID: 240143-06<br>CITY OF LAURENS<br>126 EAST PUBLIC SQUARE<br>LAURENS SC 29360 |
| CREDITOR ID: 245909-12<br>CITY OF LAURINBURG<br>PO BOX 249<br>303 WEST CHURCH STREET<br>LAURINBURG, NC 28352 | CREDITOR ID: 240145-06<br>CITY OF LAURINBURG<br>PO BOX 249<br>303 WEST CHURCH STREET<br>LAURINBURG NC 28352 | CREDITOR ID: 559-03<br>CITY OF LEEDS WATER WORKS BOARD<br>ATTN CARLA C FORD<br>PO BOX 100<br>LEEDS AL 35094-0100 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 560-03
CITY OF LEESBURG
223 SOUTH 5TH STREET
LEESBURG FL 34748

CREDITOR ID: 240146-06
CITY OF LEESBURG
PO BOX 490630
LEESBURG FL 34749-0630

CREDITOR ID: 245911-12
CITY OF LEESBURG, FL
PO BOX 491286
LEESBURG, FL 34749-1286

CREDITOR ID: 399629-15
CITY OF LEESBURG, FL
C/O MCLIN & BURNSED
ATTN FRED A MORRISON, CITY ATTORNEY
PO BOX 491357
LEESBURG FL 34749-1357

CREDITOR ID: 245912-12
CITY OF LEITCHFIELD
PO BOX 398
PROPERTY TAX
LEITCHFIELD KY 42755-0398

CREDITOR ID: 562-03
CITY OF LENOIR
ATTN ELIZABETH D WILSON, FIN DIR
PO BOX 958
LENOIR NC 28645

CREDITOR ID: 245915-12
CITY OF LEXINGTON
28 W CENTER STREET
LEXINGTON, NC 27292

CREDITOR ID: 245916-12
CITY OF LILBURN
76 MAIN STREET
LILBURN, GA 30047-5094

CREDITOR ID: 245917-12
CITY OF LINCOLNTON
PO BOX 617
LINCOLNTON, NC 28093-0617

CREDITOR ID: 566-03
CITY OF LINCOLNTON
PO BOX 617
LINCOLNTON NC 28092

CREDITOR ID: 240148-06
CITY OF LIVE OAK
ATTN DEBORAH J DAVIS, FIN DIR
101 SE WHITE AVENUE
LIVE OAK FL 32064

CREDITOR ID: 3019-04
CITY OF LIVE OAK
101 S.E. WHITE AVENUE
LIVE OAK FL 32060-3340

CREDITOR ID: 377618-44
CITY OF LIVINGSTON UTILITIES BD
CITY HALL
PO DRAWER W
LIVINGSTON, AL 35470

CREDITOR ID: 381098-47
CITY OF LIVINGSTON UTILITIES BD
CITY HALL
P O DRAWER W
LIVINGSTON, AL 35470

CREDITOR ID: 245919-12
CITY OF LONG BEACH
PO BOX 630
LONG BEACH, MS 39560-0929

CREDITOR ID: 571-03
CITY OF LONG BEACH
PO BOX 630
LONG BEACH MS 39560

CREDITOR ID: 245920-12
CITY OF LONG BEACH
PO BOX 929
LONG BEACH, MS 39560-0929

CREDITOR ID: 240150-06
CITY OF LONGWOOD
175 W WARREN AVE
LONGWOOD FL 32750

CREDITOR ID: 573-03
CITY OF LONGWOOD
155 W. WARREN AVENUE
LONGWOOD FL 32750

CREDITOR ID: 245922-12
CITY OF LONGWOOD UTILITIES
PO BOX 520548
LONGWOOD, FL 32752-0548

CREDITOR ID: 245923-12
CITY OF LUCEDALE
5126 MAIN STREET
LUCEDALE, MS 39452

CREDITOR ID: 245924-12
CITY OF LUMBERTON
PO DRAWER 1388
LUMBERTON NC 28359-1388

CREDITOR ID: 583-03
CITY OF LYNCHBURG
PO BOX 8000
LYNCHBURG VA 24505

CREDITOR ID: 240151-06
CITY OF LYNN HAVEN
825 OHIO AVENUE
LYNN HAVEN FL 32444-2351

CREDITOR ID: 245926-12
CITY OF LYNN HAVEN
825 OHIO AVE
LYNN HAVEN, FL 32444-2351

CREDITOR ID: 245927-12
CITY OF MACCLENNY
118 E MACCLENNY AVE
MACCLENNY, FL 32063-2120

CREDITOR ID: 240152-06
CITY OF MACCLENNY
118 E MACCLENNY AVE
MACCLENNY FL 32063-2120

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 245928-12<br>CITY OF MADEIRA BEACH<br>300 MUNICIPAL DR<br>MADEIRA BEACH FL 33708 | CREDITOR ID: 245930-12<br>CITY OF MADISON<br>BOX 40<br>MADISON MS 39130-0040 | CREDITOR ID: 587-03<br>CITY OF MADISON<br>109 S.W. RUTLEDGE STREET<br>MADISON FL 32340-2498 |
| CREDITOR ID: 240154-06<br>CITY OF MADISON<br>ATTN THOMAS P MOFFSES, SR<br>109 SW RUTLEDGE STREET<br>MADISON FL 32340 | CREDITOR ID: 586-03<br>CITY OF MADISON<br>PO BOX 197<br>MADISON AL 35758 | CREDITOR ID: 588-03<br>CITY OF MADISON<br>PO BOX 2522<br>MADISON MS 39130-2522 |
| CREDITOR ID: 240156-06<br>CITY OF MADISON<br>PO BOX 99<br>MADISON AL 35758 | CREDITOR ID: 955-03<br>CITY OF MADISON WATER & WASTEWATER<br>ATTN BERNARD L BRESSETTE, GM<br>PO BOX 197<br>MADISON AL 35758 | CREDITOR ID: 245933-12<br>CITY OF MADISON WATER DEPT<br>PO BOX 2522<br>MADISON, MS 39110 |
| CREDITOR ID: 245934-12<br>CITY OF MAGEE<br>123 NORTH MAIN<br>MAGEE, MS 39111 | CREDITOR ID: 317496-42<br>CITY OF MAGEE<br>123 NORTH MAIN<br>MAGEE, MS 39111 | CREDITOR ID: 245935-12<br>CITY OF MAITLAND<br>ATTN EDGAR BURKHARDT<br>PO BOX 10157<br>NAPLES, FL 34101 |
| CREDITOR ID: 3067-04<br>CITY OF MAITLAND<br>PO BOX 941689<br>MAITLAND FL 32751 | CREDITOR ID: 591-03<br>CITY OF MAITLAND<br>PO BOX 10157<br>NAPLES FL 34101-0157 | CREDITOR ID: 317497-42<br>CITY OF MANCHESTER<br>PO BOX 279<br>MANCHESTER KY 40962 |
| CREDITOR ID: 245937-12<br>CITY OF MANDEVILLE<br>3101 EAST CAUSEWAY<br>MANDEVILLE, LA 70448-3511 | CREDITOR ID: 245938-12<br>CITY OF MANSFIELD<br>1305 E BROAD ST<br>MANSFIELD, TX 76063-1804 | CREDITOR ID: 597-03<br>CITY OF MANSFIELD<br>1305 E. BROAD STREET<br>MANSFIELD TX 76063 |
| CREDITOR ID: 404391-95<br>CITY OF MARCO ISLAND<br>950 NORTH COLLIER BLVD<br>SUITE 308<br>MARCO ISLAND FL 34145 | CREDITOR ID: 245939-12<br>CITY OF MARCO ISLAND<br>PO BOX 2029<br>MARCO ISLAND, FL 34146 | CREDITOR ID: 598-03<br>CITY OF MARCO ISLAND<br>PO BOX 2029<br>MARCO ISLAND FL 34143 |
| CREDITOR ID: 245940-12<br>CITY OF MARGATE<br>PO BOX 934459<br>MARGATE, FL 33093 | CREDITOR ID: 599-03<br>CITY OF MARGATE<br>PO BOX 934459<br>MARGATE FL 33093-4459 | CREDITOR ID: 240158-06<br>CITY OF MARIANNA<br>PO BOX 936<br>MARIANNA FL 32446-0936 |
| CREDITOR ID: 245941-12<br>CITY OF MARIANNA<br>PO BOX 936<br>MARIANNA, FL 32446-0936 | CREDITOR ID: 603-03<br>CITY OF MARION<br>PO BOX 700<br>MARION NC 28752 | CREDITOR ID: 3022-04<br>CITY OF MARION<br>200 NORTH MAIN STREET<br>MARION NC 28737 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 255509-12
CITY OF MARION, AL WATER & SEWER
PO BOX 959
MARION, AL 36756

CREDITOR ID: 245943-12
CITY OF MARION, NC WATER & SEWER
PO DRAWER 700
MARION, NC 28752

CREDITOR ID: 255567-12
CITY OF MARKSVILLE WATER SYSTEM
227 EAST BON TEMPS
MARKSVILLE, LA 71351-2403

CREDITOR ID: 245944-12
CITY OF MASON
MASON INCOME TAX OFFICE
202 WEST MAIN ST
MASON, OH 45040-1699

CREDITOR ID: 608-03
CITY OF MCALESTER
1ST & WASHINGTON
MCALESTER OK 74502

CREDITOR ID: 245945-12
CITY OF MCCOMB
PO BOX 667
MCCOMB, MS 39649-0667

CREDITOR ID: 240160-06
CITY OF MCCOMB
P O BOX 667
MCCOMB MS 39649-0667

CREDITOR ID: 245946-12
CITY OF MCDONOUGH
136 KEYS FERRY STREET
MCDONOUGH, GA 30253

CREDITOR ID: 610-03
CITY OF MCDONOUGH
PO BOX 193
MCDONOUGH, GA 30253

CREDITOR ID: 245948-12
CITY OF MCRAE
PO BOX 157
MC RAE, GA 31055-0157

CREDITOR ID: 245949-12
CITY OF MCRAE CITY CLERK
PO BOX 157
MCRAE, GA 31055-0157

CREDITOR ID: 240163-06
CITY OF MEBANE
106 E WASHINGTON STREET
MEBANE NC 27302

CREDITOR ID: 245950-12
CITY OF MEBANE
106 E WASHINGTON STREET
MEBANE, NC 27302

CREDITOR ID: 245952-12
CITY OF MELBOURNE
900 EAST STRAWBRIDGE AVENUE
MELBOURNE, FL 32901-4739

CREDITOR ID: 245953-12
CITY OF MELBOURNE REVENUE DIVISION
900 EAST STRAWBRIDGE AVENUE
OCCUPATIONAL LICENSE
MELBOURNE FL 32901

CREDITOR ID: 267945-31
CITY OF MERIDIAN
ATTN MONTY JACKSON OR R PARKER
601 24TH AVE
MERIDIAN MS 39301-5002

CREDITOR ID: 240165-06
CITY OF MERIDIAN
PO BOX 1430
MERIDIAN MS 39302-1430

CREDITOR ID: 616-03
CITY OF MERIDIAN
ATTN REBECCA PARKER
PO BOX 231
MERIDIAN MS 39302

CREDITOR ID: 245956-12
CITY OF MIAMI
FINANCE DEPT
444 SW 2ND AVE
MIAMI FL 33130

CREDITOR ID: 240167-06
CITY OF MIAMI
P O BOX 31234
TAMPA FL 33631-3234

CREDITOR ID: 240168-06
CITY OF MIAMI GARDENS
CODE ENFORCEMENT
1515 NW 167TH STREET # 5 - 200
MIAMI GARDENS FL 33169

CREDITOR ID: 240166-06
CITY OF MIAMI, FL
C/O CITY ATTORNEY'S OFFICE
ATTN MARIA J SANTOVENIA, ESQ
444 SW 2ND AVENUE, SUITE 945
MIAMI FL 33130

CREDITOR ID: 240169-06
CITY OF MILLBROOK
ATTN TERESA MERCER
PO BOX 630
3390 MAIN STREET
MILLBROOK AL 36054

CREDITOR ID: 245960-12
CITY OF MILLBROOK
PO BOX 630
3390 MAIN STREET
MILLBROOK AL 36054

CREDITOR ID: 384055-47
CITY OF MILLBROOK
TAX DEPARTMENT
PO BOX C
MILLBROOK, AL 36054

CREDITOR ID: 245962-12
CITY OF MILLEDGEVILLE
PO BOX 1900
MILLEDGEVILLE, GA 31061

CREDITOR ID: 245963-12
CITY OF MILLEDGEVILLE TAX COLLECTOR
PO BOX 1900
PROPERTY TAX
MILLEDGEVILLE GA 31059-1900

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 623-03<br>CITY OF MILTON<br>ATTN DEWITT NOBLES<br>PO BOX 909<br>MILTON FL 32572-0909 | CREDITOR ID: 240171-06<br>CITY OF MILTON<br>PO BOX 909<br>MILTON FL 32572-0909 | CREDITOR ID: 245965-12<br>CITY OF MIRAMAR<br>2300 CIVIC CENTER PLACE<br>MIRAMAR, FL 33025 |
| CREDITOR ID: 624-03<br>CITY OF MIRAMAR<br>6700 MIRAMAR PARKWAY<br>MIRAMAR, FL 33023 | CREDITOR ID: 245968-12<br>CITY OF MIRAMAR<br>C/O WEISS SEROTA HELFMAN<br>ATTN DOUGLAS R GONZALES ESQ<br>3107 STIRLING ROAD SUITE 300<br>FORT LAUDERDALE FL 33312 | CREDITOR ID: 245966-12<br>CITY OF MIRAMAR<br>6901 MIRAMAR PKWY<br>MIRAMAR FL 33023-6004 |
| CREDITOR ID: 245967-12<br>CITY OF MIRAMAR FINANCE DEPT<br>6700 MIRAMAR PARKWAY<br>MIRAMAR, FL 33023 | CREDITOR ID: 245967-12<br>CITY OF MIRAMAR FINANCE DEPT<br>C/O WEISS SEROTA HELFMAN<br>ATTN DOUGLAS R GONZALES, ESQ.<br>3107 STIRLING ROAD, SUITE 300<br>FORT LAUDERDALE FL 33312 | CREDITOR ID: 245970-12<br>CITY OF MOBILE<br>REVENUE DEPARTMENT<br>PO BOX 949<br>MOBILE, AL 36652-0949 |
| CREDITOR ID: 240174-06<br>CITY OF MOBILE REV DEPT<br>PO BOX 949<br>MOBILE AL 36652-0949 | CREDITOR ID: 399622-15<br>CITY OF MOBILE, AL<br>ATTN CAROL CARR LITTLE, ESQ<br>PO BOX 1827<br>MOBILE AL 36633 | CREDITOR ID: 3026-04<br>CITY OF MONROE<br>PO BOX 725<br>MONROE GA 30655 |
| CREDITOR ID: 318135-42<br>CITY OF MONROE TAX COLLECTOR<br>PO BOX 1249<br>MONROE GA 30655-1249 | CREDITOR ID: 245972-12<br>CITY OF MONROEVILLE<br>PO BOX 674<br>MONROEVILLE, AL 36460-0674 | CREDITOR ID: 240176-06<br>CITY OF MONROEVILLE<br>PO BOX 147<br>MONROEVILLE, AL 36461-0147 |
| CREDITOR ID: 240979-11<br>CITY OF MONTGOMERY<br>SARAH G SPEAR, REVENUE COMMISSIONER<br>ACCOUNT NO.: 17028<br>PO BOX 4779<br>MONTGOMERY, AL 36102-4779 | CREDITOR ID: 245973-12<br>CITY OF MONTGOMERY<br>10101 MONTGOMERY  ROAD<br>MONTGOMERY INCOME TAX OFFICE<br>MONTGOMERY OH 45242 | CREDITOR ID: 245974-12<br>CITY OF MONTGOMERY<br>PO BOX 830469<br>BIRMINGHAM, AL 35283-0001 |
| CREDITOR ID: 256634-12<br>CITY OF MONTGOMERY WATER WORKS<br>ATTN STEPHANIE REID<br>PO BOX 1631<br>MONTGOMERY, AL 36102-1631 | CREDITOR ID: 245976-12<br>CITY OF MONTICELLO<br>245 S MULBERRY STREET<br>MONTICELLO, FL 32344-1307 | CREDITOR ID: 240179-06<br>CITY OF MONTICELLO<br>PO BOX 533<br>MONTICELLO FL 32345-0533 |
| CREDITOR ID: 240180-06<br>CITY OF MOODY<br>2900 DANIEL DR<br>MOODY AL 35004 | CREDITOR ID: 245979-12<br>CITY OF MORGANTON<br>ATTN SANDRA K GULLET<br>PO BOX 3448<br>MORGANTON, NC 28680-3448 | CREDITOR ID: 638-03<br>CITY OF MORGANTON<br>201 W. MEETING STREET<br>MORGANTON NC 28680 |
| CREDITOR ID: 3028-04<br>CITY OF MORGANTON<br>ATTN TERESA MASSEY<br>201 WEST MEETING STREET<br>MORGANTON NC 28655 | CREDITOR ID: 639-03<br>CITY OF MOULTRIE<br>PO BOX 3368<br>MOULTRIE GA 31776 | CREDITOR ID: 245980-12<br>CITY OF MOULTRIE<br>PO BOX 3368<br>MOULTRIE, GA 31776 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 245980-12<br>CITY OF MOULTRIE<br>C/O WHELCHEL CARLTON & WALLER LLP<br>ATTN MICKEY E WALLER, ESQ<br>PO BOX 758<br>MOULTRIE GA 31776 | CREDITOR ID: 240183-06<br>CITY OF MOUNT DORA<br>510 N BAKER STREET<br>MOUNT DORA FL 32756-0176 | CREDITOR ID: 245982-12<br>CITY OF MOUNT DORA<br>ATTN DOTTIE KEMP, CUST SVCE SPVR<br>PO BOX 176<br>MT DORA, FL 32757-0176 |
| CREDITOR ID: 245981-12<br>CITY OF MOUNT DORA<br>510 N BAKER STREET<br>MOUNT DORA FL 32756-0176 | CREDITOR ID: 640-03<br>CITY OF MOUNT DORA<br>1250 N. HIGHLAND STREET<br>MOUNT DORA FL 32757 | CREDITOR ID: 245983-12<br>CITY OF MT HEALTHY<br>INCOME TAX BUREAU<br>7700 PERRY STREET<br>MT HEALTHY OH 45231 |
| CREDITOR ID: 245985-12<br>CITY OF MT. WASHINGTON<br>PO BOX 285<br>PROPERTY TAX<br>MT WASHINGTON KY 40047-0285 | CREDITOR ID: 245986-12<br>CITY OF MUSCLE SHOALS<br>ELECTRIC BOARD<br>PO BOX 2547<br>MUSCLE SHOLAS, AL 35662 | CREDITOR ID: 642-03<br>CITY OF MUSCLE SHOALS<br>1000 AVALON STREET<br>MUSCLE SHOALS AL 35660 |
| CREDITOR ID: 245987-12<br>CITY OF MYRTLE BEACH<br>PO BOX 2468<br>MYRTLE BEACH, SC 29578 | CREDITOR ID: 649-03<br>CITY OF NATCHITOCHES<br>PO BOX 37<br>NATCHITOCHES LA 71458 | CREDITOR ID: 245988-12<br>CITY OF NATCHITOCHES, LA<br>UTILITY DEPARTMENT<br>PO BOX 37<br>NATCHITOCHES, LA 71457 |
| CREDITOR ID: 240185-06<br>CITY OF NEPTUNE BEACH<br>116 FIRST STREET<br>NEPTUNE BEACH FL 32266 | CREDITOR ID: 240186-06<br>CITY OF NEW IBERIA<br>TAX OFFICE CITY HALL-RM 304<br>457 EAST MAIN STREET<br>NEW IBERIA LA 70560-3700 | CREDITOR ID: 245998-12<br>CITY OF NEW ORLEANS<br>DEPT OF FINANCE BUREAU OF REV<br>ROOM 1W-15 CITY HALL<br>NEW ORLEANS LA 70112 |
| CREDITOR ID: 245996-12<br>CITY OF NEW ORLEANS<br>BUREAU OF TREASURY<br>PO BOX 60047<br>NEW ORLEANS, LA 70160-0047 | CREDITOR ID: 246001-12<br>CITY OF NEW ORLEANS<br>ROOM 1W09 CITY HALL<br>DEPT OF FINANCE<br>NEW ORLEANS LA 70112 | CREDITOR ID: 245997-12<br>CITY OF NEW ORLEANS<br>DEPT OF FIANANCE BUREAU OF REV<br>PO BOX 61840<br>NEW ORLEANS LA 70161-1840 |
| CREDITOR ID: 245991-12<br>CITY OF NEW ORLEANS<br>1300 PERDIDO ST<br>ROOM 1W40<br>PROPERTY TAXES<br>NEW ORLEANS LA 70112 | CREDITOR ID: 240188-06<br>CITY OF NEW ORLEANS<br>DEPT OF SAFETY & PERMITS<br>1300 PERDIDO ST CITY HALL RM7E05<br>NEW ORLEANS LA 70112 | CREDITOR ID: 318616-43<br>CITY OF NEW ORLEANS MUN 1<br>BUREAU OF THE TREASURY<br>NEW ORLEANS LA 70112-2125 |
| CREDITOR ID: 317503-42<br>CITY OF NEW ORLEANS MUN 1<br>BUREAU OF THE TREASURY<br>NEW ORLEANS LA 70112-2125 | CREDITOR ID: 317504-42<br>CITY OF NEW ORLEANS MUN 2<br>BUREAU OF TREASURY<br>NEW ORLEANS LA 70112 | CREDITOR ID: 317507-42<br>CITY OF NEW ORLEANS MUN 3<br>BUREAU OF THE TREASURY<br>NEW ORLEANS LA 70112 |
| CREDITOR ID: 318617-43<br>CITY OF NEW ORLEANS MUN 3<br>BUREAU OF THE TREASURY<br>NEW ORLEANS LA 70112 | CREDITOR ID: 317508-42<br>CITY OF NEW ORLEANS MUN 3<br>BUREAU OF TREASURY<br>NEW ORLEANS LA 70112 | CREDITOR ID: 317505-42<br>CITY OF NEW ORLEANS MUN 3<br>BUREAU OF THE TREASURY<br>NEW ORLEANS LA 70112 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 317506-42<br>CITY OF NEW ORLEANS MUN 3<br>BUREAU OF THE TREASURY<br>NEW ORLEANS LA 70112 | CREDITOR ID: 317509-42<br>CITY OF NEW ORLEANS MUN 4<br>BUREAU OF THE TREASURY<br>NEW ORLEANS LA 70112 | CREDITOR ID: 317510-42<br>CITY OF NEW ORLEANS MUN 5<br>BUREAU OF THE TREASURY<br>NEW ORLEANS LA 70112 |
| CREDITOR ID: 317511-42<br>CITY OF NEW ORLEANS MUN 6<br>BUREAU OF TREASURY<br>NEW ORLEANS LA 70112 | CREDITOR ID: 395541-15<br>CITY OF NEW ORLEANS REV COLL, LA<br>ATTN DERRICK MUSE, DPTY FIN DIR<br>CITY HALL ANNEX<br>NEW ORLEANS LA 70112 | CREDITOR ID: 381060-47<br>CITY OF NEW ORLEANS SEWAGE & WATER<br>625 SAINT JOSEPH ST<br>NEW ORLEANS, LA 70165 |
| CREDITOR ID: 655-03<br>CITY OF NEW ORLEANS SEWAGE & WATER<br>ATTN CYNTHIA JOSEPH, CR & COLL DEPT<br>625 SAINT JOSEPH STREET, ROOM 136<br>NEW ORLEANS LA 70165-6500 | CREDITOR ID: 240187-06<br>CITY OF NEW ORLEANS,COLL OF REVENUE<br>CITY HALL ANNEX<br>ATTN DERRICK MUSE, DIR OF FINANCE<br>NEW ORLEANS LA 70112 | CREDITOR ID: 246002-12<br>CITY OF NEW ROADS<br>ATTN ADRIENNE JACKSON<br>PO BOX 280<br>NEW ROADS, LA 70760-0820 |
| CREDITOR ID: 240190-06<br>CITY OF NEW SMYRNA BEACH<br>CITY OCCUPATIONAL LICENSE<br>210 SAMS AVENUE<br>NEW SMYRNA BEACH FL 32168-9985 | CREDITOR ID: 246004-12<br>CITY OF NEWBERRY<br>ATTN MARIE H HICKMAN, FIN DIR<br>PO BOX 538<br>NEWBERRY SC 29108-0538 | CREDITOR ID: 660-03<br>CITY OF NEWBERRY<br>1330 COLLEGE STREET<br>NEWBERRY SC 29108 |
| CREDITOR ID: 3029-04<br>CITY OF NEWBERRY<br>1 POWER HOUSE RD.<br>NEWBERRY SC 29108 | CREDITOR ID: 317512-42<br>CITY OF NEWPORT<br>PO BOX 1090<br>NEWPORT, KY 41071 | CREDITOR ID: 240192-06<br>CITY OF NEWPORT<br>998 MONMOUTH ST<br>NEWPORT KY 41071-2184 |
| CREDITOR ID: 662-03<br>CITY OF NEWPORT<br>WATER BILLING DIVISION<br>NEWPORT KY 41071 | CREDITOR ID: 246008-12<br>CITY OF NEWPORT NEWS<br>PO BOX 975<br>OFFICE OF THE TREASURER<br>NEWPORT NEWS, VA 23607-0975 | CREDITOR ID: 246009-12<br>CITY OF NEWTON<br>PO BOX 550<br>NEWTON, NC 28658-0550 |
| CREDITOR ID: 3030-04<br>CITY OF NEWTON<br>ATTN: CONNIE RUSSELL<br>411 NORTH MAIN AVENUE<br>NEWTON NC 28658 | CREDITOR ID: 246010-12<br>CITY OF NORCROSS<br>ATTN RUDOLPH SMITH, FIN DIR<br>65 LAWRENCEVILLE STREET<br>NORCROSS, GA 30071-2556 | CREDITOR ID: 246013-12<br>CITY OF NORFOLK<br>COMMISSIONER OF THE REVENUE<br>PO BOX 2260<br>NORFOLK VA 23501-2260 |
| CREDITOR ID: 246012-12<br>CITY OF NORFOLK<br>3661 E VIRGINIA BEACH BLVD<br>NORFOLK VA 23502 | CREDITOR ID: 246014-12<br>CITY OF NORFOLK TREASURER<br>PO BOX 3215<br>PROPERTY TAX<br>NORFOLK VA 23514-3215 | CREDITOR ID: 452122-15<br>CITY OF NORFOLK, VA<br>OFFICE OF THE TREASURER<br>ATTN CHARLES S PRENTACE<br>PO BOX 3215<br>NORFALK VA 23514-3215 |
| CREDITOR ID: 246016-12<br>CITY OF NORTH AUGUSTA<br>PO BOX 6400<br>NORTH AUGUSTA, SC 29861-6400 | CREDITOR ID: 317515-42<br>CITY OF NORTH AUGUSTA<br>PO BOX 6400<br>NORTH AUGUSTA, SC 29861-6400 | CREDITOR ID: 667-03<br>CITY OF NORTH BAY VILLAGE<br>7903 EAST DRIVE<br>NORTH BAY VILLAGE FL 33141 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 644-03<br>CITY OF NORTH LAUDERDALE<br>701 SW 71ST AVENUE<br>NORTH LAUDERDALE FL 33068 | CREDITOR ID: 407674-15<br>CITY OF NORTH LAUDERDALE, FLORIDA<br>C/O GOREN CHEROF DOODY & EZROL, PA<br>ATTN KERRY L EZROL, ESQ<br>3099 EAST COMMERCIAL BLVD SUITE 200<br>FORT LAUDERDALE FL 33308 | CREDITOR ID: 246019-12<br>CITY OF NORTH MIAMI BEACH<br>C/O NORTH MIAMI BEACH CITY ATTORNEY<br>17011 NE 19TH AVENUE<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 3031-04<br>CITY OF NORTH MIAMI BEACH<br>PO BOX 60427<br>NORTH MIAMI BEACH FL 33160 | CREDITOR ID: 246019-12<br>CITY OF NORTH MIAMI BEACH<br>ATTN GARY BROWN<br>PO BOX 60427<br>NORTH MIAMI BEACH, FL 33160-0427 | CREDITOR ID: 240196-06<br>CITY OF NORTH MIAMI BEACH<br>CITY ATTORNEY'S OFFICE<br>17011 NE 19TH AVE<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 240197-06<br>CITY OF NORTH PORT<br>5650 N PORT BLVD<br>NORTH PORT FL 34287-3102 | CREDITOR ID: 246021-12<br>CITY OF NORTH RICHLAND HILLS<br>UTILITY BILLING DEPARTMENT<br>PO BOX 820609<br>NORTH RICHLAND HILLS, TX 76182-0609 | CREDITOR ID: 240198-06<br>CITY OF NORTHPORT<br>LICENSE DEPARTMENT<br>PO DRAWER 569<br>NORTHPORT AL 35476-0569 |
| CREDITOR ID: 381670-47<br>CITY OF NORWOOD<br>4645 MONTGOMERY ROAD<br>NORWOOD, OH 45212 | CREDITOR ID: 246023-12<br>CITY OF NORWOOD<br>EARNINGS TAX DEPT<br>LOCK BOX 00332<br>CINCINNATI OH 45264 | CREDITOR ID: 416861-AV<br>CITY OF OAKDALE<br>PO BOX 728<br>OAKDALE LA 71463 |
| CREDITOR ID: 246024-12<br>CITY OF OAKLAND PARK<br>3650 NE 12TH AVE<br>OAKLAND PARK, FL 33334-4525 | CREDITOR ID: 682-03<br>CITY OF OAKLAND PARK<br>3650 N.E. 12 AVENUE<br>OAKLAND PARK FL 33334 | CREDITOR ID: 246025-12<br>CITY OF OCALA<br>FINANCE & ADMINISTRATIVE SERVICE<br>PO BOX 1270<br>OCALA FL 34478-1270 |
| CREDITOR ID: 3033-04<br>CITY OF OCALA<br>310 S.E. 3RD STREET<br>OCALA FL 34471-2198 | CREDITOR ID: 403384-99<br>CITY OF OCALA FLORIDA DBA<br>OCALA ELECTRIC UTILITY<br>C/O STUTSMAN & THAMES PA<br>ATTN: NINA M LAFLEUR<br>121 W FORSYTH ST, STE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 246027-12<br>CITY OF OCEAN SPRINGS TAX COLLECTOR<br>PO BOX 1800<br>PROPERTY TAX<br>OCEAN SPRINGS MS 39566-1800 |
| CREDITOR ID: 240203-06<br>CITY OF OCOEE<br>150 N LAKESHORE DR<br>OCOEE FL 34761-2258 | CREDITOR ID: 457571-31<br>CITY OF ODESSA<br>ATTN: DEBBIE MCREYNOLDS<br>817 W 42ND ST<br>ODESSA TX 79764-4000 | CREDITOR ID: 246029-12<br>CITY OF OLDSMAR<br>100 STATE STREET WEST<br>OLDSMAR, FL 34677-3655 |
| CREDITOR ID: 374338-44<br>CITY OF OLDSMAR<br>100 STATE STREET WEST<br>OLDSMAR, FL 34677-3655 | CREDITOR ID: 689-03<br>CITY OF OPELIKA<br>ATTN GARY FULLER, MAYOR<br>1010 AVENUE C<br>PO BOX 390<br>OPELIKA AL 36801 | CREDITOR ID: 246030-12<br>CITY OF OPELIKA<br>PO BOX 2168<br>OPELIKA, AL 36803-2168 |
| CREDITOR ID: 246032-12<br>CITY OF OPELIKA REVENUE DEPT<br>PO BOX 390<br>OPELIKA, AL 36803-0390 | CREDITOR ID: 257704-12<br>CITY OF OPELIKA WATER WORKS BOARD<br>PO BOX 2587<br>OPELIKA, AL 36803-2587 | CREDITOR ID: 240206-06<br>CITY OF OPELOUSAS<br>PO BOX 1879<br>OPELOUSAS LA 70571-1879 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 246034-12
CITY OF OPELOUSAS
PO BOX 712
OPELOUSAS LA 70571-0712

CREDITOR ID: 246033-12
CITY OF OPELOUSAS
PO BOX 1879
OPELOUSAS, LA 70571-1879

CREDITOR ID: 240207-06
CITY OF OPP
P O BOX 610
OPP AL 36467

CREDITOR ID: 691-03
CITY OF OPP
PO BOX 311
OPP AL 36467-0311

CREDITOR ID: 246035-12
CITY OF OPP
PO BOX 311
OPP, AL 36467-0311

CREDITOR ID: 246037-12
CITY OF ORANGE BEACH
PO BOX 1159
ORANGE BEACH, AL 36561-1159

CREDITOR ID: 3034-04
CITY OF ORANGE PARK
1734 KINGSLEY AVENUE
ORANGE PARK FL 32073

CREDITOR ID: 246038-12
CITY OF ORANGEBURG
PROPERTY TAX
PO BOX 1183
ORANGEBURG SC 29116-1183

CREDITOR ID: 265899-31
CITY OF ORLANDO
ATTN WESLEY C POWELL, ESQ
400 S ORANGE AVE, 3RD FLOOR
ORLANDO FL 32801-3360

CREDITOR ID: 240210-06
CITY OF ORLANDO
FISCAL MGMT DIV 7TH FLOOR
400 S ORANGE AVE
ORLANDO FL 32801-2846

CREDITOR ID: 3068-04
CITY OF ORLANDO
4 SOUTH ORANGE AVE
ORLANDO FL 32801

CREDITOR ID: 403245-79
CITY OF ORLANDO UTILITIES COMM
ATTN PAM REINEKE
500 SOUTH ORANGE AVE
ORLANDO FL 32801

CREDITOR ID: 257776-12
CITY OF ORLANDO UTILITIES COMM
PO BOX 918056
ORLANDO FL 32891-8056

CREDITOR ID: 246043-12
CITY OF ORMOND BEACH
C/O CITY ATTORNEY'S OFFICE
ATTN SANDRA C UPCHURCH
PO BOX 277
ORMAND BEACH, FL 32175-0277

CREDITOR ID: 698-03
CITY OF ORMOND BEACH
PO BOX 277
ORMOND BEACH FL 32175

CREDITOR ID: 246044-12
CITY OF OVIEDO
ATTN CYNTHIA LINDSAY
400 ALEXANDRIA BLVD
OVIEDO, FL 32765

CREDITOR ID: 699-03
CITY OF OVIEDO
400 ALEXANDRIA BLVD.
OVIEDO FL 32765

CREDITOR ID: 246045-12
CITY OF OWENBORO
PO BOX 638
PROPERTY TAX
OWENBORO KY 42302-0638

CREDITOR ID: 318619-43
CITY OF OWENSBORO
CITY TREASURER
OWENSBORO KY 42302-0638

CREDITOR ID: 317517-42
CITY OF OWENSBORO
ATTN DAVID C FOWLER, ESQ
PO BOX 10003
OWENSBORO KY 42302-0638

CREDITOR ID: 246048-12
CITY OF OXFORD
PO BOX 3383
OXFORD, AL 36203-3383

CREDITOR ID: 701-03
CITY OF OXFORD
PO BOX 827
OXFORD MS 38655

CREDITOR ID: 317518-42
CITY OF OXFORD
107 COURTHOUSE SQ.
OXFORD MS 38655

CREDITOR ID: 246049-12
CITY OF OXFORD ELECTRIC DEPT
PO BOX 827
OXFORD, MS 38655

CREDITOR ID: 246050-12
CITY OF OZARK
PO BOX 1987
OZARK, AL 36361-1987

CREDITOR ID: 246051-12
CITY OF PALATKA
201 NORTH 2ND STREET
PALATKA, FL 32177-3735

CREDITOR ID: 705-03
CITY OF PALATKA
201 N. 2ND STREET
PALATKA FL 32177

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 246052-12
CITY OF PALM BAY
120 MALABAR RD SE
PALM BAY FL 32907

CREDITOR ID: 240219-06
CITY OF PALM BEACH GARDENS
10500 N MILITARY TRAIL
PALM BEACH GARDENS FL 33410

CREDITOR ID: 257937-12
CITY OF PALM BEACH WATER UTILITY
PO BOX 24740
WEST PALM BEACH, FL 33416-6097

CREDITOR ID: 240220-06
CITY OF PALM COAST OCCUPATIONAL LIC
2 COMMERCE BLVD
PALM COAST FL 32164

CREDITOR ID: 246055-12
CITY OF PALMETTO
PALMETTO CITY BUILD
PALMETTO, FL 34220-1209

CREDITOR ID: 3069-04
CITY OF PALMETTO
PALMETO CITY BUILDING
PALMETTO FL 34220

CREDITOR ID: 246056-12
CITY OF PALMETTO
PO BOX 1209
PALMETTO, FL 34220-1209

CREDITOR ID: 374299-44
CITY OF PANAMA CITY
110 S. ARNOLD ROAD
PANAMA CITY BEACH, FL 32413

CREDITOR ID: 246057-12
CITY OF PANAMA CITY
PO BOX 1880
PANAMA CITY, FL 32402-1880

CREDITOR ID: 715-03
CITY OF PANAMA CITY
PO BOX 2487
PANAMA CITY FL 32402

CREDITOR ID: 246058-12
CITY OF PANAMA CITY BCH
110 SO ARNOLD RD
PANAMA CITY BEACH, FL 32413

CREDITOR ID: 257991-12
CITY OF PANAMA CITY UTILITIES DEPT
PO BOX 2487
PANAMA CITY, FL 32402-2487

CREDITOR ID: 246060-12
CITY OF PANCHATOULA
ATTN RAMONA UMBACH
125 WEST HICKORY STREET
PONCHATOULA, LA 70454-3215

CREDITOR ID: 258058-12
CITY OF PARKER UTILITY DEPT
PO BOX 10619
PARKER, FL 32404-1745

CREDITOR ID: 719-03
CITY OF PASCAGOULA
PO DRAWER 908
PASCAGOULA MS 39567-0908

CREDITOR ID: 246062-12
CITY OF PASS CHRISTIAN
PO BOX 0509
PASS CHRISTIAN, MS 39571-0509

CREDITOR ID: 727-03
CITY OF PEARL
PO BOX 54195
PEARL MS 39288

CREDITOR ID: 240224-06
CITY OF PEARL
PO BOX 5948
PEARL MS 39288

CREDITOR ID: 246063-12
CITY OF PEARL
ATTN J BOBO, ESQ
PO BOX 54195
PEARL, MS 39288

CREDITOR ID: 246065-12
CITY OF PELHAM
PO BOX 1238
PELHAM, AL 35476

CREDITOR ID: 246066-12
CITY OF PELL CITY
1905 FIRST AVENUE NORTH
PELL CITY, AL 35125

CREDITOR ID: 729-03
CITY OF PELL CITY
1905 1ST AVENUE NORTH
PELL CITY AL 35125

CREDITOR ID: 246069-12
CITY OF PEMBROKE PINES
13975 PEMBROKE ROAD
PEMBROKE PINES, FL 33027

CREDITOR ID: 730-03
CITY OF PEMBROKE PINES
13975 PEMBROKE ROAD
PEMBROKE PINE, FL 33027

CREDITOR ID: 246068-12
CITY OF PEMBROKE PINES
13975 PEMBROKE RD
PEMBROKE PINES, FL 33027

CREDITOR ID: 240227-06
CITY OF PEMBROKE PINES
10100 PINES BLVD
PEMBROKE PINES FL 33026

CREDITOR ID: 246070-12
CITY OF PENSACOLA
PO BOX 12910
PENSACOLA, FL 32521-0044

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 738-03<br>CITY OF PERRY<br>224 SOUTH JEFFERSON<br>PERRY FL 32348 | CREDITOR ID: 246071-12<br>CITY OF PERRY<br>PO DRAWER 1907<br>PERRY, FL 32348 | CREDITOR ID: 240229-06<br>CITY OF PERRY<br>PO DRAWER 1907<br>PERRY FL 32348 |
| CREDITOR ID: 452133-15<br>CITY OF PERRY WATER & GAS<br>ATTN PENNY STAFFNEY, FINANCE DIR<br>PO DRAWER 197<br>PERRY  FL 32348 | CREDITOR ID: 240230-06<br>CITY OF PETAL<br>PO BOX 564<br>PETAL MS 39465 | CREDITOR ID: 739-03<br>CITY OF PETAL<br>PO BOX 405<br>PETAL MS 39465 |
| CREDITOR ID: 740-03<br>CITY OF PHENIX CITY<br>DEPT OF PUBLIC UTILITIES<br>PHENIX CITY AL 36868-0760 | CREDITOR ID: 246074-12<br>CITY OF PHENIX CITY<br>CITY CLERKS OFFICE<br>601 12TH ST<br>PHENIX CITY, AL 36867 | CREDITOR ID: 258448-12<br>CITY OF PHENIX CITY UTILITY<br>DEPT OF PUBLIC UTILITIES<br>PHENIX CITY, AL 36868-0760 |
| CREDITOR ID: 317520-42<br>CITY OF PICAYUNE<br>203 GOODYEAR BLVD.<br>PICAYUNE MS 39466 | CREDITOR ID: 258502-12<br>CITY OF PICAYUNE UTILITY DEPT<br>203 GOODYEAR BLVD<br>PICAYUNE, MS 39466 | CREDITOR ID: 246077-12<br>CITY OF PICKENS<br>PO BOX 217<br>PICKENS SC 29671-0217 |
| CREDITOR ID: 258512-12<br>CITY OF PICKENS WATER DEPT<br>PO BOX 217<br>PICKENS, SC 29671-0217 | CREDITOR ID: 745-03<br>CITY OF PIKEVILLE<br>118 COLLEGE ST<br>PIKEVILLE KY 41502 | CREDITOR ID: 246080-12<br>CITY OF PINELLAS PARK<br>PO BOX 1337<br>PINELLAS PARK, FL 33780-1337 |
| CREDITOR ID: 747-03<br>CITY OF PINELLAS PARK<br>PO BOX 1337<br>PINELLAS PARK FL 33780 | CREDITOR ID: 240234-06<br>CITY OF PINELLAS PARK<br>OCCUPATIONAL LICENSE DIVISION<br>P OB OX 1100<br>PINELLAS PARK FL 33780-1100 | CREDITOR ID: 246082-12<br>CITY OF PINEVILLE<br>PO BOX 3820<br>PINEVILLE, LA 71361-3820 |
| CREDITOR ID: 317522-42<br>CITY OF PINEVILLE<br>PO BOX 3820<br>PINEVILLE, LA 71361-3820 | CREDITOR ID: 246084-12<br>CITY OF PLANT CITY<br>C/O DENNIS LEVINE & ASSOCIATES, PA<br>ATTN DENNIS J LEVINE, ESQ<br>103 SO BOULEVARD<br>PO BOX 707<br>TAMPA FL 33601-0707 | CREDITOR ID: 374340-44<br>CITY OF PLANT CITY<br>PO BOX C<br>PLANT CITY, FL 33564-9003 |
| CREDITOR ID: 246084-12<br>CITY OF PLANT CITY<br>C/O KENNETH W BUCHMAN, ESQ<br>PO BOX C<br>PLANT CITY, FL 33564 | CREDITOR ID: 240236-06<br>CITY OF PLANTATION<br>400 N W 73RD AVE<br>PLANTATION FL 33317 | CREDITOR ID: 246085-12<br>CITY OF PLANTATION<br>400 N W 73RD AVE<br>PLANTATION, FL 33317 |
| CREDITOR ID: 750-03<br>CITY OF PLANTATION<br>PO BOX 189044<br>PLANTATION FL 33318 | CREDITOR ID: 246086-12<br>CITY OF PLANTATION<br>PO BOX 189044<br>PLANTATION, FL 33318-9044 | CREDITOR ID: 751-03<br>CITY OF PLAQUEMINE<br>PO BOX 777<br>PLAQUEMINE LA 70764 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 246087-99
CITY OF PLAQUEMINE, LA
CITY LIGHT AND WATER PLANT
ATTN MONIKA G EDMOND, DIR
PO BOX 777
PLAQUEMINE LA 70764

CREDITOR ID: 452406-99
CITY OF PLAQUEMINE, LA
C/O WILCOX LAW FIRM
ATTN: ROBERT D WILCOX, ESQ
6817 SOUTHPOINT PKWY, STE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 246087-99
CITY OF PLAQUEMINE, LA
C/O CANOVA & DELAHAYE LP
ATTN PHILLIP CANOVA, JR
58156 COURT STREET
PLAQUEMINE LA 70764-2708

CREDITOR ID: 407462-99
CITY OF PLAQUEMINE/CITY LIGHT
AND WATER PLANT
C/O PINKSTON & PINKSTON PA
ATTN: D PINKSTON/G SCHLEGEL
PO BOX 4608
JACKSONVILLE FL 32201

CREDITOR ID: 755-03
CITY OF POMPANO BEACH
PO BOX 908
POMPANO BEACH FL 33061

CREDITOR ID: 240238-06
CITY OF POMPANO BEACH
OCCUPATIONAL LICENSE
PO DRAWER 1300
POMPANO BCH FL 33061

CREDITOR ID: 246090-12
CITY OF POMPANO BEACH
PO BOX 908
POMPANO BEACH, FL 33061

CREDITOR ID: 246091-12
CITY OF PONCHATOULA
ATTN RAMONA UMBACH
125 WEST HICKORY STREET
PONCHATOULA, LA 70454-0428

CREDITOR ID: 317523-42
CITY OF PONCHATOULA
PROPERTY TAX DIVISION
PONCHATOULA LA 70454-3215

CREDITOR ID: 317524-42
CITY OF PONTOTOC
116 N. MAIN STREET
PONTOTOC, MS 38863

CREDITOR ID: 246093-12
CITY OF PONTOTOC WATER
116 N MAIN ST
PONTOTOC, MS 38863

CREDITOR ID: 246094-12
CITY OF PORT ORANGE
1000 CITY CENTER CIRCLE
PORT ORANGE FL 32129-4144

CREDITOR ID: 246095-12
CITY OF PORT ORANGE UTILITY
1000 CITY CENTER CIRCLE
ATTN C/S
PORT ORANGE, FL 32129

CREDITOR ID: 246097-12
CITY OF PORT ST LUCIE
PO BOX 8987
PORT ST LUCIE, FL 34984-5099

CREDITOR ID: 240243-06
CITY OF PORT ST LUCIE
121 S W PORT ST LUCIE BLVD
PT ST LUCIE FL 34984-5099

CREDITOR ID: 384057-47
CITY OF POWDER SPRINGS
PO BOX 46
POWDER SPRINGS GA 30127

CREDITOR ID: 318622-43
CITY OF POWDER SPRINGS TAX COMMISSIONER
PO BOX 46
POWDER SPRINGS GA 30127-0046

CREDITOR ID: 246102-12
CITY OF PRATTVILLE
PRATTVILLE WATER WORKS BOARD
PO BOX 680870
PRATTVILLE, AL 36068

CREDITOR ID: 762-03
CITY OF PRATTVILLE
PO BOX 680870
PRATTVILLE AL 36067-0609

CREDITOR ID: 246101-12
CITY OF PRATTVILLE
PO BOX 680190
PRATTVILLE, AL 36068

CREDITOR ID: 763-03
CITY OF PRESTONSBERG
2103 SOUTH LAKE DRIVE
PRESTONSBURG KY 41653-1446

CREDITOR ID: 258847-12
CITY OF PRESTONSBURG UTILITY COM
2560 SOUTH LAKE DRIVE
PRESTONSBURG, KY 41653

CREDITOR ID: 766-03
CITY OF PRINCETON
PO BOX 608
PRINCETON KY 42445

CREDITOR ID: 317526-42
CITY OF PRINCETON
206 NORTH JEFFERSON ST
PRINCETON KY 42445

CREDITOR ID: 246106-12
CITY OF QUINCY
ATTN SHELLY ROBINSON, DIR CUST SVCE
404 WEST JEFFERSON STREET
QUINCY, FL 32351-2328

CREDITOR ID: 773-03
CITY OF QUINCY
404 WEST JEFFERSON STREET
QUINCY FL 32351

CREDITOR ID: 318623-43
CITY OF RADCLIFF
PO DRAWER 519
RADCLIFF KY 40160-0519

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 240245-06<br>CITY OF RAINBOW CITY<br>3700 RAINBOW DR<br>RAINBOW CITY AL 35906 | CREDITOR ID: 259199-12<br>CITY OF RAINBOW CITY UTILITY BD<br>ATTN BRENDA WIMPEE, OFF MGR<br>3700 RAINBOW DRIVE<br>RAINBOW CITY, AL 35906-6324 | CREDITOR ID: 246109-12<br>CITY OF RALEIGH<br>PO BOX 30213<br>RALEIGH NC 27622 |
| CREDITOR ID: 240248-06<br>CITY OF RALEIGH<br>PRIVLEGE LICENSE SECTION<br>222 WEST HARGETT STREET<br>RALEIGH NC 27602 | CREDITOR ID: 778-03<br>CITY OF RALEIGH, NC<br>PO BOX 9<br>RALEIGH NC 27602 | CREDITOR ID: 246110-12<br>CITY OF RALEIGH, NC<br>PO BOX 96084<br>CHARLOTTE, NC 28296-0084 |
| CREDITOR ID: 395539-15<br>CITY OF RALEIGH, NC<br>C/O CITY ATTORNEY'S OFFICE<br>ATTN D HESTER & T MCCORMICK, ESQ<br>PO BOX 590<br>RALEIGH NC 27602 | CREDITOR ID: 240249-06<br>CITY OF RAYMOND<br>110 COURTYARD SQUARE<br>PO BOX 10<br>RAYMOND MS 39154 | CREDITOR ID: 259297-12<br>CITY OF RAYMOND WATER DEPT<br>PO BOX 10<br>RAYMOND, MS 39154 |
| CREDITOR ID: 381789-15<br>CITY OF RAYMOND WATER DEPT, MS<br>ATTN BRENDA A HUBBARD<br>PO BOX 10<br>RAYMOND MS 39154 | CREDITOR ID: 246116-12<br>CITY OF RAYNE<br>ATTN LARRY T RICHARDS, ESQ<br>PO BOX 69<br>RAYNE, LA 70578-0069 | CREDITOR ID: 780-03<br>CITY OF RAYNE<br>801 THE BLVD.<br>RAYNE LA 70578 |
| CREDITOR ID: 317528-42<br>CITY OF RAYNE<br>PO BOX 69<br>RAYNE, LA 70578-0069 | CREDITOR ID: 240251-06<br>CITY OF RAYNE CITY HALL<br>801 THE BLVD<br>RAYNE LA 70578 | CREDITOR ID: 246118-12<br>CITY OF READING INCOME TAX BUREAU<br>1000 MARKET STREET<br>READING OH 45215-3283 |
| CREDITOR ID: 3039-04<br>CITY OF REFORM, AL<br>REFORM AL 35481 | CREDITOR ID: 246120-12<br>CITY OF REIDSVILLE<br>230 W MERCHANT<br>REIDSVILLE, NC 27320-3855 | CREDITOR ID: 246122-12<br>CITY OF RICHLAND<br>PO BOX 180609<br>RICHLAND, MS 39218 |
| CREDITOR ID: 246126-12<br>CITY OF RICHMOND<br>PROPERTY TAX<br>PO BOX 26505<br>RICHMOND VA 23261-6505 | CREDITOR ID: 786-03<br>CITY OF RICHMOND<br>ATTN DONNA PADGETT<br>900 E BROAD STREET<br>RICHMOND VA 23219 | CREDITOR ID: 240253-06<br>CITY OF RICHMOND<br>PO BOX 1268<br>RICHMOND KY 40476-1268 |
| CREDITOR ID: 240254-06<br>CITY OF RICHMOND ASSESSMENTS DIV<br>PO BOX 26624<br>RICHMOND VA 23261 | CREDITOR ID: 246123-12<br>CITY OF RICHMOND FINANCE DEPT<br>900 E BROAD STREET, ROOM 102<br>RICHMOND, VA 23219 | CREDITOR ID: 399635-15<br>CITY OF RICHMOND PUBLIC UTILITIES<br>ATTN GLENDA BATTLE<br>600 E BROAD STREET, RM 712<br>RICHMOND VA 23219 |
| CREDITOR ID: 246129-12<br>CITY OF RIDGELAND<br>WATER DEPT<br>PO BOX 217<br>RIDGELAND, MS 39158 | CREDITOR ID: 788-03<br>CITY OF RIDGELAND<br>PO BOX 2171<br>RIDGELAND MS 39158 | CREDITOR ID: 240255-06<br>CITY OF RIDGELAND<br>PO BOX 217<br>CITY PRIVLEDGE LISC<br>RIDGELAND MS 39158 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 246131-12
CITY OF RIVERDALE
6690 CHURCH STREET
PROPERTY TAX
RIVERDALE GA 30274-4712

CREDITOR ID: 246132-12
CITY OF RIVIERA BEACH
PO BOX 9757
RIVIERA BEACH, FL 33419-9757

CREDITOR ID: 240257-06
CITY OF RIVIERA BEACH
ATTN PATRICIA B JACKSON, MGR
600 W BLUE HERON BOULEVARD
RIVIERA BEACH FL 33404

CREDITOR ID: 262786-12
CITY OF RIVIERA BEACH
ATTN PATRICIA B JACKSON, MGR
600 W BLUE HERON BLVD
RIVIERA BEACH FL 33404

CREDITOR ID: 794-03
CITY OF ROANOKE
PO BOX 1395
ROANOKE AL 36274

CREDITOR ID: 240259-06
CITY OF ROANOKE RAPIDS
ATTN PHYLLIS R HASTY
PO BOX 38
ROANOKE RAPIDS NC 27870-0038

CREDITOR ID: 246133-12
CITY OF ROANOKE RAPIDS
PO BOX 38
ROANOKE RAPIDS NC 27870-0038

CREDITOR ID: 259719-12
CITY OF ROANOKE RAPIDS SANITARY
PO BOX 308
ROANOKE RAPIDS, NC 27870-0308

CREDITOR ID: 263968-12
CITY OF ROANOKE UTILITIES BOARD
PO BOX 1395
ROANOKE, AL 36274

CREDITOR ID: 246134-12
CITY OF ROBERTSDALE
PO BOX 429
ROBERTSDALE, AL 36567

CREDITOR ID: 240260-06
CITY OF ROBERTSDALE
P O BOX 429
ROBERTSDALE AL 36567

CREDITOR ID: 246135-12
CITY OF ROCK HILL
C/O SPENCER & SPENCER, PA
ATTN SUSAN E DRISCOLL, ESQ
226 EAST MAIN STREET, STE 200
PO BOX 790
ROCK HILL SC 29731-0790

CREDITOR ID: 240261-06
CITY OF ROCK HILL
PO BOX 11646
ROCK HILL SC 29731-1164

CREDITOR ID: 246135-12
CITY OF ROCK HILL
ATTN DAVID VEHAUN, FINANCE DIRECTOR
PO BOX 11646
ROCK HILL, SC 29731-1164

CREDITOR ID: 246136-12
CITY OF ROCKINGHAM
ATTN LISA Y MOORE
514 ROCKINGHAM ROAD
ROCKINGHAM, NC 28379-3605

CREDITOR ID: 317531-42
CITY OF ROCKINGHAM
311 EAST  FRANKLIN ST.
ROCKINGHAM NC 28379-3691

CREDITOR ID: 246137-12
CITY OF ROCKINGHAM
514 ROCKINGHAM ROAD
ROCKINGHAM, NC 28379

CREDITOR ID: 246139-12
CITY OF ROCKY MOUNT
PO BOX 1180
COLLECTOR OF REVENUE
PROPERTY TAX
ROCKY MOUNT NC 27802-1180

CREDITOR ID: 3040-04
CITY OF ROCKY MOUNT
PO BOX 1182
ROCKY MOUNT NC 27802

CREDITOR ID: 317532-42
CITY OF ROCKY MOUNT
COLLECTOR OF REVENUE
ROCKY MOUNT NC 27802-1180

CREDITOR ID: 246140-12
CITY OF ROCKY MOUNT, NC
ATTN AUDREY FRIEDRICH, COLL DIV
PO BOX 1180
ROCKY MOUNT, NC 27802-1180

CREDITOR ID: 246141-12
CITY OF ROSWELL
38 HILL STREET
SUITE 110
ROSWELL, GA 30075

CREDITOR ID: 246142-12
CITY OF ROSWELL
PO BOX 740588
PROPERTY TAX DIVISION
PROPERTY TAX
ATLANTA GA 30374-0588

CREDITOR ID: 801-03
CITY OF ROXBORO
PO BOX 128
ROXBORO NC 27573

CREDITOR ID: 246143-12
CITY OF ROXBORO
PO BOX 128
ROXBORO, NC 27573-0128

CREDITOR ID: 805-03
CITY OF RUSSELLVILLE
JACKSON STREET
PO BOX 1148
RUSSELLVILLE AL 35653

CREDITOR ID: 260188-12
CITY OF RUSSELLVILLE UTILITIES
PO BOX 1148
RUSSELLVILLE, AL 35653

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 806-03
CITY OF SALISBURY
PO BOX 987
SALISBURY NC 28145

CREDITOR ID: 246145-12
CITY OF SALISBURY
PO BOX 987
SALISBURY, NC 28145-0987

CREDITOR ID: 240268-06
CITY OF SALISBURY
PO BOX 479
WATER & SEWER DEPARTMENT
SALISBURY NC 28145-0479

CREDITOR ID: 246146-12
CITY OF SAN ANGELO
PO BOX 5820
SAN ANGELO, TX 76902-5820

CREDITOR ID: 246147-12
CITY OF SANDERSVILLE
ATTN: DEBRA BLOUNT, CUST SRV SUP
PO BOX 71
SANDERSVILLE, GA 31082

CREDITOR ID: 812-03
CITY OF SANDERSVILLE
PO BOX 71
SANDERSVILLE GA 31082

CREDITOR ID: 246148-12
CITY OF SANFORD
PO BOX 1558
SANFORD, NC 27331-1558

CREDITOR ID: 814-03
CITY OF SANFORD
PO BOX 1558
SANFORD NC 27331

CREDITOR ID: 240270-06
CITY OF SANFORD
PO BOX 1788
SANFORD FL 32772-1788

CREDITOR ID: 813-03
CITY OF SANFORD, FL
ATTN NANCY JERMYN
PO BOX 2847
SANFORD FL 32772

CREDITOR ID: 819-03
CITY OF SARASOTA
PO BOX 3439
SARASOTA FL 34230

CREDITOR ID: 240271-06
CITY OF SARASOTA
OCCUPATIONAL LICENSES
PO BOX 1058
SARASOTA FL 34230

CREDITOR ID: 246152-12
CITY OF SARASOTA UTILITIES
PO BOX 3439
SARASOTA, FL 34230-3439

CREDITOR ID: 246153-12
CITY OF SCOTT
PO BOX 517
SCOTT, LA 70583-0517

CREDITOR ID: 246154-12
CITY OF SCOTTSDALE
7447 EAST INDIAN SCHOOL ROAD
SUITE 210
SCOTTSDALE AZ 85251

CREDITOR ID: 240272-06
CITY OF SEBASTIAN
1225 MAIN STREET
SEBASTIAN FL 32958

CREDITOR ID: 829-03
CITY OF SEBRING
PO BOX 9900
SEBRING FL 33871

CREDITOR ID: 246157-12
CITY OF SEBRING
PO BOX 9900
SEBRING, FL 33871-9931

CREDITOR ID: 240273-06
CITY OF SEBRING
OCCUPATIONAL LICENSE
368 S COMMERCE AVE
SEBRING FL 33870

CREDITOR ID: 246159-12
CITY OF SELMA
PO BOX 326
SELMA, AL 36702-0326

CREDITOR ID: 374342-44
CITY OF SELMA
PO BOX 326
SELMA, AL 36702-0326

CREDITOR ID: 260698-12
CITY OF SELMA WATER WORKS
1600 SELMA AVE
PO BOX 326
SELMA, AL 36702-0326

CREDITOR ID: 318626-43
CITY OF SELMA, ALABAMA
PO BOX 450
SELMA AL 36702-0450

CREDITOR ID: 240275-06
CITY OF SEMINOLE
7464 RIDGE RD
SEMINOLE FL 33772

CREDITOR ID: 836-03
CITY OF SENECA
NORTH FIRST STREET
SENECA SC 29679

CREDITOR ID: 246162-12
CITY OF SHARONVILLE
INCOME TAX OFFICE
11641 CHESTER ROAD
SHARONVILLE, OH 45246

CREDITOR ID: 260851-12
CITY OF SHEFFIELD UTILITIES
PO BOX 580
SHEFFIELD, AL 35660

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 240276-06
CITY OF SHELBY
300 SOUTH WASHINGTON
SHELBY NC 28151

CREDITOR ID: 840-03
CITY OF SHELBY
PO BOX 207
SHELBY NC 28151

CREDITOR ID: 410434-15
CITY OF SHELBY, NC
C/O SHELBY CITY ATTORNEY
ATTN MICHAEL S KENNEDY, ESQ.
215 E WARREN STREET
PO BOX 226
SHELBY NC 28151

CREDITOR ID: 240277-06
CITY OF SHELBYVILLE
PO BOX 1289
CITY CLERK ADMINISTRATOR
SHELBYVILLE KY 40066-3289

CREDITOR ID: 317538-42
CITY OF SHELBYVILLE
315 WASHINGTON STREET
SHELBYVILLE KY 40065

CREDITOR ID: 246166-12
CITY OF SHELBYVILLE, KY
ATTN WENDY RUTLEDGE
PO BOX 1289
SHELBYVILLE, KY 40065

CREDITOR ID: 240278-06
CITY OF SHEPHERDSVILLE
170 FRANK E SIMON AVE
PO BOX 400
SHEPHERDSVILLE KY 40165

CREDITOR ID: 246169-12
CITY OF SILVERTON  INCOME TAX DEPT
6860 PLAINFIELD ROAD
SILVERTON OH 45236

CREDITOR ID: 246170-12
CITY OF SLIDELL
ATTN: TIMOTHY MATHISON, CITY ATTNY
PO BOX 828
SLIDELL, LA 70459-0828

CREDITOR ID: 847-03
CITY OF SLIDELL
2045 SECOND STREET
SLIDELL LA 70459

CREDITOR ID: 3043-04
CITY OF SMYRNA
PO BOX 697
SMYRNA GA 30081

CREDITOR ID: 246171-12
CITY OF SMYRNA
PO BOX 1226
SMYRNA, GA 30081-1226

CREDITOR ID: 848-03
CITY OF SMYRNA
ATTN LEE MILLER
PO BOX 1226
SMYRNA GA 30081

CREDITOR ID: 246172-12
CITY OF SMYRNA TAX DEPT
PO BOX 608
SMYRNA GA 30081-0608

CREDITOR ID: 269227-16
CITY OF SMYRNA, GEORGIA
ATTN: SUSAN D. HIOTT, CITY CLERK
2800 KING STREET
PO BOX 1226
SMYRNA, GA 30081

CREDITOR ID: 240281-06
CITY OF SODDY DAISY
9835 DAYTON PIKE
SODDY DAISY TN 37379

CREDITOR ID: 246174-12
CITY OF SOMERSET
PO BOX 989
SOMERSET, KY 42502-0989

CREDITOR ID: 851-03
CITY OF SOMERSET
PO BOX 989
SOMERSET KY 42502

CREDITOR ID: 240282-06
CITY OF SOMERSET
PO BOX 989
SOMERSET KY 42502-0989

CREDITOR ID: 3044-04
CITY OF SOMERSET
PO BOX 989
SOMERSET KY 42502

CREDITOR ID: 317541-42
CITY OF SOMERSET TAX COLLECTOR
PO BOX 989
SOMERSET KY 42502-0989

CREDITOR ID: 246175-12
CITY OF SOMERSET TAX COLLECTOR
PO BOX 989
PROPERTY TAX
SOMERSET KY 42502-0989

CREDITOR ID: 318627-43
CITY OF SOMERSET TAX COLLECTOR
PO BOX 989
SOMERSET KY 42502-0989

CREDITOR ID: 246176-12
CITY OF SOPCHOPPY
PO BOX 1219
SOPCHOPPY, FL 32358

CREDITOR ID: 853-03
CITY OF SOPCHOPPY
PO BOX 98
SOPCHOPPY FL 32358

CREDITOR ID: 246177-12
CITY OF SOUTH MIAMI
6130 SUNSET DR
SOUTH MIAMI FL 33143

CREDITOR ID: 241005-11
CITY OF SPARTANBURG
ACCOUNT NO.: NONE
PO BOX 5495
SPARTANBURG, SC 29304

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 240284-06
CITY OF SPARTANBURG
PO BOX 1749
SPARTANBURG SC 29304-1749

CREDITOR ID: 246178-12
CITY OF SPARTANBURG
PO BOX DRAWER 5495
SPARTANBURG, SC 29304

CREDITOR ID: 246179-12
CITY OF SPRINGDALE
ATTN DONNA ROBERTS
11700 SPRINGDALE PARK
SPRINGDALE, OH 45246

CREDITOR ID: 246180-12
CITY OF ST AUGUSTINE
ATTN CHRISTLE CHRYSTIE
PO BOX 210
ST AUGUSTINE, FL 32085-0210

CREDITOR ID: 246181-12
CITY OF ST CLOUD
2901 17TH STREET
ST CLOUD FL 34769

CREDITOR ID: 240286-06
CITY OF ST CLOUD
1300 9TH ST
ST CLOUD FL 34769-3339

CREDITOR ID: 404398-95
CITY OF ST CLOUD
PO BOX 701445
ST CLOUD FL 34770-1445

CREDITOR ID: 318628-43
CITY OF ST MATTHEWS
P.O. BOX 7097
ST MATTHEWS KY 40257-0097

CREDITOR ID: 246183-12
CITY OF ST MATTHEWS
DEPT #94082
LOUISVILLE, KY 40294

CREDITOR ID: 240287-06
CITY OF ST MATTHEWS
3940 GRANDVIEW AVE  FL 3
ST MATTHEWS KY 40257-0097

CREDITOR ID: 240289-06
CITY OF ST PETERSBURG
OCCUPATIONAL LICENCE SECTION
PO BOX 2842
ST PETERSBURG FL 33731

CREDITOR ID: 246188-12
CITY OF ST PETERSBURG
ATTN JON PLUMB, COLLECTION OFFICER
PO BOX 2842
ST PETERSBURG, FL 33731-2842

CREDITOR ID: 246187-12
CITY OF ST PETERSBURG
ATTN JON PLUMB, COLLECTIONS OFFICER
PO BOX 2842
ST PETERSBURG, FL 33731-2842

CREDITOR ID: 246186-12
CITY OF ST PETERSBURG
OCCUPATIONAL TAX SECTION
325 CENTRAL AVENUE
ST PETERSBURG, FL 33701

CREDITOR ID: 3071-04
CITY OF ST.CLOUD
PO BOX 701445
ST. CLOUD FL 34770-1445

CREDITOR ID: 3072-04
CITY OF ST.PETERSBURG
PO BOX 33034
ST. PETERSBURG FL 33733-0034

CREDITOR ID: 246189-12
CITY OF STARKE
PO BOX C
STARKE, FL 32091-1287

CREDITOR ID: 265969-14
CITY OF STARKVILLE
ATTN VIVIAN COLLIER
101 E LAMPKIN STREET
STARKVILLE MS 39759-2944

CREDITOR ID: 404029-15
CITY OF STARKVILLE ELECTRIC DEPT
ATTN SHANE GRANTHAM
101 MEIGS DRIVE
PO BOX 927
STARKVILLE MS 39759

CREDITOR ID: 246191-12
CITY OF STATESBORO
ATTN ALLISON CHAMBERS
PO BOX 348
STATESBORO, GA 30459-0348

CREDITOR ID: 246193-12
CITY OF STATESVILLE
PO BOX 1111
STATESVILLE, NC 28687

CREDITOR ID: 3046-04
CITY OF STAURT
121 SOUTH WEST FLAGLER AVENUE
STUART FL 34994

CREDITOR ID: 246194-12
CITY OF STEPHENVILLE
ATTN DONALD IVES, FIN DIR
298 W WASHINGTON STREET
STEPHENVILLE TX 76401-3499

CREDITOR ID: 240296-06
CITY OF STOCKBRIDGE OCCUPATIONA TAX
4545 NORTH HENRY BOULEVARD
STOCKBRIDGE GA 30281-3653

CREDITOR ID: 246196-12
CITY OF STUART
121 SW FLAGLER AVE
STUART, FL 34994-2139

CREDITOR ID: 246198-12
CITY OF SUMTER
PO BOX 310
SUMTER, SC 29151-0310

CREDITOR ID: 886-03
CITY OF SUMTER
PO BOX 310
SUMTER SC 29151

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 240298-06
CITY OF SUMTER
PO BOX 1449
SUMTER SC 29151

CREDITOR ID: 246201-12
CITY OF SUNRISE
FINANCE DEPARTMENT/TREASURY
PO BOX 452048
SUNRISE, FL 33345-9998

CREDITOR ID: 246199-12
CITY OF SUNRISE
10770 WEST OAKLAND PARK BLVD
SUNRISE, FL 33351-6899

CREDITOR ID: 888-03
CITY OF SUNRISE
4747 NOB HILL ROAD BAY 5
SUNRISE FL 33351

CREDITOR ID: 246200-12
CITY OF SUNRISE
3801 N UNIVERSITY DR #401
SUNRISE FL 33351

CREDITOR ID: 240300-06
CITY OF TALLADEGA REV DEPT
PO BOX 498
TALLADEGA AL 35161

CREDITOR ID: 262425-12
CITY OF TALLADEGA WATER & SEWER
100 COURT ST N
TALLADEGA, AL 35160-2014

CREDITOR ID: 246203-12
CITY OF TALLAHASSEE
CITY HALL
TALLAHASSEE, FL 32301-1668

CREDITOR ID: 246204-12
CITY OF TALLAHASSEE
REV DIV BOX A4
300 S ADAMS ST
TALLAHASSEE FL 32301-1731

CREDITOR ID: 895-03
CITY OF TALLASSEE
214 BARNETT BLVD.
TALLASSEE AL 36078-1504

CREDITOR ID: 240302-06
CITY OF TALLASSEE
3 FREEMAN AVE
TALLASSEE AL 36078

CREDITOR ID: 262443-12
CITY OF TALLASSEE MUNIC GAS/WATER
3 FREEMAN AVE
TALLASSEE, AL 36078-2035

CREDITOR ID: 246206-12
CITY OF TAMARAC
C/O GOREN CHEROF DOODY & EZROL PA
ATTN KERRY L EZROL, ESQ
3099 EAST COMMERCIAL BLVD, STE 200
FORT LAUDERDALE FL 33308

CREDITOR ID: 897-03
CITY OF TAMARAC
PO BOX 209000
TAMARAC FL 33320

CREDITOR ID: 240303-06
CITY OF TAMARAC
7525 NW 88TH AVENUE
TAMARAC FL 33321-2401

CREDITOR ID: 246210-12
CITY OF TAMPA
POLICE - EXTRA DUTY
315 E KENNEDY BLVD 050C2
TAMPA, FL 33602

CREDITOR ID: 899-03
CITY OF TAMPA
PO BOX 30191
TAMPA FL 33630

CREDITOR ID: 246208-12
CITY OF TAMPA
OCCUPATIONAL LICENSE TAX DIV
PO BOX 2200
TAMPA FL 33601-2200

CREDITOR ID: 246209-12
CITY OF TAMPA
PO BOX 30191
TAMPA, FL 33630

CREDITOR ID: 246211-12
CITY OF TAMPA TAX COLLECTOR
2105 NEBRASKA AVENUE
GROUND FLOOR
TAMPA FL 33602

CREDITOR ID: 900-03
CITY OF TARPON SPRING
PO BOX 5004
TARPON SPRING FL 34688

CREDITOR ID: 374343-44
CITY OF TARPON SPRINGS
FRAZER HUBBARD BRANDT TRASK, ET AL
ATTN THOMAS J TRASK, ESQ
595 MAIN STREET
DUNEDIN FL 34698

CREDITOR ID: 374343-44
CITY OF TARPON SPRINGS
PO BOX 5004
TARPON SPRINGS, FL 34688-5004

CREDITOR ID: 246214-12
CITY OF TAVARES
PO BOX 1068
TAVARES, FL 32778-1068

CREDITOR ID: 909-03
CITY OF THIBODAUX
PO BOX 5418
THIBODAUX LA 70302

CREDITOR ID: 317543-42
CITY OF THIBODAUX
310 W 2ND STREET
THIBODAUX, LA 70301

CREDITOR ID: 246216-12
CITY OF THIBODAUX
ATTN GERMAINE T JACKSON ESQ
PO BOX 5418
THIBODAUX, LA 70302-5418

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 246217-12
CITY OF THOMASTON
PO BOX 672
THOMASTON GA 30266

CREDITOR ID: 246220-12
CITY OF THOMASVILLE
PO BOX 368
THOMASVILLE, NC 27361-0368

CREDITOR ID: 240308-06
CITY OF THOMASVILLE
111 VICTORIA PLACE
PO BOX 1397
THOMASVILLE GA 31792

CREDITOR ID: 263000-12
CITY OF THOMASVILLE UTILITES
ATTN: RICKY DUNCAN, CRED MGR
111 VICTORIA PLACE
THOMASVILLE, GA 31792

CREDITOR ID: 912-03
CITY OF THOMSON
309 MAIN STREET
THOMSON GA 30824

CREDITOR ID: 246221-12
CITY OF THOMSON
WATER & GAS DEPT
PO BOX 1017
THOMSON, GA 30824

CREDITOR ID: 246223-12
CITY OF TIFTON
ATTN JACQUELINE GURZ
PO BOX 229
TIFTON, GA 31793-0229

CREDITOR ID: 3073-04
CITY OF TITUSVILLE
PO BOX 2807
TITUSVILLE FL 32781-2807

CREDITOR ID: 3050-04
CITY OF TITUSVILLE
PO BOX 2909
TITUSVILLE FL 32781

CREDITOR ID: 240312-06
CITY OF TITUSVILLE
ATTN DWIGHT W SEVERS, ESQ
PO BOX 2806
TITUSVILLE FL 32781-2806

CREDITOR ID: 240311-06
CITY OF TITUSVILLE
INDUSTRIAL PRETREATMENT COORDINATOR
4800 DEEP MARSH RD
TITUSVILLE FL 32780

CREDITOR ID: 457552-31
CITY OF TOLEDO
ATTN: ROBERT JOHNSON
348 S ERIE ST
TOLEDO OH 43602-1633

CREDITOR ID: 240313-06
CITY OF TRAVELERS REST
TREASURE OFFICE
6711 STATE PARK ROAD
TRAVELERS REST SC 29690

CREDITOR ID: 917-03
CITY OF TRAVERSE CITY
400 BOARDMAN AVENUE
TRAVERSE CITY MI 49685

CREDITOR ID: 245502-12
CITY OF TROY
PO BOX 549
TROY, AL 36081-0549

CREDITOR ID: 920-03
CITY OF TROY UTILITIES DEPT
ATTN BRIAN MORGAN, ADMIN DIRECTOR
PO BOX 549
TROY, AL 36081

CREDITOR ID: 246228-12
CITY OF TRUSSVILE
PO BOX 819
TRUSSVILLE, AL 35173

CREDITOR ID: 246229-12
CITY OF TRUSSVILLE
REVENUE DEPARTMENT
PO BOX 159
TRUSSVILLE, AL 35173

CREDITOR ID: 240315-06
CITY OF TUSCALOOSA
PO BOX 2089
DEPARTMENT OF REVENUE
TUSCALOOSA AL 35403

CREDITOR ID: 922-03
CITY OF TUSCALOOSA
PO BOX 2090
TUSCALOOSA AL 35403

CREDITOR ID: 246231-12
CITY OF TUSCALOOSA WATER & SEWER
ATTN TOMEKKA JOHNSON
2201 UNIVERSITY BLVD
TUSCALOOSA, AL 35401

CREDITOR ID: 929-03
CITY OF UNION
PO BOX 987
UNION SC 29379

CREDITOR ID: 268915-14
CITY OF UNION TAX ASSESSOR
ATTN DENNIS RAKESTRAW
114 E BANKHEAD STREET
NEW ALBANY MS 38652-3932

CREDITOR ID: 399724-15
CITY OF UNION, SC
C/O JOHNSON SMITH HIBBARD ET AL
ATTN KRISTIN BURNETT BARBER, ESQ
PO DRAWER 5587
SPARTANBURG SC 29304-5587

CREDITOR ID: 246233-12
CITY OF VALDOSTA
PO BOX 1125
VALODSTA, GA 31603-1125

CREDITOR ID: 246235-12
CITY OF VERO BEACH
PO BOX 1750
VERO BEACH, FL 32961-1750

CREDITOR ID: 934-03
CITY OF VERO BEACH
100 17TH STREET
PO BOX 1389
VERO BEACH FL 32960

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 404402-95
CITY OF VERO BEACH
PO BOX 1180
VERO BEACH FL 32961-1180

CREDITOR ID: 246237-12
CITY OF VESTAVIA HILLS
PO BOX 660854
VESTAVIA HILLS AL 35266-0854

CREDITOR ID: 240319-06
CITY OF VESTAVIA HILLS
C/O ALA TAX INC
BUSINESS LICENSE
3001 2ND AVENUE SOUTH
BIRMINGHAM AL 35233

CREDITOR ID: 240320-06
CITY OF VICKSBURG
PO BOX 150
TAX COLLECTOR
VICKSBURG MS 39181-0150

CREDITOR ID: 935-03
CITY OF VICKSBURG
PO BOX 58
VICKSBURG MS 39181

CREDITOR ID: 381193-47
CITY OF VICKSBURG WATER & GAS ADMIN
ATTN TAMMYE CHRISTMAS, DIRECTOR
PO BOX 58
VICKSBURG, MS 39181-0058

CREDITOR ID: 240322-06
CITY OF VIDALIA
PO BOX 280
VIDALIA GA 30475-0280

CREDITOR ID: 246240-12
CITY OF VIDALIA TAX DEPT
ATTN KIM M BARNES
PO BOX 280
VIDALIA, GA 30474-0280

CREDITOR ID: 317547-42
CITY OF VIDALIA, GA
ATTN KIM M BARNES, CITY CLERK
PO BOX 280
VIDALIA, GA 30475-0280

CREDITOR ID: 246242-12
CITY OF VILLA RICA
ATTN: ROBERT ZELLNER, CITY MGR
571 WEST BANKHEAD HWY
VILLA RICA, GA 30180

CREDITOR ID: 240323-06
CITY OF VILLA RICA
571 WEST BANKHEAD HWY
VILLA RICA GA 30180

CREDITOR ID: 246244-12
CITY OF VILLE PLATTE
UTILITY DEPARTMENTS
ATTN MARY JENKINS
PO BOX 390
VILLEPLATTE, LA 70586

CREDITOR ID: 317548-42
CITY OF VILLE PLATTE
PO BOX 390
VILLE PLATTE LA 70586-0390

CREDITOR ID: 317549-42
CITY OF WALKER
P.O. BOX 217
WALKER LA 70785

CREDITOR ID: 3051-04
CITY OF WALTERBORO
PO DRAWER 109
WALTERBORO SC 29488

CREDITOR ID: 399447-15
CITY OF WALTERBORO UTILITIES DEPT
ATTN JEFFREY V LORD, FIN DIR
248 HAMPTON STREET
WALTERBORO SC 29488

CREDITOR ID: 246247-12
CITY OF WARNER ROBINS
JOINTLY-OWNED GAS
C/O CITY ATTORNEY
ATTN JAMES E ELLIOTT JR, ESQ
PO BOX 1488
WARNER ROBINS, GA 31099

CREDITOR ID: 240326-06
CITY OF WARNER ROBINS
OCCUPATIONAL TAX DIVISION
PO BOX 1488
WARNER ROBINS GA 31099-1468

CREDITOR ID: 953-03
CITY OF WARNER ROBINS UTILITY & TAX
ATTN JAMES E ELLIOTT JR, ESQ
PO BOX 1488
WARNER ROBINS GA 31099

CREDITOR ID: 406186-15
CITY OF WARNER ROBINS UTILITY DEPT
C/O CITY ATTORNEY
ATTN JAMES E ELLIOTT JR, ESQ
PO BOX 1488
WARNER ROBINS GA 31099

CREDITOR ID: 240327-06
CITY OF WATER VALLEY
P O BOX 888
WATER VALLEY MS 38965

CREDITOR ID: 956-03
CITY OF WATER VALLEY
PO BOX 231
WATER VALLEY MS 38965

CREDITOR ID: 246251-12
CITY OF WATER VALLEY
PO BOX 888
WATER VALLEY, MS 38965

CREDITOR ID: 246253-12
CITY OF WAUCHULA
ATTN JAMES A BRADDOCK, FIN DIR
PO BOX 818
WAUCHULA, FL 33873-0818

CREDITOR ID: 957-03
CITY OF WAUCHULA
PO BOX 818
WAUCHULA FL 33873-0818

CREDITOR ID: 958-03
CITY OF WAYCROSS
DRAWER 99
WAYCROSS GA 31502

CREDITOR ID: 240328-06
CITY OF WAYCROSS UTILITY DEPT
ATTN SABRINA MCQUAIG
PO BOX 99
WAYCROSS GA 31502-0099

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:  05-03817-3F1**

CREDITOR ID: 246255-12
CITY OF WEST MELBOURNE
2285 MINTON ROAD
MELBOURNE, FL 32904-4928

CREDITOR ID: 374316-44
CITY OF WEST MELBOURNEQ
2285 MINTON ROAD
MELBOURNE, FL 32904-4928

CREDITOR ID: 246256-12
CITY OF WEST MIAMI
904 SW 62ND AVENUE
MIAMI, FL 33144

CREDITOR ID: 240330-06
CITY OF WEST PALM BEACH
LICENSING DEPARTMENT
PO BOX 3147
WEST PALM BEACH FL 33401

CREDITOR ID: 947-03
CITY OF WEST PALM BEACH
PO BOX 3506
WEST PALM BEACH FL 33402

CREDITOR ID: 246258-12
CITY OF WEST PALM BEACH
FINANCE DEPT COLLECTIONS
PO BOX 3366
WEST PALM BEACH FL 33402

CREDITOR ID: 246257-12
CITY OF WEST PALM BEACH
PO BOX 30000
TAMPA, FL 33630-3000

CREDITOR ID: 240331-06
CITY OF WEST PALM BEACH
POLICE DEPT ALARM DIVISION
PO BOX 1390
WEST PALM BEACH FL 33402

CREDITOR ID: 404403-95
CITY OF WEST PALM BEACH, FL
C/O CITY OF W PALM BEACH ATTORNEY
ATTN LISA M CONFORTI, ESQ
200 2D STREET
PO BOX 3366
WEST PALM BEACH FL 33402

CREDITOR ID: 404403-95
CITY OF WEST PALM BEACH, FL
PO BOX 3506
WEST PALM BEACH FL 33402-3506

CREDITOR ID: 407727-15
CITY OF WEST PALM BEACH, FL
ATTN LISA M CONFORTE, ASST CTY ATTY
200 2ND STREET
PO BOX 3366
WEST PALM BEACH FL 33402

CREDITOR ID: 967-03
CITY OF WESTMINSTER
PO BOX 399
WESTMINSTER SC 29693

CREDITOR ID: 968-03
CITY OF WESTWEGO
419 AVENUE A
WESTWEGO, LA 70094

CREDITOR ID: 397786-75
CITY OF WESTWEGO  TAX COLLECTOR
419 AVENUE A
WESTWEGO, LA 70094

CREDITOR ID: 240334-06
CITY OF WETUMKPA
P O BOX 1180
WETUMPKA AL 36092

CREDITOR ID: 969-03
CITY OF WETUMPKA
PO DRAWER 69
WETUMPKA AL 36092

CREDITOR ID: 246265-12
CITY OF WETUMPKA
PO DRAWER 69
WETUMPKA, AL 36092

CREDITOR ID: 246266-12
CITY OF WICHITA FALLS
PO BOX 1440
WICHITA FALLS, TX 76307-1440

CREDITOR ID: 374346-44
CITY OF WICHITA FALLS
PO BOX 1440
WICHITA FALLS, TX 76307-1440

CREDITOR ID: 3054-04
CITY OF WILDWOOD
100 N. MAIN STREET
WILDWOOD FL 34785

CREDITOR ID: 971-03
CITY OF WILDWOOD
100 N. MAIN STREET
WILDWOOD FL 34785

CREDITOR ID: 246267-12
CITY OF WILDWOOD
100 N MAIN STREET
WILDWOOD, FL 34785-4045

CREDITOR ID: 240335-06
CITY OF WILDWOOD
100 N MAIN STREET
WILDWOOD FL 34785-4045

CREDITOR ID: 3055-04
CITY OF WILLISTON
PO DRAWER 160
WILLISTON FL 32696-0160

CREDITOR ID: 975-03
CITY OF WILLISTON
ATTN MARK SCHIEFER, FIN DIR
PO DRAWER 160
WILLISTON FL 32696-0160

CREDITOR ID: 977-03
CITY OF WILMINGTON
138 N. FOURTH STREET
WILMINGTON NC 28402

CREDITOR ID: 246270-12
CITY OF WILMINGTON
PO BOX 9001
WILMINGTON, NC 28402-9001

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 246271-12
CITY OF WILSON
PO BOX 2407
WILSON, NC 27894-2407

CREDITOR ID: 978-03
CITY OF WILSON
PO BOX 10
WILSON NC 27894-0010

CREDITOR ID: 246272-12
CITY OF WINSTON SALEM
PO BOX 2756
WINSTON SALEM, NC 27102-2756

CREDITOR ID: 980-03
CITY OF WINTER GARDEN
8 N. HIGHLAND AVENUE
WINTER GARDEN FL 34787

CREDITOR ID: 407808-93
CITY OF WINTER GARDEN
ATTN P MENEZES/B STROBECK
8 NORTH HIGHLAND AVENUE
WINTER GARDEN FL 34787

CREDITOR ID: 240337-06
CITY OF WINTER GARDEN
251 WEST PLANT STREET
OCCUPATIONAL LICENSE
WINTER GARDEN FL 34787

CREDITOR ID: 3074-04
CITY OF WINTER HAVEN
PO BOX 2277
WINTER HAVEN FL 33883-2277

CREDITOR ID: 982-03
CITY OF WINTER PARK UTILITIES
PO BOX 1540
WINTER PARK FL 32790

CREDITOR ID: 982-03
CITY OF WINTER PARK UTILITIES
C/O WINDERWEEDLE HAINES WARD ET AL
ATTN C BRENT MCCAGHREN, CITY ATTY
PO BOX 880
WINTER PARK FL 32790

CREDITOR ID: 411401-15
CITY OF WINTER PARK UTILITIES DEPT
ATTN J E CHEEK III, CITY ATTORNEY
PO BOX 880
WINTER PARK FL 32790

CREDITOR ID: 246277-12
CITY OF WINTERHAVEN
ATTN L TRACY MERCER
PO BOX 2277
WINTER HAVEN, FL 33883-2277

CREDITOR ID: 374347-44
CITY OF WINTERHAVEN
PO BOX 2277
WINTER HAVEN, FL 33883-2277

CREDITOR ID: 246278-12
CITY OF WYOMING INCOME TAX DEPART
800 OAK AVENUE
WYOMING OH 45215

CREDITOR ID: 259022-12
CITY OF YAZOO PUBLIC SERVICE COMM
ATTN JIMMY WEVER, MGR
PO BOX 660
YAZOO CITY, MS 39194

CREDITOR ID: 246279-12
CITY OF YORK
PO BOX 500
YORK, SC 29745

CREDITOR ID: 990-03
CITY OF ZACHARY
PO BOX 310
ZACHARY LA 70791-0310

CREDITOR ID: 246280-12
CITY OF ZACHARY
ATTN: CHERYL HEATY, BILLING SUP
PO BOX 310
ZACHARY, LA 70791-0310

CREDITOR ID: 374344-44
CITY OF* WALTERBORO
PO BOX 109
242 HAMPTON STREET
WALTERBORO SC 29488

CREDITOR ID: 240263-06
CITY ROCKLEDGE OCCUPATIONAL LICENSE
1600 HUNTINGTON LANE
ROCKLEDGE FL 32955

CREDITOR ID: 417145-BB
CITY SECURITIES CORP
ATTN: GINNY TAYLOR
30 SOUTH MERIDIAN STREET
SUITE 60
INDIANAPOLIS IN 46204

CREDITOR ID: 240292-06
CITY STARKE OCCUPATIONAL LICENSE
PO BOX C
STARKE FL 32091

CREDITOR ID: 240340-06
CITY TAX COLLECTOR
CITY HALL LAMKIN STREET
STARKVILLE MS 39759

CREDITOR ID: 246284-12
CITY TREASURER
CITY OF LEITCHFIELD
PO BOX 398
LEITCHFIELD, KY 42754-0398

CREDITOR ID: 241011-11
CITY TUSCALOOSA
ACCOUNT NO.: 703700
PO BOX 2089
TUSCALOOSA, AL 35403

CREDITOR ID: 240336-06
CITY WILLISTON OCCUPATIONAL LICENSE
PO DRAWER 160
WILLISTON FL 32696

CREDITOR ID: 246286-12
CITYVIEW LLC
PO BOX 78725
C/O MICHAEL E CALANDRA
CHARLOTTE, NC 28271-7040

CREDITOR ID: 381653-47
CIUFO, PAT
875 TROUTMAN ROAD
DELAWARE, OH 43015

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 1197-07
CIVIC CENTER STATION LTD
C/O PHILLIPS EDISON & CO, LTD
ATTN R MARK ADDY, MANAGING AGT
11690 GROOMS ROAD
CINCINNATI, OH 45242

CREDITOR ID: 395625-65
CJ SALES
132 NE 17TH PLACE
OCALA, FL 34470

CREDITOR ID: 246293-12
CJS CRAB COMPANY
22759 SW 117 PLACE
DUNNELLON, FL 34431

CREDITOR ID: 246291-12
CJ'S SALES & SERVICE
ATTN DUDLEY A HARGROVE, OWNER
132 NE 17TH PLACE
OCALA, FL 34470

CREDITOR ID: 246295-12
CKS PACKAGING INC
ATTN MALCOLM MC CARN, ESQ
PO BOX 44386
ATLANTA, GA 30336-4386

CREDITOR ID: 244305-12
CL MCBRIDE COMPANY INC
ATTN: ELIZABETH A ROSS, PRES
836 E MARKET STREET
LOUISVILLE, KY 40206

CREDITOR ID: 246296-12
CLABBER GIRL BAKING CORP
ATTN LINDA FORSYTHE, CONTROLLER
PO BOX 150
TERRE HAUTE, IN 47808-0150

CREDITOR ID: 406488-MS
CLACK, KENNETH
1124 WOODCREST AVENUE
INVERNESS FL 34453

CREDITOR ID: 382972-51
CLAIMSPRO
24370 NORTHWESTERN HWY
SOUTHFIELD, MI 48075

CREDITOR ID: 410425-15
CLAIMSPRO HEALTH CLAIMS SVCS, INC
C/O SAUL EWING LLP
ATTN MARK MINUTI, ESQ
222 DELAWARE AVENUE, SUITE 1200
PO BOX 1266
WILMINGTON DE 19899

CREDITOR ID: 410425-15
CLAIMSPRO HEALTH CLAIMS SVCS, INC
C/O PHARMA CARE
ATTN JOHN BUCKLEY, SVP
695 GEORGE WASHINGTON HWY
LINCOLN RI 02865

CREDITOR ID: 456928-AB
CLAIRE B THIBEAULT
404 MORRISTOWN CAY
VERO  BCH FL 32966-7118

CREDITOR ID: 246300-12
CLAMP SWING PRICING COMPANY
ATTN BEN GARFINKLE, PRESIDENT
8386 CAPWELL DR
OAKLAND, CA 94621

CREDITOR ID: 403640-94
CLANCY, DALE O
13030 DUVAL LAKE RD.
JACKSONVILLE FL 32218

CREDITOR ID: 246301-12
CLANTON ADVERTISER, THE
PO BOX 2153
DEPARTMENT 3157
BIRMINGHAM, AL 35287-3157

CREDITOR ID: 246301-12
CLANTON ADVERTISER, THE
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 452692-AB
CLARA L BAIR
2655 TOMOKA AVE
TITUSVILLE FL 32780-5131

CREDITOR ID: 452594-AB
CLARA R ALVAREZLOZADA
2221 W 52ND ST
HIALEAH FL 33016-2067

CREDITOR ID: 456278-AB
CLARA R RODRIGUEZ
10307 SW 7TH ST
MIAMI FL 33174-1720

CREDITOR ID: 456643-AB
CLARA S SMITH
303 WILLOW CT
FORT  WALTON  B FL 32547-2919

CREDITOR ID: 456182-AB
CLARENCE D REPMAN
3 GREENFERN CIR
ORMOND  BEACH FL 32174-6928

CREDITOR ID: 454933-AB
CLARENCE E KIBBE
518 NEW YORK AVE
ST  CLOUD FL 34769-2873

CREDITOR ID: 457393-AB
CLARENCE E WILSON
4446 MCCONNELLS HWY
ROCK  HILL SC 29732-7719

CREDITOR ID: 381444-47
CLARENCE NEWBORN REPAIR AND ALIGNMENT
ATTN: CLARENCE NEWBORN, PRES
EXIT 5 I-20 HIGHWAY 100
TALLAPOSSA, GA 30176

CREDITOR ID: 452927-AB
CLARENCE O BONIFAY
12910 GULF BEACH HWY
PENSACOLA FL 32507-8801

CREDITOR ID: 452896-AB
CLARENCE W BLANN
2253 FORT WORTH HWY
WEATHERFORD TX 76086-4831

CREDITOR ID: 457333-AB
CLARENCE WILLIAMS
10212 WILLOWEMAC CT
ORLANDO FL 32817-4819

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 246317-12
CLARION HOTEL GREENSBORO
415 SOUTH SWING ROAD
GREENSBORO, NC 27409

CREDITOR ID: 246325-12
CLARION LEDGER
BRIAN FRAZIER
225 OAK TREE LANE
BRANDON, MS 39042

CREDITOR ID: 246323-12
CLARION LEDGER
64 SUNNY COVE
FLORENCE, MS 39073

CREDITOR ID: 246321-12
CLARION LEDGER
201 SOUTH CONGRESS STREET
ATTN DON BURT
JACKSON, MS 39205

CREDITOR ID: 246318-12
CLARION LEDGER
1070 FANTASY LN
CRYSTAL SPRINGS, MS 39059

CREDITOR ID: 246322-12
CLARION LEDGER
2109 TV ROAD
JACKSON, MS 39204

CREDITOR ID: 246320-12
CLARION LEDGER
1707 TANGLEWWOD DRIVE
CLINTON, MS 39056

CREDITOR ID: 384394-47
CLARION LEDGER
ATTN TOMMY EDWARDS
121 STOKES ROBERTSON RD
JACKSON, MS 39212

CREDITOR ID: 246327-12
CLARION LEDGER
DEBRA KING
201 SOUTH CONGRESS STREET
JACKSON, MS 39205

CREDITOR ID: 246319-12
CLARION LEDGER
123 MULLICAN PLACE
FLORENCE, MS 39073

CREDITOR ID: 246326-12
CLARION LEDGER
C/O WILLIE BELT
PO BOX 11496
JACKSON, MS 39283-1496

CREDITOR ID: 407716-15
CLARK CONSULTING, INC
ATTN SUSAN LINDER, SR VP & ESQ
2121 SAN JACINTO STREET, SUITE 2200
DALLAS TX 75201-7906

CREDITOR ID: 246333-12
CLARK COUNTY TREASURER
501 EAST COURT AVENUE
SUITE 125
PROPERTY TAX
JEFFERSONVILLE IN 47130-4029

CREDITOR ID: 399645-15
CLARK DISTRIBUTING CO
ATTN DON ERICKSON, VP
300 FREEHILL ROAD
HENDERSONVILLE TN 37075

CREDITOR ID: 411413-15
CLARK DISTRIBUTING CO LA
C/O COLE & MOORE, PSC
ATTN FRANK HAMPTON MOORE JR, ESQ
921 COLLEGE STREET
PO BOX 10240
BOWLING GREEN KY 42102-7240

CREDITOR ID: 411413-15
CLARK DISTRIBUTING CO LA
215 NORTH PIERCE
PO BOX 3970
LAFAYETTE LA 70502

CREDITOR ID: 416918-AV
CLARK SALES DISPLAY INC
ATTN ANNE-MARIE CLARK, OWNER
PO BOX 1007
TAVARES FL 32778

CREDITOR ID: 315757-40
CLARK, CARL F.
300 RIVERSIDE DR
GREENWOOD, MS 38930

CREDITOR ID: 393567-55
CLARK, JOYCE
C/O WARREN A FORSTALL JR, PLC
ATTN WILLIAM E MURA JR, ESQ
320 N CARROLLTON AVENUE, SUITE 200
NEW ORLEANS LA 70119-5111

CREDITOR ID: 391251-55
CLARK, LETRICA (MINOR)
C/O CHAMBERS LAW GROUP, PA
ATTN JOSEPH W CHAMBERS, ESQ
520 4TH STREET NORTH
ST PETERSBURG FL 33701-2302

CREDITOR ID: 400141-86
CLARK, LOUISE
2304 A LINCOLN STREET
DURHAM  NC 27707

CREDITOR ID: 416791-L1
CLARK, MARGARET
C/O LAW OFFICE OF GREGORY WETHERALL
ATTN GREGORY M WETHERALL, ESQ
4030 MT CARMEL-TOBACCO RD, STE 122
CINCINNATI OH 45255

CREDITOR ID: 387945-54
CLARK, MYRTLE
1600 EDEN AVE
RICHMOND, VA 23231

CREDITOR ID: 392735-55
CLARK, RICKIE
C/O SADOW & GOROWITZ, PA
ATTN SUZANNE GOROWITZ, ESQ
80 SW 8 STREET, SUITE 1910
MIAMI FL 33130

CREDITOR ID: 391426-55
CLARK, THELMA
C/O TERRENCE J PAULK, PC
ATTN TERRENCE J. PAULK, ESQ
501 SOUTH GRANT STREET
PO BOX 1315
FITZGERALD GA 31750-1315

CREDITOR ID: 393142-55
CLARK, THELMA
C/O TERRENCE PAULK, PC
ATTN TERRENCE PAULK, ESQ
PO BOX 1315
FITZGERALD GA 317501315

CREDITOR ID: 393419-55
CLARK, YVONNE
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 246341-12<br>CLARKE COUNTY TAX COMMISSIONER<br>PO BOX 1768<br>PROPERTY TAX<br>ATHENS GA 30603-1768 | CREDITOR ID: 108819-09<br>CLARKE, ESTHER N<br>BUILD 21 APT 201<br>10481 N W 7TH ST<br>PEMBROKE PINES FL 33026 | CREDITOR ID: 393609-55<br>CLARKE, MALYNNA<br>C/O WILLIAM LAW ASSOCIATION, PA<br>ATTN K C WILLIAMS III, ESQ<br>1560 WEST CLEVELAND STREET<br>TAMPA FL 33606 |
| CREDITOR ID: 399831-84<br>CLARKE, MIRIAM L<br>C/O ABRAMSON & MAGIDSON, PA<br>ATTN JOHN M ABRAMSON, ESQ<br>930 N KROME AVENUE<br>HOMESTEAD FL 33030 | CREDITOR ID: 406489-MS<br>CLARKE, RUSSELL S<br>7047 SENECA AVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 382457-51<br>CLARKE-BARDES<br>ATTN: JOSEPH A. THOMPSON<br>818 A1A NORTH, STE 200<br>PONTE VEDRA BEAC, FL 32082 |
| CREDITOR ID: 382459-51<br>CLARKE-BARDES<br>ATTN: BRUDE HLAVACEK<br>16 ANDORRA RD<br>PO BOX 9687<br>EDWARDS, CO 81632 | CREDITOR ID: 382456-51<br>CLARKE-BARDES<br>ATTN CATHY FISHER<br>2121 SAN JACINTO ST., STE 2200<br>DALLAS, TX 75201-7906 | CREDITOR ID: 382458-51<br>CLARKE-BARDES<br>ATTN: JOSEPH A. THOMPSON<br>PO BOX 1909<br>JACKSONVILLE, FL 32004-1909 |
| CREDITOR ID: 246348-12<br>CLARKSDALE WATER & LIGHT DEPT<br>PO BOX 70-416 THIRD ST<br>CLARKSDALE, MS 38614-0070 | CREDITOR ID: 406490-MS<br>CLARY, MATTHEW W<br>882 WALLACE PATE DR<br>GEORGETOWN SC 29440 | CREDITOR ID: 246352-12<br>CLASSIC CLEANERS<br>2641 SW COLLEGE ROAD<br>OCALA, FL 34474 |
| CREDITOR ID: 246354-12<br>CLASSIC LEASING INC<br>PO BOX 58877<br>LOUISVILLE, KY 40268 | CREDITOR ID: 246356-12<br>CLASSIC TOUCH CARE WASH<br>795 E 49TH STREET<br>HIALEAH, FL 33010 | CREDITOR ID: 454223-AB<br>CLAUDE L GREENE JR<br>20981 ALPINE AVE<br>PT  CHARLOTTE FL 33952-1403 |
| CREDITOR ID: 452994-AB<br>CLAUDIA BRAVO<br>PO BOX 548<br>ARCHER FL 32618-0548 | CREDITOR ID: 453400-AB<br>CLAUDIA COMMANDER<br>472 NW RIVERSIDE DR<br>PT  ST  LUCIE FL 34983-8616 | CREDITOR ID: 454618-AB<br>CLAUDIA R HUGHES<br>7426 BAY CREST RD<br>SOUTHPORT FL 32409-4505 |
| CREDITOR ID: 246369-12<br>CLAXTON ENTERPRISE<br>PO BOX 218<br>24 SOUTH NEWTON STREET<br>CLAXTON, GA 30417-0218 | CREDITOR ID: 452423-T1<br>CLAY COUNTY BOARD OF<br>COUNTY COMMISSIONERS<br>ATTN: COUNTY RECORDS DIVISION<br>PO BOX 1366, 477 HOUSTON STREET<br>GREEN COVE SPRINGS FL 32043 | CREDITOR ID: 246374-12<br>CLAY COUNTY SHERIFF<br>316 MAIN STREET<br>PROPERTY TAX<br>MANCHESTER KY 40962-1283 |
| CREDITOR ID: 317556-42<br>CLAY COUNTY TAX COLLECTOR<br>PO BOX 218<br>GREEN COVE SPRINGS FL 32043-0218 | CREDITOR ID: 246377-12<br>CLAY ELECTRIC COOP KEYSTONE<br>PO BOX 308<br>KEYSTONE HEIGHTS, FL 32656-0308 | CREDITOR ID: 204-03<br>CLAY ELECTRIC COOP, INC<br>ATTN CHARLES M HEAD III, ACCT SUPV<br>PO BOX 308<br>KEYSTONE HEIGHTS FL 32656 |
| CREDITOR ID: 246379-12<br>CLAY MEDICAL SERVICES<br>910 FERRIS ST<br>GREEN COVE SPRINGS, FL 32043 | CREDITOR ID: 410456-15<br>CLAY PLAZA INVESTORS, LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 410456-15<br>CLAY PLAZA INVESTORS, LLC<br>PO BOX 4767<br>COLUMBUS GA 31914 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                   **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 246381-12<br>CLAY TODAY<br>C/O CIRCULATION DEPT<br>1560 - 1 KINGSLEY AVENUE<br>ORANGE PARK, FL 32217 | CREDITOR ID: 389089-54<br>CLAY, ERNEST<br>2217 MARTIN LUTHER KING JR, AVE<br>PO BOX 93405<br>LAKELAND, FL 33804 | CREDITOR ID: 392979-55<br>CLAY, ERNEST<br>C/O LEONARD A MCCUE & ASSOCIATES<br>ATTN LEONARD A MCCUE, ESQ<br>524 9TH ST WEST<br>BRANDON FL 34205-7737 |
| CREDITOR ID: 381340-47<br>CLAY, MARY<br>402 CHARLES AVENUE<br>BAKER, LA 70714 | CREDITOR ID: 456591-AB<br>CLAYONA C SIMON<br>213 11TH ST W<br>NEW ROADS LA 70760-2307 | CREDITOR ID: 456548-AB<br>CLAYTON A SHEPHERD<br>404 HUNT CLUB RD<br>SAINT MARYS GA 31558-3932 |
| CREDITOR ID: 240341-06<br>CLAYTON COUNTY BRD OF COMMISSIONERS<br>P O BOX 530101<br>ATLANTA GA 30353-0101 | CREDITOR ID: 240343-06<br>CLAYTON COUNTY COMMUNITY DEVELOPMNT<br>121 SOUTH MCDONOUGH STREET<br>ANNEX 2<br>JONESBORO GA 30236 | CREDITOR ID: 317563-42<br>CLAYTON COUNTY TAX COMMISSIONER<br>COURTHOUSE ANNEX 3 2ND FL<br>JONESBORO GA 30236-3651 |
| CREDITOR ID: 1198-07<br>CLAYTON CROSSINGS LLC<br>C/O COMMERCIAL PROPERTIES INC<br>1648F NORTH MARKET DRIVE<br>RALEIGH, NC 27609 | CREDITOR ID: 384060-47<br>CLAYTON DISTRIBUTING CO, INC<br>ATTN CHARLES T REDD, PRESIDENT<br>PO BOX 623<br>AUSTELL, GA 30168 | CREDITOR ID: 454573-AB<br>CLAYTON L HORTON<br>203 MARY ST<br>TALLADEGA AL 35160-2723 |
| CREDITOR ID: 246394-12<br>CLAYTON NEWS STAR<br>PO BOX 157<br>CLAYTON, NC 27520-0157 | CREDITOR ID: 278864-30<br>CLAYTON RAWL FARMS INC<br>747 CALKSFERRY ROAD<br>LEXINGTON, SC 29072 | CREDITOR ID: 246396-12<br>CLAYTON SIGNS INC<br>ATTN ANDREW E WILLIS, PRES<br>5198 N LAKE DR<br>LAKE CITY, GA 30260 |
| CREDITOR ID: 390930-55<br>CLAYTON, CATHY<br>C/PO DELL & SCHAEFER LAW OFFICES<br>ATTN STEVE RAYBURN, ESQ<br>2404 HOLLYWOOD BLVD<br>HOLLYWOOD FL 33020 | CREDITOR ID: 406491-MS<br>CLAYTON, GEORGE M<br>PO BOX 408300<br>FT LAUDERDALE FL 33340 | CREDITOR ID: 410554-15<br>CLAYTON, GEORGE M<br>C/O BRENDA CLAYTON<br>6715 NW 57 WAY<br>GAINSVILLE FL 32653 |
| CREDITOR ID: 246398-12<br>CLEAN & COMPANY LLC<br>420 NORTH FIFTH STREET<br>FORD CENTRE SUITE 600<br>MINNEAPOLIS, MN 55401 | CREDITOR ID: 395626-65<br>CLEAN KING<br>2880 HARPER VALLEY DRIVE<br>COLLEGE PARK, GA 30349 | CREDITOR ID: 246401-12<br>CLEAN SWEEP<br>2412 HAMIL ROAD<br>HIXSON, TN 37343 |
| CREDITOR ID: 395627-65<br>CLEAN SWEEP<br>2412 HAMIL ROAD<br>HIXSON, TN 37343 | CREDITOR ID: 395628-65<br>CLEAN SWEEP OF ORLANDO, INC<br>ATTN HARRY A COADY<br>217 LOCHBERRY PLACE<br>LONGWOOD, FL 32779 | CREDITOR ID: 399365-15<br>CLEANING SYSTEMS OF LOUISIANA, INC<br>ATTN HARRY COLE III, PRES<br>324 ALMEDIA ROAD<br>ST ROSE LA 70087 |
| CREDITOR ID: 246405-12<br>CLEANLOOK CHEMICAL CORP<br>ATTN: MAGDI RODRIGUEZ, ACCTS RCV<br>14939 N W 27TH AVENUE<br>OPA LOCKA, FL 33054 | CREDITOR ID: 246408-12<br>CLEAR CHECK INC<br>135 INTERSTATE BLVD, SUITE 6<br>GREENVILLE, SC 29615 | CREDITOR ID: 246409-12<br>CLEAR CUT PROPERTY MAINTENANCE<br>PO BOX 230398<br>MONTGOMERY, AL 36123-0398 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1199-07<br>CLEARLAKE SQUARE<br>C/O TRYCON INC<br>951 MARKET PROMENADE<br>LAKE MARY, FL 32746 | CREDITOR ID: 403467-99<br>CLEARVIEW INVESTMENTS<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN: DAVID L POLLACK, ESQ<br>51ST FL - MELLON BANK CENTER<br>1735 MARKET STREET<br>PHILADELPHIA PA 19103 | CREDITOR ID: 393301-55<br>CLEARY, JOANNA<br>C/O KINNEY, FERNANDEZ & BOIRE, PA<br>ATTN MANUEL J FERNANDEZ, ESQ<br>PO BOX 18055<br>TAMPA FL 33679 |
| CREDITOR ID: 392707-55<br>CLEATON, NATHAN<br>C/O MOSKOWITZ & CARRAWAY, PC<br>ATTN LARA GARDNER ZELSKI, ESQ<br>8097 ROSWELL ROAD, STE 200<br>PO BOX 501417<br>ATLANTA GA 31150 | CREDITOR ID: 246414-12<br>CLECO<br>PO BOX 69000<br>ALEXANDRIA, LA 71306-9000 | CREDITOR ID: 411190-15<br>CLECO<br>ATTN GARY CARTER, DIR CUST SYS/CRED<br>2030 DONAHUE FERRY ROAD<br>PINEVILLE LA 71360 |
| CREDITOR ID: 279421-99<br>CLECO CORPORATION<br>C/O WHEELIS & ROZANSKI<br>ATTN: STEPHEN D WHEELIS<br>PO BOX 13199<br>ALEXANDRIA LA 71315-3199 | CREDITOR ID: 246415-12<br>CLEMENT COMMUNICATIONS<br>PO BOX 500<br>CONCORDVILLE, PA 19331-0500 | CREDITOR ID: 408214-97<br>CLEMENT FIRE & SAFETY CO INC<br>ATTN: ARTHUR CLEMENT<br>1921 SECOND STREET<br>SLIDELL LA 70458 |
| CREDITOR ID: 246416-12<br>CLEMENT FIRE & SAFETY CO INC<br>ATTN: ARTHUR CLEMENT, PRES<br>PO BOX 1044<br>SLIDELL, LA 70459 | CREDITOR ID: 393366-55<br>CLEMENT, SUEANN<br>C/O HUNTER & MORTON LAW OFFICES<br>ATTN HEIDEL A SCHNEIDER, ESQ<br>1916 GUS KAPLAN DRIVE<br>PO BOX 11710<br>ALEXANDRIA LA 71315-1710 | CREDITOR ID: 109130-09<br>CLEMENTS, SUEANN D<br>C/O HUNTER & MORTON<br>ATTN PHILIP G HUNTER, ESQ<br>1916 GUS KAPLAN DRIVE<br>PO BOX 11710<br>ALEXANDRIA LA 71315-1710 |
| CREDITOR ID: 109130-09<br>CLEMENTS, SUEANN D<br>4902 MONROE HWY, LOT C<br>PINEVILLE LA 71360 | CREDITOR ID: 410574-15<br>CLEMONS, DAVID<br>C/O GONZALEZ & HENLEY, PL<br>ATTN EDMUND GONZALEZ, ESQ.<br>324 DATURA STREET, SUITE 200<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 385455-54<br>CLEMONS, DIANE<br>C/O GONZALEZ & HENLEY, PL<br>ATTN EDMUND GONZALEZ, ESQ<br>324 DATURA STREET, SUITE 200<br>WEST PALM BEACH FL 33401 |
| CREDITOR ID: 241012-11<br>CLEMSON CITY HALL<br>FINANCE DEPARTMENT<br>ACCOUNT NO.: 59-3264623<br>PO BOX 1566<br>CLEMSON, SC 29633-1566 | CREDITOR ID: 246419-12<br>CLEMSON HEALTH CENTER<br>ATTN CLAIR A SKIPPER<br>885 TIGER BLVD<br>CLEMSON, SC 29631 | CREDITOR ID: 454751-AB<br>CLEMSTON U JOHNSON<br>1390 NW 54TH TER<br>LAUDERHILL FL 33313-6444 |
| CREDITOR ID: 455926-AB<br>CLENNIE MARIE PAYNE<br>15285 FRANKLIN TPKE<br>DRY  FORK VA 24549-3627 | CREDITOR ID: 246420-12<br>CLEO CORP<br>ATTN BERNICE M BLOOM, REV CONTR<br>PO BOX 2121<br>MEMPHIS, TN 38159 | CREDITOR ID: 406492-MS<br>CLERC, GEORGE E JR<br>PO BOX 724<br>WELAKA FL 32193 |
| CREDITOR ID: 452421-T1<br>CLERK OF CIRCUIT & COUNTY COURT<br>4010 LEWIS SPEEDWAY<br>ST AUGUSTINE FL 32084 | CREDITOR ID: 452431-T1<br>CLERK OF CIRCUIT COURT OFFICIAL<br>RECORDS/RECORDING DEPARTMENT<br>LEON COUNTY COURTHOUSE<br>313 S CALHOUN STREET, SUITE 101<br>TALLAHASSEE FL 32301 | CREDITOR ID: 246442-12<br>CLERK OF COURT GREENWOOD CNTY<br>CHILD SUPPORT OFFICE<br>ROOM 103 COUNTY COURTHOUSE<br>528 MONUMENT STREET<br>GREENWOOD SC 29646 |
| CREDITOR ID: 452432-T1<br>CLERK OF SUPERIOR COURT<br>HENRY COUNTY<br>140 HENRY PARKWAY<br>NO. 1 COURTHOUSE SQUARE<br>MCDONOUGH GA 30253 | CREDITOR ID: 246456-12<br>CLERK OF THE CIRCUIT COURT<br>DOMESTIC RELATIONS DIV<br>SUMTER COUNTY COURTHOUSE<br>BUSHNELL FL 33513 | CREDITOR ID: 452419-T1<br>CLERK OF THE CIRCUIT COURT<br>BOCC RECORDS<br>COUNTY CENTER<br>601 EAST KENNEDY BLVD, 12TH FLOOR<br>TAMPA FL 33602 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 452426-T1<br>CLERK OF THE CIRCUIT COURT<br>SEMINOLE COUNTY<br>ATTN: MARYANN MORSE<br>301 N PARK AVENUE<br>PO BOX 8099<br>SANFORD FL 32772-8099 | CREDITOR ID: 452424-T1<br>CLERK OF THE CIRCUIT COURT<br>ATTN: RECORDING DIV-DUVAL COUNTY<br>330 EAST BAY STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 452420-T1<br>CLERK OF THE CIRCUIT COURT<br>BOCC RECORDS<br>PO BOX 1110<br>TAMPA FL 33601-1110 |
| CREDITOR ID: 240345-06<br>CLEVELAND COUNTY TAX COLLECTOR<br>PO BOX 370<br>SHELBY NC 28151-0370 | CREDITOR ID: 317566-42<br>CLEVELAND COUNTY TAX COLLECTOR<br>PO BOX 760<br>SHELBY NC 28151-0760 | CREDITOR ID: 1200-07<br>CLEVELAND MARKETPLACE LTD<br>C/O LAT PURSER & ASSOC<br>6320-7 ST AUGUSTINE ROAD<br>JACKSONVILLE, FL 32217 |
| CREDITOR ID: 411126-15<br>CLEVELAND MARKETPLACE, LTD<br>LEATHERWOOD WALKER TODD & MANN, PC<br>ATTN SEANN GRAY TZOUVELEKAS, ESQ<br>PO BOX 87<br>GREENVILLE SC 29602-0087 | CREDITOR ID: 411126-15<br>CLEVELAND MARKETPLACE, LTD<br>PO BOX 1806<br>GREENVILLE SC 29602 | CREDITOR ID: 390668-55<br>CLEVENGER, DENISE<br>C/O LAW OFFICES OF STEVEN RUDIN, PA<br>ATTN STEVEN RUDIN, ESQ<br>9130 S DADELAND BLVD<br>MIAMI FL 33156 |
| CREDITOR ID: 246475-12<br>CLIFF BERRY INC<br>ATTN JAMES F BRENNER, CFO<br>PO BOX 13079<br>FORT LAUDERDALE, FL 33316-0100 | CREDITOR ID: 1201-07<br>CLIFFDALE CORNER INC<br>PO BOX 53646<br>FAYETTEVILLE, NC 28305 | CREDITOR ID: 411074-15<br>CLIFFDALE CORNER, INC TA CLIFFDALE<br>CORNER, FAYETTEVILLE, NC<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 457149-AB<br>CLIFFORD E WALDRON<br>2560 NE 54TH TRL<br>OKEECHOBEE FL 34972-8605 | CREDITOR ID: 455466-AB<br>CLIFFORD L MCLAIN<br>2622 SUPREME DR<br>MONROE NC 28110-9617 | CREDITOR ID: 457265-AB<br>CLIFFORD L WHEELER<br>288 PRINEVILLE ST<br>PT  CHARLOTTE FL 33954-1810 |
| CREDITOR ID: 455473-AB<br>CLIFTON J MCMENNAMY<br>4202 ONDICH RD<br>APOPKA FL 32712-5109 | CREDITOR ID: 453892-AB<br>CLINE B FARRELL<br>45 TIMBER RDG<br>FINCASTLE VA 24090-3753 | CREDITOR ID: 246486-12<br>CLINE HOSE & HYDRAULICS<br>PO BOX 3477<br>GREENVILLE, SC 29602-3477 |
| CREDITOR ID: 392996-55<br>CLINE, KATHLEEN<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R M SIMON/ G L DALEMBERT, ESQS<br>1001 BRICKELL BAY DRIVE, SUITE 1200<br>MIAMI FL 33131 | CREDITOR ID: 246487-12<br>CLINICAL LABORATORY SERVICE<br>102 LINCOLN MEDICAL PARK<br>LINCOLNTON, NC 28092 | CREDITOR ID: 453350-AB<br>CLINTON A COBB<br>4633 CAPE ELIZABETH CT E<br>JACKSONVILLE FL 32277-3220 |
| CREDITOR ID: 453424-AB<br>CLINTON E COOPER<br>49 GLENVIEW RD<br>DEBARY FL 32713-4348 | CREDITOR ID: 246488-12<br>CLINTON HOUSE COMPANY<br>C/O RMC REALTY COMPANIES LTD<br>ATTN ACCOUNTING DEPT.<br>1733 WEST FLETCHER AVENUE<br>TAMPA, FL 33612 | CREDITOR ID: 2145-07<br>CLINTON HOUSE COMPANY<br>C/O RMC REALY COMPANIES LTD<br>1733 W FLETCHER AVENUE<br>TAMPA, FL 33612 |
| CREDITOR ID: 455545-AB<br>CLINTON M MILLER<br>4426 GINNY DR<br>LAKELAND FL 33811-1411 | CREDITOR ID: 246490-12<br>CLINTON-NEWBERRY<br>NATURAL GAS AUTHORITY<br>P O DRAWER 511<br>CLINTON, SC 29325 | CREDITOR ID: 278706-99<br>CLOROX SALES CO - KPD<br>ATTN SYBIL SHAW, CREDIT MANAGER<br>PO BOX 66123<br>CHARLOTTE NC 28275-1754 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 381776-36
CLOROX SALES COMPANY, THE
ATTN SYBIL SHAW
3655 BROOKSIDE PARKWAY, STE 300
ALPHARETTA GA 30022

CREDITOR ID: 454722-AB
CLOTAIRE JEAN
5040 PALM RIDGE BLVD
DELRAY BEACH FL 33484-1114

CREDITOR ID: 389127-54
CLOUD, SHIRLEY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ.
3535 HENDRICKS AVENUE
JACKSONVILLE, FL 32207-3303

CREDITOR ID: 391850-55
CLOVES, SUSAN
C/O STEVEN L MORGAN, PC
ATTN STEVEN L MORGAN, ESQ
509 G STREET
BRUNSWICK GA 31520

CREDITOR ID: 399482-82
CLOWER, RUSSELL B JR
141 WILMONT ROAD
GREENVILLE MS 38701

CREDITOR ID: 246501-12
CLUTCH EXCHANGE SERVICE INC
ATTN  ROBERT ODOM, PRES
3840 BROAD STREET
POWDER SPRINGS, GA 30127

CREDITOR ID: 403291-83
CLYATT, CLYATT, & GOLDEN, PC
ATTN ROBERT M CLYATT, PRESIDENT
3269 NORTH VALDOSTA RD
PO BOX 5799
VALDOSTA GA 31603-5799

CREDITOR ID: 455328-AB
CLYDE J MARTIN
610 COLLEGE ST
CENTRAL SC 29630-9115

CREDITOR ID: 455546-AB
CLYDE MILLER
PO BOX 1067
MADISON FL 32341-5067

CREDITOR ID: 1203-07
CMC REAL ESTATE PROGRAM
1988 1 LTD 111
PO BOX 3506
ANN ARBOR, MI 48106-3506

CREDITOR ID: 246507-12
CMC REAL ESTATE PROGRAM
PO BOX 3506
1988 1 LTD 111
ANN ARBOR, MI 48106-3506

CREDITOR ID: 246508-12
CME
12004 MOBILE AVE
GULFPORT, MS 39503

CREDITOR ID: 246510-12
CMI ELECTRONICS
ATTN: PHILIP D GARNER, CFO
436 A HACKLE DRIVE
MONTGOMERY, AL 36117

CREDITOR ID: 246513-12
CMT MANUFACTURING
ATTN: CRAIG CANNON, PRES
5309 WEST BROADWAY BLVD, # 321
PLANTATION, FL 33317

CREDITOR ID: 382460-51
CNI PAPERS
PO BOX 792
ATHENS, GA 30603

CREDITOR ID: 246519-12
CNS INC
NW 5314
PO BOX 1450
MINNEAPOLIS, MN 55485-5314

CREDITOR ID: 405934-99
CNTY OF PASCO-BOARD OF COMMISSIONER
C/O ANTHONY M SALZANO, ESQ
WEST PASCO GOV'T CENTER
7530 LITTLE ROAD, STE 340
NEW PORT RICHEY FL 34654

CREDITOR ID: 246521-12
COACH COMP AMERICA
400 N CONGRESS AVE #110
WEST PALM BEACH, FL 33401

CREDITOR ID: 317567-42
COAHOMA COUNTY TAX COLLECTOR
PO BOX 219
CLARKSDALE, MS 38614

CREDITOR ID: 393303-55
COAKLEY, AUDREY
C/O RONALD F BENNETT, ESQ
348 EAST ADAMS ST
JACKSONVILLE FL 32202

CREDITOR ID: 246526-12
COAST ELEC POWER ASSN
PO BOX 2430
BAY SAINT LOUIS, MS 39521-2430

CREDITOR ID: 246530-12
COAST GAS OF FORT PIERCE
1001 SOUTH US 1
FT PIERCE, FL 34950

CREDITOR ID: 246531-12
COAST GAS OF OLDSMAR
C/O TITAN PROPANE
ATTN MARCIA A SCOTT, COLLECTIONS
PO BOX 7000
LEBANON MO 65536

CREDITOR ID: 374376-44
COAST SAFE & LOCK CO, INC
ATTN BARKLEY MCLEOD
PO BOX 66257
MOBILE, AL 36606-6257

CREDITOR ID: 246533-12
COAST SEAFOOD COMPANY
DEPT 4037
PO BOX 34936
SEATTLE, WA 98124-1936

CREDITOR ID: 395629-65
COAST TO COAST SWEEPING
2654 KINGDOM AVENUE
MELBOURNE, FL 32934

CREDITOR ID: 278865-30
COAST TROPICAL
PO BOX 530369
SAN DIEGO, CA 92153

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279165-33<br>COASTAL BEVERAGE LTD<br>ATTN JANE M KELLY, CONTROLLER<br>4747 PROGRESS AVENUE<br>NAPLES FL 34104 | CREDITOR ID: 246540-12<br>COASTAL CARE CORPORATION MMHS<br>ATTN LOUISE BAIUNCO<br>PO BOX 417<br>STUART, FL 34995 | CREDITOR ID: 246543-12<br>COASTAL COMMUNICATIONS<br>ATTN J HILTON SIZEMORE, REG MGR<br>PO BOX 2029<br>HINESVILLE, GA 31310-7029 |
| CREDITOR ID: 246549-12<br>COASTAL COURIER<br>PO BOX 498<br>HINESVILLE, GA 31310 | CREDITOR ID: 246550-12<br>COASTAL ELECTRIC CO OF FL<br>2759 ST JOHNS BLUFF RD<br>JACKSONVILLE, FL 32246 | CREDITOR ID: 404427-95<br>COASTAL TRUCK BROKERS LLC<br>ATTN SCOTT J COMFAUX, CONTROLLER<br>PO BOX 485<br>CARENCRO LA 70520 |
| CREDITOR ID: 403642-94<br>COATES, DARREN L<br>566 MANCHESTER DR<br>SLIDELL LA 70461 | CREDITOR ID: 406493-MS<br>COATES, WILLIAM S JR<br>261 SLATTEN SHOALS RD<br>PELZER SC 29669 | CREDITOR ID: 390710-55<br>COATNEY, GLORIA & FRANKIE<br>C/O FERRARA & FERRARA<br>ATTN FRANK FERRARA, ESQ<br>PO BOX 159<br>WALKER LA 70785 |
| CREDITOR ID: 218-03<br>COBB ELECTRIC MEMBERSHIP CORP<br>C/O AWTREY & PARKER, PC<br>ATTN ROBERT B SILLIMAN, ESQ<br>250 LAWRENCE STREET<br>PO BOX 997<br>MARIETTA GA 30061 | CREDITOR ID: 218-03<br>COBB ELECTRIC MEMBERSHIP CORP<br>ATTN PAULINE CARR<br>1000 EMC PARKWAY<br>PO BOX 369<br>MARIETTA GA 30061 | CREDITOR ID: 246559-12<br>COBB TRUCK SHOP<br>1724 HIGHWAY 21 SOUTH<br>OXFORD, AL 36203 |
| CREDITOR ID: 406494-MS<br>COBB, JACK L<br>803 PHIFER RD<br>KINGS MOUNTAIN NC 28086 | CREDITOR ID: 406495-MS<br>COBB, RICHARD W<br>622 MELLOWOOD AVENUE<br>ORLANDO FL 32835 | CREDITOR ID: 387988-54<br>COBB, ROBERT<br>110 NE 35 CT, APT 1<br>POMPANO BEACH, FL 33064 |
| CREDITOR ID: 389237-54<br>COBB, SRIVERA E<br>260 TURNER RD<br>WETUMPKA AL 36092 | CREDITOR ID: 246561-12<br>COBURG DAIRY INC<br>ATTN RENEE WALLEY<br>PO BOX 63448<br>NORTH CHARLESTON, SC 29419 | CREDITOR ID: 410579-97<br>COBURG DAIRY LLC SUCCESSOR BY<br>MERGER TO COBURG DAIRY INC<br>ATTN: KATHY TURNER, VP/CFO<br>PO BOX 63448<br>NORTH CHARLESTON SC 29419 |
| CREDITOR ID: 246568-12<br>COBY MILLER'S LAWN CARE, INC<br>ATTN COBY J MILLER, OWNER/PRESIDENT<br>6041 WEST PARK AVE<br>HOUMA, LA 70364 | CREDITOR ID: 246575-12<br>COCA COLA BOTTLING CO<br>ATTN JOYCE L ROPER, CREDIT COLL MGR<br>PO BOX 31487<br>CHARLOTTE, NC 28231-1487 | CREDITOR ID: 411176-15<br>COCA COLA BOTTLING CO CONSOLIDATED<br>C/O KENNEDY, COVINGTON, ET AL<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER, 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE NC 28202 |
| CREDITOR ID: 411176-15<br>COCA COLA BOTTLING CO CONSOLIDATED<br>& PIEDMONT COCA COLA BOTTL ET AL<br>ATTN JOYCE L ROPER, CR MGR<br>PO BOX 31487<br>CHARLOTTE NC 28231 | CREDITOR ID: 399384-99<br>COCA COLA COMPANY, THE<br>C/O ST JOHN & WAYNE LLC<br>ATTN: TODD GALANTE/PAUL EVANGELISTA<br>TWO PENN PLAZA EAST<br>NEWARK NJ 07105 | CREDITOR ID: 383100-51<br>COCA COLA ENTERPRISES<br>1411 HURON ST.<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 382593-51<br>COCA COLA ENTERPRISES<br>1411 HURON ST.<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 383098-51<br>COCA COLA ENTERPRISES<br>1411 HURON ST.<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 279129-99<br>COCA-COLA BOTTLING CO UNITED INC<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN DANIELLE K. GRECO ESQ<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 279425-99
COCA-COLA BOTTLING CO UNITED-EAST
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN: DANIELLE K GRECO
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35222

CREDITOR ID: 278774-99
COCA-COLA BOTTLING CO. CONSOLIDATED
ATTN: JOYCE ROPER, CBA
MANAGER, CREDIT COLLECTIONS
300 COCA-COLA ROAD
CHARLOTTE NC 28275

CREDITOR ID: 278701-99
COCA-COLA BOTTLING WORKS
ATTN DICK STITELER,
DIRECTOR OF CUSTOMER FINANCIAL SVCS
300 COCA-COLA ROAD
CHARLOTTE NC 28275

CREDITOR ID: 411108-15
COCA-COLA COMPANY, THE
PO BOX 1734
NAT 2016
ATLANTA GA 30301

CREDITOR ID: 411108-15
COCA-COLA COMPANY, THE
C/O HOLLAND & KNIGHT LLP
ATTN ALAN M WEISS, ESQ
15 NORTH LAURA ST, STE 3900
JACKSONVILLE FL 32202

CREDITOR ID: 403539-99
COCA-COLA COMPANY, THE
C/O HOLLAND & KNIGHT LLP
ATTN: ALAN M WEISS, ESQ
15 N LAURA ST, STE 3900
JACKSONVILLE FL 32202

CREDITOR ID: 403476-99
COCA-COLA COMPANY, THE
ATTN: JOHN LEWIS, ESQ
LITIGATION COUNSEL
PO BOX 1734
ATLANTA GA 30301

CREDITOR ID: 395463-64
COCA-COLA ENTERPRISES
1411 HURON ST.
JACKSONVILLE, FL 32254

CREDITOR ID: 279115-99
COCA-COLA ENTERPRISES INC ET AL
C/O MILLER & MARTIN PLLC
ATTN: SHELLY D RUCKER, ESQ
832 GEORGIA AVE, STE 1000
CHATTANOOGA TN 37402-2289

CREDITOR ID: 389649-54
COCHRAN, CAROLYN
PO BOX 162
CAIRO, GA 39828

CREDITOR ID: 392861-55
COCO, WILLIE T
C/O THE GLENN ARMENTOR LAW CORP
ATTN JEREMY J SUIRE, ESQ
300 STEWART STREET
LAFAYETTE LA 70502-4305

CREDITOR ID: 242550-12
CODINA, ARMANDO M
THE CODINA GROUP, INC.
355 ALHAMBRA CIRCLE, SUITE 900
CORAL GABLES FL 33134

CREDITOR ID: 246584-12
CODING PRODUCTS
ATTN GAIL JONES, ACCT RECV
PO BOX 75327
CHICAGO IL 60675-5327

CREDITOR ID: 452836-AB
CODY BERGUSON
3744 LOOKOUT DR
TRUSSVILLE AL 35173-5162

CREDITOR ID: 408153-15
COFACE NORTH AMERICA, INC, AGENT
PLUMROSE USA, INC
ATTN DENISE FIRELLI, INSOLVENCY
PO BOX 2102
CRANBURY NJ 08512

CREDITOR ID: 244346-12
COFFEE BEAN TRADING & ROASTING DBA
CAFE LA RICA INC
ATTN ERNESTO AGUILA, CEO
3000 NW 125TH STREET
MIAMI, FL 33167

CREDITOR ID: 240346-06
COFFEE COUNTY PROBATE OFFICE
PO BOX 311247
ENTERPRISE AL 36331

CREDITOR ID: 317573-42
COFFEE COUNTY REVENUE COMMISSIONER
P.O. BOX 311606
ENTERPRISE AL 36331-1606

CREDITOR ID: 317574-42
COFFEE COUNTY TAX COMMISSIONER
PO BOX 1207
DOUGLAS GA 31534-1207

CREDITOR ID: 406496-MS
COFFEE, ERNEST R SR
102 SUNRISE VIEW
ANDERSON SC 29621-2463

CREDITOR ID: 391364-55
COFFING, JOHN R
C/O LANCASTER & EURE, PA
ATTN P PYSCZYNSKI/A LANCASTER, ESQS
711 N WASHINGTON BLVD
PO DRAWER 4257
SARASOTA FL 34230

CREDITOR ID: 246594-12
COFFMAN COLEMAN ANDREWS & GROGAN PA
ATTN ERIC J HOLSHOUSER, ESQ
800 WEST MONROE STREET
JACKSONVILLE, FL 32202

CREDITOR ID: 16775-05
COFFMAN, KATHY N & EARL
10325 MADISON PARK CT
CLERMONT FL 34711

CREDITOR ID: 406172-15
COFFRATH, JACQUELINE, CUSTODIAN
BRANDES GLBL
2505 WINSFORD LANE
CARMICHAEL CA 95608-5185

CREDITOR ID: 417061-98
COHANZICK CREDIT OP MASTER FUND LTD
ATTN DAVID SHERMAN
427 BEDFORD RD SUITE 260
PLEASSANTVILLE NY 10570

CREDITOR ID: 279444-99
COHEN TODD KITE & STANFORD
ATTN: MONICA V KINDT
250 E FIFTH STREET, STE 1200
CINCINNATI OH 45202

CREDITOR ID: 390630-55
COHENS, CARRIE
C/O MORGAN & MORGAN, PA
ATTN DAN SHEPPARD, ESQ
PO BOX 9504
FT MYERS FL 33906-9504

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 382461-51
COINSTAR
1800 114TH AVENUE S.E.
BELLEVUE, WA 98004

CREDITOR ID: 406498-MS
COKER, STEVE C
41 WEST MCELHANEY ROAD
TAYLORS SC 29687

CREDITOR ID: 395630-65
COLBY MILLER LAWN
6041 WEST PARK
HAUMA, LA 70364

CREDITOR ID: 406045-99
COLE FINE FOODS
C/O BROAD AND CASSEL
ATTN: ROY S KOBERT
390 NORTH ORANGE AVE, STE 1100
PO BOX 4961 (32802-4961)
ORLANDO FL 32801

CREDITOR ID: 382462-51
COLE MANAGED VISION
ATTN: JUDI HUGHMANIC
1925 ENTERPRISE PARKWAY
TWINSBURG, OH 44087

CREDITOR ID: 455906-AB
COLE P PARSLOW
1880 DESOTO DR
DELEON  SPRINGS FL 32130-4006

CREDITOR ID: 386242-54
COLE, LAWRENCE
241 DARTMOUTH AVENUE
SPRING HILL FL 34606

CREDITOR ID: 403644-94
COLE, SHERRY L. (BENE-SP)
202 DAVIS ST.
WEATHERFORD TX 76086

CREDITOR ID: 398398-78
COLE, SHERRY LEE
KELLY HART & HALLMAN
ATTN MEGAN M COOLEY, ESQ
201 MAIN STREET, STE 2500
FORT WORTH TX 76102

CREDITOR ID: 398398-78
COLE, SHERRY LEE
202 DAVIS STREET
WEATHERFORD, TX 76086

CREDITOR ID: 407434-97
COLEMAN COMPANY INC, THE
ATTN: MARLYN ASH-POTTER, VP/CONTR
2111 E 37TH NORTH
WICHITA KS 67219

CREDITOR ID: 246607-12
COLEMAN COMPANY INC, THE
ATTN: MARLYN ASH-POTTER, VP/CONTR
5550 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 246609-12
COLEMAN STORE EQUIPMENT INC
715 NOBLE ST
ANNISTON, AL 36201

CREDITOR ID: 457485-AB
COLEMAN YOUNG
15043 WOODSTONE DR APT 264
HAMMOND LA 70401-1232

CREDITOR ID: 392331-55
COLEMAN, ALFRED
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 408412-15
COLEMAN, CYNTHIA
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 411203-15
COLEMAN, DANIEL M & CAROL L JT TEN
600 PINE HOLLOW ROAD, APT 19-8B
EAST NORWICH NY 11732-1037

CREDITOR ID: 391847-55
COLEMAN, JUANA
C/O J FRED IVESTER, ESQ
313 LAWRENCE ST NE
MARIETTA GA 30060

CREDITOR ID: 403645-94
COLEMAN, REGGIE C JR
PO BOX 8426
FLEMING ISLAND FL 32006

CREDITOR ID: 406499-MS
COLEMAN, REGGIE C JR
PO BOX 97
ORANGE PARK FL 32067

CREDITOR ID: 406500-MS
COLEMAN, RONALD
2209 CHERRY CREEK COURT
MONTGOMERY AL 36117

CREDITOR ID: 406501-MS
COLEMAN, SANDRA J
5354 SHORE CREST DRIVE
JACKSONVILLE FL 32210

CREDITOR ID: 279351-36
COLE'S QUALITY FOODS INC
ATTN: CYNTHIA A HARVARD, CFO
1188 LAKESHORE DRIVE
MUSKEGON MI 49441-1691

CREDITOR ID: 279351-36
COLE'S QUALITY FOODS INC
C/O VARNUM, RIDDERING, SCHMIDT, ET AL
ATTN TIMOTHY J CURTIN, ESQ
BRIDGEWATER PLACE
PO BOX 352
GRAND RAPIDS MI 49501-0352

CREDITOR ID: 279197-99
COLE'S QUALITY FOODS INC
C/O VARNUM RIDDERING SCHMIDT ET AL
ATTN:  TIMOTHY J CURTIN, ESQ
BRIDGEWATER PLACE
PO BOX 352
GRAND RAPIDS MI 49501-3052

CREDITOR ID: 246615-12
COLGATE ORAL PHARMACEUTICALS
ATTN ANGELA FAZIO, CR MGR
1 COLGATE WAY
CANTON MA 02021

CREDITOR ID: 246616-12
COLGATE PALMOLIVE COMPANY
ATTN CYNTHIA SMITH, CCE
2233 LAKE PARK DRIVE, SUITE 300
SMYRNA GA 30080-8856

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 246617-12
COLGIN CO
ATTN KERRY THORNHILL, VP
2230 VALDINA
DALLAS TX 75207

CREDITOR ID: 452779-AB
COLLEEN S BAUMAN
544 PINE FOREST TRL
ORANGE  PARK FL 32073-2961

CREDITOR ID: 456799-AB
COLLEEN STOECKER
21 PLANTATION BLVD
LAKE  WORTH FL 33467-6543

CREDITOR ID: 246624-12
COLLEGIATE FOOD PRODUCTS INC
105-C FLORIDA STREET
EAST BREWTON, AL 36426

CREDITOR ID: 246626-12
COLLETON COUNTY TREASURER
PO BOX 8
PROPERTY TAX
WALTERBORO SC 29488-0001

CREDITOR ID: 2148-RJ
COLLETT MANAGEMENT LLC
PO BOX 36799
CHARLOTTE, NC 28236-6799

CREDITOR ID: 391973-55
COLLEY, MARIAN
C/O DOWNS BRILL WHITEHEAD
ATTN CRAIG DOWNS, ESQ
255 UNIVERSITY DRIVE
CORAL GABLES FL 33134

CREDITOR ID: 400339-85
COLLIE, ANN
C/O BERNHEIM & DOLINSKY, PA
ATTN ROBERT M DOLINSKY, ESQ
4000 HOLLYWOOD BLVD SOUTH, STE 525
HOLLYWOOD FL 33021

CREDITOR ID: 246631-12
COLLIER COUNTY PRODUCE INC
PO BOX 7309
NAPLES, FL 34101

CREDITOR ID: 390573-55
COLLIER, OLGA
C/O SILVERSTEIN, SILVERSTEIN, ET AL
ATTN GREGG A SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180-1422

CREDITOR ID: 399294-15
COLLIERS KEENAN, INC
C/O HAYNSWORTH SINKLER BOYD, PA
ATTN WILLIAM H SHORT, ESQ
PO BOX 11889
COLUMBIA SC 29211

CREDITOR ID: 2150-07
COLLINS & AIKMAN
PO BOX 580
ALBEMARLE, NC 28001

CREDITOR ID: 246637-12
COLLINS & AIKMAN
ATTN: JAMES MOOR, VP ENG/REAL ESTAT
PO BOX 580
ALBEMARLE, NC 28001

CREDITOR ID: 278866-30
COLLINS BROTHERS PRODUCE
PO BOX 1025
FOREST PARK, GA 30298-1025

CREDITOR ID: 1206-07
COLLINS POINTE SHOPPING CENTER
C/O CNM ASSOC.
950 E. PACES ROAD
SUITE 900
ATLANTA, GA 30326

CREDITOR ID: 246643-12
COLLINS POINTE SHOPPING CENTER
C/O CNM ASSOC
950 E PACES RD SUITE 900
ATLANTA, GA 30326

CREDITOR ID: 110393-09
COLLINS, ANNIE M
PO BOX 867
LUGOFF SC 29078

CREDITOR ID: 393228-55
COLLINS, BEVERLY
C/O WARREN A FORSTALL JR PLC
ATTN WILLIAM E MURA JR, ESQ
320 N CARROLLTON AVENUE, SUITE 200
NEW ORLEANS LA 70119-5111

CREDITOR ID: 406098-15
COLLINS, BOBBY JOE
222 EAST PARKINS MILL RD
GREENVILLE SC 29607

CREDITOR ID: 386220-54
COLLINS, CHARLENE
2340 10TH COURT SOUTH, APT A-6
BHAM AL 35205

CREDITOR ID: 386220-54
COLLINS, CHARLENE
RITCHEY & RITCHEY, PA
ATTN FERRIS S RITCHEY, III ESQ
1910 28TH AVENUE SOUTH
BIRMINGHAM AL 35209-2604

CREDITOR ID: 416023-L1
COLLINS, GAIL
C/O KNOX BROTHERTON KNOX & GODFREY
ATTN H EDWARD KNOX, ESQ.
PO BOX 30848
CHARLOTTE NC 28230-0848

CREDITOR ID: 390619-55
COLLINS, GLORIA
C/O DORTCH LAW OFFICES, LLC
ATTN CLARENCE DORTCH, III ESQ
110 NORTH ST E
TALLADEGA AL 35160

CREDITOR ID: 407584-15
COLLINS, KATHERINE
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 406502-MS
COLLINS, KENNETH SR
1173 HERITAGE ESTATES TRACE
JACKSONVILLE FL 32220

CREDITOR ID: 110532-09
COLLINS, MARYLOU
4699 PEACHWOOD COURT
SOCASTEE SC 29588

CREDITOR ID: 269610-19
COLLINS, SHIRLEY
C/O MORGAN & MORGAN, PA
ATTN CLEMENT HYLAND, ESQ
20 N ORANGE, SUITE 900
ORLANDO FL 32801

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 406504-MS
COLLURA, ANTHONY J
13120 WARDLINE RD
HAMMOND LA 70401

CREDITOR ID: 417009-99
COLODNY FASS TALENFELD ET AL
ATTN: JOEL FASS
2000 W COMMERCIAL BLVD, STE 232
FL LAUDERDALE FL 33309

CREDITOR ID: 390948-55
COLON, ARLENE
C/O WAXMAN LAW OFFICES
ATTN JEFFREY J WAXMAN, ESQ
9830 NORTHEAST 2ND AVENUE
MIAMI SHORES FL 33138

CREDITOR ID: 410734-15
COLON, ELBA M
C/O JOYCE & REYES LAW FIRM PA
ATTN LILLIAN J REYES, ESQ
307 S HYDE PARK
TAMPA FL 33606

CREDITOR ID: 410734-15
COLON, ELBA M
5313 BELLEFIELD DRIVE
TAMPA FL 33624

CREDITOR ID: 407553-15
COLON, EVELYN
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 246644-12
COLONIAL BANK
ATTN MICHELLE ROWLAND
671 SOUTH PERRY STREET
3RD FLOOR
MONTGOMERY, AL 36104

CREDITOR ID: 397094-67
COLONIAL BANK/FIRST FAMILY BANK
PO BOX 1090
EUSTIS, FL 32727

CREDITOR ID: 315763-40
COLONIAL DEVELOPMENT CO LLC
PO BOX 9005
MORGANTON, NC 28680-9005

CREDITOR ID: 1208-RJ
COLONIAL PROPERTIES SERVICES
ATTN CASHIER
ACCT NO 2063-63001
PO BOX 11687
BIRMINGHAM, AL 35202-1687

CREDITOR ID: 246651-12
COLONIAL PROPERTIES SERVICES
ATTN CASHIER
ACCT NO 2063-63001
PO BOX 11687
BIRMINGHAM, AL 35202-1687

CREDITOR ID: 1209-07
COLONIAL PROPERTIES TRUST
PO BOX 55966 - DEPT. 301501
BIRMINGHAM, AL 35255-5966

CREDITOR ID: 246652-12
COLONIAL PROPERTIES TRUST
PO BOX 55966
DEPT 301501
BIRMINGHAM, AL 35255-5966

CREDITOR ID: 407769-15
COLONIAL REALTY LP
C/O FOSTER, LINDEMAN & KLINKBEIL,PA
ATTN W LINDEMAN/T FOSTER, ESQS
PO BOX 3108
ORLANDO FL 32802

CREDITOR ID: 384067-47
COLONY BANK OF FITZGERALD
ATTN ACCOUNT ANALYSIS
PO BOX 1029
FITZGERALD, GA 31750

CREDITOR ID: 411236-15
COLORADO BOXED BEEF CO
C/O SIMPSON LAW OFFICES, LLP
ATTN JAMES W MARTIN, ESQ
PO BOX 550105
ATLANTA GA 30355-2505

CREDITOR ID: 315710-99
COLORADO BOXED BEEF COMPANY
C/O SIMPSON LAW OFFICES LLP
ATTN JAMES W MARTIN, ESQ
ONE SECURITIES CENTRE, STE 300
3490 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 317584-42
COLQUITT COUNTY TAX COMMISSIONER
PO BOX 99
MOULTRIE GA 31776-0099

CREDITOR ID: 246661-12
COLQUITT REGIONAL MEDICAL CTR
PO BOX 40
MOULTRIE, GA 31776-0040

CREDITOR ID: 246662-12
COLSON BUSINESS SYSTEMS INC
PO BOX 2100
VALDOSTA, GA 31604-2100

CREDITOR ID: 452115-15
COLT INTERNATIONAL INC
ATTN JOEL C PURDOM, VP
12929 GULF FREEWAY, SUITE 310
HOUSTON TX 77034

CREDITOR ID: 246674-12
COLUMBIA FLAG & DISPLAY LLC
ATTN JAMES C MCGEHEE, OWNER
1217 BROAD RIVER ROAD
COLUMBIA, SC 29210

CREDITOR ID: 395581-15
COLUMBIA GAS OF KENTUCKY, INC
ATTN M MCBRIDE
200 CIVIC CENTER DRIVE, 11TH FLOOR
COLUMBUS OH 43215

CREDITOR ID: 246675-12
COLUMBIA GAS OF KENTUCKY, INC
PO BOX 2200
LEXINGTON, KY 40595-2200

CREDITOR ID: 395576-15
COLUMBIA GAS OF VIRGINIA, INC
ATT M MCBRIDE
200 CIVIC CENTER DRIVE, 11TH FLOOR
COLUMBUS OH 43215

CREDITOR ID: 246680-12
COLUMBIA MACHINE INC
ATTN RAEANN SMITH, CR MGR
107 GRAND BLVD
PO BOX 8950
VANCOUVER, WA 98668-8950

CREDITOR ID: 246681-12
COLUMBIA MARKETPLACE LLC
C/O TERRELL, BAUGH, ET AL
ATTN BRADLEY J SALMON, ESQ
700 S GREEN RIVER ROAD, STE 2000
EVENSVILLE IN 47715

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 1210-07
COLUMBIA MARKETPLACE LLC
C/O TERRELL, BAUGH, ET AL
ATTN BRADLEY J SALMON, ESQ
700 S GREEN RIVER ROAD, STE 2000
EVENSVILLE IN 47715

CREDITOR ID: 1210-07
COLUMBIA MARKETPLACE LLC
C/O REGENCY PROPERTY SERVICES
ATTN JEFF HOWELL, DIR OF PROP MGMT
330 CROSS POINTE BOULEVARD
EVANSVILLE, IN 47715

CREDITOR ID: 246681-12
COLUMBIA MARKETPLACE LLC
C/O REGENCY PROPERTY SERVICES
ATTN JEFF HOWELL, PROP MGMT DIR
330 CROSS POINTE BOULEVARD
EVANSVILLE, IN 47715

CREDITOR ID: 246687-12
COLUMBIA TELECOMMUNICATIONS
174 MILBAR BLVD
FARMINGDALE, NY 11735

CREDITOR ID: 246690-12
COLUMBIAN PROGRESS
PO BOX 1171
COLUMBIA, MS 39429

CREDITOR ID: 382463-51
COLUMBUS COMMERCIAL DISPATCH
PO BOX 511
COLUMBUS, MS 39703

CREDITOR ID: 240350-06
COLUMBUS CONSOLIDATED GOVT
FINANCE DEPARTMENT
CENTRAL COLLECTIONS
P O BOX 1397
COLUMBUS GA 31902-1397

CREDITOR ID: 382465-51
COLUMBUS LEDGER ENQUIRER
PO BOX 711
COLUMBUS, GA 31902

CREDITOR ID: 315764-40
COLUMBUS LIFE INSURANCE COMPANY
ATTN: MORTGAGE LOAN DEPT
400 BROADWAY
CINCINNATI, OH 45202

CREDITOR ID: 246695-12
COLUMBUS LIGHT & WATER
PO BOX 0949
COLUMBUS, MS 39703-0949

CREDITOR ID: 246697-12
COLUMBUS OCCUPATIONAL MEDICINE
915 ALABAMA STREET
COLUMBUS, MS 39702

CREDITOR ID: 410360-15
COLUMBUS SHOWCASE COMPANY, THE
KEGLER BROWN HILL & RITTER
ATTN STEWART H CUPPS, ESQ
CAPITOL SQUARE, SUITE 1800
65 E STATE STREET
COLUMBUS OH 43215-4294

CREDITOR ID: 410360-15
COLUMBUS SHOWCASE COMPANY, THE
ATTN JOHN GREGA, VP/CFO
4401 EQUITY DRIVE
COLUMBUS OH 43228

CREDITOR ID: 246699-12
COLUMBUS WATER WORKS
ATTN LINDA SANDERS
PO BOX 1600
COLUMBUS GA 31902-1600

CREDITOR ID: 411100-15
COLVIN, WILLIAM E
729 NORTH 6TH STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 410694-15
COLYER, BRIANNE
C/O EVAN M FELDMAN LAW OFFICES
ATTN EVAN M FELDMAN ESQ
5975 SUNSET DRIVE STE 601
SOUTH MIAMI FL 33143

CREDITOR ID: 279352-36
COMBE INC
ATTN CAROL PIRONE OR J GUSMANO
1101 WESTCHESTER AVENUE
WHITE PLAINS  NY 10604

CREDITOR ID: 416850-AV
COMBINED LAND CO INC
ATTN CLAUDE F SMITH, JR/J MENDOLA
36 RICHMOND PLAZA
ROCKINGHAM NC 28379

CREDITOR ID: 246701-12
COMBINED UTILITY SYSTEM
ATTN LINDA LESLEY
PO BOX 619
EASLEY, SC 29641-0619

CREDITOR ID: 246703-12
COMBUSTION SERVICES INC
ATTN: SHERRY SELF
420 D-BOB INDUSTRIAL
PEACHTREE, GA 30269

CREDITOR ID: 393326-55
COMER, DELORES
C/O MORGAN & MORGAN, PA
ATTN JAMES T LYNCH, ESQ.
20 N ORANGE AVENUE, SUITE 1600
PO BOX 4979
ORLANDO FL 32802

CREDITOR ID: 392746-55
COMER, URSULA
C/O MARK A CASTO, PC
ATTN MARK A CASTO, ESQ
912 SECOND AVENUE
PO BOX 45
COLUMBUS GA 31902

CREDITOR ID: 408212-15
COMERICA BANK
C/O WINSTEAD, SECHREST & MINICK, PC
ATTN J M TUCKER OR J MYERS, ESQS
1201 ELM STREET, SUITE 5400
DALLAS TX 75270-2199

CREDITOR ID: 423105-BB
COMERICA BANK
ATTN HEATHER MORRISON
TRUST OFFICE
411 W LAFAYETTE
MAIL CODE 3404
DETROIT MI 48226

CREDITOR ID: 410972-15
COMERICA LEASING DIV COMERICA BANK
C/O MILLER CANFIELD PADDOCK ET AL
ATTN JONATHAN S GREEN, ESQ
150 WEST JEFFERSON, STE 2500
DETROIT MI 48226

CREDITOR ID: 246707-12
COMET AMERICAN MARKETING
PO BOX 60380
CHARLOTTE, NC 28260-0380

CREDITOR ID: 315765-40
COMKE INC
C/O DACAR MGMT LLC
336 E DANIA BEACH BLVD
DANIA, FL 33004

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:   05-03817-3F1**

CREDITOR ID: 452359-S1
COMM BK KC
ATTN: ANDY SORKIN
INVESTMENT MANAGEMENT GROUP
922 WALNUT
KANSAS CITY MO 64106

CREDITOR ID: 246714-12
COMMANDER AIR
625 NEW WARRINGTON RD
PENSACOLA, FL 32506

CREDITOR ID: 417146-BB
COMMERCE BANK OF KANSAS CITY, NA
ATTN: ANDY SORKIN
INVESTMENT MNGT GROUP
922 WALNUT
KANSAS CITY MO 64106

CREDITOR ID: 246716-12
COMMERCE INTERNATIONAL INC
4300-C LB MCLEOD RD
PAMELA J ATCITTY
ORLANDO, FL 32811

CREDITOR ID: 382467-51
COMMERCEQUEST
5481 W WATERS AVENUE #100
TAMPA, FL 33634-1205

CREDITOR ID: 382468-51
COMMERCEQUEST
ATTN ERIKA BRAGAN, VP FINANCE
5481 W WATERS AVE, SUITE 100
TAMPA, FL 33634-1205

CREDITOR ID: 406213-G4
COMMERCEQUEST
5481 WEST WATERS AVE., SUITE 100
TAMPA FL 33634

CREDITOR ID: 246717-12
COMMERCEQUEST, INC
ATTN ERIKA BRAGAN, VP FIN
5481 WEST WATERS AVENUE, SUITE 100
TAMPA, FL 33634-1205

CREDITOR ID: 246722-12
COMMERCIAL CARRIER CORPORATION
ATTN MILTON E JACOBS, VP/SEC/TREAS
PO DRAWER 67
AUBURNDALE FL 33896

CREDITOR ID: 246726-12
COMMERCIAL DISPATCH
ATTN: BIRNEY IMES, GEN MGR
PO BOX 511
COLUMBUS, MS 39703-0511

CREDITOR ID: 246727-12
COMMERCIAL DISPATCH PUBLISHING CO
516 MAIN ST
COLUMBUS, MS 39701-5734

CREDITOR ID: 395631-65
COMMERCIAL HOOD & TRAP
1641 SOUTH OCEAN DR,
FT. LAUDERDALE, FL 33316

CREDITOR ID: 246730-12
COMMERCIAL HOOD & TRAP SERVICES INC
1940 NORTHWEST 22ND STREET
POMPANO BEACH, FL 33069

CREDITOR ID: 246731-12
COMMERCIAL INDUSTRIAL LIGHTING
PO BOX 473393
CHARLOTTE, NC 28247-3393

CREDITOR ID: 395632-65
COMMERCIAL INDUSTRIAL SERVICES
1940 N.W. 22ND
ST. POMPANO BEACH, FL 33069

CREDITOR ID: 246732-12
COMMERCIAL INDUSTRIAL SERVICES INC
1940 NORTHWEST 22ND STREET
POMPANO BEACH, FL 33069

CREDITOR ID: 1213-07
COMMERCIAL LEASING ONE
C/O P. VASCONCELLOS
PO BOX 622
STOUGHTON MA 02072

CREDITOR ID: 1214-07
COMMERCIAL LEASING TWO
C/O MIDLAND LOAN SERVICES INC
LOAN #3021
PNC LOCK BOX 771223
CHICAGO, IL 60677-1002

CREDITOR ID: 246736-12
COMMERCIAL MAINTENANCE COMPANY
ATTN STEVE ROBBINS, PRESIDENT
709 EWING FARM ROAD
ASHBURN, GA 31714

CREDITOR ID: 246738-12
COMMERCIAL MOTOR VEHICLE
1815 THOMASVILLE ROAD
TALLAHASSEE, FL 32303-5750

CREDITOR ID: 315766-40
COMMERCIAL NET LEASE REALTY INC
ATTN HELEN COLLINS
PO BOX 992
ORLANDO, FL 32802-0992

CREDITOR ID: 410418-15
COMMERCIAL NET LEASE REALTY, INC
C/O LOWNDES, DROSDICK, ET AL
ATTN ZACHARY J BANCROFT, ESQ
PO BOX 2809
ORLANDO FL 32802-2809

CREDITOR ID: 246744-12
COMMERCIAL SHUTTLE SERVICE
ATTN MELBA J COLLINS, PRES
PO BOX 50575
ALBANY, GA 31703-0575

CREDITOR ID: 246746-12
COMMERCIAL SWEEPERS OF LAKE CITY
946 SW CANNON CREEK DRIVE
LAKE CITY FL 32024

CREDITOR ID: 397282-69
COMMERCIL POWER SWEEPING
PO BOX 6005
SUFFOLK, VA 23433

CREDITOR ID: 423106-BB
COMMERZBANK CAPITAL MARKETS CORP
ATTN THOMAS CELEN
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 240351-06
COMMISSIONER OF REVENUE
1 WEST MAIN STREET
FINCASTLE VA 24090

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:   05-03817-3F1**

CREDITOR ID: 240353-06
COMMISSIONER OF REVENUE
PO BOX 1077
COLLINSVILLE VA 24078

CREDITOR ID: 246754-12
COMMISSIONER OF REVENUE
PO BOX 155
PRINCE GEORGE, VA 23875-0155

CREDITOR ID: 246755-12
COMMISSIONER OF REVENUE
PO BOX 956
EMPORIA VA 23847-0956

CREDITOR ID: 240352-06
COMMISSIONER OF REVENUE
COURTS AND OFFICE BUILDING
6489 MAIN ST #137
GLOUCESTER VA 23061-6102

CREDITOR ID: 240356-06
COMMISSIONER OF THE REVENUE
JAMES CITY COUNTY
P O BOX 283
WILLIAMSBURG VA 23187-0283

CREDITOR ID: 240357-06
COMMISSIONER OF THE REVENUE
PO BOX 2260
NORFOLK VA 23501

CREDITOR ID: 405880-99
COMMODORE REALTY INC
C/O SAUL EWING LLP
ATTN: JOYCE A KUHNS, ESQ
LOCKWOOD PLACE
500 EAST PRATT STREET
BALTIMORE MD 21202

CREDITOR ID: 315767-40
COMMODORE REALTY INC
30 WEST MASHTA DRIVE, SUITE 400
KEY BISCAYNE, FL 33149

CREDITOR ID: 315910-40
COMMONS AT CLIFF CREEK LTD, THE
ABRAXUS REAL ESTATE INC
6611 HILLCREST AVE #532
DALLAS, TX 75205-1301

CREDITOR ID: 382469-51
COMMONWEALTH BRANDS, INC
PO BOX 51587
BOWLING GREEN, KY 42102

CREDITOR ID: 423063-15
COMMONWEALTH FOREST EDGE, LLC
C/O SAUL EWING, LLP
ATTN JOYCE A KUHNS, ESQ
500 EAST PRATT STREET
BALTIMORE MD 21202

CREDITOR ID: 397628-72
COMMONWEALTH INSURANCE COMPANY
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 246764-12
COMMONWEALTH OF KENTUCKY
REVENUE CABINET
PROPERTY TAX
FRANKFORT KY 40619

CREDITOR ID: 246763-12
COMMONWEALTH OF KENTUCKY
REVENUE CABINET
100 FAIR OAKS 5TH FLOOR
PO BOX 491
FRANKFORT, KY 40602

CREDITOR ID: 404028-15
COMMONWEALTH OF KENTUCKY FIN & ADM
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ALBERT B CHANDLER III, ESQ
STATE CAPITAL, ROOM 116
FRANKFORT KY 40601

CREDITOR ID: 404028-15
COMMONWEALTH OF KENTUCKY FIN & ADM
ATTN WENDY L STEPHENS
100 FAIR OAKS, 5TH FLOOR
PO BOX 491
FRANKFORT KY 40602-0491

CREDITOR ID: 382948-51
COMMONWEALTH OF KENTUCKY HEALTH/FAM
SERVICES CABINET
ATTN RICHARD WARNE, ESQ
275 EAST MAIN STREET
FRANKFORT, KY 40621-0001

CREDITOR ID: 403269-83
COMMONWEALTH OF KENTUCKY HEALTH/FAM
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ALBERT B CHANDLER III, ESQ
STATE CAPITAL, ROOM 116
FRANKFORT KY 40601

CREDITOR ID: 403269-83
COMMONWEALTH OF KENTUCKY HEALTH/FAM
ATTN R WARNE/W H OVERCASH, ESQS
275 EAST MAIN STREET, 5W-B
FRANKFORT KY 40621

CREDITOR ID: 381721-15
COMMONWEALTH OF KENTUCKY REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ALBERT B CHANDLER III, ESQ
STATE CAPITAL, ROOM 116
FRANKFORT KY 40601

CREDITOR ID: 381721-15
COMMONWEALTH OF KENTUCKY REV DEPT
FINANCE & ADMINISTRATION CABINET
ATTN B L BAGBY/WENDY L STEPHENS
100 FAIR OAKS, 5TH FLOOR
PO BOX 491
FRANKFORT KY 40602-0491

CREDITOR ID: 416975-15
COMMONWEALTH OF KENTUCKY REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ALBERT B CHANDLER III, ESQ
STATE CAPITAL, ROOM 116
FRANKFORT KY 40601

CREDITOR ID: 416975-15
COMMONWEALTH OF KENTUCKY REV DEPT
LEGAL BRANCH - BANKRUPTCY SECTION
ATTN LEANNE WARREN
PO BOX 5222
FRANKFORT KY 40602

CREDITOR ID: 240523-06
COMMONWEALTH OF KY AGRICULTURE
DIVISION OF REGULATION & INSPECTION
107 CORPORATE DRIVE
FRANKFORT KY 40601

CREDITOR ID: 452479-99
COMMONWEALTH OF KY DEPT OF REV
FINANCE & ADMIN CABINET
ATTN: SUSAN F STIVERS
PO BOX 5222
FRANKFORT KY 40602-5222

CREDITOR ID: 240522-06
COMMONWEALTH OF KY PHARMACY BD
KENTUCKY STATE TREASURER
23 MILLCREEK PARK
FRANKFORT KY 40601

CREDITOR ID: 399726-15
COMMONWEALTH OF MA REV DEPT
ATTN ANNE CHAN OR WF CONNOR
PO BOX 9564
BOSTON MA 02114-9564

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 399726-15
COMMONWEALTH OF MA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: THOMAS F REILLY, ESQ
ONE ASHBURTON PLACE, 20 TH FLOOR
BOSTON MA 20108

CREDITOR ID: 246765-12
COMMONWEALTH OF MA REV DEPT/CSE
PO BOX 9140
BOSTON MA 02205-9140

CREDITOR ID: 408208-15
COMMONWEALTH OF PA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHRISTOPHER R MOMJIAN
21 S 12TH STREET, 3RD FL
PHILADELPHIA PA 19107-3603

CREDITOR ID: 408208-15
COMMONWEALTH OF PA REV DEPT
ATTN MICHELLE B JENKINS, CHIEF
BANKRUPTCY DIVISION
DEPARTMENT 280946
HARRISBURG PA 17128-0496

CREDITOR ID: 246766-12
COMMONWEALTH OF PENNSYLVANIA
DEPT OF REVENUE
BUREAU OF RECEIPTS & CONTROL CORP
DEPT 280404
HARRISBURG, PA 17128-0404

CREDITOR ID: 381954-15
COMMONWEALTH OF VA AGR & CONS SVCES
VDACS - STATE MILK COMMISSION
ATTN RODNEY L PHILLIPS
102 GOVERNOR STREET, RM 205
RICHMOND VA 23219

CREDITOR ID: 381954-15
COMMONWEALTH OF VA AGR & CONS SVCES
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN JERRY KILGORE, ESQ
900 E MAIN STREET
RICHMOND VA 23219

CREDITOR ID: 246770-12
COMMONWEALTH OF VA AGR & CONS SVCES
VDACS - STATE MILK COMMISSION
ATTN RODNEY L PHILLIPS
102 GOVERNOR STREET, RM 205
RICHMOND, VA 23219

CREDITOR ID: 246770-12
COMMONWEALTH OF VA AGR & CONS SVCES
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN JERRY KILGORE, ESQ
900 E MAIN STREET
RICHMOND VA 23219

CREDITOR ID: 265201-01
COMMONWEALTH OF VA ENV QUALITY DEPT
629 EAST MAIN STREET
PO BOX 10009
RICHMOND VA 23240-0009

CREDITOR ID: 246769-12
COMMONWEALTH OF VIRGINIA
PO BOX 6-L
DEPT OF TAXATION
RICHMOND, VA 23282-0001

CREDITOR ID: 240358-06
COMMONWEALTH OF VIRGINIA
13 SOUTH THIRTEENTH STREET
RICHMOND VA 23219

CREDITOR ID: 240359-06
COMMONWEALTH OF VIRGINIA
DEPT OF ALCHOLIC BEVERAGE CONT
PO BOX 27491
RICHMOND VA 23261-7491

CREDITOR ID: 240775-06
COMMONWEALTH OF VIRGINIA AGR DEPT
ATTN ACCT OFFICE
PO BOX 526
RICHMOND VA 23218-0526

CREDITOR ID: 408331-15
COMMONWEALTH OF VIRGINIA TAX DEPT
ATTN LEON SPRINKLE
PO BOX 2156
RICHMOND VA 23218-2156

CREDITOR ID: 408331-15
COMMONWEALTH OF VIRGINIA TAX DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN JERRY KILGORE, ESQ
900 E MAIN STREET
RICHMOND VA 23219

CREDITOR ID: 382965-51
COMMUN-I-CARE
PO BOX 186
COLUMBIA, SC 29202-0186

CREDITOR ID: 246777-12
COMMUNICATIONS SUPPLY CORP
ATTN MICHELLE ROTY, COLLECTIONS MGR
200 E LIES ROAD
CAROL STREAM IL 60188

CREDITOR ID: 397139-67
COMMUNITY BANK & TRUST
PO BOX 1900
CORNELIA, GA 30531

CREDITOR ID: 397180-67
COMMUNITY BANK & TRUST-HABER
PO BOX 1900
CORNELIA, GA 30531

CREDITOR ID: 397182-67
COMMUNITY BANK AND TRUST
400 NORTH MAIN STREET
PO BOX 430
CORNELIA, GA 30531-0430

CREDITOR ID: 397181-67
COMMUNITY BANK AND TRUST
PO BOX 250
LAGRANGE, GA 30241

CREDITOR ID: 397179-67
COMMUNITY BANK AND TRUST
ATTN: CINDY STAVELY
474 NORTH MAIN STREET
CORNELIA, GA 30531

CREDITOR ID: 246778-12
COMMUNITY CARE FAMILY CLINIC
1110 EAST GIBSON STREET
ARCADIA, FL 34266

CREDITOR ID: 382956-51
COMMUNITY CARE RX
PO BOX 391180
CLEVELAND, OH 44139

CREDITOR ID: 410897-15
COMMUNITY CENTERS ONE, LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 410828-15
COMMUNITY CHIROPRACTOR CENTER
ATTN STACY FITZGERALD, OFFICE MGR
601 E 6TH STREET
PANAMA CITY FL 32401

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 279116-80
COMMUNITY COFFEE COMPANY LLC
C/O KANTROW SPAHT WEAVER & BLITZER
ATTN: DAVID S RUBIN
445 N BOULEVARD, STE 300
PO BOX 2997
BATON ROUGE LA 70821-2997

CREDITOR ID: 279128-32
COMMUNITY COFFEE COMPANY, LLC
C/O KANTROW SPAHT WEAVER & BLITZER
ATTN: DAVID S RUBIN, ESQ
PO BOX 2997
BATON ROUGE LA 70821

CREDITOR ID: 246790-12
COMMUNITY NEWSPAPERS INC
PO BOX 792
ATHENS, GA 30603

CREDITOR ID: 382949-51
COMMUNITY RX ANTHEM PRES MGM
1351 WILLIAM HOWARD TAFT ROAD
CINCINNATI, OH 45206-1775

CREDITOR ID: 406506-MS
COMPAGNO, LARRY A
4405 DAVID DR
METAIRIE LA 70003

CREDITOR ID: 382941-51
COMPANION HEALTH CARE
300 ARBOR LAKE DRIVE SUITE 800
COLUMBIA, SC 29223

CREDITOR ID: 381303-47
COMPANY CARE @ PALMYRA MEDICAL CENTERS
PO BOX 1908
ALBANY, GA 31702-1908

CREDITOR ID: 246796-12
COMPASS BANK
ATTN: BETTY NEWMAN
PO BOX 830941
BIRMINGHAM, AL 35282-8461

CREDITOR ID: 407430-97
COMPASS BANK
ATTN: T RAY SANDEFUR, SR VP
15 SOUTH 20TH ST, STE 1501
BIRMINGHAM AL 35233

CREDITOR ID: 423107-BB
COMPASS BANK TRUST DIVISION
ATTN HARRY COWLEY
15 SOUTH 20TH STREET 7TH FL
BIRMINGHAM AL 35233

CREDITOR ID: 374410-44
COMPASS FOODS
EIGHT O CLOCK COFFEE
ATTN TOM CORCORAN, CONTROLLER
PO BOX 23438
NEWARK, NJ 07189-0438

CREDITOR ID: 246802-12
COMPLETE SWEEP, INC
ATTN RITA MILAM, PRES
PO BOX 177
GADSDEN, AL 35902

CREDITOR ID: 395634-65
COMPLETE SWEEP, INC.
PO BOX 177
GASDEN, AL 35902

CREDITOR ID: 246804-12
COMPORIUM COMMUNICATIONS
PO BOX 1042
ROCK HILL, SC 29731-7042

CREDITOR ID: 246805-12
COMPORIUM COMMUNICATIONS
PO BOX 1299
FORT MILL, SC 29715

CREDITOR ID: 382934-51
COMPSCRIPT
4000 TERMINAL TOWER
CLEVELAND, OH 44113

CREDITOR ID: 403647-94
COMPTON, CHERYL A
24157 BALMORAL LN
BROOKSVILLE FL 34601

CREDITOR ID: 246807-12
COMPTON-PEACHEE CONSTRUCTION, INC
ATTN DUANE PEACHEE, VP
6205 NEW TAMPA HWY
LAKELAND, FL 33815

CREDITOR ID: 418333-ST
COMPTROLLER OF FLORIDA
STATE OF FLORIDA
ABANDONED PROPERTY SECTION
STATE CAPITOL BLDG
TALLAHASSEE FL 32399

CREDITOR ID: 397712-62
COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY SECTION
P.O. BOX 12019
AUSTIN TX 78711-2019

CREDITOR ID: 246810-12
COMPUCOM SYSTEMS, INC
ATTN MINNIE MORRISON, CREDIT MGR
7171 FOREST LANE
DALLAS, TX 75230

CREDITOR ID: 382472-51
COMPUTER ASSOCIATES INT'L INC
ATTN ROBERT AUSTEN, MGR
ONE COMPUTER ASSOCIATES PLAZA
ISLANDIA, NY 11749

CREDITOR ID: 382471-51
COMPUTER ASSOCIATES INT'L INC
ONE COMPUTER ASSOCIATES PLAZA
ISLANDIA, NY 11749

CREDITOR ID: 417147-BB
COMPUTER CLEARING SERVICES
ATTN: SHAWN ARANI
801 N BRAND BLVD, STE 1020
GLENDALE CA 91203

CREDITOR ID: 417036-15
COMPUTER LEASING CO OF MICHIGAN INC
C/O BERGER SINGERMAN, PA
ATTN ARTHUR J SPECTOR, ESQ.
350 E LAS OLAS BLVD, SUITE 1000
FORT LAUDERDALE FL 33301

CREDITOR ID: 279056-99
COMPUTER LEASING CO OF MICHIGAN INC
C/O ERMAN TEICHER MILLER ET AL
ATTN: EARLE I ERMAN, ESQ
400 GALLERIA OFFICENTRE, STE 444
SOUTHFIELD MI 48034-2162

CREDITOR ID: 395419-64
COMPUTER LEASING CO OF MICHIGAN, INC
ATTN: COLIN ARMSTRONG
5150 PALM VALLEY ROAD, SUITE 208
PONTA VEDRA BEACH, FL 32082

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 383133-51
COMPUTER LEASING COMPANY
5150 PALM VALLEY ROAD, SUITE 208
PONTE VEDRA BCH, FL 32082

CREDITOR ID: 246816-12
COMPUTER PROCESS CONTROLS INC
PO BOX 905200
CHARLOTTE, NC 28290-5200

CREDITOR ID: 382476-51
COMPUWARE
31440 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334-2564

CREDITOR ID: 406214-G4
COMSYS AKA VENTURI
9428 BAYMEADOWS RD., SUITE 500
JACKSONVILLE FL 32256

CREDITOR ID: 279175-99
CONAGRA FOODS INC
C/O MCGRATH NORTH MULLIN & KRATZ PC
ATTN: JAMES J NIEMEIER, ESQ
FIRST NATIONAL TOWER,STE 3700
1601 DODGE STREET
OMAHA NE 68102-1327

CREDITOR ID: 408340-15
CONAGRA FOODS, INC
ATTN ROBERT C ELLIS, CREDIT MGR
1 CONAGRA DRIVE
MAIL STOP 1-220
OMAHA NE 68102-5094

CREDITOR ID: 408340-15
CONAGRA FOODS, INC
C/O MCGRATH, NORTH, MULLIN & KRATZ, PC
ATTN: ROBERT J BOTHE
FIRST NATIONAL TOWER, STE 3700
1601 DODGE ST
OMAHA NE 68102

CREDITOR ID: 278688-99
CONAGRA GROCERY PRODUCTS CO.
ATTN ROBERT ELLIS,
CORP CREDIT ANALYSIS MGR
PO BOX 409626
ATLANTA GA 30384

CREDITOR ID: 378305-15
CONAIR CORPORATION
ATTN A LUCAS & J DEOL
150 MILFORD ROAD
EAST WINDSOR NJ 08520

CREDITOR ID: 246833-12
CONCENTRA MEDICAL CENTERS
PO BOX 82730
HAPEVILLE, GA 30354

CREDITOR ID: 246832-12
CONCENTRA MEDICAL CENTERS
PO BOX 75430
OKLAHOMA CITY, OK 73147-0430

CREDITOR ID: 246836-12
CONCENTRA MEDICAL STR FTL
PO BOX 6068
FT LAUDERDALE, FL 33310

CREDITOR ID: 454661-AB
CONCEPCION B IGHARAS
12798 ENCLAVE DR
ORL FL 32837-6206

CREDITOR ID: 246841-12
CONCHITA FOODS INC
9115 NW 105TH WAY
MEDLEY, FL 33178

CREDITOR ID: 315768-40
CONCIRE CENTERS INC
411 COMMERCIAL COURT STE E
VENICE, FL 34292

CREDITOR ID: 1218-07
CONCORD ADVANTAGE II LP
C/O FIRST UNION NATL BANK
PO BOX 861035
ORLANDO, FL 32886

CREDITOR ID: 246843-12
CONCORD ADVANTAGE II LP
C/O MILESTONE PROPERTIES INC
ATTN JOSEPH OTTO, VP
200 CONGRESS PARK DRIVE, SUITE 205
DELRAY BEACH FL 33445

CREDITOR ID: 246844-12
CONCORD FOODS
ATTN ROBERT F MEALEY, CONTROLLER
10 MINUTEMAN WAY
BROCKTON, MA 02301

CREDITOR ID: 403201-99
CONCORD-FUND IV RETAIL LP
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKONVILLE FL 32207

CREDITOR ID: 246846-12
CONCORDIA PARISH
TAX COLLECTOR
4001 CARTER ST  RM 6
VIDALIA, LA 71373-3021

CREDITOR ID: 246848-12
CONCUR TECHNOLOGIES
PO BOX 7555
SAN FRANCISCO, CA 94120

CREDITOR ID: 246849-12
CONDAXIS COFFEE & TEA INC
ATTN PETER S CONDAXIS, PRESIDENT
1805 W BEAVER ST
JACKSONVILLE, FL 32209-7528

CREDITOR ID: 405904-93
CONDENTO, CATHERINE
C/O NIKKI M KAVOUKLIS, PA
ATTN NIKKI M KAVOUKLIS, ESQ
114 SOUTH PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 388665-54
CONDOMINA, ONDINA
SADOW & GOROWITZ, PA
ATTN SUZANNE GOROWITZ, ESQ
80 SW 8TH STREET, STE 1910
MIAMI FL 33130

CREDITOR ID: 388665-54
CONDOMINA, ONDINA
220 SW 67 COURT
MIAMI FL 33144

CREDITOR ID: 392710-55
CONDOMINA, ONDINA
C/O SADOW & GOROWITZ, PA
ATTN SUZANNE GOROWITZ, ESQ
80 SW 8TH STREET, STE 1910
MIAMI FL 33130

CREDITOR ID: 246852-12
CONECUH SAUSAGE COMPANY INC
C/O THOMAS L WEBB LAW OFFICE
ATTN THOMAS L WEBB, ESQ
613 22ND AVENUE
PO BOX 308
MERIDIAN MS 39302-0308

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 246852-12
CONECUH SAUSAGE COMPANY INC
200 INDUSTRIAL PARK
PO BOX 327
EVERGREEN, AL 36401

CREDITOR ID: 246853-12
CONEKOH CONSTRUCTION
1300 SHETTER AVE
# 42
JACKSONVILLE BEACH, FL 32250

CREDITOR ID: 385994-54
CONELY, SALLY
313 SE 3RD STREET
HALLENDALE, FL 33009-6471

CREDITOR ID: 407523-15
CONFESSORE, GRACE
7310 NW 18TH STREET, BLDG 38
MARGATE FL 33063-6858

CREDITOR ID: 381785-99
CONGRA FOODS INC
C/O DLA PIPER RUDNICK GRAY CARY US
ATTN: MARK J FRIEDMAN/SUSAN S MAHER
6225 SMITH AVENUE
BALTIMORE MD 21209

CREDITOR ID: 393022-55
CONLEY, DEBORAH
C/O NIKKI M KAVOUKLIS, PA
ATTN NIKKI M KAVOUKLIS, ESQ
114 SOUTH PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 417336-B3
CONLEY, FRANCES
C/O MARK V MORSCH ATTORNEY @ LAW
ATTN ALAN MIRELMAN, ESQ
2425 LEE ROAD
WINTER PARK FL 32789

CREDITOR ID: 452108-15
CONN, DEBORAH J
239 NEW HOPE ROAD
HILHAM TN 38568-5933

CREDITOR ID: 246859-12
CONNECT-TEK INC
ATTN KAREN KEARNEY, PRES
39-20 24TH STREET
LONG ISLAND CITY, NY 11101

CREDITOR ID: 403648-94
CONNER, FREDERICK J
10301 WHITESTONE ROAD
RALEIGH NC 27615

CREDITOR ID: 393152-55
CONNER, JOHN
C/O JODI BRENNER GINSBERG, ESQ
PO BOX 88868
ATLANTA GA 30356

CREDITOR ID: 406508-MS
CONNER, ROY E
2784 GREENDALE DRIVE
SARASOTA FL 34232

CREDITOR ID: 454152-AB
CONNIE A GOAD
319 BRIARCLIFF RD
GROVER NC 28073-9505

CREDITOR ID: 453389-AB
CONNIE COLLINSWORTH
RR 4 BOX 1166
MADISON FL 32340-9723

CREDITOR ID: 453127-AB
CONNIE D BURTON
1575 MOUNT VERNON RD
FT  LAWN SC 29714-8699

CREDITOR ID: 454635-AB
CONNIE J HUNSINGER
PO BOX 680144
PRATTVILLE AL 36068-0144

CREDITOR ID: 454675-AB
CONNIE K IRBY
PO BOX 2335
BUSHNELL FL 33513-0119

CREDITOR ID: 453525-AB
CONNIE L CUMMINGS
8049 DELTA DR
MILTON FL 32583-6710

CREDITOR ID: 455811-AB
CONNIE L OLIVER
1210 VANTAGE DR
ORLANDO FL 32806-1823

CREDITOR ID: 456333-AB
CONNIE L ROSS
2202 YOUNTS RD
INDIAN  TRAIL NC 28079-8506

CREDITOR ID: 456279-AB
CONNIE RODRIGUEZ
RR 2 BOX 510
MACCLENNY FL 32063-9582

CREDITOR ID: 456762-AB
CONNIE S STEELE
3110 DUTCHMANS CREEK RD
MT  WASHINGTON KY 40047-9113

CREDITOR ID: 456935-AB
CONNIE S THOMAS
PO BOX 309
FELDA FL 33930-0309

CREDITOR ID: 457016-AB
CONNIE TREVINO
PO BOX 871
ZOLFO  SPRINGS FL 33890-0871

CREDITOR ID: 246869-12
CONNOISSEURS PRODUCTS CORPORATION
ATTN AM BORDER, CR MGR
PO BOX 414346
BOSTON, MA 02241-4346

CREDITOR ID: 382478-51
CONNOLLY CONSULTING
ONE ATLANTA PLAZA
950 EAST PACES FERRY RD, STE 925
ATLANTA, GA 30326

CREDITOR ID: 382479-51
CONNOLLY CONSULTING
ONE ATLANTA PLAZA
950 EAST PACES FERRY RD, STE 925
ATLANTA, GA 30326

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 384073-47
CONNOLLY CONSULTING ASSOCIATES INC
WILTON CORPORATE PARK
50 DANBURY ROAD
WILTON, CT 06897

CREDITOR ID: 17501-05
CONNOR, JAMES R
4225 ORISTANO ROAD
JACKSONVILLE FL 32244

CREDITOR ID: 254515-12
CONNOR, LAVON
371 DUNBAR STREET
MOBILE, AL 36603

CREDITOR ID: 246873-12
CONRAD RICE MILL INC
ATTN: CHRIS R FICHTER, OFF MGR
PO BOX 10640
NEW IBERIA, LA 70562-6980

CREDITOR ID: 246874-12
CONROS CORPORATION
ATTN MAHENDRA VARIYA, CONTROLLER
41 LESMILL ROAD
NORTH YORK ON M3B2T3
CANADA

CREDITOR ID: 315769-40
CONSECO MORTGAGE CAPITAL INC
DEPT #164101  LN#01586010
PO BOX 67000
DETROIT, MI 48267-1641

CREDITOR ID: 374420-44
CONSOLIDATED BISCUIT CO
PO BOX 631073
CINCINNATI, OH 45263-1073

CREDITOR ID: 405970-99
CONSOLIDATED BISCUIT CO
C/O EASTMAN & SMITH LTD
ATTN: KENNETH C BAKER
PO BOX 10032
TOLEDO OH 43699-0032

CREDITOR ID: 279000-32
CONSOLIDATED BISCUIT CO.
ATTN: BILL VARNEY
312 RADER ROAD
MCCOMB, OH 45858

CREDITOR ID: 246889-12
CONSOLIDATED BISCUIT COMPANY
C/O EASTMAN & SMITH LTD
ATTN KENNETH BAKER, ESQ
ONE SEAGATE 24TH FL
TOLEDO OH 43604

CREDITOR ID: 246889-12
CONSOLIDATED BISCUIT COMPANY
PO BOX 631073
CINCINNATI, OH 45263-1073

CREDITOR ID: 246890-12
CONSOLIDATED CARBONIC
2914 US 301 NORTH
TAMPA FL 33619

CREDITOR ID: 246890-12
CONSOLIDATED CARBONIC
C/O GRONEK & LATHAM, LLP
ATTN R SCOTT SHUKER, ESQ
PO BOX 3353
ORLANDO FL 32802-3353

CREDITOR ID: 410568-97
CONSOLIDATED CONTAINER COMPANY LLC
ATTN: SCOTT SIMMELINK, DIR-FIN SRV
10861 MILL VALLEY ROAD
OMAHA NE 68154

CREDITOR ID: 246892-12
CONSOLIDATED CONTAINER COMPANY LLC
PO BOX 13754
NEWARK, NJ 07188-0754

CREDITOR ID: 382924-51
CONSOLIDATED PRESCRIPTION SERVICES
3637 MEDINA ROAD, SUITE 325
MEDINA, OH 44256

CREDITOR ID: 246903-12
CONSOLIDATED WATERWORKS DIST#1
PO BOX 630
HOUMA, LA 70361

CREDITOR ID: 455044-AB
CONSTANCE J LARABEE
7813 HOLIDAY DR
SPRING HILL FL 34606-5227

CREDITOR ID: 456260-AB
CONSTANCE P ROBINSON
PO BOX 1216
CAIRO GA 39828-0996

CREDITOR ID: 456699-AB
CONSTANCIA R SOBREVINAS
11250 S W 197 STREET
APT # 109
MIAMI  FL 33157

CREDITOR ID: 246909-12
CONSTAR INTERNATIONAL
ATTN: JOHN ROCK, CREDIT MGR
PO BOX 116983
ATLANTA, GA 30368-6983

CREDITOR ID: 382480-51
CONSTAR, INC.
5111 PHILLIP LEE DR., SW
ATLANTA, GA 30336

CREDITOR ID: 2160-07
CONSTELLATION APARTMENTS
15 W COLLEGE DRIVE
ARLINGTON HEIGHTS, IL 60004

CREDITOR ID: 246911-12
CONSTELLATION NEWENERGY
PO BOX 12948
FORT WAYNE, IN 46866-2948

CREDITOR ID: 406084-97
CONSTRUCTION MATERIALS
ATTN: KENDRA ELMORE, CREDIT MGR
4350 NORTHERN BLVD
MONTGOMERY AL 36110

CREDITOR ID: 246913-12
CONSTRUCTION MATERIALS
ATTN: KENDRA ELMORE, CREDIT MGR
PO BOX 830767
BIRMINGHAM, AL 35283-0767

CREDITOR ID: 382917-51
CONSULCARE PRESCRIPTION NETWORK
6061 SOUTH WILLOW DRIVE, SUITE 125
GREENWOOD VILLAGE, CO 80111

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 382909-51
CONSULTEC, INC.
9040 ROSWELL ROAD
ATLANTA, GA 30350

CREDITOR ID: 246919-12
CONSULTING SPECTRUM INC
DBA RESOURCE SPECTRUM
PO BOX 2195
GRAPEVINE, TX 76099-2195

CREDITOR ID: 240360-06
CONSUMER FINANCE DIVISION
P O BOX 11905
COLUMBIA SC 29211

CREDITOR ID: 246922-12
CONTAINER COMPANY OF CAROLINA
PO BOX 9001099
LOUISVILLE, KY 40290-1099

CREDITOR ID: 395492-64
CONTAINER RENTAL
PO BOX 547874
ORLANDO, FL 32854

CREDITOR ID: 395417-64
CONTAINER RENTAL
2715 STATEN ROAD
ORLANDO, FL 32804

CREDITOR ID: 246923-12
CONTAINER RENTAL
2715 STATEN ROAD
ORLANDO, FL 32804

CREDITOR ID: 246924-12
CONTAINER RENTAL CO INC
PO BOX 547874
ORLANDO, FL 32854

CREDITOR ID: 381264-47
CONTINENTAL AUTO & TRUCK SERVICE CENTER
985 SR 206 W
ST AUGUSTINE, FL 32086

CREDITOR ID: 246926-12
CONTINENTAL BAKING
PO BOX 591
ROCKY MOUNT, NC 27802

CREDITOR ID: 384074-47
CONTINENTAL CUSTOM INGREDIENTS INC
DEPT 29-8035
CHICAGO, IL 60678-8035

CREDITOR ID: 246928-12
CONTINENTAL FRAGRANCES LTD
ATTN: DEBORAH J PETCHUL, CONTROLLER
750 STANDARD PARKWAY
AUBURN HILLS, MI 48326

CREDITOR ID: 381863-99
CONTINENTAL MILLS
C/O PERKINS COIE, LLP
ATTN B MACINTYRE/J STEVENSON, ESQS
1201 THIRD AVE, 40TH FL
SEATTLE WA 98101-3099

CREDITOR ID: 246932-12
CONTRACT FLOORING DESIGN
ATTN: KENNETH R BLIZZARD, VP
PO BOX 6128
KINSTON, NC 28501-6128

CREDITOR ID: 382902-51
CONTRACT PHARMACY SERVICES
PO BOX 1223
ANNISTON, AL 36202

CREDITOR ID: 246933-12
CONTRACT SWEEPERS & EQUIPMENT
ATTN WILLIAM S MILLER, CONTROLLER
561 SHORT STREET
COLUMBUS, OH 43215-5678

CREDITOR ID: 246934-12
CONTRACTORS TOOL SERVICE
ATTN LISA CHAMBERS, VP
5409 EDGEWATER DRIVE
ORLANDO, FL 32810

CREDITOR ID: 457577-99
CONTRARIAN CAPITAL MANAGEMENT LLC
ATTN: ETHAN SCHWARTZ
411 WEST PUTNAM AVE, STE 225
GREENWICH CT 06830

CREDITOR ID: 278788-99
CONTRARIAN CAPITAL MANAGEMENT LLC
ATTN: JANICE STANTON
411 W PUTNAM AVE, STE 225
GREENWICH CT 06830

CREDITOR ID: 278804-99
CONTRARIAN CAPITAL MANAGEMENT LLC
ATTN: NATALIE KLEIN
411 WEST PUTNAM AVE STE 225
GREENWICH CT 06830

CREDITOR ID: 416956-98
CONTRARIAN FUNDS, LLC
ATTN ALPA JIMENEZ
411 WEST PUTNAM AVE S-225
GREENWICH CT 06830

CREDITOR ID: 246936-12
CONTROL ELECTRIC SUPPLY
ATTN ROBERT E DOUT, PRES
6270 EDGEWATER DRIVE, STE 3300
ORLANDO FL 32810

CREDITOR ID: 395517-64
CONTROL MODULE, INC.
227 BRAINARD ROAD
ENFIELD, CT 06082

CREDITOR ID: 246941-12
CONVENIENCE KITS INTERNATIONAL
PO BOX 406
LYNBROOK, NY 11563

CREDITOR ID: 246943-12
CONVERGED COMMUNICATIONS
6316 GREENLAND RD
JACKSONVILLE, FL 32258

CREDITOR ID: 246944-12
CONVERGENT LABEL TECHNOLOGY
PO BOX 88651
MILWAUKEE, WI 53288-0651

CREDITOR ID: 387270-54
CONVERS, CONSUELO
C/O THEODORE H ENFIELD, PA
ATTN DORI GEISTEIN, ESQ
19235 BISCAYNE BLVD, SUITE 105
MIAMI, FL 33180

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 246946-12
CONVERTING INC
ATTN: DANIEL J BUBOLTZ, CR MGR
255 SPRING ST
CLINTONVILLE, WI 54929

CREDITOR ID: 246952-12
CONWOOD SALES CO, LP
ATTN EDWARD J FOSTER
PO BOX 217
MEMPHIS, TN 38101-0217

CREDITOR ID: 246953-12
CONYERS FAMILY PRACTICE
1080 GREEN ST SW
CONYERS, GA 30012

CREDITOR ID: 246955-12
COOK COUNTY ADVERTISER
700 BEAR CREEK ROAD
ADEL, GA 31620

CREDITOR ID: 317589-42
COOK COUNTY TAX COMMISSIONER
212 N HUTCHINSON AVE
ADEL GA 31620-2400

CREDITOR ID: 391513-55
COOK, BELINDA
C/O BYRD & WISER
ATTN MATTHEW G MESTAYER, ESQ
PO BOX 1939
BILOXI MS 39533

CREDITOR ID: 394787-57
COOK, CHRISTY
C/O LOUIS C CHRISTOPHER, PA
ATTN LOUIS C CHRISTOPHER, ESQ
4865 48TH AVENUE NORTH
ST PETERSBURG FL 33714

CREDITOR ID: 391820-55
COOK, DIANE
C/O GOODING & GOODING, PA
ATTN H W GOODING/STUART GAVAY, ESQS
PO BOX 1000
ALLENDALE SC 29810

CREDITOR ID: 403649-94
COOK, EDDIE B
203 LENTZ RD
BRANDON FL 33510

CREDITOR ID: 389231-54
COOK, EDWARD
40 HENRY COOK LANE
WETUMPKA AL 36092

CREDITOR ID: 392539-55
COOK, JUDY
C/O PETERS, MURDAUGH, PARKER ET AL
ATTN GRAHAME E HOLMES, ESQ
303 FIRST STREET, EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 410974-15
COOK, MARTHA
C/O ANGELA DAWSON, PA
ATTN ANGELA DAWSON, ESQ
16TH ST BLDG 4200 NW 16TH
PENTHOUSE #612
LAUDERHILL FL 33313-5835

CREDITOR ID: 388787-54
COOK, MARY
6810 CANDLEWOOD DR S
JACKSONVILLE, FL 32244

CREDITOR ID: 388787-54
COOK, MARY
LUSTER & DAVIS, PA
ATTN DEXTER VAN DAVIS, ESQ
255 LIBERTY STREET, STE A
JACKSONVILLE FL 32202

CREDITOR ID: 406509-MS
COOK, PHILLIP
1208 BRIDGE CREST DR
WINDER GA 30680

CREDITOR ID: 246959-12
COOKE COMMUNICATIONS LLC DBA
KEY WEST CITIZEN
ATTN PAUL CLAKIN, CFO
PO BOX 1800
KEY WEST, FL 33041-1800

CREDITOR ID: 385142-54
COOLEY, DONALD
1640 INGRAM ROAD
MILLBROOK AL 36054

CREDITOR ID: 385142-54
COOLEY, DONALD
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY R WILLIS, ESQ
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 246966-12
COOLING CENTER
3719 SCOTT FUTRELL DRIVE
CHARLOTTE, NC 28208

CREDITOR ID: 406510-MS
COONER, JERRY
1617 EAST TRINITY BLVD
MONTGOMERY AL 36106

CREDITOR ID: 457579-99
COONEY MATTSON LANCE ET AL
ATTN: ACE J BLACKBURN JR, ESQ
2312 WILTON DRIVE
FT LAUDERDALE FL 33305

CREDITOR ID: 246970-12
COOPER FAMILY MEDICAL CENTER
4305 DENNY AVENUE
HWY 90 E
PASCAGOULA, MS 39567

CREDITOR ID: 1221-07
COOPER SMOLEN JOINT VENTURE
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 393034-55
COOPER, DAE'ANARA (MINOR)
C/O MORGAN & MORGAN PA
ATTN DONNY A OWENS, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 406511-MS
COOPER, DARRYL
4800 SE 188TH AVE
FT. LAUDERDALE FL 33332

CREDITOR ID: 391821-55
COOPER, DORIS M
C/O MARC E BRAND, ESQ
PO BOX 3508
JACKSON MS 39207-3508

CREDITOR ID: 406513-MS
COOPER, JAMES L
5201 VILLAGE WAY
AMELIA ISLAND FL 32043

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 408218-15
COOPER, KELLI
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408218-15
COOPER, KELLI
2035 GROVE BLUFF RD
SWITZERLAND FL 32259

CREDITOR ID: 406514-MS
COOPER, LEONARD H
2437 CEDAR SHORES CIRCLE S
JACKSONVILLE FL 32210

CREDITOR ID: 397800-75
COOPER, MICHAEL W MD
1101 AUDUBON AVE S-3
THIBODAUX, LA 70301

CREDITOR ID: 410851-15
COOPER, MILTON
C/O MORGAN LEWIS & BOCKIUS, LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 392759-55
COOPER, RENATA D
C/O FARAH & FARAH, P.A.
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 392748-55
COOPER, TINA
C/O  LAWLOR, WINSTON & JUSTICE, PA
ATTN JOHN K LAWLOR, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FT. LAUDERDALE FL 33311

CREDITOR ID: 407803-15
COOPER, VIRGINIA C TTEE
7807 GOVERNOR PRINTZ BLVD, APT 403
CLAYMONT DE 19703-2613

CREDITOR ID: 246974-12
COOPERATIVE PROPANE INC
ATTN JUDY M BRAGG
414 TWAIN CURVE
MONTGOMERY, AL 36117

CREDITOR ID: 246975-12
COOPERATIVE PROPANE MONTGOMERY
414 TWAIN CURV
MONTGOMERY AL 36117-2210

CREDITOR ID: 390448-54
COPE, LINDA DIANE
2331 NW 119 ST, APT 201
MIAMI, FL 33167

CREDITOR ID: 246978-12
COPIAH COUNTY COURIER
ATTN: JOHN CARNEY, TREAS
103 S RAGSDALE AVE
PO BOX 351
HAZLEHURST, MS 39083

CREDITOR ID: 317591-42
COPIAH COUNTY TAX COLLECTOR
PO BOX 705
HAZLEHURST, MS 39083

CREDITOR ID: 246980-12
COPIAH MEDICAL ASSOCIATION
ATTN EDDIE MCCORMICK
213 CALDWELL DRIVE
HAZLEHURST, MS 39083

CREDITOR ID: 390758-55
COPPOLA, TAMMY
C/O MORGAN & MORGAN, PA
ATTN GREGORY D PRYSOCK, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 391916-55
COPPOLA, THERESA
C/O CHARLES H COHEN, PA
ATTN CHARLES H COHEN, ESQ
2856 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 454052-AB
CORALETHIA M GAINES
717 STOUT RD
RANDLEMAN NC 27317-7636

CREDITOR ID: 1222-07
CORALWOOD SHOPPING CENTER
C/O WELSH COMPANIES SE INC.
12800 UNIVERSITY DRIVE, SUITE 250
FORT MYERS, FL 33907

CREDITOR ID: 410505-15
CORBIN, JARED L
C/O DONNA L POWELL, CUSTODIAN
PO BOX 1463
VIDALIA GA 30475

CREDITOR ID: 246989-12
CORDELE CITY TAX COLLECTOR
PO BOX 569
PROPERTY TAX
CORDELE GA 31010-0569

CREDITOR ID: 392974-55
CORDERO, NILDA E
C/O DRAPER LAW OFFICE
ATTN NICHOLAS  LAFOUNTAIN, ESQ
705 WEST EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 1223-07
CORDOVA COLLECTION LP
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 411010-15
CORDOVA COLLECTION LP TA
CORDOVA COLLECTION PENSACOLA FL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ.
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 403650-94
CORELLA, PASQUALE J
PO BOX 5501
KEY WEST FL 33045

CREDITOR ID: 246993-12
CORESTAFF SERVICES
PO BOX 60876
CHARLOTTE, NC 28260-0876

CREDITOR ID: 246994-12
CORESTAFF STAFFING SERVICES
ATTN: PETRINE HANSEN, CRED SUPV
PO BOX 60799
CHARLOTTE, NC 28260-0799

CREDITOR ID: 453363-AB
COREY D COLE
27240 REID RD
LORANGER LA 70446-3820

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453489-AB<br>COREY D CRIM<br>155 W 27TH ST<br>WEST PALM BEACH FL 33404-4446 | CREDITOR ID: 455631-AB<br>COREY D MORIN<br>1130 HANSON AVE SW | CREDITOR ID: 452568-AB<br>COREY L ALLEN<br>1545 NW 41ST ST<br>MIAMI FL 33142-4862 |
| CREDITOR ID: 406515-MS<br>COREY, THOMAS<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 406515-MS<br>COREY, THOMAS<br>4043 WINDSOR PARK DRIVE E<br>JACKSONVILLE FL 32224 | CREDITOR ID: 455711-AB<br>CORINNE B NEEDHAM<br>5733 HOBSON ST NE<br>ST PETE FL 33703-2441 |
| CREDITOR ID: 410749-99<br>CORINNE L DODERO TRUST FOR THE<br>ARTS & SCIENCES<br>C/O SQUIRE SANDERS & DEMPSEY LLP<br>ATTN JOSEPH C WEINSTEIN, ESQ<br>127 PUBLIC SQUARE, 4900 KEY TOWER<br>CLEVELAND OH 44114 1304 | CREDITOR ID: 392856-55<br>CORNEILLE, GLOVER (MINOR)<br>C/O ROBERT P DISTEFANO, PA<br>ATTN ROBERT P DISTEFANO, ESQ<br>7471 W OAKLAND PK BLVD, SUITE 106<br>FORT LAUDERDALE, FL 33319 | CREDITOR ID: 453164-AB<br>CORNELL CALLOWAY<br>1138 SABER CT<br>FOREST VA 24551-3585 |
| CREDITOR ID: 395278-63<br>CORNERSTONE ASSOCIATES LLC<br>180 RAINBOW RD.<br>NORTH BARRINGTON, IL 60010 | CREDITOR ID: 397199-67<br>CORNERSTONE CHRISTIAN CTR, INC<br>215 LAS GAVIOTAS BLVD.<br>CHESAPEAKE, VA 23322 | CREDITOR ID: 393435-55<br>CORNICK, MARTHA S<br>C/O LAWRENCE J MARRAFFINO, PA<br>ATTN LAWRENCE J MARRAFFINO, ESQ<br>3312 W. UNIVERSITY AVE, STE 2<br>GAINESVILLE FL 32607 |
| CREDITOR ID: 382481-51<br>CORNIS, MIKE<br>1109 DUNCAN DRIVE<br>WINTER SPRINGS, FL 32708 | CREDITOR ID: 403651-94<br>CORNISH, M C<br>1109 DUNCAN DR<br>WINTER SPGS FL 32708 | CREDITOR ID: 247006-12<br>CORP CASH APPS GROUP<br>6750 DISCOVERY BLVD<br>MABLETON, GA 30126-4646 |
| CREDITOR ID: 247012-12<br>CORPORATE EXPRESS<br>PO BOX 71307<br>CHICAGO, IL 60694-1307 | CREDITOR ID: 247013-12<br>CORPORATE EXPRESS<br>PO BOX 95230<br>CHICAGO, IL 60694 | CREDITOR ID: 247014-12<br>CORPORATE EXPRESS DOC & PRINT MGMT<br>BOX 95365<br>CHICAGO, IL 60694-5365 |
| CREDITOR ID: 247016-12<br>CORPORATE MAILING SYSTEMS<br>ATTN: JOHN H TURNER, PRES<br>1839 PLANTSIDE DRIVE<br>LOUISVILLE, KY 40299 | CREDITOR ID: 247018-12<br>CORPORATE ONE SOURCE<br>PO BOX 41861<br>BATON ROUGE LA 70835-1861 | CREDITOR ID: 279451-99<br>CORPORATE PROPERTY ASSOCIATES 6<br>C/O WILLKIE FARR & GALLAGHER LLP<br>ATTN: ALAN LIPKIN/ROBIN SPIGEL<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 |
| CREDITOR ID: 2163-07<br>CORPORATE PROPERTY ASSOCS 9, LP<br>C/O W P CAREY & CO, LLC<br>ATTN THOMAS LEWIS, VP<br>50 ROCKEFELLER PLAZA<br>NEW YORK NY 10020 | CREDITOR ID: 2163-07<br>CORPORATE PROPERTY ASSOCS 9, LP<br>C/O WILLKIE FARR & GALLAGHER<br>ATTN ALAN J LIPKIN, ESQ<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019-6373 | CREDITOR ID: 247023-12<br>CORR WILLIAMS COMPANY, THE<br>C/O BRUNINI, GRANTHAM, ET AL<br>ATTN JAMES A MCCULLOUGH II, ESQ<br>PO DRAWER 119<br>JACKSON MS 39205-0119 |
| CREDITOR ID: 247023-12<br>CORR WILLIAMS COMPANY, THE<br>PO BOX 32<br>1522 HIGHWAY 98 EAST<br>COLUMBIA, MS 39429 | CREDITOR ID: 411063-15<br>CORREA, SONIA<br>C/O DELL & SCHAEFER, PA<br>ATTN ELIO PEREZ, ESQ<br>2404 HOLLYWOOD BLVD<br>HOLLYWOOD FL 33020 | CREDITOR ID: 456985-AB<br>CORREI L TINCH<br>PO BOX 1073<br>ABBEVILLE SC 29620-1073 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 247027-12
CORRIHER BEEF & SAUSAGE CO
ATTN: FRANK TADLOCK
PO BOX 133
LANDIS, NC 28088

CREDITOR ID: 247029-12
CORT FURNITURE RENTAL
3506 UNIVERSITY BLVD S
JACKSONVILLE, FL 32216

CREDITOR ID: 112325-09
CORTINA, PEDRO
5377 W 23RD  COURT
HIALEAH FL 33016

CREDITOR ID: 452998-AB
CORY L BREAUX
1145 FRANCIS ST
MARRERO LA 70072-2511

CREDITOR ID: 247037-12
COSGROVE ENTERPRISES
16000 NORTHWEST 49TH AVENUE
MIAMI, FL 33014

CREDITOR ID: 382872-51
COSTCO WHOLESALE CORP.
999 LAKE DRIVE
ISSAQUAH, WA 98027

CREDITOR ID: 382873-51
COSTCO WHOLESALE CORP.
999 LAKE DRIVE
ISSAQUAH, WA 98027

CREDITOR ID: 382871-51
COSTCO WHOLESALE CORP.
999 LAKE DRIVE
ISSAQUAH, WA 98027

CREDITOR ID: 420349-ST
COTE, KATHLEEN J
3280 LEMON LANE
NAPLES FL 34120

CREDITOR ID: 402506-89
COTE, RENE
15462 SW 112TH TERRACE
MIAMI FL 33196

CREDITOR ID: 18124-05
COTE, SHIRLEY M
288 VALENCIA AVE
KISSIMMEE FL 34743

CREDITOR ID: 381156-47
COTNEY, KATRINA
760 NORTH TROPICAL TRAIL
MERRIT ISLAND, FL 32953

CREDITOR ID: 400433-85
COTO, CARMEN
C/O ROSENBERG & ROSENBERG,  PA
ATTN MICHAEL K BERGMA, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 112476-09
COTTIER, CAROL P
23337 OSCAR STREET
MANDEVILLE LA 70448

CREDITOR ID: 247045-12
COTTINGHAM PACKING CO
PO BOX 432
DILLON, SC 29536

CREDITOR ID: 247046-12
COTTLE STRAWBERRY NURSERY, INC
ATTN RON E COTTLE, PRES
192 NED COTTLE LANE
FAISON, NC 28341

CREDITOR ID: 391892-55
COTTO, JORGE A
C/O STEVEN S FARBMAN, PA
ATTN STEVE S FARBMAN, ESQ
2219 HOLLYWOOD BLVD, STE 102
HOLLYWOOD FL 33020

CREDITOR ID: 247047-12
COTTON BROS/BAKING CO
PO BOX 5405
ALEXANDRIA, LA 71307-5405

CREDITOR ID: 247048-12
COTTON BUDS INC
1240 N FEE ANA STREET
ANAHEIM, CA 92807

CREDITOR ID: 247049-12
COTTON INC
PO BOX 5405
ALEXANDRIA, LA 71307-5405

CREDITOR ID: 406519-MS
COTTON, DON C
5000 E VENICE AVENUE
VENICE FL 34292

CREDITOR ID: 391035-55
COTTON, ESTINE
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
1088 FOURTH ST
PO BOX 156
GRETNA LA 70053

CREDITOR ID: 247051-12
COTY US INC
PO BOX 70613
CHICAGO, IL 60673-0613

CREDITOR ID: 269275-16
COUCH, JAMES
C/O LINDELL FARSON & PINCKET, PA
ATTN L KELLISON/J M LINDELL, ESQS
12276 SAN JOSE BOULEVARD, SUITE 126
JACKSONVILLE, FL 32223-8630

CREDITOR ID: 269277-16
COUCH, JEREMIA
C/O LINDELL FARSON & PINCKET, PA
ATTN L KELLISON/J M LINDELL, ESQS
12276 SAN JOSE BOULEVARD, SUITE 126
JACKSONVILLE, FL 32223-8630

CREDITOR ID: 406520-MS
COUCH, WARREN A
2803 GRANDE OAKS WAY
GREEN COVE SPRINGS FL 32043-3769

CREDITOR ID: 406520-MS
COUCH, WARREN A
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406010-15<br>COULES, LINDA L<br>3461 BAY RIDGE WAY<br>PORT CHARLOTTE FL 33953 | CREDITOR ID: 247320-12<br>COUNTIES OF CULLMAN JEFFERSON<br>PO BOX 399<br>CULLMAN, AL 35056-0399 | CREDITOR ID: 247053-12<br>COUNTRY BOY FENCE<br>ATTN ROBERT J LEDWICK II, OWNER<br>5930 W 5TH STREET<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 397235-67<br>COUNTRY BOY'S GARDEN<br>2917 WADE HAMPTON RD.<br>TAYLOR, SC 29687 | CREDITOR ID: 1224-07<br>COUNTRY CLUB CENTRE LLC<br>C/O HELMSING, LEACH, HERLONG ET AL<br>ATTN JEFFERY J HARTLEY, ESQ<br>LACLEDE BLDG, SUITE 2000<br>150 GOVERNMENT STREET<br>MOBILE AL 36602 | CREDITOR ID: 1224-07<br>COUNTRY CLUB CENTRE LLC<br>CO RETAIL MANAGEMENT GROUP INC<br>ATTN JULIE BEALL, COO<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-1036 |
| CREDITOR ID: 247061-12<br>COUNTRY GARDEN SILKS<br>PO BOX 802<br>NAHUNTA, GA 31553 | CREDITOR ID: 247066-12<br>COUNTRY INN & SUITES<br>ATTN: STEVE FONDA, GEN MGR<br>5155 CARMICHAEL ROAD<br>MONTGOMERY, AL 36106 | CREDITOR ID: 247068-12<br>COUNTRY MEAT PACKERS<br>PO BOX 367<br>STAR MS 39167-0367 |
| CREDITOR ID: 247069-12<br>COUNTS SAUSAGE CO INC<br>PO BOX 390<br>PROSPERITY, SC 29127 | CREDITOR ID: 403653-94<br>COUNTS, JAMES A<br>116 CRESCENT ROAD<br>GREENWOOD SC 29649-1806 | CREDITOR ID: 393188-55<br>COUNTS, LAURA<br>C/O PPA LITIGATION GROUP<br>ATTN S SMITHI, JOLIBOIS, ESQS<br>365 CANAL STREET, SUITE 2850<br>NEW ORLEANS LA 70130 |
| CREDITOR ID: 247070-12<br>COUNTY CLERK CODE ENFORCEMENT<br>111 NORTHWEST 1ST STREET<br>SUITE 1750<br>COUNTY CLERK DIVISION<br>MIAMI FL 33128-1981 | CREDITOR ID: 404482-95<br>COUNTY OF  HENRICO VIRGINIA<br>PO BOX 27032<br>RICHMOND VA 23273-7032 | CREDITOR ID: 247077-12<br>COUNTY OF  HENRICO VIRGINIA<br>PO BOX 85526<br>RICHMOND, VA 23285-5526 |
| CREDITOR ID: 241850-12<br>COUNTY OF ALACHUA TAX COLLECTOR<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 | CREDITOR ID: 241850-12<br>COUNTY OF ALACHUA TAX COLLECTOR<br>ATTN K NICOL BROOKS, ADMIN DIRECTOR<br>12 SOUTHEAST FIRST STREET<br>GAINESVILLE, FL 32601-6882 | CREDITOR ID: 239854-06<br>COUNTY OF ALAMANCE<br>PROPERTY TAX COLLECTOR<br>124 WEST ELM STREET<br>GRAHAM NC 27253-2802 |
| CREDITOR ID: 239860-06<br>COUNTY OF ANDERSON TREASURER<br>PO BOX 8002<br>ANDERSON SC 29622-8002 | CREDITOR ID: 266176-14<br>COUNTY OF AUTAUGA<br>ATTN TOMMY T RAY<br>218 N COURT ST<br>PRATTVILLE AL 36067-3004 | CREDITOR ID: 239864-06<br>COUNTY OF AUTAUGA<br>HEALTH DEPARTMENT<br>219 NORTH COURT STREET<br>PRATVILLE AL 36067 |
| CREDITOR ID: 239865-06<br>COUNTY OF BALDWIN<br>HEALTH DEPARTMENT<br>PO BOX 369<br>ROBERTSDALE AL 36567-0369 | CREDITOR ID: 242971-12<br>COUNTY OF BALDWIN REV COMMISS<br>ATTN JAMES P NIX, JR<br>PO BOX 1549<br>BAY MINETTE AL 36507-1549 | CREDITOR ID: 242972-12<br>COUNTY OF BALDWIN TAX COLLECTOR<br>ATTN A HOLLINGWORTH/C SETTLE<br>121 NORTH WILKINSON STREET, STE 112<br>MILLEDGEVILLE GA 31061 |
| CREDITOR ID: 404024-15<br>COUNTY OF BARBOUR REV COMM OFFICE<br>ATTN BENELLE WARR<br>303 EAST BROAD STREET, ROOM 111<br>EUFAULA AL 36027 | CREDITOR ID: 243102-12<br>COUNTY OF BARTOW TAX COMM<br>ATTN GLENDA REESE, DEPUTY<br>135 WEST CHEROKEE AVENUE, STE 217A<br>CARTERSVILLE GA 30120-3181 | CREDITOR ID: 266187-14<br>COUNTY OF BAY<br>C/O BURKE BLUE HUTCHISON & WALTERS<br>ATTN WILLIAM C HENRY, ESQ<br>221 MCKENZIE AVENUE<br>PANAMA CITY FL 32401 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 243204-12<br>COUNTY OF BEAUFORT TREASURER<br>ATTN H J EVANS, JR<br>PO DRAWER 487<br>BEAUFORT SC 29901-0487 | CREDITOR ID: 317303-42<br>COUNTY OF BEAUFORT TREASURER<br>PO DRAWER 487<br>BEAUFORT, SC 29901-0487 | CREDITOR ID: 239867-06<br>COUNTY OF BEAUFORT TREASURER<br>BUSINESS LICENSE<br>100 RIBAULT ROAD<br>BEAUFORT SC 29901 |
| CREDITOR ID: 243282-12<br>COUNTY OF BEN HILL TAX COMMISSIONER<br>ATTN LINDA MCDONALD<br>324 EAST PINE STREET<br>FITZGERALD GA 31750 | CREDITOR ID: 239869-06<br>COUNTY OF BIBB HEALTH DEPT<br>PO BOX 126<br>CENTREVILLE AL 35042 | CREDITOR ID: 239879-06<br>COUNTY OF BOONE CLERK<br>PO BOX 874<br>BURLINGTON KY 41005-0047 |
| CREDITOR ID: 247078-12<br>COUNTY OF BOTETOURT TREASURER<br>PO BOX 100<br>PROPERTY TAX<br>FINCASTLE VA 24090-0100 | CREDITOR ID: 381641-47<br>COUNTY OF BREATHITT BD OF EDUCATION<br>PO BOX 750<br>JACKSON, KY 41339 | CREDITOR ID: 317318-42<br>COUNTY OF BREATHITT SHERIFF<br>1137 MAIN STREET, RM 206<br>JACKSON, KY 41339 |
| CREDITOR ID: 243883-12<br>COUNTY OF BREATHITT TAX COLLECTOR<br>PO BOX 2<br>JACKSON, KY 41339-0002 | CREDITOR ID: 266221-14<br>COUNTY OF BREVARD<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 | CREDITOR ID: 266221-14<br>COUNTY OF BREVARD<br>ATTN ROD NORTHCUTT<br>400 SOUTH STREET, 6TH FLOOR<br>PO BOX 2500<br>TITUSVILLE FL 32781-2500 |
| CREDITOR ID: 239881-06<br>COUNTY OF BREVARD FIREPREV BUREAU<br>1040 S FLORIDA AVENUE<br>ROCKLEDGE FL 32955 | CREDITOR ID: 239874-06<br>COUNTY OF BROWARD<br>BOARD OF COUNTY COMMISSIONERS<br>BROWARD COUNTY DEPT OF<br>PLANNING & ENV PROTECT LAND USE<br>218 S.W. 1ST AVENUE<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 239872-06<br>COUNTY OF BROWARD BD OF COMM<br>BROWARD ENVIRONMENTAL SVC<br>PO BOX 619002<br>POMPANO BEACH FL 33061-9002 |
| CREDITOR ID: 239873-06<br>COUNTY OF BROWARD BD OF COMM<br>FINANCE DEPARTMENT<br>PO BOX 3977<br>WEST PALM BEACH FL 33402-3977 | CREDITOR ID: 239882-06<br>COUNTY OF BROWARD REV COLLECTOR<br>OCCUPATIONAL LICENSE<br>115 SOUTH ANDREWS AVENUE, ROOM A100<br>LAUDERDALE FL 33301 | CREDITOR ID: 263459-12<br>COUNTY OF BRUNSWICK TREASURER<br>228 N MAIN ST RM 104<br>LAWRENCEVILLE VA 23868 |
| CREDITOR ID: 318584-43<br>COUNTY OF BULLITT SHERIFF<br>PO BOX 205<br>SHEPHERDSVILLE, KY 40165-0205 | CREDITOR ID: 317383-42<br>COUNTY OF BULLITT SHERIFF<br>PO BOX 205<br>SHEPHERDSVILLE KY 40165-0205 | CREDITOR ID: 244157-12<br>COUNTY OF BULLOCH TAX COMMISSIONER<br>ATTN JAMES DEAL<br>PO BOX 245<br>STATESBORO GA 30459-0245 |
| CREDITOR ID: 239883-06<br>COUNTY OF BUNCOMBE TAX COLLECTOR<br>60 COURT PLAZA, ROOM 320<br>ASHEVILLE NC 28801-3571 | CREDITOR ID: 239889-06<br>COUNTY OF BUTLER HEALTH DEPT<br>PO BOX 339<br>GREENVILLE AL 36037 | CREDITOR ID: 239890-06<br>COUNTY OF BUTLER HEALTH DEPT<br>301 S THIRD STREET<br>HAMILTON OH 45011 |
| CREDITOR ID: 244236-12<br>COUNTY OF BUTLER TAX COLLECTOR<br>ATTN BELLE G PEAVY<br>700 COURT SQUARE<br>GREENVILLE AL 36037-2308 | CREDITOR ID: 317390-42<br>COUNTY OF BUTLER TAX COLLECTOR<br>700 COURT SQ<br>GREENVILLE, AL 36037-2308 | CREDITOR ID: 244237-12<br>COUNTY OF BUTLER TREASURER<br>315 HIGH STREET<br>10TH  FLOOR<br>PROPERTY TAX<br>HAMILTON OH 45011-6099 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 317391-42<br>COUNTY OF BUTLER TREASURER<br>ATTN CAROLE B MOSKETTI<br>315 HIGH ST, 10TH FLOOR<br>HAMILTON OH 45011-6099 | CREDITOR ID: 244325-12<br>COUNTY OF CABARRUS TAX COLLECTOR<br>ATTN DAWN E JOSIAH, TAX COLLECTOR<br>PO BOX 580347<br>CHARLOTTE NC 28258-0347 | CREDITOR ID: 244369-12<br>COUNTY OF CALDWELL TAX COLLECTOR<br>ATTN MACK CHANDLER<br>PO BOX 2200<br>LENOIR NC 28645-2200 |
| CREDITOR ID: 239891-06<br>COUNTY OF CALDWELL TREASURER<br>100 E MARKET STREET<br>PRINCETON KY 42445 | CREDITOR ID: 239892-06<br>COUNTY OF CALHOUN HEALTH DEPT<br>3400 MCCLELLAM BLVD<br>ANNISTON AL 36204-4699 | CREDITOR ID: 318589-43<br>COUNTY OF CAMDEN TAX COMMISSIONER<br>ATTN BRENDA S WAINRIGHT<br>208 E 4TH ST<br>PO BOX 698<br>WOODBINE, GA 31569-0698 |
| CREDITOR ID: 317401-42<br>COUNTY OF CAMDEN TAX COMMISSIONER<br>PO BOX 698<br>WOODBINE GA 31569-0698 | CREDITOR ID: 239893-06<br>COUNTY OF CAMPBELL FISCAL COURT<br>PO BOX 72958<br>NEWPORT KY 41072-0958 | CREDITOR ID: 244701-12<br>COUNTY OF CARROLL TAX COMMISSIONER<br>PROPERTY TAX<br>ATTN JEAN MATTHEWS<br>423 COLLEGE STREET, ROOM 401<br>CARROLLTON GA 30117-3142 |
| CREDITOR ID: 239895-06<br>COUNTY OF CARTER CLERK<br>ATTN MARY GOUGE<br>801 E ELK AVE<br>ELIZABETHTON TN 37643 | CREDITOR ID: 244707-12<br>COUNTY OF CARTER CLERK<br>ATTN MARY GOUGE<br>801 E ELK AVE<br>ELIZABETHTON TN 37643 | CREDITOR ID: 244708-12<br>COUNTY OF CARTER TRUSTEE<br>801 ELK AVENUE<br>PROPERTY TAX<br>ELIZABETHTON TN 37643 |
| CREDITOR ID: 266265-14<br>COUNTY OF CATAWBA<br>ATTN JACKIE A SPENCER, TAX COLLECT<br>100 SOUTHWEST BLVD, BLDG A<br>PO BOX 368<br>NEWTON NC 28658-0368 | CREDITOR ID: 240361-06<br>COUNTY OF CATAWBA<br>PO BOX 398<br>HICKORY, NC 28603 | CREDITOR ID: 407538-15<br>COUNTY OF CHARLESTON BANKR DEPT<br>ATTN JANICE PORTER, BANKRUPTCY TECH<br>4045 BRIDGEVIEW DRIVE<br>NORTH CHARLESTON SC 29405 |
| CREDITOR ID: 182-03<br>COUNTY OF CHARLOTTE<br>PO BOX 516000<br>PUNTA GORDA FL 33951-6000 | CREDITOR ID: 239899-06<br>COUNTY OF CHARLOTTE LICENCING OFF<br>PO BOX 380246<br>MURDOCK FL 33938-0246 | CREDITOR ID: 239900-06<br>COUNTY OF CHARLOTTE SHERIFFS OFFICE<br>ATTN ALARM COORDINATOR<br>7474 UTILITIES ROAD<br>PUNTA GORDA FL 33982 |
| CREDITOR ID: 245095-12<br>COUNTY OF CHARLOTTE TAX COLLECTOR<br>PROPERTY TAX<br>CHARLOTTE COUNTY ADMIN CENTER<br>18500 MURDOCK CIRCLE<br>PORT CHARLOTTE, FL 33948-1068 | CREDITOR ID: 317413-42<br>COUNTY OF CHARLOTTE TAX COLLECTOR<br>CHARLOTTE COUNTY ADMIN CENTER<br>PORT CHARLOTTE FL 33948-1758 | CREDITOR ID: 245096-12<br>COUNTY OF CHARLOTTE UTILITIES<br>PO BOX 516000<br>PUNTA GORDA, FL 33951-6000 |
| CREDITOR ID: 410583-15<br>COUNTY OF CHARLOTTE-MECKLENBURG, NC<br>ATTN NEAL L DIXON, TAX COLLECTOR<br>700 EAST STONEWALL STREET<br>PO BOX 31457<br>CHARLOTTE NC 28231 | CREDITOR ID: 410583-15<br>COUNTY OF CHARLOTTE-MECKLENBURG, NC<br>C/O RUFF BOND COBB WADE & BETHUNE<br>ATTN HAMLIN L WADE, ESQ.<br>THE ADDISON BUILDING<br>831 EAST MOREHEAD STREET, SUITE 860<br>CHARLOTTE NC 28202 | CREDITOR ID: 266272-14<br>COUNTY OF CHEROKEE<br>ATTN EDITH GARDNER<br>BAKER BLVD<br>GAFFNEY SC 29340 |
| CREDITOR ID: 407633-15<br>COUNTY OF CHEROKEE<br>ATTN VERNON L PRICE, TAX COLLECTOR<br>PO BOX 1983<br>GAFFNEY SC 29342-1983 | CREDITOR ID: 187-03<br>COUNTY OF CHEROKEE<br>PO BOX 5000<br>CANTON GA 30114-5000 | CREDITOR ID: 239903-06<br>COUNTY OF CHEROKEE BUS LICENSE OFF<br>130 EAST MAIN STREET, SUITE 107<br>CANTON GA 30114 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 452496-15
COUNTY OF CHEROKEE TAX COMMISSION
ATTN SONYA LITTLE
100 NORTH STREET, SUITE 131
CANTON GA 30114

CREDITOR ID: 245183-12
COUNTY OF CHEROKEE WATER AUTHORITY
PO BOX 5000
CANTON GA 30114-5000

CREDITOR ID: 245205-12
COUNTY OF CHESTER HOSPITAL
1 MEDICAL PARK DRIVE
CHESTER, SC 29706

CREDITOR ID: 403558-15
COUNTY OF CHESTERFIELD TREASURER
ATTN L GLOVIER OR L THOMPSON
PO BOX 70
CHESTERFIELD VA 23832

CREDITOR ID: 263460-12
COUNTY OF CHESTERFIELD TREASURER
PO BOX 26725
RICHMOND, VA 23285-0089

CREDITOR ID: 245258-12
COUNTY OF CHILTON
ATTN COURT COSTS
PO BOX 1946
CLANTON AL 35046

CREDITOR ID: 239905-06
COUNTY OF CHILTON HEALTH DEPT
PO BOX 1778
CLANTON AL 35046

CREDITOR ID: 245257-12
COUNTY OF CHILTON TAX COLLECTOR
PROPERTY TAX
ATTN TIM LITTLE
PO BOX 1760
CLANTON AL 35046-1760

CREDITOR ID: 317429-42
COUNTY OF CHILTON TAX COLLECTOR
PO BOX 1760
CLANTON, AL 35046-1760

CREDITOR ID: 197-03
COUNTY OF CITRUS
3600 W. SOVEREIGN PATH
LECANTO FL 34461

CREDITOR ID: 245475-12
COUNTY OF CITRUS TAX COLLECTOR
PROPERTY TAX
COUNTY COURTHOUSE ROOM 160
110 NORTH APOKA AVENUE
INVERNESS FL 34450-4245

CREDITOR ID: 282712-99
COUNTY OF CITRUS TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 282712-99
COUNTY OF CITRUS TAX COLLECTOR
ATTN JANICE A WARREN
210 N APOPKA AVE STE 100
INVERNESS FL 34450

CREDITOR ID: 245476-12
COUNTY OF CITRUS UTILITIES
PO BOX 641268
BEVERLY HILLS, FL 34464-1268

CREDITOR ID: 410416-15
COUNTY OF CLARK, IN TREASURER
ATTN FRANK BALLARD
425 E 7TH STREET
JEFFERSONVILLE IN 47130

CREDITOR ID: 404044-15
COUNTY OF CLARKE, GA TAX COMM
ATTN NANCY B DENSON
PO BOX 1768
ATHENS GA 30603

CREDITOR ID: 203-03
COUNTY OF CLAY
3176 OLD JENNINGS
MIDDLEBURG FL 32068

CREDITOR ID: 246375-12
COUNTY OF CLAY TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 246375-12
COUNTY OF CLAY TAX COLLECTOR
ATTN JIMMY WEEKS, TAX COLLECTOR
PROPERTY TAX
PO BOX 218
GREEN COVE SPRINGS FL 32043-0218

CREDITOR ID: 246376-12
COUNTY OF CLAY UTILITY AUTHORITY
3176 OLD JENNINGS ROAD
MIDDLEBURG, FL 32068-3907

CREDITOR ID: 318636-43
COUNTY OF CLAYTON  TAX COMMISSIONER
COURTHOUSE ANNEX 32ND FL
JONESBORO, GA 30236-3651

CREDITOR ID: 384059-47
COUNTY OF CLAYTON BD COMMISSIONERS
PO BOX 530101
ATLANTA, GA 30353-0101

CREDITOR ID: 317562-42
COUNTY OF CLAYTON TAX COMMISSIONER
ATTN TERRY L BASKIN
COURTHOUSE ANNEX 32ND FL
JONESBORO GA 30236-3651

CREDITOR ID: 246385-12
COUNTY OF CLAYTON WATER AUTHORITY
ATTN MORRIS D KELLY
1600 BATTLE CREEK ROAD
MORROW, GA 30260-4302

CREDITOR ID: 209-03
COUNTY OF CLERMONT
LOCATION 00515
CINCINNATI OH 45264-0515

CREDITOR ID: 240344-06
COUNTY OF CLERMONT AUDITORS OFFICE
101 E MAIN ST
BATAVIA OH 45103-2961

CREDITOR ID: 246468-12
COUNTY OF CLERMONT CSEA
2400 CLERMONT CENTER DRIVE, STE 102
BATAVIA OH 45103

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

CREDITOR ID: 246469-12
COUNTY OF CLERMONT TREASURER
PROPERTY TAX
ATTN J ROBERT TRUE, TREASURER
101 EAST MAIN STREET
BATAVIA OH 45103-2949

CREDITOR ID: 246469-12
COUNTY OF CLERMONT TREASURER
C/O DONALD W WHITE, PROSECUTING ATT
ATTN ALLAN L EDWARDS, ESQ
123 N THIRD STREET
BATAVIA OH 45103

CREDITOR ID: 406286-15
COUNTY OF CLERMONT TREASURER
ATTN ALLAN L EDWARDS
ASSISTAN TPROSECUTING ATTORNY
123 N THIRD STREET
BATAVIA OH 45103

CREDITOR ID: 246472-12
COUNTY OF CLEVELAND TAX COLLECTOR
PROPERTY TAX
ATTN BRENDA GARDNER
PO BOX 760
SHELBY NC 28151-0760

CREDITOR ID: 317568-42
COUNTY OF COBB TAX COMMISSIONER
100 CHEROKEE ST, STE 250
MARIETTA GA 30090-7000

CREDITOR ID: 374386-44
COUNTY OF COFFEE REV COMMISSIONER
ATTN RONALD L BURNS, REVENUE COMM
PO BOX 311606
ENTERPRISE, AL 36331

CREDITOR ID: 246592-12
COUNTY OF COFFEE TAX COMMISSIONER
ATTN SHANDA HENDERSON
PO BOX 1207
DOUGLAS GA 31534-1207

CREDITOR ID: 240347-06
COUNTY OF COLLIER TAX COLLECTOR
2800 N HORSESHOE DR
NAPLES FL 34104-6998

CREDITOR ID: 384066-47
COUNTY OF COLLIER UTILITIES
2802 NO HORSESHOE DR
NAPLES, FL 33942

CREDITOR ID: 399340-15
COUNTY OF COLLIER, FL
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 399340-15
COUNTY OF COLLIER, FL
ATTN GUY CARLTON, TAX COLLECTOR
COURTHOUSE BUILDING C-1
3301 EAST TAMIAMI TRAIL
NAPLES FL 34112

CREDITOR ID: 246660-12
COUNTY OF COLQUITT TAX COMMISSIONER
ATTN CINDY S HORVIN
PO BOX 99
MOULTRIE GA 31776-0099

CREDITOR ID: 317585-42
COUNTY OF COLUMBIA TAX COLLECTOR
135 NE HERNANDO AVE, SUITE 125
LAKE CITY FL 32055-4006

CREDITOR ID: 246670-12
COUNTY OF COLUMBIA TAX COMMISSIONER
ATTN KAY K ALLEN/LYNN FARMER
PO BOX 3030
EVANS GA 30809

CREDITOR ID: 317587-42
COUNTY OF COLUMBIA TAX COMMISSIONER
PO BOX 56
APPLING GA 30802-0056

CREDITOR ID: 246672-12
COUNTY OF COLUMBIA WATER & SEWER
PO BOX 204660
MARTINEZ, GA 30917-4660

CREDITOR ID: 246671-12
COUNTY OF COLUMBIA WATER & SEWER
PO BOX 204660
AUGUSTA, GA 30917-4660

CREDITOR ID: 246979-12
COUNTY OF COPIAH TAX COLLECTOR
PROPERTY TAX
ATTN APRIL HOLLOWAY, TAX COLLECTOR
PO BOX 705
HAZELHURST MS 39083

CREDITOR ID: 247117-12
COUNTY OF COVINGTON REVENUE COMM
PROPERTY TAX
ATTN JANICE D HART
ONE COURT SQUARE
ANDALUSIA AL 36420

CREDITOR ID: 247-03
COUNTY OF COWETA
230 EAST NEWNAN ROAD
NEWNAN GA 30263

CREDITOR ID: 247131-12
COUNTY OF COWETA TAX COMMISSIONER
ATTN J T FERRELL
PO BOX 195
NEWNAN GA 30264-0195

CREDITOR ID: 247132-12
COUNTY OF COWETA WATER & SEWER DEPT
230 EAST NEWNAN ROAD
NEWNAN, GA 30263

CREDITOR ID: 247165-12
COUNTY OF CRAVEN FINANCE OFFICE
ATTN LINDA A LEDREW
406 CRAVEN STREET
NEW BERN, NC 28560

CREDITOR ID: 240362-06
COUNTY OF CRAVEN TAX ADMINISTRATOR
PO BOX 1128
NEW BERN NC 28563-1128

CREDITOR ID: 266146-14
COUNTY OF CRAVEN TAX COLLECTN DEPT
ATTN RONALD ANTRY OR C JOHNSON
226 POLLOCK STREET
NEW BERN NC 28560-4943

CREDITOR ID: 251-03
COUNTY OF CRISP POWER COMMISSION
ATTN JEFF COUTURIER, OFF MGR
201 SOUTH SEVENTH STREET
PO BOX 1218
CORDELE GA 31010

CREDITOR ID: 317621-42
COUNTY OF CRISP TAX COMMISSIONER
210 S 7TH ST, STE 201
CORDELE, GA 31015-4295

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 407755-15
COUNTY OF CULLMAN REV COMM
C/O FULLER & WILLINGHAM
ATTN DAN J WILLINGHAM, ESQ
413 1ST AVENUE SW
CULLMAN AL 35055

CREDITOR ID: 407755-15
COUNTY OF CULLMAN REV COMM
ATTN KAY D WILLIAMS-SMITH
PO BOX 220
CULLMAN AL 35056-0220

CREDITOR ID: 266856-14
COUNTY OF DALE REV COMMISSIONER
ATTN TOMMY LAVENDER
E COURT SQ
OZARK AL 36360

CREDITOR ID: 247516-12
COUNTY OF DALE REV COMMISSIONER
ATTN TOMMY LAVENDER
PO BOX 267
OZARK AL 36361-0267

CREDITOR ID: 407675-15
COUNTY OF DALLAS, ET AL
ATTN TAMMY JONES KING, TAX COLL
PO BOX 987
SELMA AL 36702-0987

CREDITOR ID: 404520-95
COUNTY OF DARLINGTON
PO BOX 5732
FLORENCE SC 29502

CREDITOR ID: 247606-12
COUNTY OF DARLINGTON
ATTN B D COPELAND OR T DICKERSON
PO BOX 1070
CHARLOTTE, NC 28201-1070

CREDITOR ID: 247608-12
COUNTY OF DARLINGTON TREASURER
PO BOX 1177
DARLINGTON, SC 29540

CREDITOR ID: 317633-42
COUNTY OF DARLINGTON TREASURER
1 PUBLIC SQ RM 203
DARLINGTON SC 29532-3213

CREDITOR ID: 247870-12
COUNTY OF DECATUR TAX COMMISSIONER
ATTN DONALD A BELCHER, TAX COMM
PO BOX 246
112 WEST WATER STREET
BAINBRIDGE GA 39817

CREDITOR ID: 274-03
COUNTY OF DEKALB
PO BOX 1027
DECATUR GA 30031-1027

CREDITOR ID: 240384-06
COUNTY OF DEKALB INT AUDIT & LICS
1300 COMMERCE DRIVE, 5TH FLOOR
DECATUR GA 30030

CREDITOR ID: 381930-15
COUNTY OF DEKALB TAX COMMISSION, GA
COUNTY OF DEKALB, LAW DEPT
ATTN MARK THOMPSON, ESQ
THE MALOOF CENTER, 5TH FLOOR
1300 COMMERCE DRIVE
DECATUR GA 30030

CREDITOR ID: 381930-15
COUNTY OF DEKALB TAX COMMISSION, GA
ATTN HACKWIN L DEVOE
PO BOX 100004
DECATUR GA 30031-7004

CREDITOR ID: 247903-12
COUNTY OF DEKALB TAX COMMISSIONER
PROPERTY TAX
PO BOX 100004
DECATUR GA 30031-7004

CREDITOR ID: 247902-12
COUNTY OF DEKALB TREAS & ACCTG SVCS
PO BOX 1027
DECATUR, GA 30031-7001

CREDITOR ID: 407679-15
COUNTY OF DEKALB, GA
TREASURY & ACCOUNTING DIVISION
ATTN ROMEO KELLER
PO BOX 1088
DECATUR GA 30031

CREDITOR ID: 247904-12
COUNTY OF DEKALB-CHEROKEEY GAS DIST
205 GRAND AVENUE NW
FOR PAYNE, AL 35967

CREDITOR ID: 248452-12
COUNTY OF DOUGHERTY TAX COMMISSION
ATTN DENVER COLLINS-HOOTEN
PO BOX 1827
ALBANY GA 31702-1827

CREDITOR ID: 240363-06
COUNTY OF DOUGLAS
8700 HOSPITAL DR
OCCUPATIONAL TAX OFFICE
DOUGLASVILLE GA 30134

CREDITOR ID: 240411-06
COUNTY OF DOUGLAS TAX COMMISSIONER
ATTN GAY GOOLSBY, DEPUTY TAX COMM
PO BOX 1177
DOUGLASVILLE GA 30133-1177

CREDITOR ID: 317661-42
COUNTY OF DUVAL TAX COLLECTOR
231 E FORSYTH ST STE 130
JACKSONVILLE FL 32202-3370

CREDITOR ID: 248589-12
COUNTY OF DUVAL TAX COLLECTOR
PROPERTY TAX
231 EAST FORSYTH STREET, SUITE 130
JACKSONVILLE FL 32202-3370

CREDITOR ID: 248788-12
COUNTY OF EDGEFIELD WATER
PO BOX 416
EDGEFIELD, SC 29824

CREDITOR ID: 248926-12
COUNTY OF ELMORE REVENUE COMMISS
PROPERTY TAX
ATTN WM M HARPER
PO BOX 1147
WETUMPKA AL 36092-0020

CREDITOR ID: 317713-42
COUNTY OF ELMORE REVENUE COMMISS
PO BOX 1147
WETUMPKA AL 36092-0020

CREDITOR ID: 249116-12
COUNTY OF ERIE SCU
ATTN TIMOTHY M KONICKI
95 FRANKLIN STREET, RM 728
BUFFALO NY 14202

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:   05-03817-3F1**

CREDITOR ID: 240418-06
COUNTY OF ESCAMBIA HEALTH DEPT
1115 AZALEA PLACE
BREWTON AL 36426

CREDITOR ID: 249149-12
COUNTY OF ESCAMBIA TAX COLLECTOR
PROPERTY TAX
PO BOX 407
BREWTON AL 36427

CREDITOR ID: 317720-99
COUNTY OF ESCAMBIA TAX COLLECTOR
C/O PHILIP A BATES PA
ATTN: PHILIP A BATES
25 WEST CEDAR ST, STE 550
PO BOX 1390
PENSACOLA FL 32591-1390

CREDITOR ID: 317720-99
COUNTY OF ESCAMBIA TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 317720-99
COUNTY OF ESCAMBIA TAX COLLECTOR
ATTN JANET HOLLEY
PO BOX 1312
PENSACOLA FL 32591-1312

CREDITOR ID: 249146-12
COUNTY OF ESCAMBIA TAX COLLECTOR
213 PALASOX PLACE
PENSACOLA, FL 32501

CREDITOR ID: 249144-12
COUNTY OF ESCAMBIA UTILITIES
ATTN CHARLENE HALL, CSR
PO BOX 15311
PENSACOLA, FL 32514

CREDITOR ID: 249187-12
COUNTY OF ETOWAH REV COMMISSIONER
800 FORREST AVENUE
GADSEN AL 35901-3663

CREDITOR ID: 240383-06
COUNTY OF FLORENCE
ATTN DEAN FOWLER JR, TREAS
180 N IRBY STREET
FLORENCE SC 29501

CREDITOR ID: 247797-12
COUNTY OF FLORENCE
ATTN DEAN FOWLER, JR
PO BOX 100501
FLORENCE, SC 29501-0501

CREDITOR ID: 317739-42
COUNTY OF FLORENCE TREASURER
PO BOX 100501
FLORENCE SC 29501-0501

CREDITOR ID: 263463-12
COUNTY OF FLOYD TREASURER
ATTN DARLENE S MCCOY, TREASURER
311 WEST FIRST STREET
NEW ALBANY IN 47150

CREDITOR ID: 249948-12
COUNTY OF FORREST TAX COLLECTOR
PROPERTY TAX
PO BOX 1689
HATTIEBURG MS 39403

CREDITOR ID: 249950-12
COUNTY OF FORSYTH TAX COLLECTOR
C/O ROBERT E PRICE, JR LAW OFFICES
ATTN ROBERT E PRICE JR, ESQ
1144 WEST FOURTH STREET
WINSTON SALEM NC 27101

CREDITOR ID: 250040-12
COUNTY OF FRANKLIN, NC
ATTN TAX COLLECTOR
PO BOX 503
LOUISBURG NC 27549-0503

CREDITOR ID: 380-03
COUNTY OF FULTON
FINANCE DEPT.
141 PRYOR STREET
ATLANTA GA 30303

CREDITOR ID: 399643-15
COUNTY OF FULTON FIN DEPT
WATER & SEWER BILLING & COLLECTIONS
ATTN MONICA DIXON
141 PRYOR STREET SW, SUITE 7001
ATLANTA GA 30303

CREDITOR ID: 250150-12
COUNTY OF FULTON SEWER SURCHARGE
ATTN: SOYANNA MITCHELL/MONICA DIXON
141 PRYOR STREET, STE 7001
ATLANTA, GA 30303

CREDITOR ID: 261860-12
COUNTY OF FULTON STATE COURT
185 CENTRAL AVENUE SW
ATLANTA, GA 30303

CREDITOR ID: 403430-15
COUNTY OF FULTON TAX COMMISSIONER
ATTN W RESPRESS/DAMIKA MCCLINTON
141 PRYOR STREET SW, ROOM 1113
ATLANTA GA 30303

CREDITOR ID: 250148-12
COUNTY OF FULTON WATER SEWER REV FD
DEPT OF PUBLIC WORKS
ATTN CHARLES A EDWARDS, JR
1030 MARIETTA HWY
ROSWELL GA 30075

CREDITOR ID: 317753-42
COUNTY OF GADSDEN TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 317753-42
COUNTY OF GADSDEN TAX COLLECTOR
ATTN W DALE SUMMERFORD
PO BOX 817
QUINCY FL 32353-0817

CREDITOR ID: 267427-14
COUNTY OF GASTON, NC
ATTN JUDY BINGHAM, DIR OF TAX COLL
128 W MAIN ST
GASTONIA NC 28052

CREDITOR ID: 398-03
COUNTY OF GLOUCESTER
TREASURER'S OFFICE
ATTN TARA L THOMAS, TREASURER
6489 MAIN STRET
GLOUCESTER VA 23061

CREDITOR ID: 240364-06
COUNTY OF GLOUCESTER
ATTN TARA L THOMAS, TREASURER
6489 MAIN STREET
GLOUCESTER VA 23061

CREDITOR ID: 247083-12
COUNTY OF GLOUCESTER
6489 MAIN STREET
PROPERTY TAX
GLOUCESTER VA 23061

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 250685-12
COUNTY OF GLYNN FINANCE DEPT, GA
WATER AND SEWER
ATTN PHYLLIS MCNICOLL, FIN DIRECTOR
1725 REYNOLDS STREET, SUITE 300
BRUNSWICK, GA 31520

CREDITOR ID: 250685-12
COUNTY OF GLYNN FINANCE DEPT, GA
C/O GLYNN COUNTY ATTORNEY
ATTN L WILLIAM WORLEY, ESQ
HISTORIC GLYNN COUNTY COURTHOUSE
701 G STREET, 2D FLOOR
BRUNSWICK GA 31520

CREDITOR ID: 416869-AV
COUNTY OF GORDON TAX COMMISSIONER
PO BOX 337
CALHOUN GA 30701-0337

CREDITOR ID: 266377-14
COUNTY OF GRADY TAX COMMISSIONER
ATTN PHYLLIS J GAINOUS, TAX COMM
250 NORTH BROAD, BOX 12
CAIRO GA 39828

CREDITOR ID: 318691-43
COUNTY OF GREENVILLE TAX COLLECTOR
ATTN THERESA RICH
301 UNIVERSITY RIDGE, SUITE 700
GREENVILLE SC 29601

CREDITOR ID: 240467-06
COUNTY OF GREENVILLE TAX COLLECTOR
MOTOR VEHICLES DEPARTMENT
PROPERTY TAX
PO BOX 225
GREENVILLE SC 29602

CREDITOR ID: 318690-43
COUNTY OF GREENVILLE TAX COLLECTOR
PO BOX 368
GREENVILLE SC 29602-0368

CREDITOR ID: 250998-12
COUNTY OF GUILFORD, NC TAX DEPT
ATTN JAMES E ROLAND, TAX COLLECTOR
330 N EUGENE STREET
PO BOX 3328
GREENSBORO NC 27402

CREDITOR ID: 406108-15
COUNTY OF GUILFORD, NC, TAX DEPT
ATTN JAMES E ROLAND, ASST TAX COLL
PO BOX 3138
GREENSBORO NC 27402

CREDITOR ID: 384152-47
COUNTY OF GWINNETT
DEPT OF PUBLIC UTILITIES
684 WINDER HIGHWAY
LAWRENCEVILLE, GA 30045-5012

CREDITOR ID: 381225-47
COUNTY OF GWINNETT PUBLIC UTILITIES
ATTN BILL MCCURDY, CLAIMS PROCESSOR
75 LANGLEY DR
LAWRENCEVILLE, GA 30245-6940

CREDITOR ID: 240476-06
COUNTY OF HALIFAX TAX OFFICE
ATTN PAMELA M NORTON
PO BOX 68
HALIFAX NC 27839

CREDITOR ID: 251180-12
COUNTY OF HAMILTON TRUSTEE
C/O SPEARS MOORE REBMAN & WILLIAMS
ATTN SCOTT N BROWN JR, ESQ
PO BOX 1749
CHATTANOOGA, TN 37401-1749

CREDITOR ID: 407551-15
COUNTY OF HAMILTON, OH COMM BD
HAMILTON COUNTY PROSECUTOR
ATTN DALE H BERNHARD, ESQ
230 E 9TH STREET, SUITE 4000
CINCINNATI OH 45202

CREDITOR ID: 251179-12
COUNTY OF HAMILTON, OH COMM BD
700 COUNTY ADMINISTRATION BLDG
138 EAST COURT STREET
CINCINNATI OH 45202-1232

CREDITOR ID: 251179-12
COUNTY OF HAMILTON, OH COMM BD
HAMILTON COUNTY PROSECUTOR
ATTN DALE H BERNHARD, ESQ
230 E 9TH STREET, SUITE 4000
CINCINNATI OH 45202

CREDITOR ID: 407551-15
COUNTY OF HAMILTON, OH COMM BD
700 COUNTY ADMINISTRATION BLDG
138 EAST COURT STREET
CINCINNATI OH 45202-1232

CREDITOR ID: 317804-42
COUNTY OF HAMILTON, OH TREAS
ATTN NANCY LECOMPTE
COUNTY ADMINISTRATION BLDG, RM 409
CINCINNATI, OH 45202-1215

CREDITOR ID: 240480-06
COUNTY OF HAMILTON, TN
ATTN W F KNOWLES, RM 201
HAMILTON COUNTY COURTHOUSE
CHATTANOOGA TN 37402

CREDITOR ID: 251250-12
COUNTY OF HARDIN WATER DIST
1400 ROGERSVILLE RD
RADCLIFF, KY 40159-0489

CREDITOR ID: 239830-06
COUNTY OF HAWKINS
ATTN A CARROLL JENKINS, CLERK
110 EAST MAIN STREET
ROGERSVILLE TN 37857

CREDITOR ID: 251343-12
COUNTY OF HAWKINS GAS UTILITY
202 PARK BLVD
ROGERSVILLE, TN 37857

CREDITOR ID: 410747-15
COUNTY OF HAYWOOD, NC TAX COLL
C/O VANWINKLE BUCK WALL ET AL
ATTN M PINKSTON/T DIEFENBACH, ESQS
PO BOX 7376
ASHEVILLE NC 28802

CREDITOR ID: 267560-14
COUNTY OF HEARD TAX ASSESSORS
ATTN LARRY PIKE OR S NOLEN
215 E CT SQUARE, RM 19
FRANKLIN GA 30217

CREDITOR ID: 251465-12
COUNTY OF HENDERSONVILLE TAX COLL
PROPERTY TAX
200 NORTH GROVE STREET, SUITE 66
HENDERSONVILLE, NC 28792-5027

CREDITOR ID: 240365-06
COUNTY OF HENRICO
DEPARTMENT OF FINANCE
PO BOX 85080 LOCKBOX 4732
RICHMOND VA 23285-4732

CREDITOR ID: 452-03
COUNTY OF HENRICO, VA
C/O ASSISTANT HENRICO COUNTY ATTY
ATTN RHYSA GRIFFITH SOUTH, ESQ.
PO BOX 27032
RICHMOND VA 23273-7032

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 453-03
COUNTY OF HENRY
533 HAMPTON ROAD
MC DONOUGH GA 30253

CREDITOR ID: 454-03
COUNTY OF HENRY
PO BOX 69
COLLINSVILLE VA 24078-0069

CREDITOR ID: 381455-47
COUNTY OF HENRY COMMISSIONER OF REV
PO BOX 1077
COLLINSVILLE, VA 24078

CREDITOR ID: 251486-12
COUNTY OF HENRY PUBLIC SVCE AUTH
ATTN BENNY SUMMERLIN, GM
PO BOX 69
COLLINSVILLE VA 24078

CREDITOR ID: 240489-06
COUNTY OF HENRY TAX DEPT
ATTN ANDY PIPKIN, TAX COMMISSIONER
PO BOX 488
MCDONOUGH GA 30253

CREDITOR ID: 384161-47
COUNTY OF HENRY WATER & SEWER AUTH
1695 HWY 20 W
MCDONOUGH, GA 30253-9029

CREDITOR ID: 457-03
COUNTY OF HERNANDO
PO BOX 10899
BROOKSVILLE FL 34603-0899

CREDITOR ID: 251538-12
COUNTY OF HERNANDO UTILITIES
ATTN KENT L WEISSINGER, ESQ
20 N MAIN STREET, SUITE 462
BROOKSVILLE FL 34601

CREDITOR ID: 406016-15
COUNTY OF HIGHLANDS TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 406016-15
COUNTY OF HIGHLANDS TAX COLLECTOR
ATTN FRED W PHILLIPS, FIELD DEPUTY
540 S COMMERCE AVENUE
SEBRING FL 33870

CREDITOR ID: 240494-06
COUNTY OF HILLSBOROUGH
FIRE MARSHAL'S OFFICE
ATTN KATHLEEN LINCOLN
2907 E HABANA
TAMPA FL 33610

CREDITOR ID: 251637-12
COUNTY OF HILLSBOROUGH FIRE RESCUE
C/O BOARD OF COUNTY COMMISSIONER
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 251633-12
COUNTY OF HILLSBOROUGH PUBLIC
10061 EAST ADAMO DR
TAMPA, FL 33619

CREDITOR ID: 251638-12
COUNTY OF HILLSBOROUGH TAX COLL
601 EAST KENNEDY BOULEVARD
COUNTY COURTHOUSE 14TH FLOOR
PROPERTY TAX
TAMPA FL 33602-4156

CREDITOR ID: 416870-AV
COUNTY OF HILLSBOROUGH, FL
OFFICE OF THE FIRE MARSHAL
ATTN SHERENE OSBORN, PATIENT ACCTS
PO BOX 310398
TAMPA FL 33680

CREDITOR ID: 267589-14
COUNTY OF HORRY TREASURY DEPT
ATTN RUBY TYLER
107 HIGHWAY 57 N BOX 2
LITTLE RIVER SC 29566-7050

CREDITOR ID: 251861-12
COUNTY OF HOUSTON
ATTN STARLA M MATTHEWS
PO BOX 6406
DOTHAN AL 36302-6406

CREDITOR ID: 479-03
COUNTY OF HOUSTON
200 CARL VINSON PARKWAY
WARNER ROBINS GA 31088

CREDITOR ID: 381728-15
COUNTY OF INDIAN RIVER TAX COLL, FL
ATTN CHARLES W SEMBLER
PO BOX 1509
VERO BEACH FL 32961-1509

CREDITOR ID: 381728-15
COUNTY OF INDIAN RIVER TAX COLL, FL
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 492-03
COUNTY OF INDIAN RIVER UTILITIES
ATTN W ERIK OLSON, DIRECTOR
1840 25TH STREET
VERO BEACH, FL 32961

CREDITOR ID: 266469-14
COUNTY OF IREDELL TAX COLLECTOR
ATTN LINDA L MORROW, ASST TAX COLL
PO BOX 788
STATESVILLE NC 28687-0788

CREDITOR ID: 252511-12
COUNTY OF JACKSON TAX COLLECTOR
ATTN ANN WHITE
PO BOX 998
PASCAGOULA MS 39568-0998

CREDITOR ID: 241015-11
COUNTY OF JAMES CITY
ATTN DALLAS PARKER
ACCOUNT NO: 209068
PO BOX 8701
WILLIAMSBURG, VA 23187-8701

CREDITOR ID: 243430-12
COUNTY OF JAMES CITY
ATTN BETTY S PETTENGILL, TREASURER
PO BOX 8701
WILLIAMSBURG, VA 23187-8701

CREDITOR ID: 507-03
COUNTY OF JEFFERSON
SEWER SERVICE FUND
BIRMINGHAM AL 35263-0034

CREDITOR ID: 239876-06
COUNTY OF JEFFERSON CLERK'S OFFICE
ATTN BOBBIE HOLSCLAW
PO BOX 33033
LOUISVILLE KY 40232

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 508-03
COUNTY OF JEFFERSON COMMISSION
PO BOX 830269
BIRMINGHAM AL 35283

CREDITOR ID: 252883-12
COUNTY OF JEFFERSON SEWER SVCE
ATTN KARON WITT, OFF SUPERV
BLVD N 800
716 RICHARD ARRINGTON JR
BIRMINGHAM, AL 35203-0123

CREDITOR ID: 452114-15
COUNTY OF JEFFERSON TAX COLLECTOR
C/O MOWREY & BIGGINS, PA
ATTN JASON H EGAN, ESQ
515 N ADAMS STREET
TALLAHASSEE FL 32301

CREDITOR ID: 411405-15
COUNTY OF JEFFERSON, AL
C/O A ALLEN RAMSEY, PC
ATTN A ALLEN RAMSEY, ESQ.
PO BOX 100247
IRONDALE AL 35210

CREDITOR ID: 408229-15
COUNTY OF JEFFERSON, AL
ATTN GROVER DUNN, ASST TAX COLL
PO BOX 1190
BESSEMER AL 35021-1190

CREDITOR ID: 253321-12
COUNTY OF JOHNSTON TAX COLLECCTOR
PROPERTY TAX
PO BOX 34129
CHARLOTTE, NC 28234-4129

CREDITOR ID: 240514-06
COUNTY OF JOHNSTON TAX COLLECTOR
PO BOX 34129
CHARLOTTE NC 28234-4129

CREDITOR ID: 240515-06
COUNTY OF JOHNSTON TAX COLLECTOR
ATTN GREG CALLAHAN, DEPUTY TAX COLL
PO BOX 451
SMITHFIELD NC 27577

CREDITOR ID: 239870-06
COUNTY OF KENTON
ATTN BILL AYLOR, COUNTY CLERK
PO BOX 1109
COVINGTON KY 41012

CREDITOR ID: 239875-06
COUNTY OF LAKE
BOB MCKEE TAX COLLECTOR
PO BOX 327
TAVARES FL 32778-0327

CREDITOR ID: 266513-14
COUNTY OF LAUDERDALE REV DEPT
ATTN DANNY R HENRIX, REVENUE COMM
PO BOX 794
FLORENCE AL 35631-0794

CREDITOR ID: 317976-42
COUNTY OF LAURENS TAX COMMISSIONER
PO BOX 2099
DUBLIN GA 31040-2099

CREDITOR ID: 254506-12
COUNTY OF LAURENS TREASURER
PROPERTY TAX
PO BOX 1049
LAURENS SC 29360-1049

CREDITOR ID: 556-03
COUNTY OF LEE
PO BOX 2737
FT MYERS FL 33902-2737

CREDITOR ID: 557-03
COUNTY OF LEE
PO BOX 69
LEESBURG GA 31763

CREDITOR ID: 254579-12
COUNTY OF LEE ELECTRIC COOP
ATTN JEANETTE REPPERGER
PO BOX 3455
FT MYERS, FL 33918-3455

CREDITOR ID: 407493-15
COUNTY OF LEE, AL
ATTN OLINE W PRUE, REV COMMISSIONER
PO BOX 2413
OPELIKA AL 36803

CREDITOR ID: 254586-12
COUNTY OF LEE, AL REV COMMISSION
ATTN OLINE W PRUE, REV COMMISSIONER
PO BOX 2413
OPELIKA, AL 36803

CREDITOR ID: 254582-12
COUNTY OF LEE, FL SHERIFFS OFFICE
FALSE ALARM REDUCTION UNIT
PO BOX 60557
FORT MYERS, FL 33906

CREDITOR ID: 408322-15
COUNTY OF LEE, FL TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 408322-15
COUNTY OF LEE, FL TAX COLLECTOR
ATTN TONI MCNAUGHTON, LEGAL DEPT
PO BOX 850
FORT MYERS FL 33902-0850

CREDITOR ID: 254589-12
COUNTY OF LEE, FL UTILITIES
PO BOX 2737
FT MYERS, FL 33902-2737

CREDITOR ID: 384211-47
COUNTY OF LEE, FL UTILITIES
PO BOX 30738
TAMPA, FL 33630-3738

CREDITOR ID: 254590-12
COUNTY OF LEE, GA UTILITY BILLING
PO BOX 69
LEESBURG, GA 31763

CREDITOR ID: 254611-12
COUNTY OF LEFLORE TAX COLLECTOR
PROPERTY TAX
ATTN SARA KENRIGHT
PO BOX 1349
GREENWOOD MS 38935-1349

CREDITOR ID: 404042-15
COUNTY OF LEON TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 404042-15
COUNTY OF LEON TAX COLLECTOR
ATTN DORIS MALOY
PO BOX 1835
TALLAHASSEE FL 32302-1835

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 404042-15
COUNTY OF LEON TAX COLLECTOR
C/O LAW OFFICES OF PETER GUARISCO
ATTN: PETER GUARISCO, ESQ
3350 W LAKESHORE DRIVE
TALLAHASSEE FL 32312

CREDITOR ID: 318003-42
COUNTY OF LEVY TAX COLLECTOR
PO BOX 70
BRONSON FL 32621-0070

CREDITOR ID: 563-03
COUNTY OF LEXINGTON
PO BOX 1966
LEXINGTON SC 29071-1966

CREDITOR ID: 254712-12
COUNTY OF LEXINGTON JOINT MUNICIPAL
WATER & SEWER COMMISSION
PO BOX 787
LEXINGTON, SC 29071-0787

CREDITOR ID: 317595-42
COUNTY OF LEXINGTON TREASURER
212 S LAKE DR
LEXINGTON SC 29072-3400

CREDITOR ID: 240541-06
COUNTY OF LEXINGTON, SC
ATTN WILLIAM O ROWELL, TREASURER
212 S LAKE DR
LEXINGTON SC 29072-3499

CREDITOR ID: 318006-42
COUNTY OF LIMESTONE REVENUE COMM
ATTN G BRIAN PATTERSON
100 S CLINTON STREET, SUITE A
ATHENS, AL 35611

CREDITOR ID: 254775-12
COUNTY OF LINCOLN
115 W MAIN STREET
LINCOLN, NC 28092

CREDITOR ID: 255058-12
COUNTY OF LOUISVILLE JEFFERSON
PO BOX 35410
LOUISVILLE KY 40232-5410

CREDITOR ID: 240552-06
COUNTY OF LOUISVILLE JEFFERSON
METRO REVENUE COMMISSION
ATTN KIM G JOHNSON, ADMINISTRATOR
PO BOX 35410
LOUISVILLE KY 40232-5410

CREDITOR ID: 266537-14
COUNTY OF LOWNDES TAX COLLECTOR
ATTN MARY ROBERTSON / SANDY SUMNER
300 N PATTERSON ST
VALDOSTA GA 31601-5519

CREDITOR ID: 407629-15
COUNTY OF LOWNDES TAX COMMISSIONER
ATTN MARY NELL ROBERTSON
PO BOX 1409
VALDOSTA GA 31603

CREDITOR ID: 255088-12
COUNTY OF LOWNDES UTILITIES DEPT
PO BOX 1349
VALDOSTA, GA 31601

CREDITOR ID: 266539-14
COUNTY OF MADISON
ATTN KAY PACE
135 W CENTER ST
CANTON MS 39046-3706

CREDITOR ID: 266539-14
COUNTY OF MADISON
C/O MONTGOMERY MCGRAW COLLINS ET AL
ATTN DON A MCGRAW JR, ESQ
3350 N LIBERTY STREET, SUITE A
PO BOX 1039
CANTON MS 39046

CREDITOR ID: 407680-15
COUNTY OF MADISON
ATTN LYNDA HALL, TAX COLLECTOR
MADISON COUNTY COURTHOUSE
100 NORTHSIDE SQUARE
HUNTSVILLE AL 35801

CREDITOR ID: 384062-47
COUNTY OF MADISON CIRCUIT CT CLERK
MADISON COUNTY COURTHOUSE
PO BOX 237
MADISON, FL 32341

CREDITOR ID: 255256-12
COUNTY OF MADISON TAX COLLECTOR
C/O MONTGOMERY MCGRAW COLLINS ET AL
ATTN DON A MCGRAW JR, ESQ
3350 N LIBERTY STREET, SUITE A
PO BOX 1039
CANTON MS 39046

CREDITOR ID: 255254-12
COUNTY OF MADISON TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 255256-12
COUNTY OF MADISON TAX COLLECTOR
PROPERTY TAX
PO BOX 113
CANTON MS 39046

CREDITOR ID: 255254-12
COUNTY OF MADISON TAX COLLECTOR
PROPERTY TAX
ATTN FRANCES C GINN
112 EAST PINCKNEY STREET, ROOM 102
MADISON FL 32340-2463

CREDITOR ID: 593-03
COUNTY OF MANATEE
PO BOX 30061
TAMPA FL 33630

CREDITOR ID: 255353-12
COUNTY OF MANATEE PUBLIC WORKS
C/O MANATEE COUNTY ATTORNEY
ATTN ROBERT M ESCHENFELDER, ESQ
PO BOX 1000
BRADENTON, FL 34206

CREDITOR ID: 381726-15
COUNTY OF MANATEE TAX COLLECTOR, FL
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 381726-15
COUNTY OF MANATEE TAX COLLECTOR, FL
ATTN KEN BURTON JR
PO BOX 25300
BRADENTON FL 34206-5300

CREDITOR ID: 601-03
COUNTY OF MARION
463 EMERALD DR
OCALA FL 34472

CREDITOR ID: 384222-47
COUNTY OF MARION UTILITIES
ATTN JANICE HENRY, ADMIN MGR
1219 S PINE AVENUE
OCALA, FL 34474

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 411149-15
COUNTY OF MARION, FL TAX COLLECTOR
ATTN CATHLEEN CHEYNEY
PO BOX 970
OCALA FL 34478-0970

CREDITOR ID: 605-03
COUNTY OF MARTIN
PO BOX 9000
STUART FL 34995-9000

CREDITOR ID: 255619-12
COUNTY OF MARTIN TAX COLLECTOR
PROPERTY TAX
PO BOX 664
WILLIAMSTON NC 27892-0664

CREDITOR ID: 240562-06
COUNTY OF MARTIN TAX COLLECTOR
ATTN LARRY O STEEN
PO BOX 9013
STUART FL 34995

CREDITOR ID: 255623-12
COUNTY OF MARTIN UTILITIES DEPT
PO BOX 9000
STUART, FL 34995-9000

CREDITOR ID: 255960-12
COUNTY OF MECKLENBURG TREASURER
PROPERTY TAX
ATTN ROBERT GREGORY
PO BOX 250
BOYDTON VA 23917-0250

CREDITOR ID: 240568-06
COUNTY OF MIAMI DADE
ENVIRONMENTAL RESOURCES MGMT
33 SOUTHWEST 2ND AVENUE, SUITE 600
MIAMI FL 33130-1540

CREDITOR ID: 240573-06
COUNTY OF MIAMI DADE FIRE RESCUE
FINANCE BUREAU
9300 NW 41ST STREET
MIAMI FL 33178-2414

CREDITOR ID: 240569-06
COUNTY OF MIAMI DADE OCCUP'L LIC
140 W FLAGER STREET, ROOM 1407
MIAMI FL 33130

CREDITOR ID: 240574-06
COUNTY OF MIAMI DADE POLICE DEPT
7617 SW 117TH AVE
MIAMI FL 33183

CREDITOR ID: 256162-12
COUNTY OF MIAMI DADE TAX COLLECTOR
PO BOX 31697
TAMPA, FL 33631-3697

CREDITOR ID: 256161-12
COUNTY OF MIAMI DADE TAX COLLECTOR
140 W FLAGER ST 14TH FL
MIAMI FL 33130

CREDITOR ID: 618-03
COUNTY OF MIAMI DADE WATER & SEWER
ATTN LINDA KENT, CUSTOMER SVC SUP 1
PO BOX 330316
MIAMI FL 33233

CREDITOR ID: 240570-06
COUNTY OF MIAMI DADE, FL TAX COLL
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 240570-06
COUNTY OF MIAMI DADE, FL TAX COLL
ATTN BANKR UNIT
140 W FLAGER STREET, SUITE 1403
MIAMI FL 33130

CREDITOR ID: 239894-06
COUNTY OF MOBILE
ATTN CAROL R NORRIS,  LISC COMM
PO BOX 161009
MOBILE AL 36616

CREDITOR ID: 628-03
COUNTY OF MOBILE
PO BOX 489
THEODORE AL 36590-0489

CREDITOR ID: 256542-12
COUNTY OF MOBILE
PO BOX 2207
MOBILE, AL 36652-2207

CREDITOR ID: 240589-06
COUNTY OF MOBILE HEALTH DEPT
PO BOX 2867
MOBILE AL 36652

CREDITOR ID: 318125-42
COUNTY OF MOBILE REV COMMISSIONER
PO BOX 1169
MOBILE AL 36633-1169

CREDITOR ID: 256546-12
COUNTY OF MOBILE WATER & SEWER
PO BOX 489
THEODORE, AL 36590-0489

CREDITOR ID: 318790-43
COUNTY OF MOBILE, AL
ATTN MARILYN E WOOD, REVENUE COMM
PO BOX 1169
MOBILE, AL 36633-1169

CREDITOR ID: 256601-12
COUNTY OF MONROE REV COMMISSIONER
ATTN FONDE MELTON, REV COMMISSIONER
MONROE COUNTY COURTHOUSE
65 NORTH ALABAMA AVENUE
MONROEVILLE, AL 36460-1809

CREDITOR ID: 256604-12
COUNTY OF MONROE TAX COLLECTOR
PROPERTY TAX
PO BOX 684
ABERDEEN MS 39730

CREDITOR ID: 318137-42
COUNTY OF MONROE TAX COLLECTOR
PO BOX 1129
KEY WEST FL 33041-1129

CREDITOR ID: 256603-12
COUNTY OF MONROE TAX COLLECTOR
PROPERTY TAX
PO BOX 1129
KEY WEST FL 33041-1129

CREDITOR ID: 256662-12
COUNTY OF MORGAN REV COMMISSIONER
ATTN AMANDA G SCOTT, CPA
PO BOX 696
DECATUR AL 35602

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 404034-15
COUNTY OF MUSCOGEE TAX COMMISSIONER
ATTN L HUFF OR R CLOUATRE
PO BOX 1441
COLUMBUS GA 31902-1441

CREDITOR ID: 266595-14
COUNTY OF NASH
ATTN GENE ROUNTREE
120 W WASHINGTON ST, STE 2058
NASHVILLE NC 27856-1376

CREDITOR ID: 653-03
COUNTY OF NEW HANOVER
PO BOX 2135
WILMINGTON NC 28402

CREDITOR ID: 257135-12
COUNTY OF NEW HANOVER WATER/SEWER
PO BOX 580325
CHARLOTTE, NC 28258-0325

CREDITOR ID: 257141-12
COUNTY OF NEW KENT TREASURER OFFICE
PROPERTY TAX
ATTN TAMI GREGORY, DPTY TREAS
PO BOX 109
NEW KENT, VA 23124-0109

CREDITOR ID: 257571-12
COUNTY OF OCONEE TREASURER
ATTN ANNE C DODD, TREASURER
PO BOX 429
WALHALLA SC 29691-0429

CREDITOR ID: 685-03
COUNTY OF OKALOOSA
GAS DISTRICT
PO BOX 548
VALPARAISO FL 32580-0548

CREDITOR ID: 257623-12
COUNTY OF OKALOOSA GAS DIST
PO BOX 548
VALPARAISO, FL 32580-0548

CREDITOR ID: 240616-06
COUNTY OF OKALOOSA TAX COLLECTOR
PO BOX 1387
NICEVILLE FL 32588-1387

CREDITOR ID: 318805-43
COUNTY OF OKALOOSA TAX COLLECTOR
PO BOX 1029
CRESTVIEW, FL 32536-1029

CREDITOR ID: 257626-12
COUNTY OF OKALOOSA WATER
ATTN SUZIE D WINGATE
1804 LEWIS TURNER BLVD, SUITE 300
FT WALTON BEACH, FL 32547

CREDITOR ID: 318187-42
COUNTY OF OKEECHOBEE TAX COLLECTOR
COUNTY COURTHOUSE
OKEECHOBEE FL 34972-2199

CREDITOR ID: 257628-12
COUNTY OF OKEECHOBEE TAX COLLECTOR
PROPERTY TAX
307 NORTHWEST 5TH AVENUE, SUITE 8
OKEECHOBEE, FL 34972-2571

CREDITOR ID: 257726-12
COUNTY OF ORANGE PUBLIC UTILITIES
PO BOX 850001
ORLANDO, FL 32885-0011

CREDITOR ID: 257727-12
COUNTY OF ORANGE SCU
PO BOX 15333
ALBANY, NY 12212-5333

CREDITOR ID: 257728-12
COUNTY OF ORANGE SHERIFFS OFFICE
OFF DUTY SERVICES UNIT
7003 PRESIDENTS DR, STE 300
ORLANDO, FL 32809

CREDITOR ID: 257729-12
COUNTY OF ORANGE TAX COLLECTOR
PROPERTY TAX
PO BOX 2551
ORLANDO FL 32802-2551

CREDITOR ID: 257730-12
COUNTY OF ORANGE TAX OFFICE
PO BOX 8181
HILLSBOROUGH NC 27278

CREDITOR ID: 692-03
COUNTY OF ORANGE UTILITIES
PO BOX 312
ORLANDO FL 32802

CREDITOR ID: 318228-42
COUNTY OF ORANGEBURG TREASURER
PO BOX 9000
ORANGEBURG SC 29116-9000

CREDITOR ID: 258151-12
COUNTY OF OSCEOLA TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 258151-12
COUNTY OF OSCEOLA TAX COLLECTOR
ATTN PATSY HEFFNER
PO BOX 4222105
KISSIMMEE FL 34742-2105

CREDITOR ID: 707-03
COUNTY OF PALM BEACH
PO BOX 24740
WEST PALM BEACH FL 33416-6097

CREDITOR ID: 257942-12
COUNTY OF PALM BEACH SHERIFFS OFF
BURGLAR ALARM/ACCT UNIT
PO BOX 24681
WEST PALM BEACH, FL 33416

CREDITOR ID: 720-03
COUNTY OF PASCO
PO BOX 2139
NEW PORT RICHEY FL 34656-2139

CREDITOR ID: 406116-15
COUNTY OF PASCO BD OF COMMISSIONERS
C/O PASCO COUNTY ATTORNEY'S OFFICE
ATTN ANTHONY M SALZANO, ESQ
7530 LITTLE ROAD, SUITE 340
NEW PORT RICHEY FL 34654

CREDITOR ID: 318282-42
COUNTY OF PASCO TAX COLLECTOR
PO BOX 276
DADE CITY FL 33526-0276

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 318819-43
COUNTY OF PASCO TAX COLLECTOR
PO BOX 276
DADE CITY, FL 33526-0276

CREDITOR ID: 722-03
COUNTY OF PAULDING
38 TOWER DRIVE
DALLAS GA 30132-9805

CREDITOR ID: 240626-06
COUNTY OF PAULDING BOARD OF COMMISS
186 OAK ST
HIRAM GA 30141

CREDITOR ID: 240627-06
COUNTY OF PAULDING COMM DEV & INSP
120 A EAST MEMORIAL DIVISION
DALLAS GA 30132

CREDITOR ID: 452385-99
COUNTY OF PAULDING TAX COMMISSIONER
C/O SELL & MELTON LLP
ATTN: ED S SELL, III
PO BOX 229
MACON GA 31202-0229

CREDITOR ID: 258194-12
COUNTY OF PAULDING TAX COMMISSIONER
PROPERTY TAX
ATTN J W WATSON, II
25  COURTHOUSE SQUARE, ROOM 203
DALLAS GA 30132-4133

CREDITOR ID: 318293-42
COUNTY OF PAULDING TAX COMMISSIONER
25 COURTHOUSE SQUARE, ROOM 203
DALLAS GA 30132-4133

CREDITOR ID: 258195-12
COUNTY OF PAULDING WATER
38 TOWER DRIVE
DALLAS, GA 30132

CREDITOR ID: 452440-T1
COUNTY OF PAULDING, GEORGIA
CLERK OF THE COURT
ATTN: RECORDING DIVISION
120 EAST MEMORIAL DRIVE
DALLAS GA 30132-4253

CREDITOR ID: 258233-12
COUNTY OF PEARL RIVER TAX
PROPERTY TAX
PO BOX 509
POPLARVILLE, MS 39470

CREDITOR ID: 318296-42
COUNTY OF PEARL RIVER TAX COLLECTOR
PO BOX 509
POPLARVILLE MS 39470

CREDITOR ID: 258386-12
COUNTY OF PERRY REVENUE DEPT
PROPERTY TAX
ATTN ELDORA ANDERSON, TAX COLLECTOR
PO BOX 95
MARION AL 36756

CREDITOR ID: 318300-42
COUNTY OF PICKENS REVENUE COMM
PROBATE BUILDING
CARROLLTON AL 35447-0447

CREDITOR ID: 258508-12
COUNTY OF PICKENS REVENUE COMM
PROPERTY TAX
PROBATE BUILDING
PO BOX 447
CARROLLTON AL 35447-0447

CREDITOR ID: 240630-06
COUNTY OF PICKENS TREASURER
222 MCDANIEL AVE B6
PICKENS SC 29671-0252

CREDITOR ID: 258510-12
COUNTY OF PICKENS TREASURER
PROPERTY TAX
LOCKBOX OPERATION
PO BOX 1210
COLUMBIA SC 29202-1210

CREDITOR ID: 258543-12
COUNTY OF PIKE REVENUE COMMISSIONER
PROPERTY TAX
ATTN CURTIS BLAIR
PIKE COUNTY COURTHOUSE
TROY, AL 36081

CREDITOR ID: 381747-15
COUNTY OF PINELLAS TAX COLL, FL
ATTN BETTY A GRAMLEY
PO BOX 2943
CLEARWATER FL 33757-2943

CREDITOR ID: 381747-15
COUNTY OF PINELLAS TAX COLL, FL
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 408156-15
COUNTY OF PINELLAS UTILITIES
14 S FORT HARRISON AVENUE
CLEARWATER FL 33756

CREDITOR ID: 408156-15
COUNTY OF PINELLAS UTILITIES
COUNTY OF PINELLAS ATTORNEYS OFFICE
ATTN MICHAEL A ZAS, ESQ
315 COURT STREET, 6TH FLR
CLEARWATER FL 33756

CREDITOR ID: 407503-99
COUNTY OF PINELLAS, FL
ATTN: DIANE NELSON, TAX COLL
PO BOX 2943
CLEARWATER FL 33757-2943

CREDITOR ID: 407503-99
COUNTY OF PINELLAS, FL
C/O MANAGING ASSISTANT COUNTY ATTNY
ATTN: SARAH RICHARDSON
315 COURT STREET
CLEARWATER FL 33756

CREDITOR ID: 317599-42
COUNTY OF PITTSYLVANIA TREASURER
PO BOX 230
CHATHAM VA 24531-0230

CREDITOR ID: 754-03
COUNTY OF POLK
PO BOX 2019
BARTOW FL 33831-2019

CREDITOR ID: 406104-15
COUNTY OF POLK TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 406104-15
COUNTY OF POLK TAX COLLECTOR
ATTN J TEDDER/SARI E MEADOR
PO BOX 1189
BARTOW FL 33830

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 258682-12
COUNTY OF POLK UTILITIES DIV
PO BOX 2019
BARTOW, FL 33831-2019

CREDITOR ID: 764-03
COUNTY OF PRINCE GEORGE
PO BOX 175
PRINCE GEORGE VA 23875

CREDITOR ID: 241014-11
COUNTY OF PRINCE GEORGE, VA
ATTN CHERYL RIGGINS
PO BOX 156
PRINCE GEORGE, VA 23875-0156

CREDITOR ID: 259045-12
COUNTY OF PUTNAM TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 259045-12
COUNTY OF PUTNAM TAX COLLECTOR
ATTN KEN MAHAFFEY
PO BOX 1339
PALATKA FL 32178-1339

CREDITOR ID: 240367-06
COUNTY OF RICHMOND
P O BOX 1644
ROCKINGHAM NC 28380

CREDITOR ID: 259614-12
COUNTY OF RICHMOND TAX COLLECTOR
ATTN JUDY S CAMPBELL
PO BOX 1644
ROCKINGHAM NC 28380-1644

CREDITOR ID: 247087-12
COUNTY OF ROANOKE, VA
ATTN F KEVIN HUTCHINS, TREASURER
PO BOX 21009
ROANOKE VA 24018-0533

CREDITOR ID: 259867-12
COUNTY OF ROCKDALE TAX COMMISSIONER
PROPERTY TAX
ATTN DANIEL G RAY
PO BOX 1497
CONYERS GA 30012-7597

CREDITOR ID: 259864-12
COUNTY OF ROCKDALE WATER & SEWER
PO BOX 1378
CONYERS, GA 30012-1378

CREDITOR ID: 259874-12
COUNTY OF ROCKINGHAM TAX DEPT
ATTN MELINDA ORE
PO BOX 107
WENTWORTH, NC 27375-0107

CREDITOR ID: 260059-12
COUNTY OF ROWAN TAX COLLECTOR
ATTN JANET PHILLIPS, DEPUTY TAX COL
402 NORTH MAIN STREET
SALISBURY NC 28144-4341

CREDITOR ID: 318376-42
COUNTY OF ROWAN TAX COLLECTOR
ATTN TERRI MYERS
402 N MAIN ST
SALISBURY NC 28144-4341

CREDITOR ID: 240648-06
COUNTY OF RUSSELL HEALTH DEPT
1850 CRAWFORD RD
PHOENIX CITY AL 36867

CREDITOR ID: 260171-12
COUNTY OF RUSSELL REV DEPT
ATTN NAOMI ELLIOTT, REV COMMISSION
PO BOX 669
PHENIX CITY AL 36868-0669

CREDITOR ID: 260172-12
COUNTY OF RUSSELL WATER & SEWER
PO BOX 970
PHENIX CITY, AL 36868-0970

CREDITOR ID: 260204-12
COUNTY OF RUTHERFORD
ATTN TAX OLLECTOR, PROPERTY TAX
PO BOX 143
RUTHERFORDTON NC 28139-0143

CREDITOR ID: 404032-15
COUNTY OF SANTA ROSA TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 404032-15
COUNTY OF SANTA ROSA TAX COLLECTOR
ATTN CINDY GRIMES, SUPERV
PO BOX 7100
MILTON FL 32572

CREDITOR ID: 818-03
COUNTY OF SARASOTA
PO BOX 2553
SARASOTA FL 34230-2553

CREDITOR ID: 318387-42
COUNTY OF SARASOTA TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 318387-42
COUNTY OF SARASOTA TAX COLLECTOR
ATTN MELANIE SEVERINO, CLERK
101 S WASHINGTON BLVD
SARASOTA FL 34236-6993

CREDITOR ID: 260460-12
COUNTY OF SARASOTA UTILITIES
PO BOX 2553
SARASOTA, FL 34230-2553

CREDITOR ID: 240653-06
COUNTY OF SCOTT HEALTH DEPT
PO BOX 429
FOREST MS 39074

CREDITOR ID: 318395-42
COUNTY OF SCOTT SHERIFF
119 N HAMILTON STREET
GEORGETOWN KY 40324-1784

CREDITOR ID: 260579-12
COUNTY OF SCOTT TAX COLLECTOR
100 EAST FIRST STREET
PROPERTY TAX
FOREST MS 39074

CREDITOR ID: 381762-15
COUNTY OF SEMINOLE TAX COLL, FL
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 381762-15
COUNTY OF SEMINOLE TAX COLL, FL
ATTN RAY VALDES & DONA SPAULDING
1101 EAST FIRST STREET
PO BOX 630
SANFORD FL 32772

CREDITOR ID: 260702-12
COUNTY OF SEMINOLE WATER & SEWER
ATTN ROBERT K BRIGGS, FINANCE MGR
PO BOX 958443
LAKE MARY FL 32795-8443

CREDITOR ID: 260866-12
COUNTY OF SHELBY WATER
PO BOX 70
WESTOVER, AL 35185-0070

CREDITOR ID: 408326-15
COUNTY OF SHELBY WATER & SEWER SVCS
ATTN TERESA ELLISON, ACCOUNTING
PO BOX 10
COLUMBIANA AL 35051

CREDITOR ID: 866-03
COUNTY OF SPOTSYLVANIA
PO BOX C-9000
SPOTSYLVANIA VA 22553

CREDITOR ID: 263465-12
COUNTY OF SPOTSYLVANIA, TREASURER
PO BOX 9000
SPOTSYLVANIA, VA 22553

CREDITOR ID: 261617-12
COUNTY OF ST AUGUSTINE & ST JOHNS
CHAMBER OF COMMERCE
1 RIBERIA ST
ST AUGUSTINE, FL 32084

CREDITOR ID: 261649-12
COUNTY OF ST CLAIR REVENUE COMM
PROPERTY TAX
ATTN ELIZABETH MEALER
1815 COGSWELL AVENUE, SUITE 205
PELL CITY AL 35125-1643

CREDITOR ID: 318432-42
COUNTY OF ST JOHNS TAX COLLECTOR
PO BOX 9001
ST AUGUSTINE FL 32085-9001

CREDITOR ID: 261694-12
COUNTY OF ST JOHNS UTILITY DEPT
ATTN: LEQUITIA KING, CUST SRV REP
PO BOX 3006
ST AUGUSTINE, FL 32085-3000

CREDITOR ID: 240666-06
COUNTY OF ST LUCIE TAX COLLECTOR
PO BOX 308
PROPERTY TAX
FORT PIERCE FL 34954-0308

CREDITOR ID: 261717-12
COUNTY OF ST LUCIE UTILITIES
PO DRAWER 728
2300 VIRGINIA AVE
FORT PIERCE, FL 34954-0728

CREDITOR ID: 262023-12
COUNTY OF STOKES, NC  TAX COLLECTOR
ATTN CHERLY C HILL, ASST TAX ADMIN
PO BOX 57
DANBURY NC 27016

CREDITOR ID: 457563-31
COUNTY OF SUMMIT
ATTN: MIKE BEAN
5246 HUDSON DR
HUDSON OH 44236-3738

CREDITOR ID: 457543-31
COUNTY OF SUMMIT
ATTN: JIM DEMBOSKI
2525 STATE RD
CUYAHOGA FALLS OH 44223-1602

CREDITOR ID: 318459-42
COUNTY OF SUMTER TAX COLLECTOR
PO BOX DD
LIVINGSTON, AL 35470-0077

CREDITOR ID: 318455-42
COUNTY OF SUMTER TAX COLLECTOR
209 N FLORIDA ST, STE 1
BUSHNELL FL 33513-6128

CREDITOR ID: 318460-42
COUNTY OF SUMTER TAX COMM
PO BOX 1044
AMERICUS GA 31709-1044

CREDITOR ID: 262155-12
COUNTY OF SUMTER TREASURER
PO BOX 1775
PROPERTY TAX
SUMTER SC 29151-1775

CREDITOR ID: 262154-12
COUNTY OF SUMTER, GA TAX COMM
ATTN BETTY J STORY, TAX COMM
PO BOX 1044
AMERICUS GA 31709-1044

CREDITOR ID: 262285-12
COUNTY OF SURRY TAX COLLECTOR
ATTN LISA PARRISH, DEPUTY TAX COLL
PO BOX 576
DOBSON NC 27017-0576

CREDITOR ID: 262319-12
COUNTY OF SUWANNEE TAX COLL
ATTN GEORGE L BURNHAM, JR
215 PINE AVENUE SOUTHWEST, STE A
LIVE OAK, FL 32064

CREDITOR ID: 240677-06
COUNTY OF TALLADEGA HEALTH DEPT
223 HAYNES STREET
TALLADEGA AL 35160

CREDITOR ID: 318465-42
COUNTY OF TALLADEGA REVENUE COMMISS
PO BOX 1119
TALLADEGA AL 35161-1017

CREDITOR ID: 262441-12
COUNTY OF TALLAPOOSA REVENUE COMM
PRPERTY TAX
ATTN LINDA HARRIS
125 NORTH BROADNAX ST, ROOM 106
DADEVILLE AL 36853-1371

CREDITOR ID: 262526-12
COUNTY OF TARRANT
TAX ASSESSOR/COLLECTOR
PO BOX 961018
PROPERTY TAX
FORT WORTH TX 76161-0018

CREDITOR ID: 406021-15
COUNTY OF TAYLOR
ATTN JACK TEDDER
PO BOX 30
PERRY FL 32348

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 417112-15
COUNTY OF TIFT TAX COMMISSIONER
ATTN SANDY BOZEMAN, PROP TAX MGR
PO BOX 930
TIFTON GA 31793-0930

CREDITOR ID: 266729-14
COUNTY OF TISHOMINGO
ATTN: DANNY RYAN
1008 BATTLEGROUND DR
IUKA MS 38852-1020

CREDITOR ID: 263239-12
COUNTY OF TOOMBS TAX COMMISSIONER
ATTN JULIE H REAVES
PROPERTY TAX
PO BOX 458
LYONS GA 30436-0458

CREDITOR ID: 263443-12
COUNTY OF TRANSYLVANIA
ATTN MARY RUTH STAMEY
PO BOX 747
BREVARD NC 28712-0747

CREDITOR ID: 381722-15
COUNTY OF TUSCALOOSA SPECIAL TAX BD
ATTN SANDRA HODO
PO BOX 20738
TUSCALOOSA AL 35402

CREDITOR ID: 381958-15
COUNTY OF TUSCALOOSA TAX COLL
ATTN PEYTON C COCHRANE
714 GREENSBORO AVENUE, ROOM 124
TUSCALOOSA AL 35401

CREDITOR ID: 263761-12
COUNTY OF UNION
PO BOX 38
MONROE, NC 28111-0038

CREDITOR ID: 266738-31
COUNTY OF VANCE, NC
PLANNING & DEVELOPMENT
ATTN JOYCE DICKERSON
156 CHURCH STREET, SUITE 003
HENDERSON NC 27536-5574

CREDITOR ID: 317601-42
COUNTY OF VOLUSIA TAX COLLECTOR
123 W INDIANA AVE RM 103
DELAND FL 32720-4602

CREDITOR ID: 264263-12
COUNTY OF VOLUSIA WATER & SEWER
C/O COUNTY ATTORNEY'S OFFICE
ATTN RANDELL H ROWE, III, ESQ
123 W INDIANA AVE
DELAND, FL 32720-4613

CREDITOR ID: 408201-15
COUNTY OF WAKE, REV DEPT
ATTN KEN HEPLER, COLLECT SUPERVISOR
PO BOX 550
RALEIGH NC 27602-0550

CREDITOR ID: 407684-15
COUNTY OF WALKER, AL
REVENUE COMMISSIONER'S OFFICE
ATTN JERRY GUTHRIE, REV COMM
1803 3RD AVENUE, SUITE 102
JASPER AL 35501

CREDITOR ID: 269088-14
COUNTY OF WARE TAX COMMISSIONER
ATTN STEVE A BARNARD, SR
800 CHURCH STREET, STE 133
WAYCROSS GA 31501-3548

CREDITOR ID: 264443-12
COUNTY OF WASHINGTON TAX COMM, GA
ATTN CONNIE B TAPLEY, TAX COMM
PO BOX 469
SANDERSVILLE GA 31082-0469

CREDITOR ID: 318541-42
COUNTY OF WATAUGA TAX COLLECTOR
ATTN MERLE ADAMS, COLLECTIONS DIR
842 W KING ST, STE 21
BOONE NC 28607-3485

CREDITOR ID: 959-03
COUNTY OF WAYNE
PO BOX 227
GOLDSBORO NC 27534

CREDITOR ID: 406314-15
COUNTY OF WAYNE, GA TAX COMM
C/O SMITH & PHELPS
ATTN ROBERT B SMITH, ESQ
PO BOX 285
JESUP GA 31598

CREDITOR ID: 406314-15
COUNTY OF WAYNE, GA TAX COMM
ATTN TIM WESTBERRY, BANKRUPTCY DEPT
PO BOX 287
JESUP GA 31598-0287

CREDITOR ID: 240784-06
COUNTY OF WAYNE, NC TAX COLLECTOR
ATTN W DORTCH LANGSTON JR, ESQ
PO BOX 1495
GOLDSBORO NC 27533

CREDITOR ID: 264519-12
COUNTY OF WAYNE, NC TAX COLLECTOR
ATTN W DORTCH LANGSTON JR, ESQ
PO BOX 1495
GOLDSBORO NC 27533-1495

CREDITOR ID: 269165-14
COUNTY OF WHITFIELD TAX COMMISSION
ATTN DANNY W SANE
300 W CRAWFORD ST
DALTON GA 30755

CREDITOR ID: 989-03
COUNTY OF YORK
PO BOX TR
YORKTOWN VA 23690

CREDITOR ID: 406133-15
COUNTY OF YORK TREASURER
ATTN PATTY LEDFORD
1070 HECKLE BLVD BOX 14
ROCK HILL SC 29732

CREDITOR ID: 265125-12
COUNTY OF YORK, SC NATURAL GAS
PO BOX 11907
ROCK HILL, SC 29731-1907

CREDITOR ID: 240791-06
COUNTY OF YORK, SC TREASURER
PO BOX 116
YORK SC 29745

CREDITOR ID: 247090-12
COUNTY OF YORK, VA
ARLENE D POLLARD TREASURER
PO BOX TR
YORKTOWN, VA 23690

CREDITOR ID: 374440-44
COUNTY OF* HENRICO VIRGINIA
PO BOX 85526
RICHMOND, VA 23285-5526

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 381317-47
COUNTY TREASURER
PO BOX 1495
CONWAY, SC 29528

CREDITOR ID: 247091-12
COUNTY WELDING EQUIP CO
ATTN: DEBRA ROBENHYMER, CONTROLLER
1701 NORTH POWERLINE ROAD
POMPANO BEACH, FL 33069-1624

CREDITOR ID: 239862-06
COUNTYOF ATHENS CLARKE
BUSINESS TAX OFFICE
PO BOX 1748
ATHENS GA 30603

CREDITOR ID: 223-03
COUNTYOF COLUMBIA
PO BOX 204660
AUGUSTA GA 30917-4660

CREDITOR ID: 246667-12
COUNTYOF COLUMBIA
630 RONALD REGAN DRIVE BLDG A
PO BOX 498
EVANS, GA 30809

CREDITOR ID: 247092-12
COURIER HERALD
ATTN S DUBOSE PORTER, SEC/TREAS
COURT SQUARE STATION
DRAWER B
DUBLIN GA 31040

CREDITOR ID: 247093-12
COURIER JOURNAL
ATTN: ROBERT LOVE, PRES
1828 DARBY DR
FLORENCE, AL 35630

CREDITOR ID: 247094-12
COURIER JOURNAL
330 N SUMMIT STREET
CRESCENT CITY, FL 32112

CREDITOR ID: 403185-15
COURIER JOURNAL, INC
C/O L&L SERVICES, INC
ATTN LANNY L CARRUTHERS, VP
502 N MONTGOMERY AVENUE
SHEFFIELD AL 35660

CREDITOR ID: 240369-06
COURIER TIMES INC
ATTN VICKIE CARVER
109 CLAYTON AVENUE
PO BOX 311
ROXBORO NC 27573-0311

CREDITOR ID: 406521-MS
COURSON, CHARLES
8229 PINE AVENUE
MACCLENNY FL 32063

CREDITOR ID: 403654-94
COURT, ERIC C
PO BOX 395
LADY LAKE FL 32158-0395

CREDITOR ID: 247098-12
COURTESY CLEANING SERVICE INC
ATTN ANDREW M HOOK, PRES
PO BOX 42
NEW ALBANY, IN 47151-0042

CREDITOR ID: 399656-83
COURTNEY & MORRIS APPRAISALS, INC
ATTN EDWARD N MORRIS JR, ESQ
3201 DAUPHIN STREET, SUITE C
MOBILE AL 36606

CREDITOR ID: 398422-78
COURTNEY, JAMES
2113 LAUREN DR
LARGO, FL 33774

CREDITOR ID: 398422-78
COURTNEY, JAMES
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 247108-12
COURTYARD BY MARRIOTT
ATLANTA SIX FLAGS
950 BOB ARNOLD BOULEVARD
LITHIA SPRINGS, GA 30122

CREDITOR ID: 247107-12
COURTYARD BY MARRIOTT
10152 PALM RIVER ROAD
TAMPA, FL 33619

CREDITOR ID: 247109-12
COURTYARD MARRIOT
ATTN: MIKE HART, VP & TREAS
JAX AIRPORT NORTHWEST
14668 DUVAL ROAD
JACKSONVILLE, FL 32218

CREDITOR ID: 247112-12
COVE PROPERTIES, INC
ATTN DENNIS SHEEHAN, PRESIDENT
2840 W BAY DR,  SUITE 122
BELLEAIR BLUFFS, FL 33770

CREDITOR ID: 382893-51
COVENTRY HC OF PENNSYLVANIA
2815 COLISEUM CENTRE STE 550
CHARLOTTE, NC 28217-4522

CREDITOR ID: 382890-51
COVENTRY HEALTH CARE
2815 COLISEUM CENTRE DRIVE STE 550
CHARLOTTE, NC 28217-4522

CREDITOR ID: 240370-06
COVINGTON CO HEALTH DEPT
DIV OF ENVIRONMENTAL HEALTH
P O BOX 186  AMANDA F LOWERY
ANDALUSIA AL 36420

CREDITOR ID: 317618-42
COVINGTON COUNTY REVENUE COMMISSIONER
1 COURT SQUARE
ANDALUSIA AL 36420

CREDITOR ID: 382482-51
COVINGTON NEWS BANNER
19920 19TH STREET
COVINGTON, LA 70433

CREDITOR ID: 247122-12
COVINGTON NEWS INC
ATTN CHARLES HILL MORRIS
PO BOX 1249
COVINGTON, GA 30015

CREDITOR ID: 247126-12
COVINGTON SANITATION DIST NO 1
1045 EATON DRIVE
FT WRIGHT, KY 41017-9655

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

CREDITOR ID: 247127-12
COWABUNGA INC
3585 TROTTERS DRIVE
ALPHARETTA, GA 30004

CREDITOR ID: 411204-15
COWAN, WILLIAM F & MARGARET T
159-11 16TH AVENUE
WHITESTONE NY 11357-3221

CREDITOR ID: 394213-56
COWANS, DALE H
C/O LAW OFFICE OF KENDALL R MOSES
ATTN KENDALL R MOSES, ESQ
3409 WILLIAMS BLVD, SUITE B
KENNER LA 70065

CREDITOR ID: 394213-56
COWANS, DALE H
841 FOX LANE
SAINT ROSE, LA 70087

CREDITOR ID: 374442-44
COWETA COUNTY
22 EAST BROAD STREET
TAX DEPT
NEWNAN, GA 30263

CREDITOR ID: 318649-43
COWETA COUNTY TAX COMMISSIONER
PO BOX 195
NEWNAN GA 30264-0195

CREDITOR ID: 247134-12
COWETA-FAYETTE EMC
SEDC
ATTN RICK OWENS
PO BOX 530812
ATLANTA, GA 30353-0812

CREDITOR ID: 247136-12
COX NORTH CAROLINA PUBLICATION
PROCESSING CENTER
ATTN HEATHER G ZIEGLER
PO BOX 1967
GREENVILLE, NC 27835-1967

CREDITOR ID: 253436-12
COX OHIO PUBL DBA JOURNAL NEWS
ATTN MARY SWAFFORD
45 S LUDLOW STREET
DAYTON OH 45402

CREDITOR ID: 247138-12
COX PLUMBING LLC
3412 SHREVEPORT HWY
PINEVILLE, LA 71360

CREDITOR ID: 406525-MS
COX, GENE
6216 KINGSGATE DRIVE
BURLINGTON KY 41005

CREDITOR ID: 381501-47
COX, JOSEPH T
1533 MAIN STREET
BOX 189 A
NC SCHOOL OF THE ARTS
WINSTON SALEM, NC 27127

CREDITOR ID: 406526-MS
COX, ROBERT E
297 COUNTY ROAD 334
DEBERRY  TX 75639

CREDITOR ID: 392791-55
COX, VICKIE
C/O RICHARD BROWNING, PC
ATTN RICHARD BROWNING, ESQ
PO BOX 160284
MOBILE AL 36616

CREDITOR ID: 247140-12
COX'S WHOLESALE SEAFOOD
C/O BARNETT BOLT KIRKWOOD LONG
ATTN THOMAS G LONG, ESQ.
601 BAYSHORE BLVD, SUITE 700
TAMPA FL 33606

CREDITOR ID: 247140-12
COX'S WHOLESALE SEAFOOD
ATTN: STEVE J COX, PRES
PO BOX 861006
ORLANDO, FL 32886-1006

CREDITOR ID: 454584-AB
COYE W HOVIS
106 N SKYLAND DR
BESSEMER  CITY NC 28016-9509

CREDITOR ID: 244318-12
CP FOODS
116 LANDRY LANE
THIBODAUX, LA 70301-6044

CREDITOR ID: 1225-07
CPG FINANCE I LLC
PO BOX 414092
BOSTON, MA 02241-4092

CREDITOR ID: 247147-12
CPM ASSOCIATES, LP
C/O MILLER & MARTIN, PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREET STREET NE, STE 800
ATLANTA GA 30309-7706

CREDITOR ID: 113046-09
CRABTREE, JANISE V
125 CYPRESS LN
FAIRHOPE AL 36532

CREDITOR ID: 391677-55
CRABTREE, KENNY
C/O MORGAN COLLING & GILBERT
ATTN HENRY MOWRY, ESQ
815 S MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 406529-MS
CRABTREE, RONALD H
2124 PARADISE POINT LN
APOPKA FL 32703

CREDITOR ID: 383169-51
CRACKIN' GOOD, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 406530-MS
CRADDOCK, JAMES COY
5323 MAPLETON STREET
CLEMMONS NC 27012

CREDITOR ID: 113081-09
CRAFT, JEARLENE
3340 HARLEY STREET, APT 13 D
JACKSON MS 39209

CREDITOR ID: 247154-12
CRAFTMAN AUTO INTERIOR
5971 TROY HIGHWAY
MONTGOMERY, AL 36116

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 247155-12
CRAFTMASTER PRINTERS
ATTN KAYE HILL
687 N DEAN RD
AUBURN, AL 36830

CREDITOR ID: 407546-15
CRAGG-LESTER, NADINE
C/O COMPACT MEMBRANE SYS
325 WATER STREET
WILMINGTON DE 19804

CREDITOR ID: 453348-AB
CRAIG B COACHMAN
3063 GOLDEN POND BLVD
ORANGE PARK FL 32073-2272

CREDITOR ID: 452883-AB
CRAIG D BLACKBURN
119 DOGWOOD DR
LULING LA 70070-3232

CREDITOR ID: 453419-AB
CRAIG E COOK
327 KELLER AVE
BILOXI MS 39530-2438

CREDITOR ID: 456243-AB
CRAIG L ROBERTS
2086 JUNE DELLINGER RD
STANLEY NC 28164-6725

CREDITOR ID: 456426-AB
CRAIG L SANSONI
1229 ORCHID DR
HARVEY LA 70058-2526

CREDITOR ID: 247160-12
CRAIG TRUCKING LLC
PO BOX 465
ROANOKE, AL 36274

CREDITOR ID: 453131-AB
CRAIG W BUSH
3411 BANKS RD
CHATTANOOGA TN 37421-2029

CREDITOR ID: 454580-AB
CRAIG W HOUSTON
36980 N CORBIN RD
WALKER LA 70785-3118

CREDITOR ID: 406531-MS
CRAIN, LESTER
300 WELDON PARK DRIVE
MANDEVILLE LA 70471

CREDITOR ID: 411053-15
CRAMER, BRADLEY M JR
11000 UNIVERSITY PARKWAY
BOX 32413
PENSACOLA FL 32514

CREDITOR ID: 113192-09
CRAMER, BRADLEY M JR
1442 CACAO LANE
PENSACOLA FL 32507

CREDITOR ID: 416924-15
CRAMER, COREY
C/O BRENDA J CRAMER, GUARDIAN
1150 GOFF AVENUE
ORANGEBURG SC 29115

CREDITOR ID: 417087-15
CRAMER, COREY L
1150 GOFF AVENUE
ORANGEBURG SC 29115

CREDITOR ID: 403656-94
CRAMER, RON H
1718 PLANTATION OAKS DRIVE
JACKSONVILLE FL 32223-5009

CREDITOR ID: 395371-64
CRAMER-KRASSELT
DEPARTMENT 975
ENFIELD, CT 06082

CREDITOR ID: 411125-15
CRANE, ESTATE OF DORIS M
C/O JOHN HOLLOWAY, ESQ
700 ELEVENTH STREET SOUTH, STE 202
NAPLES FL 34102

CREDITOR ID: 403657-94
CRANE, LARRY R
204 COUNTY RD, APT 836
SELMA AL 36701-0024

CREDITOR ID: 247164-12
CRAPANZANO BROTHER'S INC
3875 HWY 190 W
HAMMOND, LA 70403-9483

CREDITOR ID: 254845-12
CRATTY, LISA A
119 LAKE SHORE DRIVE
ROCKAWAY, NJ 07866

CREDITOR ID: 411119-15
CRAWFORD & COMPANY
ATTN DAVID FLOYD, AVP
PO BOX 404325
ATLANTA GA 30384-4325

CREDITOR ID: 406140-15
CRAWFORD LEWIS, PLLC
ATTN JOHN M DELGADO, ESQ
450 LAUREL STREET, SUITE 1600
BATON ROUGE LA 70801

CREDITOR ID: 2166-07
CRAWFORD NORWOOD REALTORS INC
PO BOX 10767
GOLDSBORO, NC 27532-0767

CREDITOR ID: 247168-12
CRAWFORD SPRINKLER COMPANY
PO BOX 26207
RALEIGH, NC 27611-6207

CREDITOR ID: 395635-65
CRAWFORD SPRINKLER COMPANY
1814 US HIGHWAY 70 SOUTHWEST
HICKORY, NC 28602

CREDITOR ID: 247169-12
CRAWFORD SPRINKLER COMPANY
PO BOX 1430
HICKORY, NC 28603-1430

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 406532-MS
CRAWFORD, JAMES
416 FINCASTLE DRIVE
RALEIGH NC 27607

CREDITOR ID: 406533-MS
CRAWFORD, JOHN T
631 AMERBLEY CROSSING
FT MILLS SC 29715

CREDITOR ID: 113353-09
CRAWFORD, JOSEPH B
4000 LILLIE STREET
POWDERSPRINGS GA 30127-3229

CREDITOR ID: 420767-ST
CRAWFORD, LYNN R
205 BLACK ROCK SCHOOL RD
CHERRYBILLE NC 28021-9520

CREDITOR ID: 399485-82
CRAWFORD, MICHAEL
145 NW 3RD STREET
HOMESTEAD FL 33030

CREDITOR ID: 407782-15
CRAWFORD, SAVONAH
519 E COLLEGE STREET
WRIGHTSVILLE GA 31096

CREDITOR ID: 113403-09
CRAWFORD, SAVONAH Y
PO BOX 26
WRIGHTSVILLE GA 31096-0026

CREDITOR ID: 18593-05
CRAWFORD, SHERRI G
612 20TH COURT NORTH EAST
BIRMINGHAM AL 35215

CREDITOR ID: 113429-09
CRAWFORD, WILLIAM C
848 CRESTWOOD ST
JACKSONVILLE FL 32206

CREDITOR ID: 247171-12
CRAWIL ENTERPRISES INC
6653 POWERS AVE   STE#24
JACKSONVILLE, FL 32217

CREDITOR ID: 247173-12
CRAYMORCO INC
12319 SW 132ND CT
MIAMI, FL 33186

CREDITOR ID: 113467-09
CREASY, GEORGE E III
209 LANE OF TRISTRAM
GARNER NC 27529

CREDITOR ID: 395436-64
CREATIVE PRODUCTS
PO BOX 14356
MILWAUKEE, WI 53259

CREDITOR ID: 380986-47
CREATIVE PRODUCTS SCREEN PRINTERS INC
ATTN ED BROSNAN, CEO
3001 WEST GRANADA STREET
TAMPA, FL 33629

CREDITOR ID: 410922-15
CREATIVE PRODUCTS SCREEN, ET AL
C/O WALTER SANDERS & ASSOCIATES, PA
ATTN WALTER SANDERS
16528 NORTH DALE MABRY HWY
TAMPA FL 33618

CREDITOR ID: 382484-51
CREATIVE PROMOTIONAL SOLUTION, INC
300 CHASTAIN BLVD, STE 335
KENNESAW, GA 30144

CREDITOR ID: 381636-47
CREDIT BUREAU SERVICES
PO BOX 1808
ALEXANDRIA, LA 71309-1808

CREDITOR ID: 411244-98
CREDIT SUISSE
ESBIN & ALTER LLP
LESLEY HYNES
497 SOUTH MAIN ST
NEW CITY NY 10956

CREDITOR ID: 411244-98
CREDIT SUISSE
ATTN WENDY BEER
11 MADISON AVE 5TH FLR
NEW YORK NY 10010

CREDITOR ID: 417149-BB
CREDIT SUISSE FIRST BOSTON LLC
ATTN: PROXY SERVICES
11 MADISON AVENUE
NEW YORK NY 10010

CREDITOR ID: 417148-BB
CREDIT SUISSE FIRST BOSTON LLC
11 MADISON AVENUE
5TH FL
NEW YORK NY 10010

CREDITOR ID: 247187-12
CREDIT SUISSE FIRST BOSTON, LLC
C/O MANDEL KATZ, ET AL
ATTN TARA HANNON, ESQ
THE LAW BUILDING
210 ROUTE 303
VALLEY COTTAGE NY 10989

CREDITOR ID: 247187-12
CREDIT SUISSE FIRST BOSTON, LLC
COLLATERAL ASSIGNEE OF MYSTIC, LLC
ATTN WENDY BEER
11 MADISON AVE, 5TH FLOOR
NEW YORK, NY 10010-3629

CREDITOR ID: 410700-15
CREDIT SUISSE, ASSIGNEE OF FALCON
C/O TODTMAN NACHAMIE SPIZZ & JOHNS PC
ATTN: ALEX SPIZZ, ESQ
425 PARK AVENUE, 5TH FLOOR
NEW YORK  NY 10022

CREDITOR ID: 410700-15
CREDIT SUISSE, ASSIGNEE OF FALCON
FARMS, INC
ATTN WENDY BEER, ESQ
11 MADISON AVENUE, 5TH FLOOR
NEW YORK NY 10010

CREDITOR ID: 395279-63
CREDIT UNION 24
2473 CARE DRIVE, SUITE 1
TALLAHASSEE, FL 32308

CREDITOR ID: 390829-55
CREECH, DENISE
KAYLOR & KAYLOR, PA
ATTN WILLIAM D ROTH, ESQ.
PO BOX 73
WINTER HAVEN FL 33883-0073

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 387255-54<br>CREEL, NANCY<br>142 DEER RUN RD<br>SUMMERVILLE, SC 29483 | CREDITOR ID: 18668-05<br>CRENSHAW, WILLIE G<br>678 WALKER GREEN RD<br>GREENVILLE AL 36037 | CREDITOR ID: 2167-RJ<br>CRENSHAW-SINGLETON PROPERTIES<br>1011 EAST MAIN STREET, SUITE 206<br>RICHMOND, VA 23219 |
| CREDITOR ID: 2167-RJ<br>CRENSHAW-SINGLETON PROPERTIES<br>SPOTTS FAIN<br>ATTN JENNIFER J WEST, ESQ<br>PO BOX 1555<br>RICHMOND VA 23218 | CREDITOR ID: 399723-15<br>CRESCENT CENTER ASSOCIATES, LLC<br>ATTN DAVID KIRK<br>556-M ARBOR HILL ROAD<br>KERNERSVILLE NC 27284 | CREDITOR ID: 410845-15<br>CRESCENT CENTER ASSOCIATES, LLC<br>C/O HINSON & RHYNE, PA<br>ATTN WALTER L HINSON, ESQ.<br>2401-G WOOTEN BLVD<br>PO BOX 7479<br>WILSON NC 27895-7479 |
| CREDITOR ID: 410845-15<br>CRESCENT CENTER ASSOCIATES, LLC<br>1912 EASTCHESTER DRIVE, SUITE 204<br>HIGH POINT NC 27265 | CREDITOR ID: 247196-12<br>CRESCENT INVESTMENT CORP<br>C/O PIEDMONT LAND CO<br>556-M ARBOR HILL ROAD<br>KERNERSVILLE, NC 27284 | CREDITOR ID: 315770-40<br>CRESCENT INVESTMENT CORPORATION<br>C/O PIEDMONT LAND CO<br>556-M ARBOR HILL ROAD<br>KERNERSVILLE, NC 27284 |
| CREDITOR ID: 278784-99<br>CREST HAVEN LLC<br>C/O LEVI LUBARSKY & FEIGENBAUM LLP<br>ATTN HOWARD LEVI/STEVEN FEIGENBAUM<br>1185 AVENUE OF THE AMERICAS FL 17<br>NEW YORK NY 10036-2603 | CREDITOR ID: 1230-07<br>CREST HAVEN LLC<br>C/O TERRANOVA CORPORATION<br>801 ARTHUR GODFREY ROAD, SUITE 600<br>MIAMI, FL 33140-2764 | CREDITOR ID: 452284-S1<br>CREST INTL<br>ATTN: NATHAN ASHWORTH<br>33 CANNON STREET<br>LONDON<br>UNITED KINGDOM |
| CREDITOR ID: 247198-12<br>CREST STEP ON INC<br>ATTN DAVID C DUPONT, PRES<br>PO BOX 920706<br>HOUSTON, TX 77292-0706 | CREDITOR ID: 2168-07<br>CRESTVIEW MARKETPLACE LLC<br>PO BOX 1260<br>RIDGELAND, MS 39158 | CREDITOR ID: 247200-12<br>CRESTVIEW MEDICAL CLINIC<br>550 WEST REDSTONE AVENUE, SUITE 200<br>CRESTVIEW, FL 32536 |
| CREDITOR ID: 410378-15<br>CRESTVIEW, LLC<br>C/O EMMANUEL, SHEPPARD & CONDON<br>ATTN SALLY BUSSELL FOX, ESQ<br>30 S SPRING STREET<br>PENSACOLA FL 32502 | CREDITOR ID: 410378-15<br>CRESTVIEW, LLC<br>NORTH FERDON BLVD & HWY 85 NORTH<br>CRESTVIEW FL 32536 | CREDITOR ID: 247202-12<br>CRETE CARRIER CORP<br>ATTN DEAN TROESTER, CFO<br>PO BOX 81228<br>LINCOLN, NE 68501-1228 |
| CREDITOR ID: 411046-15<br>CREW, STEPHEN M<br>2067 INGELSIDE CT<br>CROFTON MD 21114 | CREDITOR ID: 417150-BB<br>CREWS & ASSOCIATES, INC.<br>ATTN: DON WINTON/VICTORIA MASON<br>521 PRESIDENT CLINTON AVE, STE 800<br>LITTLE ROCK AR 72201 | CREDITOR ID: 247203-12<br>CREWS & GARCIA INC<br>PO BOX 11795<br>TAMPA, FL 33680-1795 |
| CREDITOR ID: 386143-54<br>CREWS, LINDA<br>C/O FARAH & FARAH, PA<br>ATTN RICHARD STAGGARD, ESQ<br>1301 PLANTATION ISLAND DR, STE 206A<br>ST AUGUSTINE FL 32080 | CREDITOR ID: 386143-54<br>CREWS, LINDA<br>428 E MADISON ST<br>STARKE, FL 32091 | CREDITOR ID: 381913-99<br>CRIIMI MAE SERVICES LIMITED PRTN<br>C/O VENABLE LLP<br>ATTN: G CROSS/L TANCREDIT/H FOLEY<br>1800 MERCANTILE BANK & TRUST BLDG<br>TWO HOPKINS PLAZA<br>BALTIMORE MD 21201 |
| CREDITOR ID: 410815-15<br>CRIIMI MAE SVCS LLP, SERIES 1996-D2<br>HOLDERS ASSET SECURITIZATION CORP<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY ESQS<br>TWO HOPKINGS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 410817-15<br>CRIIMI MAE SVCS LLP, SERIES 1998-D6<br>HOLDERS NOMURA ASSET SECURITIES<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 410816-15<br>CRIIMI MAE SVCS LP, SERIES 1996-D3<br>HOLDERS ASSET SECURITIZATION CORP<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 410811-15
CRIIMI MAE SVCS LP, SERIES 1997-C1
HOLDERS MERRILL LYNCH MORTGAGE
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410813-15
CRIIMI MAE SVCS LP, SERIES 1997-C2
HOLDERS MERRILL LYNCH MORTGAGE
C/O VENABLE, LLP
ATTN G A CROSS, H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410814-15
CRIIMI MAE SVCS LP, SERIES 1997-C2
HOLDERS MERRILL LYNCH MORTGAGE
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, SUITE 1800
BALTIMORE MD 21201

CREDITOR ID: 410821-15
CRIIMI MAE SVCS LP, SERIES 1997-MC2
HOLDERS MORTGAGE CAPITAL FUNDING
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410820-15
CRIIMI MAE SVCS LP, SERIES 1997-ML1
HOLDERS COMMERCIAL MRTG ACCEPTANCE
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410819-15
CRIIMI MAE SVCS LP, SERIES 1997-WF1
HOLDERS MORGAN STANLEY CAPITAL INC
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411303-15
CRIIMI MAE SVCS LP, SERIES 1998-WF1
HOLDERS MORGAN STANLEY CAPITAL INC
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, SUITE 1800
BALTIMORE MD 21201

CREDITOR ID: 410818-15
CRIIMI MAE SVCS, SERIES 1997-C1
HOLDERS FIRST UNION COMMERCIAL
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410812-15
CRIIMI MAE SVCS, SERIES 1996-C2
HOLDERS MERRILL LYNCH MORTGAGE
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAXA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 247206-12
CRIMSON ELECTRIC INC
PO BOX 403
GREER, SC 29652-0403

CREDITOR ID: 247207-12
CRIMSON TIDE SPORTS MARKETING
ATTN DARIN JOBE
505 HOBBS RD
JEFFERSON CITY, MO 65109-6829

CREDITOR ID: 406534-MS
CRIST, CARL W
148 WATERS EDGE DRIVE N
PONTE VEDRA FL 32082

CREDITOR ID: 406535-MS
CRITCHLOW, JOHN W
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406535-MS
CRITCHLOW, JOHN W
12511 CLASSIC DRIVE
CORAL SPRINGS FL 33071

CREDITOR ID: 382886-51
CRITERION ADVANTAGE
7047 E. GREENWAY PARKWAY, SUITE 360
SCOTTSDALE, AZ 85254

CREDITOR ID: 247214-12
CRITTER CONTROL
24400 SW 123RD AVENUE
MIAMI, FL 33032

CREDITOR ID: 392805-55
CRITTON, WILLIE J
C/O FARAH & FARAH, PA
ATTN ROBERT C POGACHNIK, ESQ
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 247217-12
CRITZAS INDUSTRIES
ATTN JOHN E CRITZAS, PRESIDENT
4041 PARK AVENUE
ST LOUIS, MO 63110

CREDITOR ID: 385412-54
CROCKER, PAUL
10169 HIGHWAY 431
GONZALES LA 70737

CREDITOR ID: 113762-09
CROCKER, THOMAS M
1108 COLLEGE ST
CLEVELAND MS 38732-0999

CREDITOR ID: 390840-55
CROCKETT, JAMES
C/O WL SALTER, JR, PC
ATTN W L SALTER, JR ESQ
407 RANDOLPH DRIVE
PO DRAWER P
VIDALIA GA 30475-1040

CREDITOR ID: 406536-MS
CROFT, DENNIS
PO BOX 60604
JACKSONVILLE FL 32236

CREDITOR ID: 406536-MS
CROFT, DENNIS
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 247219-12
CROFTON & SONS
ATTN: RICK BERNALDO, CFO
PO BOX 698
BRANDON, FL 33509

CREDITOR ID: 406537-MS
CRONIN, ROBERT V
3721 FALLON OAKS DRIVE
JACKSONVILLE FL 32277

CREDITOR ID: 391124-55
CROSBY, ARLENE
C/O BADER & STILLMAN
ATTN ELLIOTT BADER, ESQ
6100 WEST ATLANTIC BLVD
MARGATE FL 33063

CREDITOR ID: 391340-55
CROSBY, LUCILLE
C/O BOONE & DAVIS, PA
ATTN MICHAEL DAVIS, ESQ.
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 2169-07
CROSS COUNTY ASSOCIATES LP
DEPT 2315
LOS ANGELES, CA 90084-2315

CREDITOR ID: 247226-12
CROSSCOM NATIONAL INC
1994 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 403564-15
CROSSCOM NATIONAL LLC
ATTN ELI ORFANOS, CONTROLLER
1001 ASBURY DRIVE
BUFFALO GROVE IL 60089

CREDITOR ID: 315771-40
CROSSING JOINT VENTURE
C/O ACROSS ASSET MNGMT INC.
5644 WESTHEIMER ROAD
SUITE 405
HOUSTON, TX 77056-4002

CREDITOR ID: 407681-15
CROSSINGS OF ORLANDO, LTD
C/O BELL BOYD & LLOYD, LLC
ATTN C LONSTEIN & A SCHAEFFER, ESQS
70 W MADISON STREET, SUITE 3300
CHICAGO IL 60602

CREDITOR ID: 1233-07
CROSSINGS OF ORLANDO, LTD
C/O COURTELIS CO
703 WATERFORD WAY
MIAMI, FL 33126-4677

CREDITOR ID: 407681-15
CROSSINGS OF ORLANDO, LTD
C/O COURTELIS COMPANY
ATTN V STOSIK/W D PITTS, PRES
703 WATERFORD WAY, SUITE 800
MIAMI FL 33126

CREDITOR ID: 382485-51
CROSSMEDIA SERVICES, INC
C/O RICH MAY, PC
ATTN BOB TEDESCO, ESQ
176 FEDERAL STREET 6TH FLOOR
BOSTON MA 02110-2223

CREDITOR ID: 382485-51
CROSSMEDIA SERVICES, INC
ATTN MARY VANKOEVERING, CFO
225 N MICHIGAN AVENUE, STE 1500
CHICAGO, IL 60601

CREDITOR ID: 452146-97
CROSSROADS CENETER LIMITED
ATTN: STEVEN V GRAHAM, GEN PARTNER
2200 WOODCREST PLACE, STE 210
BIRMINGHAM AL 35209

CREDITOR ID: 408206-15
CROSSROADS CENTER, LTD
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN SHERRI TUCKER FREEMAN, ESQ
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203-2104

CREDITOR ID: 247229-12
CROUCH WRECKER SERVICE
5012 SOLDIER STREET
METAIRIE, LA 70001

CREDITOR ID: 247230-99
CROWDER FAMILY JOINT VENTURE
C/O PHELPS DUNBAR LLP
ATTN DOUGLAS C NOBLE, ESQ
111 E CAPITOL STREET, SUITE 600
PO BOX 23066
JACKSON MS 39225-3066

CREDITOR ID: 1234-07
CROWDER FAMILY JOINT VENTURE
C/O KATHY CROWDER KIRCHMAYER, GP
3638 CAVALIER DRIVE
JACKSON, MS 39216-3501

CREDITOR ID: 247230-99
CROWDER FAMILY JOINT VENTURE
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 247230-99
CROWDER FAMILY JOINT VENTURE
C/O KATHY CROWDER KIRCHMAYER, GP
3638 CAVALIER DRIVE
JACKSON, MS 39216-3501

CREDITOR ID: 277338-21
CROWDER, PERNELL JR (MINOR)
C/O RUE & ZIFFRA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 241972-12
CROWE, ALLEAN M
2183 PACIFIC DRIVE
CLARKSVILLE, IN 47129

CREDITOR ID: 452316-S1
CROWELL
ATTN: LARRY SCHILT
624 S. GRAND AVENUE
25TH FLOOR
LOS ANGELES CA 90017

CREDITOR ID: 417151-BB
CROWELL WEEDON & CO.
ATTN: LARRY SCHILT
624 S GRAND AVENUE, 15TH FL
LOS ANGELES CA 90017

CREDITOR ID: 417152-BB
CROWELL, WEEDON & CO
ATTN: LARRY SCHILT
624 GRAND AVENUE, 25TH FL
LOS ANGELES CA 90017

CREDITOR ID: 382002-36
CROWLEY FOODS, LLC
ATTN JAMES F JULIAN
95 COURT STREET
PO BOX 549
BINGHAMTON NY 13901

CREDITOR ID: 247236-12
CROWLEY POST SIGNAL
ATTN DON ANDREPONT, CONTROLLER
PO BOX 1589
CROWLEY, LA 70527-1589

CREDITOR ID: 381977-36
CROWN CORK & SEAL USA INC
C/O DILWORTH PAXSON LLP
ATTN: ANNE MARIE P KELLEY, ESQ
457 HADDONFIELD RD, STE. 700
CHERRY HILL NJ 08002

CREDITOR ID: 381977-36
CROWN CORK & SEAL USA INC
ATTN GARY S SHEARER, CR DIRECTOR
ONE CROWN WAY
PHILADELPHIA PA 19154-4599

CREDITOR ID: 381977-36
CROWN CORK & SEAL USA INC
C/O DILWORTH PAXSON LLP
ATTN: SCOTT J FREEDMAN
457 HADDONFIELD RD, STE 700
CHERRY HILL NJ 08003

CREDITOR ID: 382486-51
CROWN CORK & SEAL USA, INC.
1 CROWN WAY
PHILADELPHIA, PA 19154-4599

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 247241-12
CROWN EQUIPMENT CORPORATION
40 SOUTH WASHINGTON
NEW BREMEN, OH 45869

CREDITOR ID: 1235-07
CROWN LIQUORS BROWARD INC
ATTN RAY BROOKS
910 NW 10TH PLACE
FORT LAUDERDALE, FL 33311-6132

CREDITOR ID: 406093-97
CROWN PRINCE
ATTN: CHRIS BRUNO, CFO
18581 RAILROAD STREET
CITY OF INDUSTRY CA 91748

CREDITOR ID: 247246-12
CROWN PRINCE
ATTN: CHRIS BRUNO, CFO
DEPT 0103
LOS ANGELES, CA 90084-0103

CREDITOR ID: 247248-12
CROWN ROOFING INC
160 STANLEY COURT, SUITE A
LAWRENCEVILLE, GA 30045

CREDITOR ID: 247252-12
CRT PROPERTIES INC FKA
C/O SHUTTS & BOWEN LLP
ATTN JOEY E SCHLOSBERG, ESQ
201 SOUTH BISCAYNE BLVD STE 1500
MIAMI FL 33131

CREDITOR ID: 247252-12
CRT PROPERTIES INC FKA
KOGER EQUITY
ATTN DAVID W FOSTER, GM
PO BOX 538266
ATLANTA, GA 30353-8266

CREDITOR ID: 390639-55
CRUEL, JOYCE A
314 C JAMES STREET
PANAMA CITY FL 32404

CREDITOR ID: 403658-94
CRUMLEY, MICHAEL
603 N PECAN STREET
CORDELE GA 31015

CREDITOR ID: 2171-07
CRUMP INVESTMENTS LTD
1609 VALLEY ROAD
JASPER, AL 35501

CREDITOR ID: 392577-55
CRUMP, TONJA
C/O ROSEN & CHALIK, PA
ATTN JASON CHALIK, ESQ
300 NORTHWEST 82ND AVE, SUITE 414
PLANTATION FL 33324

CREDITOR ID: 398436-78
CRUSE, SARA F
5360 BLUEBIRD LANE
YORK, SC 29745

CREDITOR ID: 247256-12
CRUTCHFIELD
ATTN ANNE FELDS
1 CRUTCHFIELD PARK
CHARLOTTESVILLE, VA 22911-9097

CREDITOR ID: 247257-12
CRUZ BAKERY
4330 EAST 10TH LANE
HIALEAH, FL 33013

CREDITOR ID: 389180-54
CRUZ, EMILINDA
423 SOUTH MAY DELL DRIVE
TAMPA, FL 33619

CREDITOR ID: 389180-54
CRUZ, EMILINDA
C/O FERNANDEZ & DIAZ, PA
ATTN DARIO D DIAZ, ESQ
109 S MOODY AVENUE
TAMPA FL 33609

CREDITOR ID: 392203-55
CRUZ, ORLANDO
C/O LAW OFFICE OF DAVID C CHAFIN PA
ATTN DAVID C CHAFIN, ESQ
PO BOX 7159
PORT ST. LUCIE FL 34985-7159

CREDITOR ID: 392774-55
CRUZ, ROSA
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 1237-07
CRYSTAL BEACH ACQUISTION LP
C/O CENTURION REALTY
PO BOX 1171
NEW YORK, NY 10018

CREDITOR ID: 395636-65
CRYSTAL CLEAN
125 E FORD STREET, SUITE B
RIDGELAND, MS 39157

CREDITOR ID: 408202-15
CRYSTAL CLEAN SWEEPING, INC
ATTN R RAND RAY, OWNER/PRESIDENT
125 E FORD STREET, SUITE B1
RIDGELAND MS 39157

CREDITOR ID: 455050-AB
CRYSTAL D LATHAM
10251 ATLEE ST
NEW  PT  RICHEY FL 34654-3879

CREDITOR ID: 455102-AB
CRYSTAL G LEJEUNE
227 SHERRY ST
EUNICE LA 70535-2200

CREDITOR ID: 455986-AB
CRYSTAL G PHARR
4387 HWY 16 N
CONOVER NC 28613

CREDITOR ID: 452910-AB
CRYSTAL K BOCHNIA
183 NE ACORN TRL
MADISON FL 32340-4114

CREDITOR ID: 454723-AB
CRYSTAL L JEFFCOAT
1901 PLEASANT HILL RD
WETUMPKA AL 36092-9545

CREDITOR ID: 1238-07
CRYSTAL LAKE AT ORLANDO
C/O REALVEST PARTNERS INC
2200 LUCIEN WAY, SUITE 350
MAITLAND, FL 32751-7019

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 410920-15
CRYSTAL LAKE AT ORLANDO
C/O FRAZIER HOTTE & ASSOCIATES
ATTN ROBERT W FRAZIER, JR
6550 N FEDERAL HWY #220
FT LAUDERDALE FL 33308

CREDITOR ID: 247285-12
CRYSTAL SPRINGS WATER COMPANY
ATTN: RON BENNETT
6750 DISCOVERY BOULEVARD
MABLETON, GA 30126

CREDITOR ID: 247284-12
CRYSTAL SPRINGS WATER COMPANY
CORPORATE ACCT
5331 NW 35TH TERRACE
FT LAUDERDALE, FL 33309-6328

CREDITOR ID: 247283-12
CRYSTAL SPRINGS WATER COMPANY
PO BOX 530578
ATLANTA, GA 30353

CREDITOR ID: 452229-S1
CS SEC USA
ATTN: BARBARA ADORNETTO
1 MADISON AVENUE
ASSET SERVICING 2ND FL
NEW YORK NY 10010

CREDITOR ID: 244310-12
CS STEEN SYRUP MILL INC, THE
ATTN CHARLEY S STEEN, GM
PO BOX 339
ABBEVILLE, LA 70511-0339

CREDITOR ID: 452057-98
CSFB 1998-C1 SHIRLEY ROAD LLC
C/O LNR PARTNERS, INC
ATTN MR ARNE SHULKIN
1601 WASHINGTON AVENUE SUITE 700
MIAMI BEACH FL 33139

CREDITOR ID: 315772-40
CSFB 2000 FL1 CROWLEY LIMITED
BILL OHSLEN REAL ESTATE AST MG
LENNAR PARTNERS INC
MIAMI  BEACH, FL 33139

CREDITOR ID: 382487-51
CSI
8120 STATE ROUTE 138
WILLIAMSPORT, OH 43164

CREDITOR ID: 247291-12
CSL CAR WASH SYSTEMS
324 ALMEDIA ROAD
ST ROSE, LA 70087

CREDITOR ID: 247292-12
CST ENTERPRISES LLC
661 QUEQUECHAN STREET
FALL RIVER, MA 02721

CREDITOR ID: 406215-G4
CSX
500 WATER STREET, J180
JACKSONVILLE FL 32202

CREDITOR ID: 395577-15
CSX CORPORATION
ATTN RUTH C SALTER
500 WATER STREET, 8TH FL J220
JACKSONVILLE FL 32202

CREDITOR ID: 315773-40
CSX TRANSPORTATION
PO BOX 40545
JACKSONVILLE, FL 32203-0545

CREDITOR ID: 406196-99
CSX TRANSPORTATION INC
C/O MCGUIREWOODS LLP
ATTN JOHN H MADDOCK III, ESQ
ONE JAMES CENTER
901 EAST CARY ST
RICHMOND VA 23219-4030

CREDITOR ID: 406196-99
CSX TRANSPORTATION INC
C/O MCGUIRE WOODS LLP
ATTN: CHARLES L GIBBS II
BANK OF AMERICA TOWER
50 NORTH LAURA ST, STE 3300
JACKSONVILLE FL 32202-3661

CREDITOR ID: 247297-12
CSXT NA 015652
PO BOX 532652
ATLANTA, GA 30353-2652

CREDITOR ID: 247300-12
CT COMMUNICATIONS INC
PO BOX 70526
CHARLOTTE, NC 28272-0526

CREDITOR ID: 408233-97
CT DRIVER
ATTN: JOANNA DRIVER, CO OWNER
938 CHESSON HILL DRIVE
FITZPATRICK AL 36029

CREDITOR ID: 381019-47
CT DRIVER
ATTN JOANNA DRIVER, CO-OWNER
5973 RALSTON WAY
MONTGOMERY, AL 36116

CREDITOR ID: 247302-12
CT DRIVER SIGNS & LIGHTING
ATTN JOANNA DRIVER, CO-OWNER
5973 RALSTON WAY
MONTGOMERY AL 36116

CREDITOR ID: 247304-12
CT INNOVATIONS LLC
ATTN MARIYLN FREIERMUTH, AR MGR
635 TRADE CENTER BLVD
CHESTERFIELD, MO 63005

CREDITOR ID: 247306-12
CTC ANALYTICAL SERVICES
PO BOX 711266
CINCINNATI, OH 45271-1266

CREDITOR ID: 454809-AB
CUC KIM JONES
4510 KATY DR
NEW SMYRNA BEACH FL 32169-4112

CREDITOR ID: 390417-54
CUDJO WALKER, BETSY
2209 SE 15TH AVENUE
GAINESVILLE, FL 32641

CREDITOR ID: 390417-54
CUDJO WALKER, BETSY
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 247310-12
CUELLARS SAFE & LOCK CO INC
ATTN: XIOMARA CUELLAR, PRES
7 N ROSALIND AVE
ORLANDO, FL 32801

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 390391-54
CUERVO, PEDRO CISNEROS
5950 SW 74 STREET, APT 407
MIAMI, FL 33143

CREDITOR ID: 390391-54
CUERVO, PEDRO CISNEROS
C/O CHAVEZ & DE LEON, PA
ATTN JOHN DE LEON, ESQ
5975 SUNSET DRIVE, SUITE 605
SOUTH MIAMI FL 33143

CREDITOR ID: 247311-12
CUETARA AMERICA CO DBA
CENTRAL FOODS AND PASTRIES
ATTN ISAAC GOMEZ PRES
15907 NW 52ND AVENUE
MIAMI LAKES, FL 33014-6201

CREDITOR ID: 241016-11
CULLAMAN COUNTY
ACCOUNT NO : 9500-00182
402 ARNOLD STREET, SUITE 103
PO BOX 1206
CULLMAN, AL 35056-1206

CREDITOR ID: 240372-06
CULLMAN COUNTY HEALTH DEPARTMENT
PO BOX 1678
CULLMAN AL 35056

CREDITOR ID: 247317-12
CULLMAN COUNTY REVENUE COMMISSIONER
PO BOX 2220
PROPERTY TAX
CULLMAN AL 35056-2220

CREDITOR ID: 247318-12
CULLMAN COUNTY SALES USE TAX RETURN
PO BOX 1206
402 ARNOLD ST SUITE 103
CULLMAN, AL 35056-1206

CREDITOR ID: 247321-12
CULLMAN POWER BOARD
PO BOX 1680
CULLMAN, AL 35056-1680

CREDITOR ID: 247322-12
CULLMAN PRIMARY CARE
503 CLARK ST NE
CULLMAN, AL 35055

CREDITOR ID: 247323-12
CULLMAN TIMES
ATTN BRENDA SCOTT, BUSINESS MGR
300 4TH AVE SE
CULLMAN, AL 35055

CREDITOR ID: 403659-94
CULPEPPER, WILLIAM R
10340 HAMLET GLEN DRIVE
JACKSONVILLE FL 32221

CREDITOR ID: 247325-12
CUMA DISTRIBUTORS INC
ATTN FERNANDO MARTINEZ, PRES
8575 NW 79 AVE, UNIT A
MIAMI, FL 33166

CREDITOR ID: 247326-12
CUMBERLAND COUNTY
OFFICE OF TAX COLLECTOR
PO DRAWER 449
FAYETTEVILLE, NC 28302-0449

CREDITOR ID: 247327-12
CUMBERLAND COUNTY TAX COLLECTOR
PO BOX 1070
PROPERTY TAX
CHARLOTTE NC 28201-1070

CREDITOR ID: 247330-12
CUMBERLAND PACKING CORP
ATTN JOE KHARGI OR PETER MARSHALL
2 CUMBERLAND STREET
BROOKLYN, NY 11205

CREDITOR ID: 408182-97
CUMBERLAND PACKING CORP
ATTN: JEFF EISENSTAD, PRES
2 CUMBERLAND STREET
BROOKLYN NY 11205

CREDITOR ID: 247331-12
CUMBERLAND SWAN
DEPT 78141
PO BOX 78000
DETROIT, MI 48278-0141

CREDITOR ID: 395637-65
CUMMING SWEEPER
11239 GENERAL OTT
HAMMOND, LA 70403

CREDITOR ID: 384077-47
CUMMINGS STRIPING & SWEEPING
ATTN: LARRY CUMMINGS, OWNER
11239 GENERAL OTT ROAD
HAMMOND, LA 70403

CREDITOR ID: 394797-57
CUMMINGS, BERNISHA
C/O KENNEDY LAW GROUP
ATTN J MALKOWSKI/M DONALDSON ESQS
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 256255-12
CUMMINGS, MICHAEL RYAN
8612 GLENDEVON COURT
RIVERDALE, GA 30274

CREDITOR ID: 247334-12
CUMMINS ATLANTIC INC
PO BOX 65991
CHARLOTTE, NC 28265-0991

CREDITOR ID: 247337-12
CUMMINS MID-SOUTH
PO BOX 1000
DEPT 419
MEMPHIS, TN 38148-0419

CREDITOR ID: 247338-12
CUMMINS SOUTH INC
ATTN JEANINE GILES, CR MGR
PO BOX 116595
ATLANTA, GA 30368-6595

CREDITOR ID: 395638-65
CUMMINS SOUTH INC.
5125 HIGHWAY 85
ATLANTA, GA 30349

CREDITOR ID: 247339-12
CUMMINS SOUTHEASTERN POWER INC
ATTN BILLIE DON FLYNN, CREDIT MGR
PO BOX 11737
TAMPA, FL 33680

CREDITOR ID: 247341-12
CUNNINGHAM WHOLESALE
ATTN: RANDY L
PO BOX 32651
CHARLOTTE NC 28232

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403511-15<br>CUNNINGHAM, CAROL<br>C/O HARRIS & HELWIG, PA<br>ATTN ADRIA LYNN SYLVA, ESQ<br>6700 S FLORIDA AVENUE, SUITE 31<br>LAKELAND FL 33813 | CREDITOR ID: 247344-12<br>CURLIN INC<br>ATTN ROBERT J GESEMYER, PRES<br>6001 E COLUMBUS DRIVE<br>TAMPA, FL 33619 | CREDITOR ID: 1239-07<br>CURRY FORD LP<br>C/O HOLD THYSSEN INC.<br>147 W LYMAN AVENUE, SUITE 100<br>WINTER PARK, FL 32789-4367 |
| CREDITOR ID: 262290-12<br>CURRY, SUSAN<br>1300 NORTHRIDGE DRIVE<br>LONGWOOD, FL 32750 | CREDITOR ID: 392528-55<br>CURRY, VERESIA<br>C/O MORGAN & MORGAN, PA<br>ATTN CLEMENT HYLAND, ESQ<br>20 N ORANGE AVE<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 453023-AB<br>CURT W BROCKMEYER<br>511 HIGHWAY 466 APT 10<br>LADY  LAKE FL 32159-3753 |
| CREDITOR ID: 406542-MS<br>CURTIN, GENE L<br>9999 VINEYARD LAKE DRIVE<br>JACKSONVILLE FL 32256 | CREDITOR ID: 455846-AB<br>CURTIS C OUTLAW<br>12443 SAN JOSE BLVD<br>JACKSONVILLE FL 32223-8646 | CREDITOR ID: 247346-12<br>CURTIS COMPANY<br>ATTN: LARRY A HUFFSTETTER, PRES<br>PO BOX 210215<br>886 PLANTATION WAY<br>MONTGOMERY, AL 36121-0215 |
| CREDITOR ID: 454301-AB<br>CURTIS E HALL<br>3125 BROOKWOOD<br>MONTGOMERY AL 36116-3009 | CREDITOR ID: 247349-12<br>CURTIS ENVIRONMENTAL SERVICES<br>ATTN: GINGER CURTIS, TREAS<br>PO BOX 485<br>185 BELLE TERRE BLVD, SUITE D<br>LAPLACE, LA 70068 | CREDITOR ID: 395280-63<br>CURTIS ENVIRONMENTAL SERVICES<br>185 BELLE TERRE BLVD, SUITE D<br>LA PLACE, LA 70068 |
| CREDITOR ID: 453125-AB<br>CURTIS L BURRELL<br>32 WOODBINE RD<br>TUSCALOOSA AL 35405-5039 | CREDITOR ID: 457334-AB<br>CURTIS L WILLIAMS<br>264 KATE DR<br>THOMASVILLE NC 27360-4479 | CREDITOR ID: 456644-AB<br>CURTIS M SMITH<br>1949 BENJAMIN ST<br>ARABI LA 70032-1750 |
| CREDITOR ID: 455475-AB<br>CURTIS MCMILLAN<br>1462 20TH ST<br>SARASOTA FL 34234-8408 | CREDITOR ID: 247355-12<br>CURTIS PACKING CO<br>ATTN PAUL D HALE JR, CONTROLLER<br>PO BOX 1470<br>GREENSBORO, NC 27402-1470 | CREDITOR ID: 456645-AB<br>CURTIS W SMITH<br>PO BOX 1162<br>FERNANDINA  BEACH FL 32035-1162 |
| CREDITOR ID: 114976-09<br>CURTIS, WANDA S<br>1402 W 24TH ST<br>JACKSONVILLE FL 32209 | CREDITOR ID: 114998-09<br>CUSHION, TINNE J<br>1513 E MOORE ST<br>VALDOSTA GA 31601 | CREDITOR ID: 394012-61<br>CUSTARD INSURANCE ADJUSTERS, INC<br>ATTN TAMMY R DEIBEL, COLLECTION MGR<br>PO BOX 921329<br>NORCROSS, GA 30010 |
| CREDITOR ID: 390696-55<br>CUSTER, GLENNIE-BONDEL<br>C/O GARY BAKER, ESQ<br>PO BOX 1177<br>CALLAHAN FL 32011 | CREDITOR ID: 417153-BB<br>CUSTODIAL TRUST COMPANY<br>ATTN: DAWN EIKE<br>101 CARNEGIE CENTER<br>PRINCETON NJ 08540 | CREDITOR ID: 397154-67<br>CUSTOM CLEANERS<br>51 SPILLWAY ROAD<br>BRANDON, MS 39042 |
| CREDITOR ID: 247360-12<br>CUSTOM COMPANIES<br>ATTN TIM DRENNOR<br>PO BOX 94338<br>CHICAGO, IL 60678-4338 | CREDITOR ID: 247363-12<br>CUSTOM DELIS EQUIPMENT CO INC<br>153 N RIVERSIDE DR<br>FORT WORTH, TX 76111-3911 | CREDITOR ID: 381353-47<br>CUSTOM DRIVE LINE & TRUCK REPAIR INC<br>2647 MORELAND AVE SE<br>ATLANTA, GA 30315 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 384078-47
CUSTOM HEALTH CARE INC
ATTN TEENA M UTTER
2000 LENOX DRIVE, SUITE 202
LAWRENCEVILLE NJ 08648

CREDITOR ID: 247366-12
CUSTOM METAL DESIGNS
PO BOX 783037
WINTER GARDEN, FL 34778-3037

CREDITOR ID: 381077-47
CUSTOM SERVICES OF CENTRAL FL, INC
ATTN PAMELA N & WAYNE A MARION
PO BOX 652
AUBURNDALE, FL 33823

CREDITOR ID: 247370-12
CUSTOM SERVICES OF CENTRAL FL, INC
ATTN PAMELA N & WAYNE A MARION
PO BOX 652
AUBURNDALE FL 33823

CREDITOR ID: 247369-12
CUSTOM SERVICES OF CENTRAL FL, INC
ATTN PAMELA N & WAYNE A MARION
PO BOX 652
AUBURNDALE, FL 33823-0652

CREDITOR ID: 406216-G4
CUSTOM STAFFING
9995 GATE PARKWAY NORTH, SUITE 100
JACKSONVILLE FL 32246

CREDITOR ID: 247372-12
CUSTOM STAFFING INC
OPERATION CENTER
PO BOX 60839
CHARLOTTE, NC 28260-0839

CREDITOR ID: 395451-64
CUSTOMER MOTIVATORS
ATTN ACCOUNTS RECEIVABLE
6778 LANTANA ROAD, SUITE 3
LAKE WORTH, FL 33467

CREDITOR ID: 399675-YY
CUSTOMIZED PROMOTIONAL RESOURCES INC
13794 N W 4TH STREET
SUITE 201
SUNRISE FL 33325

CREDITOR ID: 247378-12
CUT RATE BOX CO
ATTN RONALD B COHZ, PRES
PO BOX 11173
ATLANTA, GA 30310-0173

CREDITOR ID: 422893-ST
CUTCLIFFE, WILLIAM & MARGARET
1033 BROOKSTONE LANE
BIRMINGHAM AL 35235

CREDITOR ID: 406543-MS
CUTCLIFFE, WILLIAM B
1033 BROOKSTONE LANE
BIRMINGHAM AL 35235

CREDITOR ID: 19382-05
CUTHBERTSON, MARTY A
7017 SUMMER PLACE
CHARLOTTE NC 28213

CREDITOR ID: 389688-54
CUTLER, MARILYN
PO BOX 19
BILLINGSLEY, AL 36006

CREDITOR ID: 455715-AB
CUYLER NELSON
3470 NW 17TH CT
FORT  LAUDERDALE FL 33311-4206

CREDITOR ID: 269437-18
CUYLER, REBECCA
C/O MARIE A MATTOX, PA
ATTN MARIE A MATTOX, ESQ
310 EAST BRADFORD ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 269437-18
CUYLER, REBECCA
960 LEMON STREET
MONTICELLO FL 32344

CREDITOR ID: 397230-67
CVS CORPORATION
1 CVS DRIVE
WOONSOCKET, RI 02895

CREDITOR ID: 383163-99
CVS EGL OVERSEAS MARATHON FL, LLC
C/O SAUL EWING LLP
ATTN MARK MINUTI, ESQ
222 DELAWARE AVE, STE 1200
PO BOX 1266
WILMINGTON DE 19899

CREDITOR ID: 411164-15
CW CAPITAL ASSET MGT SERIES 2001-C2
HOLDERS OF SALOMON BROTHERS MTG
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 381742-15
CWA GROUP, INC, THE
ATTN W TODD BALLARD, PRES
1211 NEWELL PARKWAY
MONTGOMERY AL 36110

CREDITOR ID: 247382-12
CWA GROUP, INC, THE
C/O SAUL EWING LLP
ATTN JON N CHRISTIAN
PO BOX 3179
MONTGOMERY, AL 36109

CREDITOR ID: 411162-15
CWCAPITAL ASSET MGMT SERIES 2001-C2
HOLDERS LB-UBS COMMERCIAL MORTGAGE
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411160-15
CWCAPITAL ASSET MGMT SERIES 2004-C1
HOLDERS OF GS MORTGAGE SECURITIES
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411174-15
CWCAPITAL ASSET MGMT, SERIES 1999C1
HOLDERS OF COMMERCIAL MORTGAGE
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411169-15
CWCAPITAL ASSET MGMT, SERIES 2005C1
HOLDERS LB-UBS COMMERCIAL MORTGAGE
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411166-15
CWCAPITAL ASSET MGT, SERIES1998-MC3
HOLDERS OF MORTGAGE CAPITAL FUNDING
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 411172-15
CWCAPITAL ASST MGMT, SERIES 2001C1
HOLDERS OF JP MORGAN CHASE COM MORT
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 455945-AB
CY PEOPLES
PO BOX 701005
SAINT CLOUD FL 34770-1005

CREDITOR ID: 382489-51
CYBERMATION
12020 SUNRISE VALLEY DRIVE, STE 100
RESTON, VA 20191

CREDITOR ID: 406217-G4
CYBERMATION USA, INC.
12020 SUNRISE VALLEY DRIVE, SUITE 100
RESTON VA 20191

CREDITOR ID: 382490-51
CYCLONE COMMERCE
8388 E. HARTFORD DRIVE
SCOTTSDALE, AZ 85255

CREDITOR ID: 247387-12
CYNDERELLAS
ATTN MICHELLE WARREN
103 E CENTRAL AVENUE
FITZGERALD, GA 31750

CREDITOR ID: 453657-AB
CYNTHEIA S DEPOPE
723 E MINNESOTA AVE
DELAND FL 32724-3639

CREDITOR ID: 454916-AB
CYNTHIA A KENON
3892 CRAWFORDVILLE HWY
CRAWFORDVILLE FL 32327-3143

CREDITOR ID: 455176-AB
CYNTHIA B LOGAN
3209 INEZ DR
MERAUX LA 70075-2054

CREDITOR ID: 454436-AB
CYNTHIA D HEMBY
127 13TH ST W
WAHNETA FL 33880-6022

CREDITOR ID: 454887-AB
CYNTHIA E KEHRT
4516 SELMA ST
SARASOTA FL 34232-4151

CREDITOR ID: 456123-AB
CYNTHIA G QUINONES
1212 S MIKE DR
BATON ROUGE LA 70815-2619

CREDITOR ID: 457166-AB
CYNTHIA G WALLACE
709 7TH AVE
PLEASANT GROVE AL 35127-1648

CREDITOR ID: 455887-AB
CYNTHIA L PARKER
2213 B 40TH ST
VALLEY AL 36854

CREDITOR ID: 456373-AB
CYNTHIA L RUSS
6563 QUAIL RD
CALLAHAN FL 32011-3139

CREDITOR ID: 456975-AB
CYNTHIA L TIERNEY
1461 SILVER BELL LN
ORANGEPARK FL 32003-7230

CREDITOR ID: 455735-AB
CYNTHIA P NEWKIRK
RR 4 BOX 1168C
MAYO FL 32066-9616

CREDITOR ID: 453351-AB
CYNTHIA R COBB
4380 RIDGE POINTE DR
AUGUSTA GA 30909-9617

CREDITOR ID: 453486-AB
CYNTHIA S CREWS
926 STARFLOWER AVE
SEBASTIAN FL 32958-6048

CREDITOR ID: 456126-AB
CYNTHIA S QUIRK
2136 SE 8TH PL
CAPE CORAL FL 33990-2503

CREDITOR ID: 456609-AB
CYNTHIA T SINGLETON
PO BOX 12502
COLUMBUS GA 31917-2502

CREDITOR ID: 456484-AB
CYNTHIA V SCOTT
2603 QUAIL OAK DR
RUTHER GLEN VA 22546-2825

CREDITOR ID: 1240-07
CYPRESS RUN LLC
C/O GAME PROPERTIES CORP.
470 BILTMORE WAY, SUITE 100
CORAL GABLES, FL 33134

CREDITOR ID: 406169-15
CYPRESS RUN, LLC
ATTN LOURDES CARASA/FIRPO GARCIA
470 BILTMORE WAY, SUITE 100
CORAL GABLES FL 33134

CREDITOR ID: 247414-12
CYPRESS SAWMILL, INC
ATTN CHARLES RICK JR, PRES
17015 EASTWOOD DRIVE
AMITE, LA 70422

CREDITOR ID: 452891-AB
CYRIL L BLANCHARD
6760 NW 69TH CT
TAMARAC FL 33321-5354

CREDITOR ID: 452300-S1
D LERNER
ATTN: JOSEPH F. WEST
477 JERICHO TURNPIKE
SYOSSET NY 11791

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 247418-12
D&B LOCKSMITH INC DBA
DAVID LYNCHS LOCKSMITH SERVICE
1002 GREEN STREET
PO BOX 1880
ROANOKE RAPIDS, NC 27870-5480

CREDITOR ID: 247786-12
D&D COMMODITIES LTD
C/O CAMRUD MADDOCK OLSON ET AL
ATTN GERAD C PAUL, ESQ.
401 DEMERS AVENUE, SUITE 500
GRAND FORKS ND 58206-5849

CREDITOR ID: 247786-12
D&D COMMODITIES LTD
HIGHWAY 75 SOUTH
PO BOX 359
STEPHEN, MN 56757

CREDITOR ID: 247420-12
D&D PRECISION PLASTICS
3700 70TH AVE N, SUITE C
PINELLAS PARK, FL 33781

CREDITOR ID: 247428-12
D&D SAUCE COMPANY
ATTN RUSSELL S WILCHER, CEO
355 FOREST DRIVE
JESUP, GA 31545

CREDITOR ID: 395639-65
D&J CONSTRUCTION
3734 SILVER STAR RD
ORLANDO, FL 32808-4628

CREDITOR ID: 247421-12
D&J CONSTRUCTION INC
C/O SHELDON T SLATKIN, PA
ATTN SHELDON T SLATKIN, ESQ
9900 WEST SAMPLE ROAD, SUITE 400
CORAL SPRINGS FL 33065

CREDITOR ID: 247421-12
D&J CONSTRUCTION INC
3350 BURRIS RD
FORT LAUDERDALE, FL 33314-2250

CREDITOR ID: 247426-12
D&S SHEET METAL WORKS INC
1117 CENTRAL AVE
METAIRIE, LA 70001-5754

CREDITOR ID: 247427-12
D&T GLASS INC
5901 ASH STREET
FOREST PARK, GA 30297

CREDITOR ID: 240374-06
DABT/DBPR
7960 ARLINGTON EXPRESSWAY
SUITE 600
JACKSONVILLE FL 32211

CREDITOR ID: 399889-84
DACOSTA, INDIA (MINOR)
BY YOLANDA BOYD, PARENT/GUARDIAN
C/O STEPHEN E BAILEY, PA
ATTN STEPHEN E BAILEY, ESQ
9008 SEMINOLE BOULEVARD
SEMINOLE FL 33772

CREDITOR ID: 410600-15
DADE CITY LAND TRUST, SUCCESSOR
DILORENZO PROPERTIES CO COMPANY
C/O DILORENZO PROPERTIES COMPANY
ATTN MARC DILORENZO, TRUSTEE
720 FIFTH AVENUE, 14TH FLOOR
NEW YORK NY 10019-4107

CREDITOR ID: 410600-15
DADE CITY LAND TRUST, SUCCESSOR
PACHULSKI STANG ZIEHL ET AL
ATTN ROBERT J FEINSTEIN, ESQ
780 THIRD AVENUE, 36TH FLR
NEW YORK NY 10017

CREDITOR ID: 374498-44
DADE COUNTY TAX COLLECTOR
140 W FLAGLER ST
ROOM 1208
MIAMI, FL 33130

CREDITOR ID: 247459-12
DADE ENGINEERING CORP
ATTN: JOANNE GOOD STEIN, PRES
558 W 18TH STREET
HIALEAH, FL 33010

CREDITOR ID: 277970-21
DAGLE, WILLIAM
C/O RUE & ZIFFRA, PA
ATTN LUIS R GRACIA, ESQ
632 DUNLAWTON AVE
PORT ORANGE FL 32127-4384

CREDITOR ID: 1242-RJ
DAHLEM ENTERPRISES INC
3274 RELIABLE PARKWAY
CHICAGO, IL 60686-0032

CREDITOR ID: 406060-15
DAHLEM ENTERPRISES, INC
C/O FROST BROWN TODD LLC
ATTN KYLE R GRUBBS, ESQ
2200 PNC CENTER
201 EAST FIFTH STREET
CINCINNATI OH 45202

CREDITOR ID: 247464-12
DAIGLE WELDING
8940 CH PT HWY
CHURCH POINT, LA 70525

CREDITOR ID: 406544-MS
DAIGLE, STEVEN L
1604 MANSON AVE
METAIRIE LA 70001

CREDITOR ID: 247465-12
DAILY ADVANCE
PO BOX 588
ELIZABETH CITY, NC 27909-0588

CREDITOR ID: 262794-12
DAILY ADVERTISER, THE
PO BOX 3268
LAFAYETTE, LA 70502

CREDITOR ID: 247466-12
DAILY COMET
PO BOX 116753
ATLANTA, GA 30368-6753

CREDITOR ID: 377362-44
DAILY COMMERCIAL, THE
ATTN PRISCILLA C PLUMMER, CR MGR
PO BOX 490007
LEESBURG, FL 34749-0007

CREDITOR ID: 381935-15
DAILY COURIER, THE
ATTN JOYCE FERGUSON, BUS MGR
601 OAK STREET
PO BOX 1149
FOREST CITY NC 28043

CREDITOR ID: 247469-12
DAILY DISPATCH, THE
ATTN CAROLYN J WILLIAMS, BUS MGR
304 S CHESTNUT STREET
PO BOX 908
HENDERSON, NC 27536-0908

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 247470-12
DAILY DISTRIBUTION
ATTN: KAMILLA R BOCREMA, OWNER
PO BOX 568
OOLTEWAH, TN 37363

CREDITOR ID: 247471-12
DAILY EQUIPMENT COMPANY
ATTN WANDA SMITH, SEC/TREAS
PO BOX 98209
JACKSON, MS 39298-8209

CREDITOR ID: 247473-12
DAILY HERALD
PO BOX 520
ROANOKE RAPIDS, NC 27870

CREDITOR ID: 247472-12
DAILY HERALD
PO BOX 368
JONESBORO, GA 30237

CREDITOR ID: 262795-12
DAILY IBERIAN, THE
ATTN AMANDA SENECA
926 EAST MAIN STREET
NEW IBERIA, LA 70562

CREDITOR ID: 278868-30
DAILY JUICE PRODUCTS
ATTN SANDY NESTOR
1 DAILY WAY
VERONA, PA 15147

CREDITOR ID: 247477-12
DAILY LEADER, THE
ATTN THERESA MILHDER, OFF MGR
PO BOX 551
BROOKHAVEN, MS 39602-0551

CREDITOR ID: 247478-12
DAILY MOUNTAIN EAGLE
PO BOX 1469
JASPER, AL 35502-1469

CREDITOR ID: 247481-12
DAILY NEWS
PO BOX 820
BOGALUSA, LA 70427

CREDITOR ID: 262797-12
DAILY NEWS, THE
PO BOX 25146
RICHMOND, VA 23260-5146

CREDITOR ID: 247483-12
DAILY PRESS
ATTN: SHERRY SMITH
7505 WARWICK BLVD
NEWPORT NEWS, VA 23607

CREDITOR ID: 247486-12
DAILY SENTRY-NEWS
PO BOX 910
SLIDELL, LA 70459

CREDITOR ID: 247487-12
DAILY STAR
PO BOX 1149
HAMMOND, LA 70404-1149

CREDITOR ID: 247488-12
DAILY SUN, THE
1153 MAIN STREET
THE VILLAGES, FL 32159

CREDITOR ID: 262799-12
DAILY SUN, THE
1100 MAIN STREET
LADY LAKE, FL 32159

CREDITOR ID: 247492-12
DAIRY BLOWMOLDING SPECIALISTS INC
1206-E US HWY 301
TAMPA, FL 33619

CREDITOR ID: 381158-47
DAIRY BLOWMOLDING SPECIALISTS INC
5203 SILVERADO WAY
VALRICO, FL 33594

CREDITOR ID: 384081-47
DAIRY FARMERS OF AMERICA INC
ATTN: JOEL CLARK
10411 CAUDILL ROAD
KNOXVILLE, TN 37922

CREDITOR ID: 384081-47
DAIRY FARMERS OF AMERICA INC
C/O LATHROP & GAGE, LC
ATTN STEPHEN B SUTTON, ESQ
2345 GRAND BLVD, SUITE 2800
KANSAS CITY MO 64108-2684

CREDITOR ID: 279201-99
DAIRY FARMERS OF AMERICA INC
C/O LATHROP & GAGE LC
ATTN STEPHEN B SUTTON, ESQ
2345 GRAND BLVD, STE 2800
KANSAS CITY MO 64108

CREDITOR ID: 411383-97
DAIRY FRESH OF ALABAMA LLC
ATTN: KATHY TURNER, VP/CFO
PO DRAWER 8
COWARTS AL 36321

CREDITOR ID: 410929-15
DAIRY FRESH OF ALABAMA, LLC
ATTN SUZANNE HOLSTON, CR MGR
PO BOX 10457
PRICHARD AL 36610

CREDITOR ID: 247497-12
DAIRY FRESH OF LA
PO BOX 600
BAKER, LA 70704-0600

CREDITOR ID: 1243-07
DAIRY PLAZA ASSOCIATES LTD
C/O VANGUARD COMMERCIAL REALTY
PO BOX 4235
ORMOND BEACH, FL 32175-4235

CREDITOR ID: 247499-12
DAIRY STABILIZATION
PO BOX 631
BATON ROUGE, LA 70806

CREDITOR ID: 399657-15
DAIRYAMERICA
C/O BAKER, MANOCK & JENSEN
ATTN ALBERT J BERRYMAN, ESQ
5260 N PALM AVENUE, SUITE 421
FRESNO CA 93704

CREDITOR ID: 399657-15
DAIRYAMERICA
ATTN JEAN MCABEE, CONTROLLER
4974 E CLINTON WAY #C-221
FRESNO CA 93727

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 247502-12
DAIRYLAND
2255 GRAY HIGHWAY
MACON, GA 31211

CREDITOR ID: 453434-AB
DAISY A CORDOVI
638 E 52ND ST
HIALEAH FL 33013-1652

CREDITOR ID: 247504-12
DAISY BRAND INC
PO BOX 671078
DALLAS, TX 75267-1078

CREDITOR ID: 423108-BB
DAIWA SECURITIES TRUST CO
ATTN TERESA P BORJA
ONE EVERTRUST PLAZA
JERSEY CITY NJ 07302

CREDITOR ID: 247507-12
DAJON CORP OF MISSISSIPPI
INVESTMENT PROPERTIES
ATTN DAVID R FINE, PRES
335-337 DECATUR ST
NEW ORLEANS, LA 70130

CREDITOR ID: 416221-L1
DAJUVETTE, WHITE
C/O KITCHENS & ASSOCIATES, LLC
ATTN ROGER KITCHENS
530 NATCHEZ STREET, STE 325
NEW ORLEANS LA 70130

CREDITOR ID: 391255-55
DAKE, DON
C/O LAW OFFICES OF DAVID R HEIL, PA
ATTN DAVID R HEIL, ESQ
2324 LEE ROAD
WINTER PARK FL 32789

CREDITOR ID: 397213-67
DAKER ENTERPRISES DBA PERFECT
ALPHERETTA CROSSING SHOPPING CTR
11770 HAYNES BRIDGE ROAD
ALPHARETTA, GA 30004

CREDITOR ID: 247510-12
DAKOTA GROWERS PASTA CO
ATTN CURT WALEN, CONTROLLER
ONE PASTA AVENUE
CARRINGTON, ND 58421

CREDITOR ID: 382491-51
DAKOTA WORLDWIDE
4801 81ST STREET, SUITE 105
BLOOMINGTON, MN 55437

CREDITOR ID: 247512-12
DALAN TRUCKING
ATTN DAVID J CONGER PRESIDENT
124 ROBIN RIDGE ROAD
PO BOX 5075
FITZGERALD, GA 31750

CREDITOR ID: 457059-AB
DALE A URBAS
11150 MARQUETTE ST
SPRING  HILL FL 34609-3259

CREDITOR ID: 457422-AB
DALE A WITHERS
104 WILDWOOD DR
SOMERSET KY 42503-6256

CREDITOR ID: 317628-42
DALE COUNTY REVENUE COMMISSIONER
PO BOX 267
OZARK AL 36361-0267

CREDITOR ID: 452951-AB
DALE E BOURQUE
13372 ADAM TEMPLET RD
GONZALES LA 70737-7450

CREDITOR ID: 457266-AB
DALE E WHIGHAM
312 SE RUTLEDGE ST
MADISON FL 32340-2976

CREDITOR ID: 453790-AB
DALE ECKLUND
224 WILD PINE PT
ORLANDO FL 32828-8470

CREDITOR ID: 456323-AB
DALE L ROOT
7019 JARVIS RD
SARASOTA FL 34241-5808

CREDITOR ID: 455256-AB
DALE MADDOX
2500 BODDIE LN APT N102
GULF  SHORES AL 36542-4143

CREDITOR ID: 455525-AB
DALE MICHAUD
3880 BARKIS AVE
BOYNTON  BCH FL 33436-2715

CREDITOR ID: 454518-AB
DALE V HOFFMANN
3423 E LA STATE DRIVE
KENNER LA 70065

CREDITOR ID: 411268-15
DALES DOUGHNUT CORP DBA
KRISPY KREME DOUGHNUT CORP
C/O KRISPY KREME 429
ATTN CHRISTOPHER D SMITH, VP
465 W 23RD STREET
PANAMA CITY FL 32405

CREDITOR ID: 411241-15
DALES DOUGHNUTS OF DOTHAN INC DBA
KRISPY KREME DOUGHNUT CORP
C/O KRISPY KREME 455
ATTN CHRISTOPHER D SMITH, VP
1300 E PARK AVENUE
TALLAHASSEE FL 32301

CREDITOR ID: 411239-15
DALES DOUGHNUTS SOUTH INC DBA
KRISPY KREME DOUGHNUT CORP
C/O KRISPY KREME 451
ATTN CHRISTOPHER D SMITH, VP
1300 E PARK AVENUE
TALLAHASSEE FL 32301

CREDITOR ID: 247521-12
DALES SAUCES
PO BOX 130684
BIRMINGHAM, AL 35213-0684

CREDITOR ID: 19536-05
DALEY, CANDICE A
1790 MERCY DRIVE, APT 104
ORLANDO FL 32808

CREDITOR ID: 403661-94
DALILI, ALI
254 MARLBERRY CIRCLE
JUPITER FL 33458

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 318652-43
DALLAS COUNTY TAX COLLECTOR
PO BOX 987
SELMA, AL 36702-0987

CREDITOR ID: 1244-07
DALRAIDA PROPERTIES INC
ATTN JAMES W RUTLAND, JR PRESIDENT
PO BOX 230758
MONTGOMERY, AL 36123

CREDITOR ID: 452042-15
DALTON L KNAUSS REV TRUST
ATTN DALTON L KNAUSS
407 S DECISION PINE
PAYSON AZ 85541

CREDITOR ID: 240375-06
DALTON UTILITIES
PO BOX 869
DALTON GA 30722-0869

CREDITOR ID: 381495-47
DALTON, JAMES
2040 WELLS ROAD, APT 14-F
ORANGE PARK, FL 32073

CREDITOR ID: 392576-55
DALUSMA, SINDY
C/O ADAM BARON, PA LAW OFFICES
ATTN ADAM BARON, ESQ.M MORO
633 NE 167 STREET, SUITE 703
N MIAMI FL 33162

CREDITOR ID: 392776-55
DAM, MARY ANN
C/O FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 406545-MS
DAMER, RONALD G
6302 COUNTY RT 214
KEYSTONE HEIGHTS FL 32656

CREDITOR ID: 453950-AB
DAMIAN E FLORES
609 SAN JACINTO CIR
NEW IBERIA LA 70563-1125

CREDITOR ID: 247537-12
DAMP RID
PO BOX 848348
DALLAS, TX 75284-8348

CREDITOR ID: 115411-09
DAMPIER, BETTY
111 LAKESHORE DRIVE, APT J302
BRANDON MS 39047-1111

CREDITOR ID: 454889-AB
DAN KELLER
913 W 1ST ST APT 201
SANFORD FL 32771-1125

CREDITOR ID: 452638-AB
DANA F ARMSTRONG
1739 RHYNE RD
DALLAS NC 28034-7619

CREDITOR ID: 456013-AB
DANA G PILET
3328 JUDY DR
MERAUX LA 70075-2074

CREDITOR ID: 454249-AB
DANA M GROSS
6432 BUCKINGHAM TRL
NORTH RICHLAND HILLS TX 76180-5005

CREDITOR ID: 455899-AB
DANA PARKS
11705 SW 102ND AVE
MIAMI FL 33176-4128

CREDITOR ID: 391325-55
DANCY, SHARON A
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN M KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 247549-12
DANDEE FOODS
2178 WEST 21ST STREET
JACKSONVILLE, FL 32209

CREDITOR ID: 387300-54
DANDRIDGE, RITA
6217 STONEVIEW
BAKER, LA 70714

CREDITOR ID: 387300-54
DANDRIDGE, RITA
C/O WARREN A FORSTALL, JR PLC
ATTN WILLIAM E MURA JR, ESQ
320 N CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 457511-AB
DANE TOSADORI TOD
JOSEPHINE TOSADORI
711 S W 18TH COURT
BOYNTON BEACH FL 33426

CREDITOR ID: 381122-47
DANELIAK, MARY
PMB 171
1007 N FEDERAL HWY
FORT LAUDERDALE FL 33304-1422

CREDITOR ID: 382492-51
DANELIAK, MICHAEL
1326 CAHABA RIVER PARC ROAD
BIRMINGHAM, AL 35243

CREDITOR ID: 455759-AB
DANESE A NIX
5556 CARTER SPENCER RD
MIDDLRBURG FL 32068-4412

CREDITOR ID: 395640-65
DANFOSS
10946 GOLDEN W DR. SUITE 130
HUNT VALLEY, MD 21031

CREDITOR ID: 404511-95
DANFOSS INC
ATTN FRANCIS C SCHNELL, CFO
7941 CORPORATE DRIVE
BALTIMORE MD 21236-4925

CREDITOR ID: 382493-51
DANFOSS INC.
7941 CORPORATE DRIVE
BALTIMORE, MD 21236

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 403662-94
DANGERFIELD, RODRIGUEZ
1956 ORCHARD PARK DR
OCOEE FL 34761

CREDITOR ID: 452705-AB
DANGERINE W BALL
2826 PEABODY RD
MONTGOMERY AL 36116-4635

CREDITOR ID: 455373-AB
DANIEL A MATTESON
1101 PASADENA RD SE
PALM  BAY FL 32909-5014

CREDITOR ID: 455990-AB
DANIEL A PHILLIPS JR
3040 19TH ST N
ST  PETERSBURG FL 33713-3016

CREDITOR ID: 456533-AB
DANIEL A SHARPE
4636 PEELE ST
ELKTON FL 32033

CREDITOR ID: 452509-AB
DANIEL ACOSTA
4780 NW 191ST ST
MIAMI FL 33055-2565

CREDITOR ID: 452964-AB
DANIEL B BOYD
522 VICTORIA CT
TEMPLE GA 30179-4183

CREDITOR ID: 454892-AB
DANIEL B KELLEY
2030 EBINPORT RD
ROCK  HILL SC 29732-1291

CREDITOR ID: 453096-AB
DANIEL BUIE
6263 WILLIAMS RD
TALLAHASSEE FL 32311-8526

CREDITOR ID: 453535-AB
DANIEL C CZEKALSKI
7811 LONGHORN CIR E
JACKSONVILLE FL 32244-7070

CREDITOR ID: 456910-AB
DANIEL C TEIVES
2516 GLENWOOD CT
NEW  ALBANY IN 47150-1540

CREDITOR ID: 453307-AB
DANIEL CHITWOOD
917 LEW BLVD
ST  AUGUSTINE FL 32080-5462

CREDITOR ID: 456595-AB
DANIEL D SIMPSON
57186 DEWITT LN
HUSSER LA 70442-1804

CREDITOR ID: 453957-AB
DANIEL FOGLE
4692 PORTSMOUTH AVE
JACKSONVILLE FL 32208-1718

CREDITOR ID: 410823-15
DANIEL G KAMIN & DANIEL G KAMIN
BRYNN MARR ENTERPRIZES
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, TRUSTEE
490 SOUTH HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 410823-15
DANIEL G KAMIN & DANIEL G KAMIN
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410824-15
DANIEL G KAMIN CLARKSVILLE
CROSSING, LLC
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 410824-15
DANIEL G KAMIN CLARKSVILLE
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410822-15
DANIEL G KAMIN MANDEVILLE, LLC
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 S HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 410822-15
DANIEL G KAMIN MANDEVILLE, LLC
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410826-15
DANIEL G KAMIN ZACHARY ENTERPRIZES
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, TRUSTEES
490 SOUTH HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 410826-15
DANIEL G KAMIN ZACHARY ENTERPRIZES
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 452664-AB
DANIEL J AVENANCIO
10519 LEADER LN
ORLANDO FL 32825-7220

CREDITOR ID: 453761-AB
DANIEL J DUPLECHIN
605 N EZIDORE AVE
GRAMERCY LA 70052-3509

CREDITOR ID: 456824-AB
DANIEL J STRICKLAND
3753 COUNTY ROAD 721
WEBSTER FL 33597-4309

CREDITOR ID: 454719-AB
DANIEL JARCZYNSKI
8 MAPLEHURST AVE
DEBARY FL 32713-2009

CREDITOR ID: 455194-AB
DANIEL LOPEZ
4010 ARMSTRONG ST
SAN  ANGELO TX 76903-1922

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

SERVICE LIST

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 452972-AB<br>DANIEL M BOYKO III<br>38603 PIEDMONT AVE<br>ZEPHYRHILLS FL 33540-1018 | CREDITOR ID: 453132-AB<br>DANIEL M BUSSELL<br>1400 FRANKLIN RD<br>STATESBORO GA 30461-2391 | CREDITOR ID: 455687-AB<br>DANIEL MUTUNGA<br>124 DEER SONG DR<br>WINTER SPRINGS FL 32708-5810 |
| CREDITOR ID: 456612-AB<br>DANIEL O SINOR<br>PO BOX 12412<br>GAINESVILLE FL 32604 | CREDITOR ID: 452935-AB<br>DANIEL R BORGMAN<br>6440 SE 167TH CT<br>OCKLAWAHA FL 32179-3142 | CREDITOR ID: 456407-AB<br>DANIEL S SAMPSON<br>175 WOODHAVEN CIR W<br>ORMOND BEACH FL 32174-8025 |
| CREDITOR ID: 456582-AB<br>DANIEL S SIEMS<br>255 PINEDO DR<br>TITUSVILLE FL 32780-5747 | CREDITOR ID: 454189-AB<br>DANIEL WESLEY GRAHAM<br>2597 SW OLD WIRE RD<br>LAKE CITY FL 32024-5388 | CREDITOR ID: 390727-55<br>DANIEL, DOUGLAS<br>C/O LAW OFFICES OF M E GARCIA, PA<br>ATTN MANUEL E GARCIA, ESQ<br>515 WHITEHEAD STREET<br>KEY WEST FL 33040 |
| CREDITOR ID: 391063-55<br>DANIEL, KERRILYN<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN MICHAEL K ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | CREDITOR ID: 381215-47<br>DANIEL, MICHELE<br>2761 ARBOR AVENUE SE<br>ATLANTA, GA 30317 | CREDITOR ID: 416029-L1<br>DANIEL, PAMELA<br>C/O JOSEPH M TODD, PC<br>ATTN JOSEPH M TODD, ESQ<br>104 SOUTH MAIN STREET<br>JONESBORO GA 30236 |
| CREDITOR ID: 391167-55<br>DANIEL, SUSIE<br>C/O ROUNTREE AND ASSOCIATES<br>ATTN JOSEPH M SALOOM, ESQ<br>448 SAINT LAKE DRIVE<br>MONTGOMERY AL 36117 | CREDITOR ID: 456568-AB<br>DANIELLE L SHOUPE<br>1226 COUNTY ROAD 12<br>TALLAHASSEE FL 32312-8100 | CREDITOR ID: 455960-AB<br>DANIELLE M PEROZENI<br>102 PHILLIP CT<br>GOLDSBORO NC 27534-7383 |
| CREDITOR ID: 456696-AB<br>DANIELLE V SNODGRASS<br>380 GLEN AVE<br>KINGSPORT TN 37665-1512 | CREDITOR ID: 247569-12<br>DANIEL'S STARTER & ALTERNATOR<br>311 MARKET ST<br>HAMMOND, LA 70401 | CREDITOR ID: 386635-54<br>DANIELS, BRYAN<br>730-C SPRINGRIDGE ROAD<br>CLINTON MS 39056 |
| CREDITOR ID: 416031-L1<br>DANIELS, GWENDOLYN<br>C/O LABRANCHE AND LEJEUNE<br>ATTN MAX LABRANCHE, ESQ<br>5757 CORPORATE BLVD, SUITE 101<br>BATON ROUGE LA 70808-2584 | CREDITOR ID: 115656-09<br>DANIELS, OTIS A<br>1542 HICKORY STREET<br>LAURINBURG NC 28352 | CREDITOR ID: 115659-09<br>DANIELS, PERRY L<br>4285 TROUT DR SE<br>ST PETERSBURG FL 33705 |
| CREDITOR ID: 391807-55<br>DANIELS, SHIRLEY<br>C/O JAN P OLIVER, PA<br>ATTN JAN P OLIVER, ESQ<br>1926 HOLLYWOOD BLVD, SUITE 301<br>HOLLYWOOD FL 33020 | CREDITOR ID: 247574-12<br>DANISCO USA INC<br>ATTN MICHEL MICHIELS, CREDIT MGR<br>FOUR NEW CENTURY PARKWAY<br>NEW CENTURY KS 66031 | CREDITOR ID: 247573-12<br>DANISCO USA INC<br>ATTN MICHEL MICHIELS, CREDIT MGR<br>FOUR NEW CENTURY PARKWAY<br>NEW CENTURY KS 66031 |
| CREDITOR ID: 240376-06<br>DANISE D HENRIQUEZ TAX COLLECTOR<br>P O BOX 1129<br>KEY WEST FL 33041-1129 | CREDITOR ID: 247577-12<br>DANKA OFFICE IMAGING CO<br>ATTN LEE ACEVEDO<br>11401 16TH COURT N<br>ST PETERSBURG FL 33778 | CREDITOR ID: 454204-AB<br>DANNIE R GRAY<br>10226 SARAH FRANCES LN<br>JACKSONVILLE FL 32220-1374 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279217-35<br>DANNON COMPANY, INC<br>ATTN NEAL BRYCE, CR SUPERV<br>100 HILLSIDE AVE<br>WHITE PLAINS NY 10603-2863 | CREDITOR ID: 456623-AB<br>DANNY B SKIPPER<br>2724 COUNTY ROAD 1466<br>CULLMAN AL 35058-0612 | CREDITOR ID: 456646-AB<br>DANNY C SMITH<br>408 W LIBERTY ST<br>MCRAE GA 31055-2015 |
| CREDITOR ID: 453199-AB<br>DANNY CARLOS<br>130 ROBINHOOD RD<br>COVINGTON LA 70433-4760 | CREDITOR ID: 453575-AB<br>DANNY DAVIS<br>2941 NW 6TH CT<br>FORT LAUDERDALE FL 33311-7603 | CREDITOR ID: 453041-AB<br>DANNY E BROWN<br>3100 N COLTON RD<br>AVON PARK FL 33825-7989 |
| CREDITOR ID: 453906-AB<br>DANNY FENWICK<br>3555 WIMSATT RD<br>LORETTO KY 40037-7049 | CREDITOR ID: 452829-AB<br>DANNY L BENTLEY<br>6319 HORSEPLAY CT<br>CHARLOTTE NC 28277-4660 | CREDITOR ID: 456620-AB<br>DANNY R SKINNER<br>409 MAIN ST<br>DESTIN FL 32541-1918 |
| CREDITOR ID: 317631-42<br>DANVILLE CITY TAX COLLECTOR<br>DIV OF CENTRAL COLLECTIONS-R/E TAX<br>DANVILLE VA 24543-3308 | CREDITOR ID: 247589-12<br>DANVILLE REGISTER & BEE<br>ATTN: CYNTHIA SMITH, CREDIT MGR<br>PO BOX 25908<br>RICHMOND, VA 23260-5908 | CREDITOR ID: 457207-AB<br>DAPHNE WATSON<br>15 ARMADILLO TRL<br>LAKE PLACID FL 33852-6272 |
| CREDITOR ID: 454345-AB<br>DARA E HARRELL<br>715 HILLSBORO RD<br>OXFORD NC 27565-3129 | CREDITOR ID: 452589-AB<br>DARIO ALVAREZ<br>9270 SW 15TH ST<br>MIAMI FL 33174-3110 | CREDITOR ID: 452771-AB<br>DARLA K BATES<br>2400 LONGLEAF DR<br>PENSACOLA FL 32526-8901 |
| CREDITOR ID: 453706-AB<br>DARLENE A DONEHUE<br>PO BOX 822<br>HAMPTON SC 29924-0822 | CREDITOR ID: 247609-12<br>DARNELL KEYS<br>5428 FALCON RIDGE DRIVE<br>FORT WORTH, TX 76112-1111 | CREDITOR ID: 247610-12<br>DARNELL PLUMBING CO<br>1490 JEAN ST<br>MONTGOMERY, AL 36107-3125 |
| CREDITOR ID: 456785-AB<br>DARNELL STEWART<br>3124 JASPER ST<br>KENNER LA 70065-4339 | CREDITOR ID: 402523-89<br>DARNELL, JERRY<br>5100 FOREST CREEK ROAD<br>RALEIGH NC 27606-9418 | CREDITOR ID: 457335-AB<br>DARNIKA M WILLIAMS<br>1303 MEMORY LN<br>HOUMA LA 70363-5303 |
| CREDITOR ID: 454430-AB<br>DARRELL A HEISTON SR<br>1312 HIGHLANDS DR<br>NAPLES FL 34103 | CREDITOR ID: 456958-AB<br>DARRELL E THOMPSON<br>6532 WESTRIDGE DR<br>WATAUGA TX 76148-1758 | CREDITOR ID: 455716-AB<br>DARRELL GENE NELSON<br>707 N BROADWAY ST<br>BALLINGER TX 76821-3903 |
| CREDITOR ID: 455078-AB<br>DARRELL JAMES LEBLANC<br>10626 NORTH RD<br>ABBEVILLE LA 70510-2527 | CREDITOR ID: 453042-AB<br>DARRELL W BROWN<br>PO BOX 1848<br>UMATILLA FL 32784-1848 | CREDITOR ID: 454259-AB<br>DARREN GUIDRY<br>1006 SECTION 28 RD<br>ST MARTINVILLE LA 70582-6226 |

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453822-AB<br>DARREN J ELLIS<br>RT 1 BOX 171B<br>MONTICELLO FL 32344 | CREDITOR ID: 453349-AB<br>DARREN L COATES<br>566 MANCHESTER DR<br>SLIDELL LA 70461-4916 | CREDITOR ID: 454374-AB<br>DARRICK J HARTZOG<br>2406 E BIRCH DR<br>GULFPORT MS 39503-5802 |
| CREDITOR ID: 406547-MS<br>DARROW, DARAN<br>2141 BRIGHTON BAY TRAIL<br>JACKSONVILLE FL 32246 | CREDITOR ID: 406548-MS<br>DARROW, SUSAN<br>2141 BRIGHTON BAY TRAIL<br>JACKSONVILLE FL 32246 | CREDITOR ID: 453968-AB<br>DARRYEL FORD<br>6716 CEDAR SPRINGS RD<br>CHARLOTTE NC 28212-5702 |
| CREDITOR ID: 453043-AB<br>DARRYL B BROWN<br>23491 PLANK RD<br>ZACHARY LA 70791-6422 | CREDITOR ID: 453955-AB<br>DARRYL F FLYNN<br>15 ASPEN CT<br>BOYNTON  BEACH FL 33436-6615 | CREDITOR ID: 454005-AB<br>DARRYL G FRANKLIN<br>1018 ADIGE CT SE<br>PALM  BAY FL 32909-4650 |
| CREDITOR ID: 454641-AB<br>DARRYL L HURLEY<br>4455 CONFEDERATE POINT RD<br>JACKSONVILLE FL 32210-5757 | CREDITOR ID: 452806-AB<br>DARRYL R BELL<br>6924 BLOWING ROCK LN<br>JACKSONVILLE FL 32222-2513 | CREDITOR ID: 247620-12<br>DARSCO, INC<br>ATTN R D SMITH, PRES<br>120 STOCKTON STREET<br>JACKSONVILLE, FL 32204-1736 |
| CREDITOR ID: 392192-55<br>DARSEY, MIRNA<br>C/O ALEXIS IZQUIERDO, PA<br>ATTN ALEXIS IZQUIERDO, ESQ<br>102 EAST 49TH STREET<br>HIALEAH FL 33013 | CREDITOR ID: 247621-12<br>DART CONTAINER CORP<br>ATTN FRANCIS X LIESMAN, LEGAL DEPT<br>500 HOGSBACK ROAD<br>MASON MI 48854 | CREDITOR ID: 457183-AB<br>DARYL L WARE<br>1710 BIG BRANCH RD<br>MIDDLEBURG FL 32068-3117 |
| CREDITOR ID: 452807-AB<br>DARYL O BELL<br>22 MARTIN ST<br>BESSEMER AL 35020-6802 | CREDITOR ID: 452680-AB<br>DARYL R BAHAM<br>220 NELLWOOD DR<br>PONTCHATOULA LA 70454-3730 | CREDITOR ID: 456062-AB<br>DARYL R POWELL<br>APT D22<br>101 S BURBANK DR<br>MONTGOMERY AL 36117-2710 |
| CREDITOR ID: 253221-12<br>DASBURG, JOHN H<br>C/O ASTAR AIR CARGO, INC<br>2 SOUTH BISCAYNE BLVD, SUITE 3663<br>MIAMI, FL 33131 | CREDITOR ID: 378207-45<br>DASBURG, JOHN H<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 416246-O1<br>DASBURG, JOHN H.<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254 |
| CREDITOR ID: 115863-09<br>DASIN, MESHANNA Y<br>1000 EDEN STREET<br>NEW IBERIA LA 70560 | CREDITOR ID: 382554-51<br>DATA 21<br>3510 TORRANCE BLVD, SUITE 300<br>TORRANCE, CA 90503 | CREDITOR ID: 247625-12<br>DATA LINK SYSTEMS & SERVICES<br>ATTN: DINA FRASIER, PRES<br>PO BOX 7163<br>ORANGE PARK, FL 32073 |
| CREDITOR ID: 397286-69<br>DATA SAVERS<br>600 NORTH ELLIS ROAD<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 247632-12<br>DATASAVERS INC<br>ATTN CHARLENE J SULLIVAN, PRES<br>888 SUEMAC ROAD<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 382555-51<br>DATASOURCE<br>1805 ARABIAN AVE<br>NAPERVILLE, IL 60565 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 247634-12
DATAWAVE
ATTN LAWRENCE J WETZEL, VP
145 ROUTE 46 WEST
WAYNE, NJ 07470

CREDITOR ID: 399487-82
DATCHER, ARNGELETTA
605 SUHTAI CT, APT 301
VIRGINIA BEACH VA 23451-4266

CREDITOR ID: 385618-54
DAUGHERTY, KIMBERLY
1064 HORSESHOE CIRCLE
BYRAM, MS 39272

CREDITOR ID: 2177-07
DAUKSCH FAMILY PARTNERSHIP
10732 TODT KARLE ROAD SE
OLYMPIA, WA 98513

CREDITOR ID: 415972-15
DAUKSCH FAMILY PARTNERSHIP
C/O STUTSMAN & THAMES, PA
ATTN NINA M LAFLEUR, ESQ
121 W FORSYTH STREET, SUITE 600
JACKSONVILLE FL 32202

CREDITOR ID: 19862-05
DAVADI, ELISA A
C/O FRIEDMAN, RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER STREET
MIAMI FL 33135

CREDITOR ID: 454646-AB
DAVE W HUSKEY
2496 GOSHEN RD
SPRINGTOWN TX 76082-5805

CREDITOR ID: 452337-S1
DAVENPORT
ATTN: KIM NIEDING
901 EAST CARY ST
11TH FLOOR
RICHMOND VA 23219

CREDITOR ID: 423109-BB
DAVENPORT & COMPANY LLC
ATTN SHEILA WILLIAMS
ONE JAMES CTR
9TH & CAREY STREETS 12TH FL
RICHMOND VA 23219

CREDITOR ID: 417154-BB
DAVENPORT & COMPANY, LLC
ATTN: READ BRANCH JR
901 EAST CARY STREET, 11TH FL
RICHMOND VA 23219

CREDITOR ID: 403663-94
DAVENPORT, DENNIS R
310 GENTRY RUN
GREENWOOD SC 29649

CREDITOR ID: 395641-65
DAVE'S LAWN CARE
3904 LANDLINE ROAD
SELMA, AL 36701

CREDITOR ID: 397287-69
DAVE'S LAWN CARE A/K/A
A&W LAWN CARE
PO BOX 386
AUTAUGAVILLE, AL 36003

CREDITOR ID: 247646-12
DAVES LAWN SERVICE
3904 LANDLINE ROAD
DAVE CROCKER
SELMA, AL 36701

CREDITOR ID: 453436-AB
DAVID A COREY
2920 THUNDER RD
MIDDLEBURG FL 32068-7173

CREDITOR ID: 453782-AB
DAVID A EASLEY
PO BOX 445
RESERVE LA 70084-0445

CREDITOR ID: 453843-AB
DAVID A ERNESTY
3414 STATE ST
FAYETTEVILLE NC 28306-9608

CREDITOR ID: 455148-AB
DAVID A LINEHAN
3213 FAIRMONT PL
HAINES  CITY FL 33844-8512

CREDITOR ID: 455741-AB
DAVID A NEWSOME
18413 LAKE RIDGE DR
SAUCIER MS 39574-8941

CREDITOR ID: 455760-AB
DAVID A NIX
187 STONETOWN RD
STAMPING  GROUND KY 40379-9718

CREDITOR ID: 455965-AB
DAVID A PERRY
5210 86TH AVE
PINELLAS  PARK FL 33782-5141

CREDITOR ID: 452582-AB
DAVID ALLISON
1205 RIDGE DR
CLAYTON NC 27520-9188

CREDITOR ID: 454273-AB
DAVID B GUSTAFSON
4638 SHERRY LN
HIXSON TN 37343-4742

CREDITOR ID: 456048-AB
DAVID B POPE
1874 MERIAPOC DRIVE
TALLAHASSEE FL 32303

CREDITOR ID: 457467-AB
DAVID B WYATT
50 SPRING HILL CT
WETUMPKA AL 36092-5916

CREDITOR ID: 452790-AB
DAVID BEARDEN
198 BEARDEN HOLLOW DR
WESTMINSTER SC 29693-4403

CREDITOR ID: 455084-AB
DAVID C LEE
249 BELLS CABIN RD
FITZGERALD GA 31750-8628

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453626-AB<br>DAVID DECKER<br>20905 LOWRY DR<br>FAIRHOPE AL 36532-4426 | CREDITOR ID: 453009-AB<br>DAVID E BRIDGES<br>5236 LINEBERGER RD<br>STANLEY NC 28164-4100 | CREDITOR ID: 455313-AB<br>DAVID E MARSHALL<br>2675 RACE TRACK ST<br>MORGANTON NC 28655-9352 |
| CREDITOR ID: 455569-AB<br>DAVID E MINSHEW<br>237 JESSIE SCOTT RD SE<br>MILLEDGEVILLE GA 31061-8054 | CREDITOR ID: 455757-AB<br>DAVID E NIMS<br>3853 SAN JUAN DR<br>MOBILE AL 36609-2030 | CREDITOR ID: 456434-AB<br>DAVID E SAUNDERS<br>730A MILLS ST<br>RALEIGH NC 27608-1828 |
| CREDITOR ID: 454539-AB<br>DAVID F HOLLAR<br>1584 SILVERSTONE RD<br>ZIONVILLE NC 28698-9362 | CREDITOR ID: 455730-AB<br>DAVID G NEUMAN<br>RR 2 BOX 80<br>CRESENT CITY FL 32112-9607 | CREDITOR ID: 456647-AB<br>DAVID G SMITH<br>1722 S 2ND ST<br>LOUISVILLE KY 40208-1905 |
| CREDITOR ID: 452837-AB<br>DAVID H BERMAN<br>172 MARSH ISLAND CIR<br>ST AUGUSTINE FL 32095-9618 | CREDITOR ID: 452968-AB<br>DAVID H BOYETTE<br>2608 PATRICK RD<br>RALEIGH NC 27604-1516 | CREDITOR ID: 455363-AB<br>DAVID H MATHEWSON<br>2469 MAGNOLIA CIR<br>VALDOSTA GA 31601-3120 |
| CREDITOR ID: 240377-06<br>DAVID HASTINGS<br>3925 HWY 190 W<br>HAMMOND, LA 70401 | CREDITOR ID: 452499-AB<br>DAVID J ABERNATHY<br>503 JENNINGS AVE<br>PANAMA CITY FL 32404-6039 | CREDITOR ID: 453011-AB<br>DAVID J BRIEN<br>1158 DIXON CT<br>DUNEDIN FL 34698-6128 |
| CREDITOR ID: 454267-AB<br>DAVID J GUILLOU<br>29940 SW 154TH AVE<br>HOMESTEAD FL 33033-3539 | CREDITOR ID: 456621-AB<br>DAVID JAMES SKINNER<br>3316 MILL CREEK RD<br>NEWPORT NC 28570-6022 | CREDITOR ID: 454850-AB<br>DAVID JORDAN<br>34215 CARL RD<br>LEESBURG FL 34788-4519 |
| CREDITOR ID: 454899-AB<br>DAVID KELLY<br>6 WOLF TRL<br>COLUMBUS MS 39705-8804 | CREDITOR ID: 453395-AB<br>DAVID L COLUCCI<br>526 BAHIA CIRCLE TER<br>OCALA FL 34472-2677 | CREDITOR ID: 453801-AB<br>DAVID L EDWARDS<br>5329 45TH ST<br>WEST PALM BEACH FL 33407-1607 |
| CREDITOR ID: 454686-AB<br>DAVID L IVY<br>4507 30TH ST<br>MERIDIAN MS 39307-4238 | CREDITOR ID: 456797-AB<br>DAVID L STINSON JR<br>2411 GRANT AVE<br>CINCINNATI OH 45231-1317 | CREDITOR ID: 417155-BB<br>DAVID LERNER ASSOCIATES, INC<br>ATTN: JOSEPH F WEST<br>PO BOX 9006<br>SYOSSET NY 11791-9006 |
| CREDITOR ID: 452725-AB<br>DAVID M BARFIELD<br>5306 YELLOW BLUFF RD<br>PENSACOLA FL 32507-8923 | CREDITOR ID: 453373-AB<br>DAVID M COLLARD<br>6409 MELINDA DR<br>FT WORTH TX 76119-7657 | CREDITOR ID: 455021-AB<br>DAVID M LAHEY<br>424 WYNFIELD CIR<br>ORANGE PARK FL 32003-8315 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 455927-AB<br>DAVID M PAYNE<br>1011 10TH ST SW<br>RUSKIN FL 33570-4573 | CREDITOR ID: 454955-AB<br>DAVID MICHAEL KIRBY<br>1041 S LOIS TER<br>INVERNESS FL 34452-3240 | CREDITOR ID: 455700-AB<br>DAVID NANCE<br>79 DOVE DR<br>FORTSON GA 31808-7014 |
| CREDITOR ID: 278869-30<br>DAVID OPPENHEIMER & COMPANY<br>PO BOX 3409<br>BUFFALO, NY 14240-3409 | CREDITOR ID: 457027-AB<br>DAVID P TRUXILLO<br>21370 WHITTOM LN<br>DENHAM  SPRING LA 70726-7304 | CREDITOR ID: 453044-AB<br>DAVID R BROWN<br>222 W ARIEL RD<br>EDGEWATER FL 32141-7133 |
| CREDITOR ID: 453171-AB<br>DAVID R CAMPBELL<br>20705 SW ROBIN DR<br>DUNNELLON FL 34431-3557 | CREDITOR ID: 453724-AB<br>DAVID R DOWNS<br>2005 HICKORYWOOD DR<br>DAYTONA  BEACH FL 32119-2500 | CREDITOR ID: 455689-AB<br>DAVID R MYERS<br>1322 CARR CIR NE<br>PALM  BAY FL 32905-3832 |
| CREDITOR ID: 456218-AB<br>DAVID R RICKS<br>1525 DESTIN ST<br>MANDEVILLE LA 70448-4021 | CREDITOR ID: 247708-12<br>DAVID SIMON ELECTRIC<br>370 AMANDA C<br>SHEPHERDSVILLE, KY 40165 | CREDITOR ID: 454388-AB<br>DAVID T HAWKINS<br>978 PA METTS RD<br>PROSPERITY SC 29127-8613 |
| CREDITOR ID: 454337-AB<br>DAVID V HARE<br>12898 NE 8TH AVE APT 304<br>NORTH  MIAMI FL 33161-4956 | CREDITOR ID: 452899-AB<br>DAVID W BLEVINS<br>62 WINDTREE LN<br>WINTER  GARDEN FL 34787-4301 | CREDITOR ID: 454156-AB<br>DAVID W GODWIN<br>7001 N COPPERFIELD CT<br>MONTGOMERY AL 36117-3503 |
| CREDITOR ID: 387972-54<br>DAVID, TANYA<br>15455 NE 6TH AVENUE APT C-402<br>MIAMI, FL 33168 | CREDITOR ID: 452370-S1<br>DAVIDSON<br>ATTN: RITA LINSKEY<br>P.O. BOX 5015<br>GREAT FALLS MT 59403 | CREDITOR ID: 417156-BB<br>DAVIDSON (D.A.) & CO., INC<br>ATTN: RITA LINSKEY<br>#8 THIRD STREET NORTH<br>GREAT FALLS MT 59403 |
| CREDITOR ID: 247721-12<br>DAVIDSON COUNTY TAX COLLECTOR<br>ATTN JUDY L CAMPEN<br>PO BOX 1577<br>LEXINGTON NC 27293-1577 | CREDITOR ID: 247724-12<br>DAVIDSON WATER INC<br>ATTN MARY PANGAN, OFF SUPERV<br>PO BOX 969<br>WELCOME, NC 27374-0969 | CREDITOR ID: 116050-09<br>DAVIDSON, DETA<br>8812 ANDORA DRIVE<br>MIRAMAR FL 33025 |
| CREDITOR ID: 391224-99<br>DAVIDSON, IRIS<br>C/O BROWN, TERRELL, HOGAN, ET AL<br>ATTN CARROLL CAYER, ESQ<br>233 EAST BAY STREET, SUITE 804<br>JACKSONVILLE FL 32202 | CREDITOR ID: 452389-99<br>DAVIDSON, SAM<br>C/O TERRELL HOGAN ELLIS ET AL<br>ATTN: CARROLL CAYER<br>233 EAST BAY ST, 8TH FL<br>JACKSONVILLE FL 32202 | CREDITOR ID: 388058-54<br>DAVIDSON, SCOTT<br>5400 CALLAWAY ST<br>PORT CHARLOTTE, FL 33981 |
| CREDITOR ID: 315777-40<br>DAVIE PLAZA LP<br>7000 W PALMETTO PARK ROAD<br>SUITE 40<br>BOCA RATON, FL 33433 | CREDITOR ID: 317638-42<br>DAVIESS COUNTY SHERIFF<br>COUNTY SHERIFF<br>OWENSBORO KY 42303-4148 | CREDITOR ID: 247727-12<br>DAVIESS COUNTY SHERIFF<br>212 SAINT ANN STREET<br>PROPERTY TAX<br>OWENSBORO KY 42303-4148 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 399416-99
DAVIS & FIELDS PC
ATTN: RICHARD DAVIS
PO BOX 2925
DAPHNE AL 36526

CREDITOR ID: 247730-12
DAVIS CONCRETE PRODUCTS INC
PO BOX 697
PHENIX CITY, AL 36868-0697

CREDITOR ID: 399676-YY
DAVIS CONCRETE PRODUCTS INC
PO BOX 697
PHENIX CITY AL 36868-0697

CREDITOR ID: 247731-12
DAVIS EXPRESS, INC
ATTN JAMES A DAVIS JR, SECRETARY
PO BOX 1276
STARKE, FL 32091-1276

CREDITOR ID: 1250-07
DAVIS MILL STATION
C/O COLUMBIA PROPERTIES INC
1355 TERRELL MILL ROAD
MARIETTA, GA 30067

CREDITOR ID: 247734-12
DAVIS SAFE & LOCK
3208 W TENNESSEE STREET
TALLAHASSEE, FL 32304

CREDITOR ID: 247735-12
DAVIS SLAUGHTER HOUSE
ATTN JOE DAVIS, PRESIDENT
12381 CEDAR LAKE ROAD
BILOXI, MS 39532

CREDITOR ID: 247737-12
DAVIS TRANSFER CO INC
PO BOX 1070
CHARLOTTE, NC 28208-1070

CREDITOR ID: 406549-MS
DAVIS, ANDREW D
PO BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 410563-15
DAVIS, BERTHINE RHONE
C/O WHITEHURST & WHITEHURST
ATTN J PAUL WHITEHURST, ESQ
1955 22ND STREET
NORTHPORT AL 35476

CREDITOR ID: 243390-12
DAVIS, BETH ANN
46 WHEATFIELD DR
FORT MITCHELL AL 36856-5535

CREDITOR ID: 406550-MS
DAVIS, BILLY M JR
1745 RED CLOUD RD
TEN MILE TN 37880

CREDITOR ID: 20009-05
DAVIS, BOBBIE
3802 LAMPTON AVENUE
JACKSON MS 39213

CREDITOR ID: 393583-55
DAVIS, CHANTIL
C/O JEFFREY H WOLFSON LAW OFFICES
ATTN JEFFREY H WOLFSON, ESQ
633 S FEDERAL HWY, SUITE 300
FT. LAUDERDALE FL 33301

CREDITOR ID: 116334-09
DAVIS, CHARLES M
PO BOX 197
NORTHPORT AL 35476

CREDITOR ID: 393525-55
DAVIS, CYNTHIA D KIRBY
C/O LECLAIR RYAN FLIPPIN DENSMORE
ATTN RICHARD D SCOTT, ESQ
1800 WACHOVIA TOWER, DRAWER 1200
ROANOKE VA 24006

CREDITOR ID: 403664-94
DAVIS, DEBORAH D
16105 CANTON CT
TAMPA FL 33647-0121

CREDITOR ID: 391569-55
DAVIS, EDWARD
C/O FRANK M CAUTHEN, JR, PC
ATTN FRANK M CAUTHEN, JR, ESQ
601 GREENSBORO AVENUE, STE 1-A
TUSCALOOSA AL 35401

CREDITOR ID: 391970-55
DAVIS, ELEAST
C/O WARREN A FORSTALL JR, PLC
ATTN WARREN A FORSTALL JR, ESQ
320 N CARROLLTON AVENUE, SUITE 200
NEW ORLEANS LA 70119-5111

CREDITOR ID: 391168-55
DAVIS, ESTELLA
C/O DESALVO DESALVO & BLACKBURN
ATTN ROBERT P BLACKBURN, ESQ
201 SOUTH GALVEZ STREET
NEW ORLEANS LA 70119

CREDITOR ID: 406551-MS
DAVIS, EVERETT J
10003 BAYOU VIEW DRIVE WEST
BAY ST LOUIS MS 39520

CREDITOR ID: 410690-15
DAVIS, FRANCES YVONNE
C/O FARAH & FARAH, PA
ATTN ELLIS W PEETLUK, ESQ
10 W ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 381289-47
DAVIS, FREEDA
175 SOUTH EAST 7TH STREET
DEERFIELD BEACH, FL 33351

CREDITOR ID: 116526-09
DAVIS, GARY D
200 WHITTINGTON DRIVE, APT 231
MADISONVILLE KY 42431

CREDITOR ID: 386194-54
DAVIS, GENEVA
1109 BERTDALE
MCCOMB, MS 39648

CREDITOR ID: 385453-54
DAVIS, GLORIA
173 W 13TH STREET
RIVIERA BEACH, FL 33404

CREDITOR ID: 390755-55
DAVIS, GLORIA
C/O OFFICE OF JOHN A KOVARIK, PA
ATTN JOHN A KOVARIK, ESQ
224 DATURA STREET, SUITE 1013
WEST PALM BEACH FL 33401

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 400418-85
DAVIS, HENRY
KALLINS, LITTLE, DELGADO & OPSTAL
ATTN SCOTT B KALLINS, ESQ
433 8TH AVE WEST
PALMETTO FL 34221

CREDITOR ID: 394241-56
DAVIS, HENRY
C/O MORGAN & MORGAN, PA
ATTN WILLIAM R DANIEL, ESQ
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 388551-54
DAVIS, JASHA (MINOR)
C/O FUNCHES & ASSOCIATES
ATTN EDWARD WIGGINS JR ESQ
1617 ROBINSON STREET
JACKSON, MS 39209

CREDITOR ID: 20157-05
DAVIS, JAY I
3535 SPINDLESTONE CT
MIDDLEBURG FL 32068

CREDITOR ID: 398449-78
DAVIS, JERRY D
1527 MARSH RABBIT WAY
ORANGE PARK, FL 32003

CREDITOR ID: 20182-05
DAVIS, JIMMY L
11715 SE 57TH AVENUE, APT 6
BELLEVIEW FL 34420

CREDITOR ID: 406552-MS
DAVIS, JOHN W
12553 HIGHVIEW DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 406552-MS
DAVIS, JOHN W
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 420124-ST
DAVIS, JOHN W
12553 HIGHVIEW DR
JACKSONVILLE FL 32225

CREDITOR ID: 403667-94
DAVIS, LARRY T
911 MADISON AVE
VALDOSTA GA 31602

CREDITOR ID: 406553-MS
DAVIS, LAURA J
1048 BRANDYWINE STREET
JACKSONVILLE FL 32208

CREDITOR ID: 387407-54
DAVIS, MARIA T
2440 NW 35TH ST, APT NO 1811
FORT LAUDERDALE FL 33309

CREDITOR ID: 387407-54
DAVIS, MARIA T
C/O JOANN HOFFMAN, MOORE ET AL
ATTN STUART A NELSON, ESQ
4403 W TRADEWINDS AVE
LAUDERDALE BY THE SEA FL 33308

CREDITOR ID: 384241-47
DAVIS, MICHELLE
PO BOX 75739
JACKSON, MS 39282-5739

CREDITOR ID: 398451-78
DAVIS, OLIVER W
470 CRANBERRY LANE
FLEETWOOD NC 28626

CREDITOR ID: 387957-54
DAVIS, PATRICIA A
PO BOX 2148
WEST PALM BEACH FL 33402-2148

CREDITOR ID: 387957-54
DAVIS, PATRICIA A
C/O KELLER KELLER & CARACUZZO, PA
ATTN JOHN A CARACUZZO, ESQ
224 DATURA STREET
HARVEY BLDG, SUITE 1205
WEST PALM BEACH FL 33401

CREDITOR ID: 410879-15
DAVIS, T WAYNE
C/O WINN DIXIE
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 416247-01
DAVIS, T. WAYNE
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254

CREDITOR ID: 393362-55
DAVIS, THELMA
C/O SARTAIN, MCKAY & CROWELL, LLP
ATTN RAYMOND CROWELL, ESQ
915 INTERSTATE RIDGE DR, STE A
GAINESVILLE GA 30501

CREDITOR ID: 262966-12
DAVIS, THOMAS E
9121 SW 201TH STREET
MIAMI, FL 33189

CREDITOR ID: 20458-05
DAVIS, WILLIAM K
2520 JONES FRANKLIN ROAD
RALEIGH NC 27606

CREDITOR ID: 388461-54
DAVIS, YVONNE
2715 CONNALLY DR
ATLANTA, GA 30311

CREDITOR ID: 116141-09
DAVIS-COOPER, DENISE E
3211 H VIRGINIA PINE LANE
MONTGOMERY AL 36116-1111

CREDITOR ID: 392300-55
DAVISON, AMANDA
C/O MARK SCHIFFRIN, PA
ATTN MARK SCHIFFRIN, ESQ
4600 SHERIDAN STREET, SUITE 303
HOLLYWOOD FL 33021

CREDITOR ID: 406556-MS
DAVIT, PETE A
129 N EWING AVE #3
LOUISVILLE KY 40206

CREDITOR ID: 388797-54
DAWES, LINDA
C/O PARKS & PARKS, PA
ATTN SHERRY L PARKS, ESQ
9370 SW 72ND STREET, STE A-266
MIAMI FL 33173

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 454210-AB
DAWN B GREEN
9 NW 45TH AVE
PLANTATION FL 33317-3121

CREDITOR ID: 454441-AB
DAWN C HENDRY
1048 SW 1ST TER
POMPANO  BEACH FL 33060-8714

CREDITOR ID: 454959-AB
DAWN D KIRSCH-MOSIER
10421 GROVEVIEW WAY
SANFORD FL 32773-5979

CREDITOR ID: 457145-AB
DAWN E WALCOTT
8170 NW 20TH CT
SUNRISE FL 33322-3912

CREDITOR ID: 382006-99
DAWN FOOD PRODUCTS
C/O BARNES & THORNBURG LLP
ATTN: WENDY D BREWER
11 SOUTH MERIDIAN ST
INDIANAPOLIS IN 46204-3535

CREDITOR ID: 410807-15
DAWN FOOD PRODUCTS, INC
ATTN ROBERT LYSKO, NAT CR MGR
3333 SARGENT ROAD
JACKSON MI 49201

CREDITOR ID: 410807-15
DAWN FOOD PRODUCTS, INC
BARNES & THORNBURG, LLP
ATTN M MCCRORY/W BREWER, ESQS
11 S MERIDAN STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 247742-12
DAWN FOOD PRODUCTS, INC
ATTN ROBERT W LYSKO, DIR OF CREDIT
3333 SARGENT ROAD
JACKSON MI 49201

CREDITOR ID: 454031-AB
DAWN FROST
1442 COREMO DR
CRESTVIEW FL 32539-4932

CREDITOR ID: 454097-AB
DAWN L GEDDIS
6203 ARTHUR ST APT 2
HOLLYWOOD FL 33024-5967

CREDITOR ID: 452514-AB
DAWN M ADAMEK
7378 CINNAMON TEA LN
JACKSONVILLE FL 32244-7075

CREDITOR ID: 452762-AB
DAWN M BARUK
18488 YARBOUGH AVE
PT  CHARLOTTE FL 33948

CREDITOR ID: 454649-AB
DAWN M HUTCHINSON
PO BOX 9351
LEE FL 32059-0351

CREDITOR ID: 452693-AB
DAWN R BAIRD
121 RED OAK CIR
GARDENDALE AL 35071-2006

CREDITOR ID: 456708-AB
DAWN SOLTIS
3729 COUNTY ROAD 222
WILDWOOD FL 34785-8735

CREDITOR ID: 390197-54
DAWSON, RUFFIN
4701 ODIN ST
NEW ORLEANS, LA 70126

CREDITOR ID: 416954-QR
DAWSON, RUFFIN
1 SIGNATURE POINT DR, APT 606
LEAGUE CITY TX 77573

CREDITOR ID: 2180-99
DAY PROPERTIES LLC
119 SANDWEDGE ROAD
WILKESBORO NC 28697

CREDITOR ID: 2180-99
DAY PROPERTIES LLC
C/O MCELWEE FIRM PLLC
ATTN ROBERT P LANEY, ESQ
906 MAIN STREET
NORTH WILKESBORO NC 08659

CREDITOR ID: 406558-MS
DAY, MICHAEL L
500 CHRISTOPHER LANE
BURLESON TX 76028

CREDITOR ID: 315784-40
DAYAN, DR RALPH
331 31ST AVENUE
SAN  FRANCISCO, CA 94121

CREDITOR ID: 411403-15
DAYAN, RALPH & SARAH
C/O MARC D STOLMAN, ESQ
1100 LARKSPUR LANDING CIR, STE 200
LARKSPUR CA 94939

CREDITOR ID: 387305-54
DAYE, BARBARA
605 LOWDERMILK STREET
GREENSBORO, NC 27401

CREDITOR ID: 387305-54
DAYE, BARBARA
C/O LEE D ANDREWS LAW OFFICES
ATTN LEE D ANDREWS, ESQ
PO BOX 21472
GREENSBORO NC 27420

CREDITOR ID: 247759-12
DAYHOFF LLC
ATTN: LAURA A ARIAS, CONTROLLER
802 N BELCHER ROAD
CLEARWATER, FL 33765

CREDITOR ID: 457152-AB
DAYLANN E WALKER
2408 HOUMA BLVD APT 118
METAIRIE LA 70001-1326

CREDITOR ID: 247762-12
DAYS INN
1133 HWY 45 NORTH
COLUMBUS, MS 39705-3309

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**        **CASE: 05-03817-3F1**

CREDITOR ID: 247765-12
DAYS INN GREENVILLE
2701 HIGHWAY 82 EAST
GREENVILLE, MS 38701

CREDITOR ID: 247767-12
DAYS INN OXFORD
ATTN PETE KUMAR, GENERAL MANAGER
3 RECREATIONAL DRIVE
OXFORD, AL 36203

CREDITOR ID: 247756-12
DAY-TIMERS INC
ATTN JOSEPH H REUBER
PO BOX 27001
LEHIGH VALLEY, PA 18002-7001

CREDITOR ID: 455005-AB
DAYTON L KRZANIK
11318 PINEWOOD COVE LN
ORLANDO FL 32817-3434

CREDITOR ID: 382556-51
DAYTONA BEACH JOURNAL
PO BOX 2831
DAYTONA BEACH, FL 32120

CREDITOR ID: 247772-12
DAYTONA BEACH NEWS JOURNAL
RAENAE MISCH
314 E VOLUSIA AVE
DELAND, FL 32724

CREDITOR ID: 247771-12
DAYTONA BEACH NEWS JOURNAL
PENNY BURBAUGH
190 ROSE AVENUE
LAKE HELEN, FL 32744

CREDITOR ID: 247770-12
DAYTONA BEACH NEWS JOURNAL
KAREN KASEY
416 W FRENCH AE
ORANGE CITY, FL 32763

CREDITOR ID: 240379-06
DAYTONA BEACH SHORES
OCCUPATIONAL LICENSE
3050 S ATLANTIC AVENUE
DAYTONA BEACH SHORES FL 32118

CREDITOR ID: 247776-12
DAYTONA NEWS JOURNAL
PO BOX 2831
DAYTONA BEACH, FL 32120

CREDITOR ID: 247775-12
DAYTONA NEWS JOURNAL
PO BOX 104
LAKE COMBO, FL 32157

CREDITOR ID: 247777-12
DAYTONA TIMES
ATTN PUBLISHER/GEN MGR
PO BOX 1110
DAYTONA BEACH, FL 32115-1110

CREDITOR ID: 397788-75
DB CONVEYOR SERVICES, INC
ATTN DANIEL BUTTERWORTH, PRESIDENT
12029 OLD BELDING ROAD
BELDING, MI 48809

CREDITOR ID: 247778-12
DBK CONCEPTS INC
ATTN THOMAS MANN, CFO
12905 SW 129 AVENUE
MIAMI, FL 33186

CREDITOR ID: 382557-51
DBK CONCEPTS INC
12905 SW 129 AVENUE
MIAMI, FL 33186

CREDITOR ID: 240381-06
DBPR
PO BOX 6300
TALLAHASSEE FL 32314-6300

CREDITOR ID: 240380-06
DBPR
1940 NORTH MONROE STREET
TALLAHASSEE FL 32399-1021

CREDITOR ID: 240382-06
DBPR/DABT
7960 ARLINGTON EXPRESSWAY
SUITE 600
JACKSONVILLE FL 32211

CREDITOR ID: 407737-99
DBR ASSET MGMT IN AGENT FOR
GALT OCEAN MARKETPLACE
C/O GLATTER & ASSOCIATES PA
ATTN: ERIC S GLATTER, ESQ
1489 WEST PALMETTO PARK RD,S TE 24
BOCA RATON FL 33486

CREDITOR ID: 407738-99
DBR ASSET MGMT, LLC AGENT FOR
BEDFORD AVENUE REALTY INC
C/O GLATTER & ASSOCIATES PA
ATTN ERIC S GLATTER, ESQ
1489 WEST PALMETTO PARK RD, STE 420
BOCA RATON FL 33486

CREDITOR ID: 407736-99
DBR ASSET MGMT, LLC AGENT FOR
THREE LAKES PLAZA LLC
C/O GLATTER & ASSOCIATES PA
ATTN ERIC S GLATTER, ESQ
1489 WEST PALMETTO PARK RD, STE 420
BOCA RATON FL 33486

CREDITOR ID: 407741-99
DBR ASSET MGMT, LLC AGENT FOR
IIIT WEST LLC
C/O GLATTER & ASSOCIATES PA
ATTN ERIC S GLATTER, ESQ
1489 WEST PALMETTO PARK RD, STE 420
BOCA RATON FL 33486

CREDITOR ID: 407739-99
DBR ASSET MGMT, LLC AGENT FOR
NORTHWAY INVESTMENTS LLC
C/O GLATTER & ASSOCIATES PA
ATTN ERIC S GLATTER, ESQ
1489 WEST PALMETTO PARK RD, STE 420
BOCA RATON FL 33486

CREDITOR ID: 410825-15
DBT PORCUPINE WD1 DE BUSINESS TRUST
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 410825-15
DBT PORCUPINE WD1 DE BUSINESS TRUST
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 417157-BB
DBTC AMERICAS/CITADEL CREDIT TRADIN
ATTN: SCOTT HABURA
1 NEW YORK PLAZA
NEW YORK NY 10292

CREDITOR ID: 417158-BB
DBTC AMERICAS/CITADEL EQUITY FUND
ATTN: SCOTT HABURA
1 NEW YORK PLAZA
NEW YORK NY 10292

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 247433-12<br>DC SPECIALIST INC<br>ATTN: MARY DAVARI, VP<br>1941 NW 32ND ST, STE A<br>POMPANO BEACH, FL 33064 | CREDITOR ID: 247785-12<br>DCS ELECTRONICS INC<br>ATTN DAVID SHAW, PRES<br>PO BOX 547<br>CALLAHAN, FL 32011 | CREDITOR ID: 1253-RJ<br>DDR DOWNREIT LLC<br>DEPT 435<br>PO BOX 643474<br>PITTSBURGH, PA 15264-3474 |
| CREDITOR ID: 410901-15<br>DDR DOWNREIT, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | CREDITOR ID: 1254-07<br>DDR MDT CARILLON PLACE LLC<br>PO BOX 92472<br>CLEVELAND, OH 44193 | CREDITOR ID: 2181-07<br>DDR MDT CARILLON PLACE LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 |
| CREDITOR ID: 247791-12<br>DDW INC<br>911 N TENNESSEE STREET, SUITE 105<br>CARTERSVILLE, GA 30120 | CREDITOR ID: 387366-54<br>DE CASTANO, MARLEN<br>560 BRECKENRIDGE VILLAGE, APT 5<br>ALTAMONTE SPRINGS, FL 32714 | CREDITOR ID: 317639-42<br>DE KALB COUNTY REVENUE COMMISSIONER<br>206 GRAND AVE SW STE 103<br>FORT PAYNE AL 35967-1879 |
| CREDITOR ID: 410738-15<br>DE LAGE LANDEN FINANCIAL SVCS INC<br>C/O MILNER DOCUMENT PRODUCTS, INC<br>ATTN RAY CROUSE<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE PA 19087 | CREDITOR ID: 247794-12<br>DE SANTIS PROVISIONS<br>ATTN: RANDALL DESANTIS, PRES<br>200 SARASOTA CENTER BLVD<br>SARASOTA, FL 34240 | CREDITOR ID: 399308-81<br>DE SILVA, MARGUERITE<br>C/O WARREN A FORSTALL, JR PLC<br>ATTN WILLIAM E MURA JR, ESQ<br>320 N CARROLLTON AVE, SUITE 200<br>NEW ORLEANS LA 70119 |
| CREDITOR ID: 399308-81<br>DE SILVA, MARGUERITE<br>4459 WOODLAND DRIVE, APT A<br>NEW ORLEANS, LA 70131 | CREDITOR ID: 386216-54<br>DEAL, RONALD<br>412 KELLY LANE<br>MILL SPRING NC 28756 | CREDITOR ID: 408328-15<br>DEAN MILK COMPANY, INC<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 |
| CREDITOR ID: 247800-12<br>DEAN SAUSAGE CO<br>PO DRAWER 750<br>ATTALLA, AL 35954 | CREDITOR ID: 406281-15<br>DEAN SPECIALTY FOODS GROUP, LLC<br>C/O DEAN FOOD COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX | CREDITOR ID: 392240-55<br>DEAN, ALVIN<br>C/O LAW OFFICES OF BURNETTI, PA<br>ATTN DOUGLAS K BURNETTI, ESQ<br>211 SOUTH FLORIDA AVENUE<br>LAKELAND FL 33801-4621 |
| CREDITOR ID: 277414-21<br>DEAN, RICHARD<br>C/O MARIE DEAN<br>11 SUNSET STREET<br>SOUTH RIVER NJ 08882 | CREDITOR ID: 406119-15<br>DEAN, RICHARD R<br>18100 VARIETY LANE<br>CHARLOTTE NC 28278 | CREDITOR ID: 457065-AB<br>DEANNA L VALENTINE<br>806 W HENRY AVE<br>TAMPA FL 33604-6510 |
| CREDITOR ID: 388475-54<br>DEANS, SARAH<br>FISHER & LAWRENCE, PA<br>ATTN MICHAEL MATES, ESQ<br>80 NE 168TH STREET<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 388475-54<br>DEANS, SARAH<br>1950 NW 191ST STREET<br>OPA LOCKA, FL 33056-2848 | CREDITOR ID: 392563-55<br>DEANS, SARAH<br>C/O CHARLES H COHEN, PA<br>ATTN CHARLES COHEN, ESQ<br>2856 E OAKLAND PARK BLVD<br>FT LAUDERDALE FL 33306 |
| CREDITOR ID: 247808-12<br>DEARYBURY OIL AND GAS CO INC<br>PO BOX 75072<br>CHARLOTTE, NC 28275-5072 | CREDITOR ID: 247809-12<br>DEATRIS CAMERON<br>2889 AFAR AVENUE<br>NORTH PORT, FL 34286 | CREDITOR ID: 392080-55<br>DEBARTOLO, NICHOLAS<br>C/O REVIS, ELTON & BLACKBURN, PA<br>ATTN ROBERT W ELTON, ESQ<br>648 SOUTH RIDGEWOOD AVENUE<br>DAYTONA BEACH FL 32114 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 1255-07
DEBARY COMMON SHOPPING CENTER
C/O STAFFORD PROPERTIES INC.
80 WEST WIEUCA ROAD, SUITE 302
ATLANTA, GA 30342

CREDITOR ID: 452840-AB
DEBBIE A BERRY
2236 WALTERS DIVISION RD
MONROE NC 28110-8562

CREDITOR ID: 455661-AB
DEBBIE L MULDOON
834 W 7TH ST
NEW SMYRNA BEACH FL 32168-7504

CREDITOR ID: 454810-AB
DEBBIE M JONES
1018 HALL ST
BAINBRIDGE GA 39819-4692

CREDITOR ID: 456821-AB
DEBBIE STREITHORST
5777 VALLEY VISTA WAY
CINCINNATI OH 45247-3388

CREDITOR ID: 455098-AB
DEBORA K LEIBACHER
994 W CATBRIER LN
BEVERLY HILLS FL 34465-4216

CREDITOR ID: 452843-AB
DEBORAH A BERRYMAN
565 NW 128TH ST
N MIAMI FL 33168-3736

CREDITOR ID: 453392-AB
DEBORAH A COLONERO
1118 CRAFTSLAND LN NE
PALM BAY FL 32905-4416

CREDITOR ID: 453454-AB
DEBORAH A COWAN
3025 CREEKSIDE DR
SENECA SC 29672-7993

CREDITOR ID: 454694-AB
DEBORAH A JACKSON
5300 EVERGREEN LN
CAMILLA GA 31730-4744

CREDITOR ID: 455085-AB
DEBORAH A LEE
106 SUNNYVIEW DR
SENECA SC 29672-2338

CREDITOR ID: 456429-AB
DEBORAH A SAPP
21201 SW PLANTATION ST
DUNNELLON FL 34431-3479

CREDITOR ID: 457072-AB
DEBORAH A VANCE
198 BEAVERDAM CREEK RD
WINTERVILLE GA 30683-2718

CREDITOR ID: 457336-AB
DEBORAH A WILLIAMS
304 SE 18TH AVE
CAPE CORAL FL 33990-1341

CREDITOR ID: 455628-AB
DEBORAH D MORGAN
14290 GENTRY DR
TUSCALOOSA AL 35405-8906

CREDITOR ID: 453240-AB
DEBORAH G CARTER
3913 SAINT ISABEL DR E
JACKSONVILLE FL 32277-1676

CREDITOR ID: 455352-AB
DEBORAH H MASON
597 S OAKS CT
WAYCROSS GA 31503-9515

CREDITOR ID: 453614-AB
DEBORAH J DEAN
604 RIDGEVIEW CIR
CLEWISTON FL 33440-2311

CREDITOR ID: 453907-AB
DEBORAH J FERNANDEZ
960 RYANWOOD DR
WEST PALM BEACH FL 33413-1137

CREDITOR ID: 456740-AB
DEBORAH J SQUIRES
26230 RICHBARN RD
BROOKSVILLE FL 34601-5443

CREDITOR ID: 454186-AB
DEBORAH K GRAFF
PO BOX 5094
LAKELAND FL 33807-5094

CREDITOR ID: 457020-AB
DEBORAH K TRISDALE
6184 CEDAR LN
RANDLEMAN NC 27317-7122

CREDITOR ID: 452618-AB
DEBORAH L ANGUS
128 LAKEWOOD DR
CHAPIN SC 29036-8428

CREDITOR ID: 455163-AB
DEBORAH L LLOYD
PO BOX 836
HILLIARD FL 32046-0836

CREDITOR ID: 455576-AB
DEBORAH L MITCHELL
5810 HOOD ST
HOLLYWOOD FL 33021-3236

CREDITOR ID: 456079-AB
DEBORAH L PRICE
215 PINE ST
UNION SC 29379-1920

CREDITOR ID: 453551-AB
DEBORAH M DANIELS
38603 PIEDMONT AVE
ZEPHYRHILLS FL 33540-1018

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 454738-AB<br>DEBORAH M JERRY<br>5110 SANDY RIDGE DR<br>BATON ROUGE LA 70817-2033 | CREDITOR ID: 456648-AB<br>DEBORAH M SMITH<br>225 KELLY CIR<br>FRANKLIN GA 30217-6121 | CREDITOR ID: 452684-AB<br>DEBORAH S BAILEY<br>ATTN SUZIE B MARTIN<br>4479A DAVIS RD<br>EDGEMOOR SC 29712-7751 |
| CREDITOR ID: 452978-AB<br>DEBORAH S BRADLEY<br>HC 32 BOX 132<br>REPTON AL 36475-8807 | CREDITOR ID: 453562-AB<br>DEBORAH S DAVENPORT<br>1225 OPOSSUM TROT LN<br>ROCKY MOUNT NC 27804-9076 | CREDITOR ID: 455323-AB<br>DEBORAH S MARTEL<br>815 RIDGEWOOD CV W<br>NICEVILLE FL 32578-4210 |
| CREDITOR ID: 456499-AB<br>DEBORAH SEAWRIGHT<br>3549 US HIGHWAY 29 N<br>AUBURN AL 36830-1209 | CREDITOR ID: 454147-AB<br>DEBORAH Y GLOVER<br>PO BOX 301<br>BUNNELL FL 32110-0301 | CREDITOR ID: 406560-MS<br>DEBORD, DAVID E<br>8220 WHITE SWAN COURT<br>ORLANDO FL 32836 |
| CREDITOR ID: 453642-AB<br>DEBRA A DELLIHOUE<br>5610 SAMOVAR DR<br>NEW ORLEANS LA 70126-3356 | CREDITOR ID: 456478-AB<br>DEBRA A SCHWARZKOPF<br>12512 QUEENSLAND LN<br>TAMPA FL 33625-6539 | CREDITOR ID: 456530-AB<br>DEBRA A SHARKEY<br>24 161ST AVE<br>REDINGTON BEACH FL 33708-1668 |
| CREDITOR ID: 456455-AB<br>DEBRA ANN SCHMID<br>409 HICKORY TREE CIR<br>SEFFNER FL 33584-5859 | CREDITOR ID: 455248-AB<br>DEBRA D MACCRACKEN<br>230 FOXWOOD CIR<br>ST MARYS GA 31558-3328 | CREDITOR ID: 455086-AB<br>DEBRA E LEE<br>81 WILL KELLY AVE # 4<br>DEFUNIAK SPGS FL 32433-3111 |
| CREDITOR ID: 452869-AB<br>DEBRA J BINNICKER<br>PO BOX 572<br>CRYSTAL SPRINGS FL 33524-0572 | CREDITOR ID: 453197-AB<br>DEBRA J CARGILE<br>185 LAUREL HILL DR<br>PRATTVILLE AL 36066-6729 | CREDITOR ID: 452635-AB<br>DEBRA K ARMENTOR<br>1300 LEON LANDRY RD<br>NEW IBERIA LA 70560-8576 |
| CREDITOR ID: 456816-AB<br>DEBRA K STRADER<br>1504 COVENTRY WOODS CT<br>GREENSBORO NC 27405-3771 | CREDITOR ID: 455844-AB<br>DEBRA L OTTARSON<br>PO BOX 112<br>WARE NECK VA 23178-0112 | CREDITOR ID: 456142-AB<br>DEBRA L RANG<br>3850 COVINGTON DR<br>SAINT CLOUD FL 34772-7041 |
| CREDITOR ID: 456485-AB<br>DEBRA L SCOTT<br>657 DOWLING ST<br>KENDALLVILLE IN 46755-1249 | CREDITOR ID: 456823-AB<br>DEBRA L STRIBLING<br>507 CEDAR AVE<br>FREEPORT FL 32439-6780 | CREDITOR ID: 457146-AB<br>DEBRA L WALCOTT<br>2052 ARIANA BLVD<br>AUBURNDALE FL 33823-2006 |
| CREDITOR ID: 455314-AB<br>DEBRA MARSHALL<br>1336 19TH ST<br>ORLANDO FL 32805-4414 | CREDITOR ID: 452872-AB<br>DEBRA N BISHOP<br>4063 SW 76TH ST<br>JASPER FL 32052-5303 | CREDITOR ID: 456587-AB<br>DEBRA N SIMMONS<br>85 FRIENDSHIP LN<br>CRAWFORDVILLE FL 32327-4559 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456239-AB<br>DEBRA RIVIECCIO<br>4009 CANARY PALM CIR<br>PLANT  CITY FL 33566-8306 | CREDITOR ID: 456347-AB<br>DEBRA ROWE<br>524 PARADISE RD<br>PROSPERITY SC 29127-8038 | CREDITOR ID: 452534-AB<br>DEBRA S ADKINSON<br>1099 SWEETIE SMITH RD<br>ASHFORD AL 36312-7405 |
| CREDITOR ID: 455429-AB<br>DEBRA V MCDANIEL<br>1875 FORTUNE CT<br>DELTONA FL 32725-3260 | CREDITOR ID: 457375-AB<br>DEBRA WILLIAMSON<br>1407 SEAGRAPE CIR<br>WESTON FL 33326-2727 | CREDITOR ID: 403670-94<br>DEBRUHL, SAMUEL J<br>1562 JOSEPH LANE<br>MIDDLEBURG FL 32068 |
| CREDITOR ID: 407682-98<br>DEBT ACQUISITION COMPANY OF AMERICA<br>ATTN TRACI FETTE<br>1565 HOTEL CIRCLE SOUTH STE 310<br>SAN DIEGO CA 92108 | CREDITOR ID: 247871-12<br>DECATUR DAILY<br>ATTN JOE W PERRIN, CONTROLLER<br>PO BOX 2213<br>DECATUR, AL 35609-2213 | CREDITOR ID: 1256-RJ<br>DECATUR REALTY LLC<br>ATTN GINA C BRADFORD<br>2220 N MERIDIAN STREET<br>INDIANAPOLIS, IN 46208-5728 |
| CREDITOR ID: 410696-15<br>DECATUR REALTY, SUCCESSOR TO<br>BAUMGARDNER-HOGAN, INC<br>ATTN DAVID N ESKENAZI, MEMBER<br>2220 N MERIDIAN STREET<br>INDIANAPOLIS IN 46208 | CREDITOR ID: 403671-94<br>DECKER, DAVID<br>20905 LOWRY DR<br>FAIRHOPE AL 36532 | CREDITOR ID: 406561-MS<br>DECLUE, CHARLES<br>BOX 341<br>TAVERNIER FL 33070 |
| CREDITOR ID: 247875-12<br>DECORATOR DEPOT<br>C/O ESCO & BENSON, LLC<br>ATTN PAUL D ESCO, ESQ<br>547 SOUTH LAWRENCE STREET<br>MONTGOMERY, AL 36104 | CREDITOR ID: 388435-54<br>DECUIRE, LISA<br>1703 ROUSSELIN DR<br>NEW ORLEANS, LA 70119 | CREDITOR ID: 388435-54<br>DECUIRE, LISA<br>C/O SHEA LAW OFFICES<br>ATTN SCOTT P SHEA, ESQ<br>132 N TELEMACHUS ST<br>NEW ORLEANS LA 70119 |
| CREDITOR ID: 400546-88<br>DECUNZO, MARY<br>PO BOX 263<br>VAILS GATE NY 12584 | CREDITOR ID: 247877-12<br>DEDGES LOCK & KEY SHOP<br>616 HAMILTON ST<br>JACKSONVILLE, FL 32205 | CREDITOR ID: 454288-AB<br>DEDRA A HAGOOD<br>710 HART CUT RD<br>MARIETTA SC 29661-9732 |
| CREDITOR ID: 456649-AB<br>DEE A SMITH<br>65 HAWTHORNE DR<br>MONROEVILLE AL 36460-2261 | CREDITOR ID: 454053-AB<br>DEENA J GAINOUS<br>158 NURSERY LN<br>CAIRO GA 39827-4856 | CREDITOR ID: 247879-12<br>DEEP SOUTH BLENDERS INC<br>PO BOX 752<br>METAIRE, LA 70004 |
| CREDITOR ID: 247882-12<br>DEER PARK WATER<br>2767 EAST IMPERIAL HIGHWAY<br>%VERONICA VARELA<br>BREA, CA 92821 | CREDITOR ID: 296556-39<br>DEEREY, JOHN P JR<br>1806 SCHNELL DR<br>ARABI LA 70032 | CREDITOR ID: 2183-07<br>DEERFIELD COMPANY INC<br>PO BOX 7066<br>LOUISVILLE, KY 40257-0066 |
| CREDITOR ID: 410536-15<br>DEERFIELD COMPANY, INC<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN JOHN P BRICE, ESQ<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 | CREDITOR ID: 1258-07<br>DEERFOOT MARKETPLACE LLC<br>C/O RGS PROPERTIES INC<br>ATTN: DICK SCHMALZ<br>6 OFFICE PARK CIRCLE, STE 100<br>BIRINGHAM, AL 35223 | CREDITOR ID: 417037-15<br>DEERFOOT MARKETPLACE, LLC<br>C/O WALSTON WELLS & BIRCHALL, LLP<br>ATTN C ELLIS BRAZEAL, III, ESQ.<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411096-15<br>DEERFOOT MARKETPLACE, LLC<br>C/O WALSTON WELLS ANDERSON ET AL<br>ATTN EDWARD J ASHTON, ESQ<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203 | CREDITOR ID: 406562-MS<br>DEESE, ROBERT B<br>907 GAMBIT PLACE<br>SEFFNER FL 33584 | CREDITOR ID: 455607-AB<br>DEFOREST L MOORE<br>1015 BANNACK DR<br>ARLINGTON TX 76001-6108 |
| CREDITOR ID: 390761-55<br>DEFRAND, SANTILIA<br>C/O ADAM BARON, PA LAW OFFICES<br>ATTN ADAM BARON, ESQ<br>633 NE 167 STREET, SUITE 703<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 247885-12<br>DEFUNIAK HERALD<br>PO BOX 1546<br>DE FUNIAK SPRINGS, FL 32435 | CREDITOR ID: 1259-07<br>DEFUNIAK SQUARE PARTNERS, LTD<br>C/O VALPARAISO REALTY CO<br>ATTN TERESA W FEDONCZAK<br>PO BOX 8<br>VALPARAISO, FL 32580-0008 |
| CREDITOR ID: 117861-09<br>DEFUSCO, JESSE C<br>3274 FAIRFAX AVENUE<br>PALM BAY FL 32905 | CREDITOR ID: 247889-12<br>DEGREE COMMERCIAL REFRIGERATION<br>PO BOX 697<br>HAWKINSVILLE, GA 31036 | CREDITOR ID: 380971-47<br>DEGUSSA FLAVORS & FRUIT SYSTEMS LLC<br>C/O DEGUSSA CORPORATION<br>ATTN KEVIN E MANN, ESQ<br>23700 CHAGRIN BLVD<br>CLEVELAND OH 44122 |
| CREDITOR ID: 380971-47<br>DEGUSSA FLAVORS & FRUIT SYSTEMS LLC<br>LOCATION 00557<br>10311 CHESTER ROAD<br>CINCINNATI, OH 45215 | CREDITOR ID: 247891-12<br>DEGUSSA TEXTURANT SYSTEMS SALES LLC<br>22678 NETWORK PLACE<br>CHICAGO, IL 60673-1226 | CREDITOR ID: 391287-55<br>DEHAVEN, JOANNE<br>C/O CAMERLENGO & BROCKWELL<br>ATTN P HEATH BROCKWELL, ESQ<br>4741 ATLANTIC BLVD, SUITE D<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 391287-55<br>DEHAVEN, JOANNE<br>C/O IURILLO & ASSOCIATES, PA<br>ATTN CAMILLE J IURILLO, ESQ<br>600 FIRST AVENUE NORTH, SUITE 308<br>ST PETERSBURG FL 33701 | CREDITOR ID: 455042-AB<br>DEIFILIA LANZA<br>7191 W 24TH AVE APT 45<br>HIALEAH FL 33016-6528 | CREDITOR ID: 454985-AB<br>DEIRDRE A KOERT<br>119 2ND ST<br>ROSSVILLE GA 30741-2316 |
| CREDITOR ID: 456978-AB<br>DEIRDRE M TILLIS<br>6100 DREUX AVE<br>NEW  ORLEANS LA 70126-3818 | CREDITOR ID: 453729-AB<br>DEIRDRE R DRAYTON<br>458 FLAMINGO CT<br>ORLANDO FL 34759-4400 | CREDITOR ID: 403673-94<br>DEKKER, MICHAEL P<br>1123 HERON RD<br>KEY LARGO FL 33037 |
| CREDITOR ID: 391096-55<br>DEKOSTER, MATTIE<br>C/O JACK B NICHOLS LAW OFFICES<br>ATTN JACK B NICHOLS, ESQ<br>801 N MAGNOLIA AVENUE, SUITE 414<br>ORLANDO FL 32803 | CREDITOR ID: 1260-RJ<br>DEL FAIR INC<br>PO BOX 389229<br>CINCINNATI, OH 45238-9229 | CREDITOR ID: 411265-15<br>DEL FAIR INC<br>C/O COHEN TODD KITE & STANFORD LLC<br>ATTN D RAFFERTY/M KINDT, ESQS<br>250 EAST FIFTH STREET, SUITE 1200<br>CINCINNATI OH 45202 |
| CREDITOR ID: 287619-39<br>DEL GROSSO, DOMINIC & MARY JT TEN<br>635 COLONIAL DRIVE<br>VERO BEACH FL 32962 | CREDITOR ID: 247906-12<br>DEL LABORATORIES INC<br>PO BOX 5500<br>NEW YORK, NY 10087-5500 | CREDITOR ID: 279221-35<br>DEL LABORATORIES, INC<br>ATTN R DENTON/M LYONS<br>178 EAB PLAZA<br>PO BOX 9357<br>UNIONDALE NY 11553-9357 |
| CREDITOR ID: 1261-07<br>DEL MAR SHOPPING CENTER<br>C/O STILES PROP MGMT.<br>300 SE 2ND STREET<br>FORT LAUDERDALE, FL 33301 | CREDITOR ID: 407562-15<br>DEL MONTE CORPORATION DBA<br>DEL MONTE FOODS<br>ATTN PATRICK E MURTHA, DIR<br>1075 PROGRESS STREET<br>PITTSBURGH PA 15212-5922 | CREDITOR ID: 278697-99<br>DEL MONTE FOODS USA<br>ATTN: FRANK BUCKSTEIN<br>MANAGER CREDIT & COLLECTIONS<br>1336 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1003 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 382007-36
DEL PHARMACEUTICALS, INC
ATTN R DENTON/M LYONS
178 EAB PLAZA
PO BOX 9357
UNIONDALE NY 11553-9357

CREDITOR ID: 247911-12
DEL REY ENTERPRISES INC
ATTN CARMEN CHERENEK
2508 METAIRIE LAWN DR
METAIRIE, LA 70002

CREDITOR ID: 403562-15
DELANCEY, SANDRA
C/O FRANK D BUTLER, PA
ATTN FRANK BUTLER, ESQ
8250 BRYAN DAIRY ROAD, SUITE 110
LARGO FL 33777

CREDITOR ID: 377366-44
DELAND BEACON
ATTN JOANN KRAMER, CO-OWNER
PO BOX 2397
DELAND, FL 32721-2397

CREDITOR ID: 20932-05
DELANEY-THOMAS, PAMELA
425 WOODS OF NORTH BEND, APT C
RALEIGH NC 27609

CREDITOR ID: 20933-05
DELANI, LORI L
29787 HENRY LANE
BIG PINE KEY FL 33043

CREDITOR ID: 391887-55
DELAPAZ, LILLIAN
C/O BERNARD H BUTTS JR, PA
ATTN BERNARD H BUTTS, ESQ
1790 WEST 49TH ST STE 210
HIALEAH FL 33012

CREDITOR ID: 392961-55
DELARA, BEATRIZ
C/O JOHN H RUIZ PA
ATTN JOHN H RUIZ, ESQ
5040 NW 7 STREET, STE 920
MIAMI FL 33126

CREDITOR ID: 388059-54
DELAROSA, LOURDES
5377 WALKER RD
STONE MOUNTAIN, GA 30088

CREDITOR ID: 247915-12
DELAWARE COUNTY SCU
PO BOX 15312
ALBANY NY 12212-5312

CREDITOR ID: 411267-15
DELEGAL LAW OFFICES, PA
ATTN T A DELEGAL III, ESQ
424 E MONROE STREET
JACKSONVILLE FL 32202

CREDITOR ID: 118103-09
DELEON, CRISTAL J
843 NW 12 ST
MIAMI FL 33136

CREDITOR ID: 392206-55
DELEON, MARIA
C/O PENDAS LAW FIRM, PA
ATTN A M SCHROEDER/LOU PENDAS, ESQS
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 453380-AB
DELERENE COLLINS
675 HENDERSON LAKE LN
SYLACAUGA AL 35151-6433

CREDITOR ID: 389082-54
DELGADO, WANDA
C/O ESQUIRE LEGAL GROUP, PA
ATTN GREGORY C MAASWINKEL, ESQ
1920 E ROBINSON STREET
ORLANDO FL 32803

CREDITOR ID: 389082-54
DELGADO, WANDA
141 JERGO ROAD
WINTER PARK, FL 32792

CREDITOR ID: 393399-55
DELGATTO, BONNIE
C/O ROSENBERG & ROSENBERG, PA
ATTN PAUL S ROSENBERG, ESQ
2501 HOLLYWOOD BLVD, SUITE 110
HOLLYWOOD FL 33020

CREDITOR ID: 20988-05
DELGATTO, BONNIE T
8124 NW 72 AVE
TAMARAC FL 33321

CREDITOR ID: 20988-05
DELGATTO, BONNIE T
GAUNT, PRATT, RADFORD & METHE, PA
ATTN STEPHEN F RADFORD, JR, ESQ
1401 FORUM WAY, STE 500
WEST PALM BEACH FL 33401

CREDITOR ID: 453915-AB
DELILAH A FETNER
3929 LOUINA RD
ROANOKE AL 36274-4136

CREDITOR ID: 247921-12
DELIZZA INC
ATTN: BRIAN HILL
3605 SANDY PLAINS ROAD, SUITE 240
PO BOX 415
MARIETTA, GA 30066

CREDITOR ID: 382558-51
DELL
ONE DELL WAY
ROUND ROCK, TX 78682

CREDITOR ID: 406563-MS
DELL ANTONIA, DEAN
1 OAKWOOD DRIVE
WAYNE NJ 07470

CREDITOR ID: 397702-99
DELL INC
C/O HUGHES & LUCE LLP
ATTN: SABRINA L STREUSAND, ESQ
111 CONGRESS AVENUE, STE 900
AUSTIN TX 78701

CREDITOR ID: 383211-15
DELL MARKETING, LP
C/O HUGHES & LUCE, LLP
ATTN SABRINA L STREUSAND, ESQ
111 CONGRESS AVENUE, SUITE 900
AUSTIN TX 78701

CREDITOR ID: 455588-AB
DELLA D MODISETTE
333 GREGORY LN
GRAND PRAIRIE TX 75052-5744

CREDITOR ID: 423075-98
DELLACAMERA CAPITAL MANAGEMENT LLC
ATTN JEFFREY KAPLAN
237 PARK AVENUE SUITE 800
NEW YORK NY 10017

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 452148-98
DELLACAMERA CAPITAL MASTER FUND LTD
C/O DELLACAMERA CAPITAL MGMT LLC
ATTN JEFFREY KAPLAN
237 PARK AVE SUITE 900
NEW YORK NY 10017

CREDITOR ID: 452126-98
DELLACAMERA CAPITAL MASTER FUND LTD
C/O MERIDIAN CORPORATE SERVICES LTD
73 FRONT STREET
PO BOX HM 528
HAMILTON  HM 12
BERMUDA

CREDITOR ID: 2185-07
DELNICE CORP N.V.
PO BOX 16727
MIAMI, FL 33101-6727

CREDITOR ID: 247926-12
DELNICE CORP NV
C/O BERGER SINGERMAN, PA
ATTN JORDI GUSO, ESQ
200 S BISCAYNE BLVD, SUITE 1000
MIAMI FL 33131-5308

CREDITOR ID: 247926-12
DELNICE CORP NV
ATTN QUINZIO SPAGGIARI, PRESIDENT
PO BOX 016727
MIAMI, FL 33101

CREDITOR ID: 410467-15
DELOACH, TYWAN
3001 N JACKSON LOT #16
PALESTONE TX 75803

CREDITOR ID: 118221-09
DELOACH, TYWAN L
12026 CO RD 9
LISMAN AL 36912

CREDITOR ID: 453494-AB
DELOIS CROCKETT
4712 JOHN CRAIG RD
WAXHAW NC 28173-8211

CREDITOR ID: 382559-51
DELOITTE & TOUCHE
21550 OXNARD STREET, SUITE 1100
WOODLAND HILLS, CA 91367

CREDITOR ID: 456767-AB
DELORES A STELLY
1410 PARKVIEW DR
OPELOUSAS LA 70570-4824

CREDITOR ID: 452736-AB
DELORES M BARNES
2425 HARDEN BLVD LOT 120
LAKELAND FL 33803-5952

CREDITOR ID: 456154-AB
DELORIS J REBROVICH
1487 MORROW DR
CLEARWATER FL 33756-2471

CREDITOR ID: 452853-AB
DELPHINE A BEVERLY
8910 PLAYGROUND DR
RICHMOND VA 23237-2392

CREDITOR ID: 397214-67
DELRAY FARMS, LLC
ATTN: TIM GRABAR, PRESIDENT
4201 W 36TH STREET, SUITE 310
CHICAGO, IL 60632

CREDITOR ID: 247942-12
DELRAY PLANTS INC
ATTN: RANDY GILDE, VP
955 OLD STATE ROAD 8
VENUS, FL 33960

CREDITOR ID: 384088-47
DELTA BEVERAGE GROUP
671 SOUTH ROWLETT ST
COLLIERVILLE  TN 38017

CREDITOR ID: 247946-12
DELTA CARBONA LP
ATTN TIMOTHY WELLS, PRES
376 HOLLYWOOD AVENUE, SUITE 208
FAIRFIELD, NJ 07004

CREDITOR ID: 247947-12
DELTA DEMOCRAT TIMES
ATTN JOHN S CLARK
PO BOX 1618
GREENVILLE, MS 38701

CREDITOR ID: 1263-RJ
DELTA INTEREST LLC
C/O PALMETTO BAY REALITY MAN L
PO BOX 8897
GREENVILLE, SC 29604

CREDITOR ID: 411188-15
DELTA INVESTMENTS
PO BOX 1806
GREENVILLE SC 29602

CREDITOR ID: 411188-15
DELTA INVESTMENTS
LEATHERWOOD WALKER TODD & MANN, PC
ATTN SEANN GRAY TZOUVELEKAS, ESQ
PO BOX 87
GREENVILLE SC 29602-0087

CREDITOR ID: 384089-47
DELTA INVESTMENTS
C/O JSI REALTY GROUP
PO BOX 8897
GREENVILLE, SC 29604

CREDITOR ID: 1264-RJ
DELTA PLAZA, LLC
ATTN GABRIEL JEIDEL, PRESIDENT
16 EAST 34TH STREET, 16TH FLOOR
NEW YORK, NY 10016-4328

CREDITOR ID: 1264-RJ
DELTA PLAZA, LLC
C/O CAMPBELL DELONG, LLP
ATTN R BRITTAIN VIRDEN, ESQ
PO BOX 1856
GREENVILLE MS 38702-1856

CREDITOR ID: 1265-07
DELTONA ASSOC LTD
C/O BRUCE STRUMPF INC
314 S MISSOURI AVENUE, STE 305
CLEARWATER FL 33756

CREDITOR ID: 1265-07
DELTONA ASSOC LTD
TABAS FREEDMAN SOLOFF & MILLER PA
ATTN JOEL L. TABAS, ESQ
25 SE 2ND AVENUE, STE. 919
MIAMI FL 33131

CREDITOR ID: 315778-40
DELTONA ASSOC LTD
314 S MISSOURI AVE
BRUCE STRUMPF INC S-305
CLEARWATER, FL 33756

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**SERVICE LIST**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 411197-15
DELUCIE, ELEANORE
9000 SHORE ROAD, APT 14R EAST
BROOKLYN NY 11209-5449

CREDITOR ID: 2188-07
DEM PARTNERSHIP
C/O KLEIN & HEUCHAN, INC.
ATTN: MARK S KLEIN
1744 N BELCHER ROAD, STE 200
CLEARWATER, FL 33765

CREDITOR ID: 429845-15
DEMAGGIO, VINCENT & THERESA
15417 LAKESIDE VILLAGE DR, APT 101
CLINTON TOWNSHIP MI 48038

CREDITOR ID: 118276-09
DEMAGGIO, VINCENT P
15417 LAKESIDE VILLAGE DR, APT 101
CLINTONTOWNSHIP MI 48038

CREDITOR ID: 403674-94
DEMAIO, LAWRENCE A
12336 NW 26 COURT
CORAL SPRINGS FL 33065

CREDITOR ID: 385887-54
DEMANNA, FRANCES
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 454811-AB
DEMARCUS T JONES
2201 EASTGATE WAY
TALLAHASSEE FL 32308-3887

CREDITOR ID: 247966-12
DEMCO
PO BOX 15659
BATON ROUGE, LA 70895-5659

CREDITOR ID: 247967-12
DEMERT BRANDS
PO BOX 82163
TAMPA, FL 33682-2163

CREDITOR ID: 455485-AB
DEMETRIA J MCWHITE
3839 PENTON ST
JACKSONVILLE FL 32209-3549

CREDITOR ID: 453552-AB
DEMETRICA L DANIELS
2300 SW 43RD ST # 3
GAINESVILLE FL 32607-3894

CREDITOR ID: 454752-AB
DEMETRIUS B JOHNSON
1733 MADISON ST
MANDEVILLE LA 70448-5920

CREDITOR ID: 456253-AB
DEMETRIUS O ROBERTSON
14016 ROBERTSON LN
CLINTON LA 70722-4749

CREDITOR ID: 381218-47
DEMOUCHET, CARLOTTA
220 MARGARET STREET, APT 49
BREAUX BRIDGE AL 70517

CREDITOR ID: 392164-55
DEMPS, NUTE
C/O SHERRY D WALKER PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, SUITE B
TALLAHASSEE FL 32308

CREDITOR ID: 390705-55
DEMPSTER, WINNIFRED
C/O DAVID BENENFELD LAW OFFICE
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, STE 310
LAUDERHILL FL 33313

CREDITOR ID: 247971-12
DEN TEK CORP
307 EXCELLENCE WAY
MARYVILLE, TN 37801

CREDITOR ID: 454866-AB
DENISE B KAPPELMAN
911 WEATHERLY RD SE
HUNTSVILLE AL 35803-1142

CREDITOR ID: 456019-AB
DENISE K PITRE
1801 S SUGAR RIDGE RD
LAPLACE LA 70068-6101

CREDITOR ID: 456650-AB
DENISE LORENE SMITH
PO BOX 121082
CLERMONT FL 34712-1082

CREDITOR ID: 457188-AB
DENISE W WARREN
13550 MONTE VEDRA RD SE
HUNTSVILLE AL 35803-1912

CREDITOR ID: 406564-MS
DENMARK, LAWRENCE J
1005 WILSHIRE DRIVE
CARY NC 27511-3932

CREDITOR ID: 406565-MS
DENNEY, JERRY R
217 CROOKED COURT
JACKSONVILLE FL 32259

CREDITOR ID: 406565-MS
DENNEY, JERRY R
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 453045-AB
DENNIS D BROWN
222 NEWCASTLE DR
FORT WALTON BEACH FL 32547-2446

CREDITOR ID: 456413-AB
DENNIS D SANDE
127 W FOX RIDGE DR
LYMAN SC 29365-9304

CREDITOR ID: 455928-AB
DENNIS H PAYNE JR
890 OLD SPRING WAY
SUGAR HILL GA 30518-5952

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 454230-AB<br>DENNIS J GREMILLION<br>9508 KIMBALL RD<br>LIVONIA LA 70755-3022 | CREDITOR ID: 457275-AB<br>DENNIS J WHITE<br>1693 MISSION RD<br>MARIANNA FL 32448-5318 | CREDITOR ID: 456575-AB<br>DENNIS L SHUMATE<br>PO BOX 226<br>N  WILKESBORO NC 28659-0226 |
| CREDITOR ID: 455389-AB<br>DENNIS MAY<br>121 SKINNER RD<br>MARTINEZ GA 30907-3848 | CREDITOR ID: 455245-AB<br>DENNIS N LYSNE<br>4248 SW 49TH ST<br>FT  LAUDERDALE FL 33314-5610 | CREDITOR ID: 456711-AB<br>DENNIS P SOUMOFF<br>10921 NW 12TH PL<br>PLANTATION FL 33322-6930 |
| CREDITOR ID: 453726-AB<br>DENNIS R DOYLE<br>4236 126TH DR N<br>WEST PALM  BEACH FL 33411-8939 | CREDITOR ID: 456188-AB<br>DENNIS R REYNARD<br>527 PINE AVE<br>ALBANY GA 31701-2401 | CREDITOR ID: 454271-AB<br>DENNIS S GURNEY<br>1233 LAKE ASBURY DR<br>GREEN  COVE  SP FL 32043-9557 |
| CREDITOR ID: 453521-AB<br>DENNIS T CULVER<br>1708 STEPHENS LN<br>DOVER FL 33527-5904 | CREDITOR ID: 247990-12<br>DENNIS W*HOLLINGSWORTH<br>TAX COLLECTOR<br>PO BOX 9001<br>ST.AUGUSTINE FL 32085 | CREDITOR ID: 247991-12<br>DENNIS WELD SUPPLY INC<br>PO BOX 4572<br>MONTGOMERY, AL 36103-4572 |
| CREDITOR ID: 391196-55<br>DENNIS, ARRIE<br>C/O HARBSMEIER DEZAYAS APPEL ET AL<br>ATTN THOMAS J DEBARI, ESQ<br>5116 SOUTH LAKELAND DRIVE<br>LAKELAND FL 33813 | CREDITOR ID: 391940-55<br>DENNIS, PATRICIA<br>C/O NUELL & POLSKY<br>ATTN ROBERT POLOSKY, ESQ<br>782 NW 42ND AVENUE, SUITE 345<br>MIAMI FL 33126 | CREDITOR ID: 406567-MS<br>DENNIS, TOM<br>263 W PALMETTO AVENUE<br>LONGWOOD FL 32750 |
| CREDITOR ID: 240386-06<br>DENR-UST<br>1632 MAIL SERVICE CENTER<br>RALEIGH NC 27699-1632 | CREDITOR ID: 385799-54<br>DENT, TIFFANY<br>13023 BENTWATER LANE<br>JACKSONVILLE, FL 32246 | CREDITOR ID: 385799-54<br>DENT, TIFFANY<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 397165-67<br>DENTAL ASSOCIATION OF ELLIS ISLE<br>1704 ELLIS AVENUE, SUITE 122<br>JACKSON, MS 39204 | CREDITOR ID: 247994-12<br>DENTAL CONCEPTS<br>PO BOX 3244<br>NEW YORK, NY 10116-3244 | CREDITOR ID: 247995-12<br>DENTON DAIRY PRODUCTS, INC<br>ATTN BUTLER A DENTON, PRES<br>PO BOX 839<br>CLEVELAND, MS 38732 |
| CREDITOR ID: 406568-MS<br>DENTON, JERRY<br>102 DRAKES LANDING<br>BRUNSWICK GA 31523 | CREDITOR ID: 247996-12<br>DENVER INSTRUMENT<br>ATTN JOELI SMOTHERMAN<br>6542 FIG STREET<br>ARVADA CO 80004-1042 | CREDITOR ID: 240388-06<br>DEP STORAGE TANK REGISTRATION<br>2600 BLAIRSTONE ROAD<br>TALLAHASSEE FL 32399-2405 |
| CREDITOR ID: 240389-06<br>DEPARTMENT OF AGRICULTURE & INDSTRS<br>PO BOX 3336<br>FOOD SAFETY SECTION<br>MONTGOMERY AL 36109 | CREDITOR ID: 240390-06<br>DEPARTMENT OF BANKING AND<br>FINANCE 2990 BRANDYWINE RD<br>SUITE 200<br>ATLANTA GA 30341-5565 | CREDITOR ID: 240391-06<br>DEPARTMENT OF BUSINESS &<br>PROF REGULATION<br>PO BOX 6300<br>TALLAHASSEE FL 32314-6300 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 397713-62
DEPARTMENT OF BUSINESS & INDUSTRY
UNCLAIMED PROPERTY DIVISION
2501 EAST SAHARA AVE., SUITE 304
LAS VEGAS NV 89104

CREDITOR ID: 397715-62
DEPARTMENT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
133 EAST 7TH STREET
ST. PAUL MN 55101

CREDITOR ID: 397714-62
DEPARTMENT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH STREET - 20TH FL.
COLUMBUS OH 43266-0545

CREDITOR ID: 240392-06
DEPARTMENT OF ENVIRO &
NATURAL RESOURCES
INSPECTIONS STATISTICS & FEES PRO
1632 MAIL SERVICE CENTER
RALEIGH NC 27699-1632

CREDITOR ID: 240393-06
DEPARTMENT OF ENVIRONMENTAL QUALITY
FINANCIAL SERVICE DIV
PO BOX 4311
BATON ROUGE, LA 70821-4311

CREDITOR ID: 240394-06
DEPARTMENT OF FINANCE
ATT BUSINESS TAX/ALCOHOL
PO BOX 1748
ATHENS GA 30603

CREDITOR ID: 240396-06
DEPARTMENT OF HEALTH &
HOSPTIALS DHH OPH
SAFE DRINKING WATER PROGRAM
ENGINEERING SERV
6867 BLUEBONNET BLVD ROOM#222
BATON ROUGE LA 70810

CREDITOR ID: 397719-62
DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
P.O. BOX 91010
BATON ROUGE LA 70821-9010

CREDITOR ID: 397717-62
DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY DIVISION
MITCHELL BUILDING
HELENA MT 59620

CREDITOR ID: 397720-62
DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY UNIT
P.O. BOX 29026
PHOENIX AZ 85038-9026

CREDITOR ID: 397343-70
DEPARTMENT OF REVENUE
ADMINISTRATIVE HEARING OFFICE
ANDREW JACKSON STATE OFFICE BLDG.
NASHVILLE, TN 37242

CREDITOR ID: 397716-62
DEPARTMENT OF REVENUE
270 WASHINGTON ST., ROOM 404
ATLANTA GA 30334

CREDITOR ID: 397718-62
DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY DIVISION
P.O. BOX 448
OLYMPIA WA 98507-0448

CREDITOR ID: 397721-62
DEPARTMENT OF STATE TREASURY
ESHEAT & UNCLAIMED PROPERTY
325 NORTH SALISBURY STREET
RALEIGH NC 27603-1385

CREDITOR ID: 241026-11
DEPARTMENT OF TAXATION
ATTN: CUSTOMER SERVICE
ACCOUNT NO.: 001224583-1
PO BOX 1115
RICHMOND, VA 23218-1115

CREDITOR ID: 397722-62
DEPARTMENT OF THE TREASURY
UNCLAIMED PROPERTY
P.O. BOX 214
TRENTON NJ 08646-0214

CREDITOR ID: 397725-62
DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
LANSING MI 48922

CREDITOR ID: 397723-62
DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
P.O. BOX 1435
PROVIDENCE RI 02901-1435

CREDITOR ID: 397724-62
DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 2478
RICHMOND VA 23218

CREDITOR ID: 248019-12
DEPENDABLE SHEET METAL COMPANY INC
2964 MILL STREET
MOBILE, AL 36607-1991

CREDITOR ID: 393253-55
DEPESTRE, J & BURGESS, E
STEVEN A GOLDSTEIN, ESQ
1792 BELL TOWER LANE
WESTON FL 33326

CREDITOR ID: 393253-55
DEPESTRE, J & BURGESS, E
1212 NORTHEAST 146TH STREET
MIAMI FL 33161

CREDITOR ID: 392886-55
DEPHILLIPS, ILEANA
C/O ERIC FELDMAN, PA
ATTN ERIC FEDMAN, ESQ
717 PONCE DE LEON BLVD
CORAL GABLES FL 33134

CREDITOR ID: 417159-BB
DEPOSITORY TRUST COMPANY, THE
ATTN: KATHY CAZIARC OR TOM DAVIS
55 WATER STREET
NEW YORK NY 10041-0099

CREDITOR ID: 240397-06
DEPT OF AGRICULTURE & CONSUMERS
DIV FOOD SAFETY
3125 CONNER BLVD ROOM 280
TALLAHASSEE FL 32399

CREDITOR ID: 240398-06
DEPT OF AGRICULTURE AND CONSUMER
3125 CONNOR BOULEVARD
ROOM 280
DIVISION OF FOOD SAFETY
TALLAHASSEE FL 32399

CREDITOR ID: 1267-07
DEPT OF FINANCE STATE OF ALABAMA
PO BOX 1390
MONTGOMERY AL 36104

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 240399-06
DEPT OF HEALTH & HOSPITALS
FOOD & DRUG UNIT
6867 BLUEBONNET BLVD
BATON ROUGE LA 70810

CREDITOR ID: 240400-06
DEPT OF LABOR & INDUSTRY
BOILER & PRESSURE VESSEL SAFETY DIV
13 S THIRTEENTH ST
RICHMOND VA 23219

CREDITOR ID: 240401-06
DEPT OF PUBLIC SAFETY & CORRECTIONS
PO BOX 66601 MAIL SLIP 56
BATON ROUGE LA 70896-6601

CREDITOR ID: 397726-62
DEPT. OF BANKING & FINANCE
BUREAU OF UNCLAIMED PROPERTY
101 E. GAINES ST, FLETCHER BLDG.
TALLAHASSEE  FL 32399-0350

CREDITOR ID: 397727-62
DEPT. OF BUDGET & FINANCE
UNCLAIMED PROPERTY SECTION
P.O. BOX 150
HONOLULU  HI 96810-0150

CREDITOR ID: 248030-12
DERAMUS SAUSAGE COMPANY
ATTN HERBERT MURRAY
1697 COUNTY RD 10
BOOTH, AL 36008

CREDITOR ID: 453305-AB
DERECK P CHINWA
5988 DEWITT PL
LAKE  WORTH FL 33463-1538

CREDITOR ID: 453721-AB
DEREK G DOWDY
5101 MAYAN RANCH RD APT 205
FORT  WORTH TX 76132-1214

CREDITOR ID: 456651-AB
DEREK G SMITH
2000 NINE RUN RD
SCREVEN GA 31560-9487

CREDITOR ID: 453332-AB
DEREK H CLEMENTS
1835 S KINGWAY DR
DELTONA FL 32738-8639

CREDITOR ID: 453677-AB
DEREK L DICKERSON
973 WIGGINS RD
BUENA  VISTA GA 31803-8427

CREDITOR ID: 455865-AB
DEREK S PAGE
5919 NW 43RD AVE
GAINESVILLE FL 32606-4253

CREDITOR ID: 456984-AB
DEREK TIMS
201 BUD WOODS RD
ANNISTON AL 36201-4082

CREDITOR ID: 456652-AB
DEREL J SMITH
143 BAYOU EST S
DES  ALLEMANDS LA 70030-3342

CREDITOR ID: 406570-MS
DERISO, GEORGE H
3943 CHICORA WOOD PL
JACKSONVILLE FL 32224

CREDITOR ID: 456503-AB
DERRELL K SEEGER
115 CATALINA DR
GREENVILLE SC 29609-1917

CREDITOR ID: 393376-55
DERRYBERRY, DELORSE
C/O HARRISS & HARTMAN LAW FIRM PC
ATTN BRENT JAMES, ESQ
200 MCFARLAND BUILDING
PO DRAWER 220
ROSSVILLE GA 30741

CREDITOR ID: 248046-12
DERST BAKING COMPANY
ATTN HEATHER SMITH SR, VP FIN
PO BOX 22849
SAVANNAH, GA 31403

CREDITOR ID: 454473-AB
DERWIN T HESTER
PO BOX 40653
RALEIGH NC 27629-0653

CREDITOR ID: 408225-15
DESAMOURS, JULI
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 101
TAMPA FL 33609

CREDITOR ID: 423110-BB
DESERET TRUST CO
ATTN KELLIE BRIDGE
GATEWAY TOWER EAST
10 E SOUTH TEMPLE SUITE 470
SALT LAKE CITY UT 84133

CREDITOR ID: 423111-BB
DESERET TRUST/EPA
ATTN GREG TARBET
50 EAST NORTH TEMPLE ST
SALT LAKE CITY UT 84150

CREDITOR ID: 21349-05
DESHOMMES, GUERSON
640 CAROLINA AVENUE
FORT LAUDERDALE FL 33312

CREDITOR ID: 381095-47
DESIGN SERVICE GROUP INC
ATTN RONALD HENSON II, PRES
362A GRANT ST
LONGWOOD, FL 32750

CREDITOR ID: 453802-AB
DESIREE D EDWARDS
4351 FORT ADAMS AVE
LABELLE FL 33935-6342

CREDITOR ID: 417345-BB
DESJARDINS
ATTN: MARTINE BLAIS
PO BOX 394  DESJARDINS STATION
2 COMPLEXE DESJARDINS, E  TWR 15TH
MONTREAL,  PQ  H5B 1J2
CANADA

CREDITOR ID: 452264-S1
DESJRDIN**
ATTN: MARTINE BLAIS
2 COMPLEXE DESJARDINS, E. TWR 15TH FL
PO BOX 394 DESJARDINS STATION
MONTREAL QC H5B-1J2
CANADA

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 240402-06<br>DESOTO COUNTY OCCUPATIONAL LICENSE<br>201 E OAK STREET<br>SUITE 204<br>ARCADIA FL 34266-4451 | CREDITOR ID: 248055-12<br>DESOTO COUNTY TAX COLLECTOR<br>PO BOX 729<br>PROPERTY TAX<br>ARCADIA FL 34265-0729 | CREDITOR ID: 248056-12<br>DESOTO MEMORIAL HOSPITAL<br>ATTN SHIRLEY A GALIMORE, ACCT COORD<br>PO BOX 2177<br>ARCADIA, FL 34265 |
| CREDITOR ID: 391915-55<br>DESOUZA, LUCILLE<br>C/O SEIFERT, MILLER & SLUSHER, PA<br>ATTN JEFFREY A  MILLER, ESQ<br>401 WEST COLONIAL DRIVE, STE 6<br>ORLANDO FL 32802 | CREDITOR ID: 248057-12<br>DESPORTE'S AVE BAKERY<br>285 HOWARD AVE<br>BILOXI, MS 39530 | CREDITOR ID: 416973-15<br>DESSALINES, HUBERT<br>2807 TARTARY DRIVE<br>TALLAHASSEE FL 32301 |
| CREDITOR ID: 416973-15<br>DESSALINES, HUBERT<br>C/O MARIE A MATTOX, PA<br>ATTN MARIE A MATTOX, ESQ<br>310 EAST BRADFORD ROAD<br>TALLAHASSEE FL 32303 | CREDITOR ID: 406571-MS<br>DESSOFFY, DAVID<br>370 TURTLE DOVE DRIVE<br>ORANGE PARK FL 32073 | CREDITOR ID: 248059-12<br>DESTIN LOG<br>PO BOX 957<br>DESTIN, FL 32540-0957 |
| CREDITOR ID: 248060-12<br>DESTIN WATER USERS INC<br>PO BOX 308<br>DESTIN, FL 32540-0308 | CREDITOR ID: 383129-51<br>DESTINATION RX (AGELITY)<br>555 BROAD HOLLOW ROAD., SUITE 402<br>MELVILLE, NY 11747 | CREDITOR ID: 381052-47<br>DEUCE MCALLISTERS CATCH 22 FOUNDATION<br>ATTN JOSSELYN MILLER<br>PO BOX 231363<br>HARAHAN, LA 70183 |
| CREDITOR ID: 452249-S1<br>DEUTSCHE<br>ATTN: LOU PAGNOTTA<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | CREDITOR ID: 417160-BB<br>DEUTSCHE BANK SECURITIES, INC<br>ATTN: LOU PAGNOTTA<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | CREDITOR ID: 279308-99<br>DEUTSCHE BANK TRUST CO AMERICA<br>C/O NIXON PEABODY, LLP<br>ATTN JOHN M. ROSENTHAL, ESQ<br>2 EMBARCADERO CENTER, STE 2700<br>SAN FRANCISCO CA 94117 |
| CREDITOR ID: 279308-99<br>DEUTSCHE BANK TRUST CO AMERICA<br>AS PASS THROUGH & INDENTURE TTEG<br>ATTN BRENDON MEYER, VP<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK NY 10005-2858 | CREDITOR ID: 279308-99<br>DEUTSCHE BANK TRUST CO AMERICA<br>C/O NIXON PEABODY, LLP<br>ATTN DENNIS J DREBSKY, ESQ.<br>437 MADISON AVENUE<br>NEW YORK NY 10022 | CREDITOR ID: 423112-BB<br>DEUTSCHE BANK TRUST CO AMERICAS<br>ATTN JOHN LASHER<br>648 GRASSMERE PARK RD<br>NASHVILLE TN 37211 |
| CREDITOR ID: 392880-55<br>DEVAUGHN, DONNA<br>C/O JOE WEINBERGER JR, ESQ<br>114 N MAIN STREET<br>PO BOX 1215<br>ROXBORO NC 27573 | CREDITOR ID: 315780-40<br>DEVCON ENTERPRISES INC<br>CORPORATE CENTER WEST<br>433 SOUTH MAIN STREET STE 300<br>WEST HARTFORD, CT 06110 | CREDITOR ID: 279200-99<br>DEVELOPERS DIVERSIFIED REALTY CORP<br>ATTN: ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 227042<br>BEACHWOOD OH 44122 |
| CREDITOR ID: 408266-99<br>DEVELOPERS DIVERSIFIED REALTY CORP<br>C/O KELLY DRYE & WARREN, LLP<br>ATTN: ROBERT L LEHANE, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 | CREDITOR ID: 384090-47<br>DEVELOPMENT MGMT INC<br>C/O DEVELOPMENT-MANAGEMENT INC<br>P O BOX 35349<br>CHARLOTTE, NC 28235-5349 | CREDITOR ID: 452627-AB<br>DEVICA ANTOO<br>20353 NW 34TH CT<br>MIAMI FL 33056-1733 |
| CREDITOR ID: 21479-05<br>DEWER, WILMA F<br>5216 BYRD ROAD<br>BURLINGTON NC 27215 | CREDITOR ID: 454555-AB<br>DEWEY R HOLT<br>340 JOSHLYN RD<br>FITZGERALD GA 31750-7918 | CREDITOR ID: 315824-40<br>DEWRELL, GEORGE<br>PO BOX 642<br>FORT  WALTON BEACH, FL 32549 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 250438-12<br>DEWRELL, GEORGE<br>ATTN RAY DEWRELL<br>PO BOX 642<br>FORT WALTON BEACH FL 32549 | CREDITOR ID: 399944-84<br>DEYOUNG, ROSE<br>C/O GOLDSTEIN & GREENBERG<br>ATTN LARRY D GOLDSTEIN, ESQ<br>7601-38TH AVE NORTH<br>ST PETERSBURG FL 33710 | CREDITOR ID: 381711-47<br>DHANMATTEE MOHAMMED<br>12243 SW 203TH STREET<br>MIAMI, FL 33177 |
| CREDITOR ID: 240403-06<br>DHH OPH CENTER FOR ENVIROMENTAL<br>HEALTH SERVICES<br>6867 BLUEBONNET BLVD BOX 15<br>ATTN PERMIT UNIT<br>BATON ROUGE LA 70810 | CREDITOR ID: 248085-12<br>DHL EXPRESS INC<br>PO BOX 4723<br>HOUSTON, TX 77210-4723 | CREDITOR ID: 399293-15<br>DHUET, TAMMY<br>C/O ROBERT L MANARD PLC<br>ATTN PAUL E MAYEAUX, ESQ<br>1100 POYDRAS STREET, SUITE 2610<br>NEW ORLEANS LA 70163 |
| CREDITOR ID: 253207-12<br>DI FATTA, JOHN<br>300 COBLE DRIVE<br>LONGWOOD FL 32779 | CREDITOR ID: 384091-47<br>DIAGRAPH CORPORATION<br>75 REMITTANCE DRIVE SUITE 1234<br>C/O NORTHERN TRUST CO<br>MARKING AND CODING GROUP<br>CHICAGO, IL 60675-1234 | CREDITOR ID: 279223-35<br>DIAL CORPORATION<br>ATTN: N JANASIAK, R TERREL<br>15501 N DIAL BLVD<br>SCOTTSDALE AZ 85260-1619 |
| CREDITOR ID: 279223-35<br>DIAL CORPORATION<br>C/O SNELL & WILMER, LLP<br>ATTN PETER J RATHWELL, ESQ<br>400 EAST VAN BUREN ST<br>PHOENIX AZ 85004-2202 | CREDITOR ID: 248091-12<br>DIAL ONE HOUSE OF DOORS<br>850 SAMS AVE<br>HARAHAN, LA 70123 | CREDITOR ID: 406572-MS<br>DIAL, CHARLES W<br>1983 CANFIELD GLEN<br>LAWRENCEVILLE GA 30044 |
| CREDITOR ID: 419955-ST<br>DIAL, JIMMY & CHERYL JT TEN<br>1920 RABBIT RUN RD<br>VINE  GROVE KY 40175 | CREDITOR ID: 382560-51<br>DIAMOND H<br>ATTN: JIM STRATTON<br>100 N RUPERT STREET<br>FT. WORTH, TX 76107 | CREDITOR ID: 248097-12<br>DIAMOND H RECOGNITION<br>100 N RUPERT STREET<br>FORT WORTH, TX 76107 |
| CREDITOR ID: 384092-47<br>DIAMOND METAL CO INC<br>PO BOX 37439<br>JACKSONVILLE FL 32236-7439 | CREDITOR ID: 248099-12<br>DIAMOND OF CALIFORNIA<br>21299 NETWORK PLACE<br>CHICAGO, IL 60673-1212 | CREDITOR ID: 392955-55<br>DIAMOND, DOLORES<br>C/O DOUGLAS P JOHNSON & ASSOCIATES<br>ATTN DOUGLAS P JOHNSON, ESQ<br>2924 DAVIE ROAD, SUITE 202<br>DAVIE FL 33314 |
| CREDITOR ID: 452569-AB<br>DIANA L ALLEN<br>2371 PEACH AVE<br>AUBURNDALE FL 33823-4818 | CREDITOR ID: 453841-AB<br>DIANA L ERAMO<br>1102 N C ST<br>LAKE  WORTH FL 33460-2051 | CREDITOR ID: 456049-AB<br>DIANA L POPE<br>21820 ROCHELLE RD<br>ATHENS AL 35614-6440 |
| CREDITOR ID: 452671-AB<br>DIANA M BABIN<br>5600 NORRIS RD<br>NEW  IBERIA LA 70560-8037 | CREDITOR ID: 455063-AB<br>DIANA M LAWRENCE<br>3825 MAGNOLIA DR<br>LEESBURG FL 34748-9024 | CREDITOR ID: 457050-AB<br>DIANA M TUTEN<br>126 KITTYHAWK LN<br>HARVEST AL 35749-8126 |
| CREDITOR ID: 456071-AB<br>DIANA PRESTON<br>PO BOX 181904<br>CASSELBERRY FL 32718-1904 | CREDITOR ID: 456577-AB<br>DIANA SIBILA<br>15010 MILL POND RD<br>TAVARES FL 32778-9760 | CREDITOR ID: 453736-AB<br>DIANE J DUBOCK<br>2252 BOLGER AVE<br>SPRING  HILL FL 34609-5132 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 455837-AB
DIANE K OSBERG
8449 81ST WAY
LARGO FL 33777-3606

CREDITOR ID: 453789-AB
DIANE L ECKHARDT
711 N VOIGHT AVE
FORT  MEADE FL 33841-2339

CREDITOR ID: 454753-AB
DIANE M JOHNSON & DON J
JOHNSON JT TEN
3223 E DOVE CT
INVERNESS FL 34452-8818

CREDITOR ID: 455262-AB
DIANE M MAGLIONE
3954 EVERSHOLT ST
CLERMONT FL 34711-5212

CREDITOR ID: 408319-99
DIANE NELSON
TAX COLLECTOR OF PINELLAS
ATTN: SARAH RICHARDSON
315 COURT ST
CLEARWATER FL 33756

CREDITOR ID: 455841-AB
DIANE OSTERBANKS
192 MANTE DR
KISSIMMEE FL 34743-7718

CREDITOR ID: 455848-AB
DIANE R OVERTON
1550 E HARRISON ST
OVIEDO FL 32765-5315

CREDITOR ID: 456723-AB
DIANE W SPENCE
PO BOX 246
TIGERVILLE SC 29688-0246

CREDITOR ID: 456745-AB
DIANN A STALVEY
1376 MARSHALL DR
MALABAR FL 32950-6903

CREDITOR ID: 453032-AB
DIANNA BROUSSARD
2103 LA BELLE VILLA RD
NEW  IBERIA LA 70560

CREDITOR ID: 457193-AB
DIANNA L WASCOM
19893 LOD STAFFORD RD
WALKER LA 70785-6628

CREDITOR ID: 453768-AB
DIANNA M DUTREIX
9421 DANTE CT
HARAHAN LA 70123-2517

CREDITOR ID: 454026-AB
DIANNE B FRISK
4138 PEACH ORCHARD RD
GRANITE  FALLS NC 28630-8520

CREDITOR ID: 456515-AB
DIANNE P SERRANO
5407 RUNDLE RD
ORLANDO FL 32810-1722

CREDITOR ID: 248117-12
DIARIO LAS AMERICAS
PO BOX 593177
MIAMI, FL 33159-3177

CREDITOR ID: 248118-12
DIAZ FOODS
5501 FULTON INDUSTRIAL BLVD SW
ATLANTA, GA 30336

CREDITOR ID: 279445-99
DIAZ WHOLESALE & MFG CO., INC
ATTN: M ERIC NEWBERG
5501 FULTON INDUSTRIAL
ATLANTA GA 30336

CREDITOR ID: 21538-05
DIAZ, CARMEN
1005 CURTISS DRIVE
OPALOCKA FL 33054

CREDITOR ID: 21545-05
DIAZ, DALILA N
C/O RAUL DE LA HERIA & ASSOCIATES
ATTN RAUL C DE LA HERIA, ESQ
2100 CORAL WAY, SUITE 500
MIAMI FL 33145

CREDITOR ID: 21545-05
DIAZ, DALILA N
2313 W 60 STREET, APT 105
HIALEAH FL 33016

CREDITOR ID: 389064-54
DIAZ, LISETTE
45 SMYRNA DRIVE
DEBARY FL 32713

CREDITOR ID: 389064-54
DIAZ, LISETTE
C/O RICHARD TROUTMAN PA
ATTN STEPHEN H MCNEILL, ESQ
1101 N KENTUCKY AVENUE
WINTER PARK FL 32789

CREDITOR ID: 410863-15
DIAZ, MARIA
C/O CORIROSSI & BENNETT
ATTN SCOTT BENNETT, ESQ.
GROVE PLAZA, 2ND FLOOR
2900 MIDDLE STREET
COCONUT GROVE FL 33133

CREDITOR ID: 417326-B3
DICKENS, JOYCE B
128 TIMBERLANE ROAD
ROCKY MOUNT NC 27804

CREDITOR ID: 398464-78
DICKEY, DOROTHY T
180 SHERRY LANE
FAIR PLAY, SC 29643

CREDITOR ID: 1269-RJ
DICKINSON LOGAN TODD & BARBER
ATTN: COLLEEN HINES
PO BOX 18463
RALEIGH, NC 27619-8463

CREDITOR ID: 405937-93
DICKINSON, JOANNE
C/O PANTER PANTER & SAMPEDRO, PA
ATTN MITCHELL J PANTER, ESQ
PANTER BUILDING
6950 N KENDALL DR
MIAMI FL 33156

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 456835-AB
DIEGO V STRUIKEN
13510 N LEMANS ST
NEW ORLEANS LA 70129-1221

CREDITOR ID: 406288-15
DIEGUEZ, BRENDALIZ
C/O CREWS & BODIFORD, PA
ATTN BRYAN CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 248131-12
DIESEL AIR SYSTEMS INC
4710 EDISON AVE
JACKSONVILLE, FL 32254-3798

CREDITOR ID: 248134-12
DIESEL TRUCK SERVICES INC
107 PEGASUS PARKWAY
LAGRANGE, GA 30240

CREDITOR ID: 119499-09
DIETERICH, MARY E
180 CODELL DRIVE, APT 2100
LEXINGTON KY 40509

CREDITOR ID: 397607-99
DIETZ & WATSON INC
C/O GRUENEBERG LAW GROUP LLC
ATTN: RUDI R GRUENEBERG, ESQ
704 EAST MAIN ST, BLDG E
MOORESTOWN NJ 08057

CREDITOR ID: 453660-AB
DIEUDONNE L DESIR
2200 MONROE ST APT 10
HOLLYWOOD FL 33020-7032

CREDITOR ID: 386156-54
DIGGS, ANGELA
21 ABBOTT ANDREWS, APT 21
BRUNSWICK, GA 31520

CREDITOR ID: 399400-15
DIGITAL 1 STOP
C/O COFACE NA INC, AGENT
ATTN AMY SCHMIDT
PO BOX 2102
CRANBURY NJ 08512

CREDITOR ID: 248135-12
DIGITAL 1 STOP
ATTN SCOTT MOSS, VP
2445 NEVADA AVENUE NORTH
GOLDEN VALLEY, MN 55427

CREDITOR ID: 248136-12
DIGITAL IMAGES
ATTN JEFF WINTERS, PRESIDENT
1300 EAST ATLANTIC BLVD
POMPANO BEACH, FL 33060

CREDITOR ID: 391041-55
DILEO, PHILIP
C/O KELLY B MATHIS, PA
ATTN KELLY B MATHIS, ESQ
225 WATER STREET, SUITE 1280
JACKSONVILLE FL 32202

CREDITOR ID: 406574-MS
DILL, WILLIAM F JR
2111 IMPERIAL DRIVE NE
GAINESVILLE GA 30501

CREDITOR ID: 248139-12
DILLON COUNTY TREASURER
PO BOX 552
PROPERTY TAX
DILLON SC 29536-0552

CREDITOR ID: 248143-12
DILLON SUPPLY CO
PO BOX 2979
RALEIGH, NC 27602

CREDITOR ID: 403677-94
DILLON, LLOYD D
1417 15TH AVE
FRANKLINTON LA 70438

CREDITOR ID: 397101-67
DIMA'S JEWELRY, INC
3270 CORAL WAY
MIAMI, FL 33165

CREDITOR ID: 452865-AB
DIMPLES BILLADEAU
90 WINTERHAVEN CT
FAIRHOPE AL 36532-1825

CREDITOR ID: 457196-AB
DINAH M WASHINGTON
7030 E RENAISSANCE CT
NEW ORLEANS LA 70128-2547

CREDITOR ID: 119714-09
DINET, ERNEST
4346 MELIS
PORT CHARLOTTE FL 33952

CREDITOR ID: 119714-09
DINET, ERNEST
C/O ALL INJURIES LAW FIRM
ATTN BRIAN O SUTTER, ESQ.
822 TAMIAMI TRAIL, SUITE 2
PORT CHARLOTTE FL 33953

CREDITOR ID: 397177-67
DING HOW RESTAURANT
5336 CEDAR PARK DR.
JACKSON, MS 39206

CREDITOR ID: 457500-AB
DINORAH ZAYAS
8019 SW 150TH AVE
MIAMI FL 33193-3132

CREDITOR ID: 383125-51
DIRECT COMP RX
3316 W QUAIL AVENUE
PHOENIX, AZ 85027

CREDITOR ID: 269235-16
DIRECT SHIPPERS ASSOCIATION, INC
C/O RONALD HOROWITZ
TINDALL PROFESSIONAL PLAZA
14 TINDALL ROAD
MIDDLETOWN, NJ 07748

CREDITOR ID: 248151-12
DIRECT TV
PO BOX 60036
LOS ANGELES, CA 90060-0036

CREDITOR ID: 248152-12
DIRECTNET INC
12202 AIRPORT WAY, SUITE 100
BROOMFIELD, CO 80021

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 287573-39
DIRECTOR OF FINANCE STATE OF
HAWAII
FINANCE DIRECTOR
BOX 150
HONOLULU HI 96810

CREDITOR ID: 248157-12
DIRECTWIRELESS COM
130 KEYES COURT
SANFORD, FL 32773

CREDITOR ID: 405954-15
DISCIPIO, FRANCIS J
1200 HARGER, APT 500
OAK BROOK IL 60523

CREDITOR ID: 397218-67
DISCOUNT FURNITURE CONNECTION
905 MEBANE OAKS RD
MEBANE, NC 27302

CREDITOR ID: 395281-63
DISCOVER BUSINESS SERVICES INC.
2500 LAKE COOK ROAD (2/3AA)
RIVERWOODS, IL 60015

CREDITOR ID: 395282-63
DISCOVER CARD SERVICES INC.
ATTN GINGER MERRIMAN
2500 LAKE COOK ROAD (2/3AA)
RIVERWOODS, IL 60015

CREDITOR ID: 279010-99
DISCOVER FINANCIAL SERVICES INC
ATTN: FRANK VYDRA ESQ
2500 LAKE COOK RD
RIVERWOODS IL 60015

CREDITOR ID: 279010-99
DISCOVER FINANCIAL SERVICES INC
C/O HOGAN & HARTSON LLP
I GREENE, D KAUFMAN & B GRIECO, ESQ
875 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 382561-51
DISI
801 INTERNATIONAL PKWY STE 500
LAKE MARY FL 32746-4763

CREDITOR ID: 406575-MS
DISMUKE, JOSEPH
128 SOUTHLAKE DR
MOULTRIE GA 31768-7945

CREDITOR ID: 262803-12
DISPATCH, THE
PO BOX 31564
TAMPA, FL 33631-3564

CREDITOR ID: 404558-95
DISPLAY SPECIALTIES, INC
PO BOX 115
FT THOMAS KY 41075

CREDITOR ID: 399434-15
DISPLAY SPECIALTIES, INC
ATTN LAUREN HARVEY
9 BEACON DRIVE
WILDER KY 41076

CREDITOR ID: 374695-44
DISTRIBUTION SERVICES INC
C/O AMERICAN MEDIA, INC
ATTN JOHN RICK, VP OPERATIONS
190 CONGRESS PARK DRIVE, SUITE 200
DELRAY BEACH FL 33445

CREDITOR ID: 410497-15
DISTRIBUTION SERVICES, INC
C/O AMERICAN MEDIA, INC
ATTN DAVID OLSON, ESQ
ONE PARK AVENUE, 3RD FLOOR
NEW YORK NY 10016

CREDITOR ID: 248169-12
DISTRICT COURT
JOHN HARPER STACY
BIBB COUNTY COURTHOUSE
CENTREVILLE, AL 35042

CREDITOR ID: 408175-15
DITARANTO, DON
C/O BOGIN MUNNS & MUNNS
ATTN SHANE FISCHER, ESQ
2601 TECHNOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 408175-15
DITARANTO, DON
2461 N VOLUSIA AVENUE
ORANGE CITY FL 32763

CREDITOR ID: 406136-97
DIVERSCO INC
ATTN: RHONDA THOMPSON, CFO
PO BOX 5527
SPARTANBURG SC 29304

CREDITOR ID: 248192-12
DIVERSCO INC
ATTN: RHONDA THOMPSON, CFO
PO BOX 711239
CINCINNATI, OH 45271-1239

CREDITOR ID: 383121-51
DIVERSIFIED
7760 FRANCE AVENUE SOUTH, SUITE 500
EDINA, MN 55435

CREDITOR ID: 382563-51
DIVERSIFIED MAINTENANCE
5110 EISENHOWER BLVD, SUITE 250
TAMPA, FL 33634

CREDITOR ID: 405896-15
DIVERSIFIED MAINTENANCE SYSTEMS INC
C/O TRENAM KEMKER
ATTN RICHARD MCINTYRE, ESQ
PO BOX 1102
TAMPA FL 33601-1102

CREDITOR ID: 279466-80
DIVERSIFIED MAINTENANCE SYSTEMS INC
C/O TRENAM KEMKER SCHARF ET AL
ATTN: RICHARD J MCINTYRE ESQ
2700 BANK OF AMERICA PLAZA
101 E KENNEDY BLVD
TAMPA FL 33601

CREDITOR ID: 248202-12
DIVERSIFIED SALES CO
ATTN LESLIE R LIPSEY, PRESIDENT
PO BOX 2123
OLDSMAR, FL 34677-0038

CREDITOR ID: 408323-15
DIVERSI-PLAST PRODUCTS, INC
ATTN DAVID E KOHNER, ESQ
5600 NORTH HIGHWAY 169
MINNEAPOLIS MN 55428

CREDITOR ID: 397728-62
DIVISION OF COLLECTIONS
BUREAU OF UNCLAIMED PROPERTY
P.O. BOX 942850
SACRAMENTO  CA 94250-5873

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 240404-06
DIVISION OF HOTEL & RESTAURANTS
PO BOX 5700
TALLAHASSEE FL 32314-5700

CREDITOR ID: 240405-06
DIVISION OF PLANT INDUSTRY
PO BOX 147100
GAINESVILLE FL 32614-7100

CREDITOR ID: 397729-62
DIVISION OF STATE LANDS
UNCLAIMED PROPERTY DIVISION
775 SUMMER STREET, NE
SALEM  OR 97310

CREDITOR ID: 381409-47
DIVISION OF WIC & COMMUNITY NUTRITION
COMMONWEALTH OF VA BLDG
ATTN GREGORY CHAPPELL
210 W CHURCH STREET, SUITE 340
ROANOKE, VA 24011

CREDITOR ID: 248213-12
DIXIE ACOUSTICAL CONT
1901 29TH AVE N
BIRMINGHAM, AL 35207-4937

CREDITOR ID: 248214-12
DIXIE CENTRAL DISTRIBUTING CO INC
PO BOX 40
SUMTER, SC 29151

CREDITOR ID: 383172-51
DIXIE DARLING BAKERS, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 248217-12
DIXIE EGG COMPANY
PO BOX 6933
JACKSONVILLE, FL 32236

CREDITOR ID: 411041-15
DIXIE ELEC MEMBERSHIP CORP (DEMCO)
C/O SHARP HYMEL CERNIGLIA ET AL
ATTN ROSS A DOOLEY, ESQ
15171 S HARRELL'S FERRY RD, SUITE B
BATON ROUGE LA 70816

CREDITOR ID: 248219-12
DIXIE FILTERS INC
7055-D AMWILER INDUSTRIAL DR
ATLANTA, GA 30360-2818

CREDITOR ID: 381308-47
DIXIE GLASS & TRIM
2232 MARKET STREET
PASCAGOULA, MS 39567

CREDITOR ID: 248227-12
DIXIE GLASS COMPANY OF PICAYUNE LC
424 MEMORIAL BLVD
PICAYUNE, MS 39466

CREDITOR ID: 2196-07
DIXIE LAND SC, LLC
C/O FORMAN HOLT & ELIADES LLC
ATTN DANIEL M ELIADES, ESQ
218 ROUTE 17 NORTH
ROCHELLE PARK NJ 07662

CREDITOR ID: 2196-07
DIXIE LAND SC, LLC
C/O PARKWAY ASSET MANAGEMENT CORP
ATTN PAUL J GINGRAS, PRESIDENT
235 MOORE STREET, SUITE 102
HACKENSACK NJ 07601

CREDITOR ID: 408395-97
DIXIE LILY FOODS
ATTN: DOUG JACK
100 WINNERS CIRCLE STE 158
BRENTWOOD TN 37027

CREDITOR ID: 248232-12
DIXIE LILY FOODS
DEPT AT 40067
ATLANTA, GA 31192-0067

CREDITOR ID: 248231-12
DIXIE LILY FOODS
PO BOX 132
TIFTIN, GA 31794

CREDITOR ID: 374699-44
DIXIE LOCK & SAFE INC
3801 E WASHINGTON RD
MARTINEZ, GA 30907

CREDITOR ID: 248236-12
DIXIE LP GAS INC
3711 WASHINGTON ROAD
MARTINEZ, GA 30907

CREDITOR ID: 383173-51
DIXIE PACKERS, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 315781-40
DIXIE PLAZA
7306 COLLECTION DRIVE
CHICAGO, IL 60693

CREDITOR ID: 278873-30
DIXIE PRODUCE & PACKAGING
PO BOX 23647
NEW ORLEANS, LA 70183

CREDITOR ID: 278872-30
DIXIE PRODUCE & PACKAGING
PO BOX 54073
NEW ORLEANS, LA 70154-4073

CREDITOR ID: 278871-30
DIXIE PRODUCE CO, INC
ATTN DAN BISHOP, CFO
PO BOX 429
CHATTANOOGA, TN 37401

CREDITOR ID: 248242-12
DIXIE RIVERSIDE
1815 WILKINSON RD
AUGUSTA, GA 30904

CREDITOR ID: 395504-64
DIXIE SALES & SERVICE
11251 PHILLIPS PARKWAY DR E
JACKSONVILLE, FL 32256

CREDITOR ID: 383176-51
DIXIE-HOME STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 403678-94
DIXON, CHARLES A
817 DOWNS AVE
GARDENDALE AL 35071

CREDITOR ID: 393048-55
DIXON, JACQUELINE
TRENAM, KEMKER SCHARF  ET AL
ATTN JOHN A WILLIAMS, ESQ
101 E KENNEDY BLVD, SUITE 2700
TAMPA FL 33602

CREDITOR ID: 406576-MS
DIXON, JUDITH W
4981 HARVEY GRANT RD.
ORANGE PARK FL 32003

CREDITOR ID: 248247-12
DJ KOENIG & ASSOCIATES INC
710 S RIDGEWOOD ROAD
RIDGELAND, MS 39157

CREDITOR ID: 248248-12
DJKT ENTERPRISES
5096 TENNESSEE CAPITAL BLVD, STE 1
TALLAHASSEE, FL 32303

CREDITOR ID: 417063-98
DK ACQUISITION PARTNERS LP
C/O MH DAVIDSON & CO
ATTN MICHAEL J LEFELL
65 EAST 55TH STREET, 19TH FLOOR
NEW YORK NY 10022

CREDITOR ID: 279485-99
DL LEE & SONS, INC
C/O MACEY WILENSKY ET AL
ATTN LOUIS G MCBRYAN, ESQ
600 MARQUIS TWO TOWER
285 PEACHTREE CENTER AVE
ATLANTA GA 30303-1229

CREDITOR ID: 279485-99
DL LEE & SONS, INC
C/O WORMSER KIELY GALEF & JACOBS
ATTN G R VON STANGE
825 THIRD AVENUE
NEW YORK NY 10022-7519

CREDITOR ID: 411381-15
DL PETERSON TRUST
ATTN LINDA MARTIN
940 RIDGEBROOK ROAD
SPARKS MD 21152

CREDITOR ID: 247440-12
DL PETERSON TRUST
5924 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 278874-30
DLJ PRODUCE INC
P O BOX 2398
WEST COVINA, CA 91793

CREDITOR ID: 278719-99
DLJ PRODUCE, INC.
ATTN: ALAN YOSHIDONE, CONTROLLER
PO BOX 2398
WEST COVINA CA 91793

CREDITOR ID: 399649-15
DLUBAK CORPORATION
ATTN BRENDA MUIR, CR MGR
PO BOX 510
BLAIRSVILLE PA 15717

CREDITOR ID: 248253-12
DM DISTRIBUTORS & PURVEYORS LLC
ATTN JAIME KOHLBERG, ADMIN MGR
8750 NW 99 STREET
MEDLEY, FL 33178

CREDITOR ID: 382564-51
DMG WORLD MEDIA, INC
45 BRAINTREE HILL PARK, SUITE 302
BRAINTREE, MA 02184

CREDITOR ID: 248255-12
DMH PRIMARY CARE CLINICS
ATTN SHIRLEY A GALIMORE, ACCT COORD
PO BOX 2177
ARCADIA, FL 34265-2177

CREDITOR ID: 1270-07
DMI AGENT FOR IDR JR LLR JR
C/O DEVELOPMENT MANAGEMENT INC.
PO BOX 35349
CHARLOTTE, NC 28235-5349

CREDITOR ID: 384093-47
DNS ENTERPRISES INC
P O BOX 7
JAMESTOWN, NC 27282

CREDITOR ID: 279114-99
DOANE PET CARE COMPANY
C/O BOULT CUMMINGS CONNERS & BERRY
ATTN: AUSTIN L MCMULLERN ESQ
1600 DIVISION ST STE 700
PO BOX 340025
NASHVILLE TN 37203

CREDITOR ID: 410362-15
DOANE PET CARE COMPANY
C/O BOULT CUMMINGS CONNERS ET AL
ATTN AUSTIN L MCMULLEN, ESQ
1600 DIVISION STREET, SUITE 700
NASHVILLE TN 37203

CREDITOR ID: 248260-12
DOBBINS CO
PO BOX 68
TRUSSVILLE, AL 35173

CREDITOR ID: 245286-12
DOBBS, CHRIS L
2012 W 2ND
#19H
LONG BEACH, MS 39560

CREDITOR ID: 407437-15
DOBOY, INC
ATTN ROXANE CARROLL, CR SPECIALIST
869 SOUTH KNOWLES AVENUE
NEW RICHMOND WI 54017

CREDITOR ID: 404030-15
DOCK & DOOR SYSTEMS INC
ATTN URSULA GRASKA
6601 ADAMO DR
TAMPA FL 33619

CREDITOR ID: 22031-05
DOCKUM, TIMOTHY W
355 WILLOW LANE
ELLENTON FL 34222

CREDITOR ID: 411430-15
DOCTORS CARE OF SC
PO BOX 890790
CHARLOTTE NC 28289

CREDITOR ID: 248265-12
DOCTORS CENTER
9857- 1 ST AUGUSTINE RD
JACKSONVILLE, FL 32257

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 248267-12
DOCTORS MEMORIAL HOSPITAL
ATTN: PHILIP M MILLER
PO BOX 1847
PERRY, FL 32347-1847

CREDITOR ID: 248263-12
DOCTOR'S URGENT CARE CENTRE
PO BOX 41008
FAYETTEVILLE, NC 28309-1008

CREDITOR ID: 248269-12
DOCTORS WALK IN CLINIC
ATTN: LETA JUCKETTE, BUS MGR
PO BOX  22997
TAMPA, FL 33622-2997

CREDITOR ID: 382565-51
DOGAN, DEDRA
4075 HADLEY DRIVE
LAKELAND, TN 38002

CREDITOR ID: 406577-MS
DOGAN, DEDRA N
86085 SHELTER ISLAND DRIVE
FERNANDINA BEACH FL 32034

CREDITOR ID: 377850-45
DOGAN, DEDRA N
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 279100-32
DOLCO PACKAGING
C/O PITNEY HARDIN LLP
ATTN PETER FORGOSH, ESQ
200 CAMPUS DRIVE
FLORHAM PARK NJ 07932

CREDITOR ID: 279100-32
DOLCO PACKAGING
ATTN GREGORY MEYER
2110 PATTERSON STREET
PO BOX 1005
DECATUR IN 46733

CREDITOR ID: 399389-99
DOLCO PACKAGING, A TEKNI-PLEX CO
C/O PITNEY HARDIN LLP
ATTN: SCOTT A ZUBER, ESQ
200 CAMPUS DRIVE
FLORHAM PARK NJ 07932-0950

CREDITOR ID: 381376-47
DOLE CITRUS AND DECIDUOUS CO
PO BOX 100446
ATLANTA, GA 30384-0466

CREDITOR ID: 397629-72
DOLE FOOD COMPANY INC.
ONE DOLE DRIVE
WESTLAKE VILLAGE, CA 91362-7300

CREDITOR ID: 278875-30
DOLE FRESH FRUIT COMPANY
PO BOX 65797
CHARLOTTE, NC 28265-0797

CREDITOR ID: 383097-51
DOLE FRESH FRUIT COMPANY
1 DOLE DR.
WESTLAKE VILLAGE, CA 91362

CREDITOR ID: 278876-30
DOLE FRESH VEGETABLES
91958 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 410756-15
DOLE PACKAGED FOODS COMPANY
C/O MCCARRON & DIESS
ATTN LOUIS W DIESS, III, ESQ
4900 MASSACHUSETTS AVE NE, STE 310
WASHINGTON DC 20016

CREDITOR ID: 248282-12
DOLE PACKAGED FOODS COMPANY
ATTN JOE MITCHELL, CR MGR
PO BOX 371251
PITTSBURGH, PA 15251-7251

CREDITOR ID: 395447-64
DOLE SALAD
PO BOX 5132
WESTLAKE VILLAGE, CA 91359

CREDITOR ID: 240406-06
DOLI BOILER SAFETY
13 SOUTH 13TH STREET
RICHMOND VA 23219

CREDITOR ID: 455229-AB
DOLLIE J LUKE
1325 COUNTY ROAD 479
LAKE  PANASOFFKEE FL 33538-6121

CREDITOR ID: 454637-AB
DOLLY A HUNTER
126 HAGAN CT
LANCASTER KY 40444-1002

CREDITOR ID: 384094-47
DOLLY MADISON
PO BOX 100435
ATLANTA, GA 30384

CREDITOR ID: 453258-AB
DOLORES CASTRO
649 SW 9TH ST APT 204
MIAMI FL 33130-3348

CREDITOR ID: 248287-12
DOLPHIN CAPITAL CORP
PO BOX 605
MOBERLY, MO 65270-0605

CREDITOR ID: 411234-15
DOLPHIN CAPITAL CORPORATION
PO BOX 56
MOBERLY MO 65270

CREDITOR ID: 384095-47
DOLPHIN PRODUCTS INC
ATTN: DAVID SCHENKLER, PRES
4770 BISCAYNE BLVD, STE 580
MIAMI, FL 33137

CREDITOR ID: 248290-12
DOMBROVSKI MEATS CO
ATTN: ERIN LOMMEL, OWNER
425 DEWEY STREET
PO BOX 308
FOLEY, MN 56329

CREDITOR ID: 392516-55
DOMINGUE, COREY
C/O NICHOLAS F LAROCCA, JR, LTD
ATTN NICHOLAS F LAROCCA JR, ESQ
607 BRASHEAR AVENUE
PO BOX 2466
MORGAN CITY LA 70381-2466

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 406578-MS
DOMINGUEZ, B R
4101 SHAMROCK
ARLINGTON TX 76011

CREDITOR ID: 393560-55
DOMINGUEZ, JEANNETTE
C/O FRIEDMAN, RODMAN, & FRANK PA
ATTN CAROLYNN FRANK, ESQ
3636 WEST FLAGLER STREET
MIAMI FL 33135

CREDITOR ID: 269618-19
DOMINGUEZ, PEDRO
C/O MANZINI & ASSOCIATES, PA
ATTN NICHOLAS A MANZINI, ESQ
169 E FLAGLER ST, SUITE 1500
MIAMI FL 33131

CREDITOR ID: 399413-99
DOMINO FOODS INC
C/O BLANCO TACKLABERY ET AL
ATTN: GENE B TARR, ESQ
PO DRAWER 25008
WINSTON-SALEM NC 27114-5008

CREDITOR ID: 279225-35
DOMINO FOODS, INC
C/O BLANCO, TACKABERY, ET AL
ATTN GENE B TARR, ESQ
PO DRAWER 25008
WINSTON-SALEM NC 27114-5008

CREDITOR ID: 279225-35
DOMINO FOODS, INC
ATTN JOHN KEARNEY
1100 KEY HIGHWAY EAST
BALTIMORE MD 21230-5180

CREDITOR ID: 455070-AB
DON E LAYMAN
PO BOX 497141
GARLAND TX 75049-7141

CREDITOR ID: 452519-AB
DON H ADAMS
234 TEEPLE LANE
WETUMPKA AL 36092

CREDITOR ID: 455942-AB
DON H PENNY
2872 CROTON LN
LAKE  PARK FL 33403-1311

CREDITOR ID: 406218-G4
DON MARSHALL & ASSOCIATES
6216 MICHELE RD.
MACCLENNY FL 32063

CREDITOR ID: 455364-AB
DON MATHIS
3006 BRIDLEWOOD LN
JACKSONVILLE FL 32257-5753

CREDITOR ID: 248304-12
DON MICHAEL CIGARS CLASSICS
ATTN ADRIAN GADD, PRES
4 BAYS CENTER, SUITE F
303 SOUTH TAMIAMI TRAIL
NOKOMIS, FL 34275

CREDITOR ID: 262619-12
DONADELLE, TEJANA
4912 N 42ND STREET APT C
TAMPA, FL 33610-2223

CREDITOR ID: 22180-05
DONAHUE, MAUREEN
710 SW 81 TER
N LAUDERDALE FL 33068

CREDITOR ID: 22180-05
DONAHUE, MAUREEN
C/O MAUREEN HEALY KENNON PA
ATTN MAUREEN HEALEY KENNON, ESQ
TOWN EXECUTIVE CENTER
6100 GLADES ROAD, SUITE 210
BOCA RATON FL 33434

CREDITOR ID: 453727-AB
DONALD A DRAGON
6150 BERKELEY ST
ENGLEWOOD FL 34224-9452

CREDITOR ID: 454182-AB
DONALD A GOUGH
436 SUNSET DR
ENGLEWOOD FL 34223-3649

CREDITOR ID: 457337-AB
DONALD A WILLIAMS
1335 HALL RD
CHESTER SC 29706

CREDITOR ID: 452603-AB
DONALD C ANDERSON
233 DUTCH RD
BRUNSWICK GA 31525-5631

CREDITOR ID: 454011-AB
DONALD C FRASER
300 SE 2ND ST
OKEECHOBEE FL 34974-4404

CREDITOR ID: 454575-AB
DONALD C HOSKINSON JR
489 CLEARVIEW DR
SOUTH  HILL VA 23970-6150

CREDITOR ID: 455562-AB
DONALD C MILLS
6275 NW 170TH AVE
MORRISTON FL 32668-7366

CREDITOR ID: 455717-AB
DONALD C NELSON
APT 501
1715 HODGES BLVD
JAX FL 32224-3086

CREDITOR ID: 456479-AB
DONALD G SCHWEITZER
335 HAWTHORNE BLVD
LEESBURG FL 34748-8685

CREDITOR ID: 453812-AB
DONALD H ELDER
PO BOX 3
GARNER NC 27529-0003

CREDITOR ID: 455398-AB
DONALD I MCARTHUR
8350 SE CAMELLIA DR
HOBE  SOUND FL 33455-7465

CREDITOR ID: 452501-AB
DONALD J ABRAMS
1312 GLENWOOD RD
DELAND FL 32720-2110

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                               **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 455015-AB<br>DONALD J LACY<br>211 W NORFOLK RD<br>JUPITER FL 33469-2952 | CREDITOR ID: 454869-AB<br>DONALD KARSTENSEN<br>3401 BURLINGTON DR<br>ORLANDO FL 32837-9089 | CREDITOR ID: 452558-AB<br>DONALD L ALEXANDER<br>444 PAILET AVE # B<br>HARVEY LA 70058-4114 |
| CREDITOR ID: 452969-AB<br>DONALD L BOYETTE<br>9468 GUM LOG RD<br>BAILEY MS 39320-9738 | CREDITOR ID: 453576-AB<br>DONALD L DAVIS<br>4825 IRVING ST<br>HASTINGS FL 32145-9591 | CREDITOR ID: 455494-AB<br>DONALD L MEEKS<br>7666 OAKBORO DR<br>LAKE  WORTH FL 33467-7506 |
| CREDITOR ID: 452945-AB<br>DONALD P BOUDREAUX<br>123 CLARA ST<br>SCHRIEVER LA 70395-3428 | CREDITOR ID: 453333-AB<br>DONALD R CLEMENTS<br>13250 JEFFREY RD<br>WILMER AL 36587-7308 | CREDITOR ID: 455306-AB<br>DONALD R MARKS<br>47238 JENKINS RD<br>FRANKLINTON LA 70438-7252 |
| CREDITOR ID: 457153-AB<br>DONALD R WALKER<br>3593 54TH AVE N # 1<br>SAINT  PETERSBURG FL 33714-2415 | CREDITOR ID: 457497-AB<br>DONALD R ZAJAC<br>221 W SUGARMAPLE LN<br>BEVERLY  HILLS FL 34465-3817 | CREDITOR ID: 453182-AB<br>DONALD S CANAAN<br>1309 GATEWOOD DR<br>AUBURN AL 36830-2856 |
| CREDITOR ID: 456261-AB<br>DONALD TY ROBINSON<br>9992 184TH ST<br>MC  ALPIN FL 32062-2546 | CREDITOR ID: 456380-AB<br>DONALD W RYAN<br>1234 BROWNSWITCH RD<br>SLIDELL LA 70461-1629 | CREDITOR ID: 457227-AB<br>DONALD WEBER<br>8740 SE 17TH CT<br>OCALA FL 34480-9338 |
| CREDITOR ID: 406580-MS<br>DONALD, WILLIAM<br>524 WHITEHEAD COURT<br>FT MILLS SC 29708 | CREDITOR ID: 393324-55<br>DONALDSON, ANNIE<br>C/O DEBERG & DEBERG, PA<br>ATTN DANELL DEBERG, ESQ<br>1915 TYRONE BLVD<br>ST PETERSBURG FL 33710 | CREDITOR ID: 243426-12<br>DONALDSON, BETTY L<br>1319 NORTHWEST 60TH STREET, APT 5<br>MIAMI FL 33142 |
| CREDITOR ID: 406581-MS<br>DONALDSON, PAUL<br>9131 CARTERS GROVE WAY<br>MONTGOMERY AL 36116 | CREDITOR ID: 248336-12<br>DONALDSONVILLE CHIEF<br>PO BOX 309<br>DONALDSONVILLE, LA 70346 | CREDITOR ID: 248339-12<br>DONALSONVILLE NEWS<br>PRINTERS AND PUBLISHERS<br>POST OFFICE BOX 338<br>DONALSONVILLE, GA 39845 |
| CREDITOR ID: 406582-MS<br>DONATO, JOSEPH W<br>6440 SW 25TH STREET<br>MIRAMAR FL 33023 | CREDITOR ID: 455701-AB<br>DONNA C NATION<br>372 EISENHOWER RD<br>REBECCA GA 31783-3334 | CREDITOR ID: 457380-AB<br>DONNA C WILLIE<br>50197 TURNPIKE RD<br>FOLSOM LA 70437-7869 |
| CREDITOR ID: 453225-AB<br>DONNA CARRICK<br>1058 DEES DR<br>OVEIDO FL 32765-7082 | CREDITOR ID: 455034-AB<br>DONNA D LANDRY<br>2904 REUNION DR<br>VIOLET LA 70092-3420 | CREDITOR ID: 455493-AB<br>DONNA D MEECE<br>5105 BANSHEE AVE<br>JACKSONVILLE FL 32244-3119 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 452663-AB<br>DONNA G AVANT<br>2827 WILLOW SWAMP RD<br>ISLANDTON SC 29929-2800 | CREDITOR ID: 452746-AB<br>DONNA G BARR<br>PO BOX 808<br>FAIRDALE KY 40118-0808 | CREDITOR ID: 456803-AB<br>DONNA G STONEMAN<br>PO BOX 1025<br>RIDGEWAY VA 24148-1025 |
| CREDITOR ID: 454241-AB<br>DONNA GRIFFITH<br>453 TRUMAN DR<br>MT WASHINGTON KY 40047-7765 | CREDITOR ID: 456369-AB<br>DONNA J RUNNALS<br>1240 SW 22ND AVE<br>DELRAY BEACH FL 33445-6231 | CREDITOR ID: 457082-AB<br>DONNA J VANN<br>PO BOX 789<br>EDGEWATER FL 32132-0789 |
| CREDITOR ID: 457264-AB<br>DONNA K WHATLEY<br>PO BOX 6735<br>DIBERVILLE MS 39540-6735 | CREDITOR ID: 454567-AB<br>DONNA KAREN HORN<br>889 SKYLINE DR<br>CHESTER SC 29706-8198 | CREDITOR ID: 456704-AB<br>DONNA L SOLOMON<br>8154 OREGON ST<br>JACKSONVILLE FL 32220-2656 |
| CREDITOR ID: 454190-AB<br>DONNA M GRAHAM<br>2601 WILLOW BEND DR<br>MERIDIAN MS 39301-6925 | CREDITOR ID: 453887-AB<br>DONNA P FARMER<br>137 S BEACH DR<br>ST AUGUSTINE FL 32084-0460 | CREDITOR ID: 454911-AB<br>DONNA P KENNEDY<br>146 DEERFIELD DR<br>BRUNSWICK GA 31525-9296 |
| CREDITOR ID: 455293-AB<br>DONNA R MANUEL<br>4318 COURTESY LN<br>BATAVIA OH 45103-3141 | CREDITOR ID: 456734-AB<br>DONNA R SPOHR<br>103 PALM BEACH TRACE DR<br>ROYAL PALM BEACH FL 33411-1254 | CREDITOR ID: 456653-AB<br>DONNIE E SMITH<br>2578 COUNTY ROAD 66<br>PRATTVILLE AL 36067-8017 |
| CREDITOR ID: 452846-AB<br>DONNY A BERTRAND<br>108 THOMAS ST<br>ABBEVILLE LA 70510-4535 | CREDITOR ID: 456654-AB<br>DONOVAN D SMITH<br>5070 SW 6TH PL<br>MARGATE FL 33068-3022 | CREDITOR ID: 454260-AB<br>DONOVAN R GUIDRY<br>720 HALL ST<br>OPELOUSAS LA 70570-4130 |
| CREDITOR ID: 393279-99<br>DONOVAN, KATHLEEN L<br>37D DANBURY COURT<br>ROYAL PALM BEACH FL 33411 | CREDITOR ID: 381295-47<br>DONS AUTO BODY REPAIR<br>2201 HIGHWAY 70 EAST<br>GARNER, NC 27529 | CREDITOR ID: 248308-12<br>DON'S BEST SAUCE LLC<br>ATTN DON W STONEMAN, OWNER<br>PO BOX 1025<br>RIDGEWAY VA 24148 |
| CREDITOR ID: 406583-MS<br>DOOLITTLE, C W<br>7051 CYPRESS BRIDGE DR S<br>PONTE VEDRA FL 32082 | CREDITOR ID: 411050-15<br>DOOLITTLE, C WILLIAM JR<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 452542-AB<br>DORA A AGUILAR<br>99 WILLMON AVE<br>CENTREVILLE AL 35042-2754 |
| CREDITOR ID: 455197-AB<br>DORA A LORDS<br>PO BOX 992  992<br>PINEVILLE NC 28134 | CREDITOR ID: 453046-AB<br>DORA BROWN<br>ATTN DORA A KOPP<br>2745 LARKSPUR RD<br>DELAND FL 32724-4904 | CREDITOR ID: 457008-AB<br>DORA E TOWNSEND<br>PO BOX 700113<br>ST CLOUD FL 34770-0113 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 456280-AB
DORA J RODRIGUEZ
518 DIRK WAY
COLUMBUS GA 31907-5194

CREDITOR ID: 453750-AB
DORA JANE DUNCAN
126 MOUNTAIN VIEW CHURCH RD
PICKENS SC 29671-9687

CREDITOR ID: 456148-AB
DORA W RAY
3022 GRENADA DR
COLUMBUS GA 31903-3141

CREDITOR ID: 403681-94
DORBU, EMMANUEL
135 OSPREY COVE LN
PONTE VEDRA FL 32082

CREDITOR ID: 248392-12
DORCHESTER COUNTY TREASURER
PATSY G KNIGHT
PO BOX 338
ST GEORGE, SC 29477-0338

CREDITOR ID: 318658-43
DORCHESTER COUNTY TREASURER
201 JOHNSTON STREET
ST.GEORGE SC 29477

CREDITOR ID: 400295-85
DOREE, CLODINE (MINOR)
WILLIAM W BRADY, PA
ATTN WILLIAM T BRADY JR ESQ
3211 PONCE DE LEON BLVD, STE 200
CORAL GABLES FL 33134

CREDITOR ID: 455504-AB
DOREEN R MENDOZA
3001 MONTESQUIEU ST
CHALMETTE LA 70043-3127

CREDITOR ID: 248394-12
DOREL JUVENILE GROUP, INC
ATTN LUANNA BARKER, CREDIT MGR
2525 STATE STREET
COLUMBUS IN 47201

CREDITOR ID: 307866-39
DOREY, RICK J & CORINNE M
128 LONGFELLOW DR
PALM SPRINGS FL 33461

CREDITOR ID: 406036-15
DORFMAN, ALVIN M
1511 MANOR DRIVE NE
PALM BAY FL 32905

CREDITOR ID: 403682-94
DORGAN, THOMAS M
3081 MAGNOLIA CT
EDGEWOOD KY 41017

CREDITOR ID: 452838-AB
DORI A BERNARD
169 BIG BEND RD
MOREAUVILLE LA 71355-3569

CREDITOR ID: 453621-AB
DORIS A DEBERRY
1341 E GLEN OAK RD
N  LAUDERDALE FL 33068-3954

CREDITOR ID: 455365-AB
DORIS A MATHIS
PO BOX 5
MONTICELLO FL 32345-0005

CREDITOR ID: 456936-AB
DORIS A THOMAS
1531 SCHULT CT
TAVARES FL 32778-2516

CREDITOR ID: 454233-AB
DORIS GRIFFIN
5373 WALLIS RD
WEST  PALM  BEACH FL 33415-1955

CREDITOR ID: 455277-AB
DORIS J MANEY
4129 SAUNDERS DR
MIDDLEBURG FL 32068-7114

CREDITOR ID: 456080-AB
DORIS J PRICE
11382 CHIGGER RIDGE RD
BROOKWOOD  AL AL 35444-0704

CREDITOR ID: 240407-06
DORIS MALOY TAX COLLECTOR
PO BOX 1835
TALLAHASSEE FL 32302-1835

CREDITOR ID: 454302-AB
DORIS V HALES HALL
1100 ROBERT WILLIAMS DR
SARALAND AL 36571-9629

CREDITOR ID: 253016-12
DORMAN, JERRY L
6065 BENTLEY DRIVE
BAKER, LA 70714

CREDITOR ID: 391130-55
DORMAN, NOKOMAS
C/O MORGAN & MORGAN, PA
ATTN TODD K MINER, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 410480-15
DORMINEY, B M; SMITH, J H ET AL
C/O EMERSON POYNTER
ATTN S E POYNTER, J G EMERSON, ESQ
2228 COTTONDALE LANE, SUITE 100
PO BOX 104810
LITTLE ROCK AR 72202

CREDITOR ID: 410480-15
DORMINEY, B M; SMITH, J H ET AL
C/O MURRAY FRANK & SAILER LLP
ATTN J SAILER/C HINTON, ESQS
275 MADISON AVENUE, SUITE 801
NEW YORK NY 10016

CREDITOR ID: 410685-15
DORMINEY, B M; SMITH, J H ET AL
C/O FEDERMAN & SHERWOOD
ATTN WILLIAM B FEDERMAN, ESQ
2926 MAPLE AVENUE, SUITE 200
DALLAS TX 75201

CREDITOR ID: 410480-15
DORMINEY, B M; SMITH, J H ET AL
C/O FEDERMAN & SHERWOOD
ATTN WILLIAM B FEDERMAN, ESQ.
120 N ROBINSON, STE 2720
OKLAHOMA CITY OK 73102

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 248405-12<br>DORMINY MEDICAL CENTER<br>ATTN ROBIN WEAVER<br>PO BOX 1447<br>FITZGERALD GA 31750 | CREDITOR ID: 454411-AB<br>DOROTHEA HEARD<br>1020 WESTBROOK DR<br>CHARLOTTE NC 28202-1048 | CREDITOR ID: 454429-AB<br>DOROTHY A HEGGE<br>1766 ATRIUM DR<br>SUN  CITY  CENTER FL 33573-5082 |
| CREDITOR ID: 455225-AB<br>DOROTHY A LUCKETT<br>4608 KATY DR<br>NEW  SMYRNA  BC FL 32169-4306 | CREDITOR ID: 455315-AB<br>DOROTHY A MARSHALL<br>2334 PICKETT ST<br>CALLAHAN FL 32011-3947 | CREDITOR ID: 457431-AB<br>DOROTHY A WOMACK<br>16741 LEES MILL RD<br>LAURINBURG NC 28352-9419 |
| CREDITOR ID: 453139-AB<br>DOROTHY BUTTS<br>5906 COUNTY ROAD 29<br>MARION  JCT AL 36759-3644 | CREDITOR ID: 418714-ST<br>DOROTHY D  FANT REVOCABLE TRUST<br>C/O DOROTHY D FANT, TRUSTEE<br>1261 ALDERMAN RD E<br>JACKSONVILLE FL 32211-6218 | CREDITOR ID: 457222-AB<br>DOROTHY F WEBB<br>5859 C W WEBB RD<br>MACCLENNY FL 32063-4641 |
| CREDITOR ID: 455356-AB<br>DOROTHY H MASSEY<br>2122 LONGLEAF DR<br>CHARLOTTE NC 28210-7528 | CREDITOR ID: 457308-AB<br>DOROTHY J WIGGINS<br>628 JUPITER WAY<br>CASSELBERRY FL 32707-4518 | CREDITOR ID: 457338-AB<br>DOROTHY J WILLIAMS<br>105 PECAN CIR<br>HAYNEVILLE AL 36040-2769 |
| CREDITOR ID: 455748-AB<br>DOROTHY L NICHOLS<br>1147 TONY VALLEY DR SE<br>CONYERS GA 30013-2943 | CREDITOR ID: 452669-AB<br>DOROTHY M BABB<br>967 HOMESTEAD TRL<br>CENTREVILLE AL 35042-6639 | CREDITOR ID: 455673-AB<br>DOROTHY S MURPHY<br>953 MURPHY DR<br>MERIDIAN MS 39307-9758 |
| CREDITOR ID: 453381-AB<br>DOROTHY SUE COLLINS<br>PO BOX 223<br>TALISHEEK LA 70464-0223 | CREDITOR ID: 453189-AB<br>DOROTHY T CAPPS<br>1003 KEARNY DR<br>PENSACOLA FL 32505-4516 | CREDITOR ID: 454797-AB<br>DOROTHY V JOLLY<br>PO BOX 508<br>ANTHONY FL 32617-0508 |
| CREDITOR ID: 457481-AB<br>DOROTHY YODER<br>2841 LEE ROAD<br>SALEM AL 36874 | CREDITOR ID: 416812-L1<br>DORSEY, PEGGY<br>C/O GOLDFARB GOLD GONZALEZ & WALD, PA<br>ATTN JUSTIN C LETO, ESQ<br>100 SE 2ND STREET<br>MIAMI FL 33131 | CREDITOR ID: 120663-09<br>DORSEY, SHAUNTAYE L<br>12623 128TH AVENUE NORTH<br>LARGO FL 33774 |
| CREDITOR ID: 381009-47<br>DORSON SPORTS INC<br>ATTN: SANDRA CESTARI, CONTROLLER<br>2120 SMITHTOWN AVENUE<br>RONKONKOA, NY 11779 | CREDITOR ID: 389687-54<br>DORTA, CARIDAD<br>C/O CORIROSSI & BENNETT<br>ATTN SCOTT BENNETT, ESQ<br>2900 MIDDLE ST, GROVE PLAZA, 2ND FL<br>COCONUT GROVE FL 33133 | CREDITOR ID: 393578-55<br>DOSS, FORTUNA I<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 406585-MS<br>DOSS, GARY W<br>100 MACINTOSH LANE<br>CENTERVILLE GA 31028 | CREDITOR ID: 395412-64<br>DOSS, GARY W.<br>100 MACINTOSH LN<br>CENTERVILLE GA 31028-6515 | CREDITOR ID: 254854-12<br>DOSS, LISA G<br>30 EDGEWOOD DRIVE<br>SELMA AL 36701 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 120723-09
DOSS, LOUIS T
30 EDGEWOOD DR
SELMA AL 36701

CREDITOR ID: 248427-12
DOSTER WAREHOUSE
PO BOX 338
ROCHELLE, GA 31079-0338

CREDITOR ID: 248428-12
DOT FOODS INC
ATTN HAL BROADWATER, CREDIT MGR
PO BOX 192
MT STERLING IL 62353

CREDITOR ID: 248430-12
DOTHAN GLASS CO
ATTN PEGGY R MILLS
PO BOX 1308
DOTHAN, AL 36302-1308

CREDITOR ID: 248433-12
DOTHAN SECURITY INC
PO BOX 830529
BIRMINGHAM, AL 35283

CREDITOR ID: 406586-MS
DOTY, JACKIE W
611 COUNTY RD 40 W
PRATTVILLE AL 36067

CREDITOR ID: 387808-54
DOTY, LINDA
3303 15TH ST W
LEHIGH ACRES, FL 33971

CREDITOR ID: 387808-54
DOTY, LINDA
C/O VILES & BECKMAN, PA
ATTN MICHAEL L BECKMAN, ESQ
2075 W FIRST STREET, SUITE 100
FORT MYERS FL 33901

CREDITOR ID: 248436-12
DOUBLE COLA BOTTLING
BOX 2550 RALEIGH ROAD
ROCKY MOUNT, NC 27803

CREDITOR ID: 248437-12
DOUBLE COLA CO
ATTN MARY SALTZMAN, CONTROLLER
537 MARKET ST, SUITE 100
CHATTANOOGA, TN 37402-1229

CREDITOR ID: 248438-12
DOUBLE D MEAT
ATTN T S STOGNER JR, PRES
11518 HWY 21 S
BOGALUSA, LA 70427

CREDITOR ID: 279003-32
DOUBLE EAGLE DISTRIBUTING, INC
ATTN JOSEPH E HORSFALL, VP
50 LOCK ROAD
DEERFIELD BEACH FL 33442-1580

CREDITOR ID: 384099-47
DOUBLE EAGLE NO ALCOHOL
ATTN JOSPEH D HORSFALL, VP
50 LOCK ROAD
DEERFIELD BEACH, FL 33441

CREDITOR ID: 248441-12
DOUBLE OAK FAMILY MEDICINE
101 MISSIONARY RIDGE, SUITE 100
BIRMINGHAM, AL 35242

CREDITOR ID: 410552-15
DOUDNEY SHEET METAL WORKS
ATTN CHARLES FIZER III, PRESIDENT
3020 SW 38 AVENUE
MIAMI FL 33146

CREDITOR ID: 240408-06
DOUG BELDEN TAX COLLECTOR CITY OF
HILLSBOROUGH
601 E KENNEDY BLVD  14TH FL
TAMPA FL 33602-4931

CREDITOR ID: 248446-12
DOUG BELDEN TAX COLLECTOR CITY OF
HILLSBOROUGH
PO BOX 17290
TAMPA FL 33672-0920

CREDITOR ID: 248448-12
DOUG HEDDEN ELECTRIC INC
5722 S FLAMINGO ROAD PMB 227
COOPER CITY, FL 33330-3206

CREDITOR ID: 248451-12
DOUG YATES TOWING & RECOVERY LLC
2306 E 23RD STREET
CHATTANOOGA, TN 37407

CREDITOR ID: 318659-43
DOUGHERTY COUNTY TAX COMMISSIONER
PO BOX 1827
ALBANY GA 31702-1827

CREDITOR ID: 248453-12
DOUGHERTY EQUIPMENT CO INC
ATTN LISA BOZEMAN, A/R MGR
PO BOX 890175
CHARLOTTE, NC 28289-0175

CREDITOR ID: 406152-97
DOUGLAS BATTERY MANUFACTURING
ATTN: JERZMY M ROBINSON, CFO
2995 STARLIGHT DRIVE
WINSTON-SALEM NC 27107

CREDITOR ID: 248458-12
DOUGLAS BATTERY MANUFACTURING
ATTN: JERZMY M ROBINSON, CFO
PO BOX 538093
ATLANTA, GA 30353-8093

CREDITOR ID: 457420-AB
DOUGLAS C WISEMAN
8140 PARROT DR
ORLANDO FL 32825-7824

CREDITOR ID: 240410-06
DOUGLAS COUNTY OCCUPATIONAL TAX
8700 HOSPTIAL DRIVE
DOUGLASVILLE GA 30134

CREDITOR ID: 248461-12
DOUGLAS COUNTY TAX COMMISSIONER
PO BOX 1177
PROPERT TAX
DOUGLASVILLE GA 30133-1177

CREDITOR ID: 454754-AB
DOUGLAS E JOHNSON
21 DAN DOUGS PL
GREER SC 29651-5605

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 248465-12<br>DOUGLAS ENTERPRISES<br>PO BOX 750<br>DOUGLAS, GA 31534 | CREDITOR ID: 453946-AB<br>DOUGLAS FLICK<br>4534 BEACON DR W<br>JACKSONVILLE FL 32225-1096 | CREDITOR ID: 453128-AB<br>DOUGLAS H BURTON<br>613 SKELLY ST<br>CROWLEY TX 76036-2313 |
| CREDITOR ID: 454098-AB<br>DOUGLAS J GEER<br>5930 KOOTER ROAD<br>LAKELAND FL 33805-7529 | CREDITOR ID: 248468-12<br>DOUGLAS JORDAN, DIST<br>ATTN DOUGLAS JORDAN<br>41522 E I-55 SERVICE ROAD<br>HAMMOND, LA 70403 | CREDITOR ID: 455213-AB<br>DOUGLAS M LOWE<br>42 PEPPERTREE LN<br>NORTH  CHARLESTON SC 29420-8596 |
| CREDITOR ID: 248471-12<br>DOUGLAS MACHINE INC<br>ATTN THOMAS WOSEPKA, CFO<br>3404 IOWA STREET<br>ALEXANDRIA MN 56308 | CREDITOR ID: 384100-47<br>DOUGLAS MEDICAL & SURGICAL GRP<br>PO BOX 2800<br>DOUGLAS, GA 31534 | CREDITOR ID: 454736-AB<br>DOUGLAS T JERNIGAN<br>136 RIVERWOOD RD<br>NAPLES FL 34114 |
| CREDITOR ID: 248475-12<br>DOUGS REFRIGERATION<br>2303 NW 134 ST<br>CITRA, FL 32113 | CREDITOR ID: 248476-12<br>DOUMAK INC<br>36156 TREASURY CENTER<br>CHICAGO, IL 60694-6100 | CREDITOR ID: 248477-12<br>DOUMAR ALLSWORTH CROSS ET AL<br>ATTN C WILLIAM LAYSTROM, JR, ESQ<br>1177 SOUTHEAST THIRD AVENUE<br>FORT LAUDERDALE FL 33316 |
| CREDITOR ID: 248478-12<br>DOUSSAN GAS AND SUPPLY LLC<br>ATTN: LEONARD B DOUSSAN III, CONTR<br>PO BOX 52407<br>NEW ORLEANS, LA 70152 | CREDITOR ID: 392482-55<br>DOVE, JANIE<br>C/O THE TULLOS LAW FIRM, PA<br>ATTN MARK K TULLOS, ESQ<br>PO BOX 505<br>RALEIGH MS 39153 | CREDITOR ID: 248479-12<br>DOVER CONE<br>ATTN RICHARD BRONOWICKI, DIR OF OP<br>4350 HARVESTER ROAD<br>BURLINGTON, ON L7R 3Y7<br>CANADA |
| CREDITOR ID: 395642-65<br>DOW FLOORING<br>PO BOX 75464<br>TAMPA, FL 33675 | CREDITOR ID: 248483-12<br>DOW FLOORING, INC<br>ATTN DONALD O WARD, PRESIDENT<br>PO BOX 75464<br>TAMPA, FL 33675 | CREDITOR ID: 248485-12<br>DOWD'S BARBEQUE FLAVORED HASH<br>ATTN ROBERT K DOWD, SR<br>PO BOX 666<br>NEWBERRY, SC 29108 |
| CREDITOR ID: 393632-55<br>DOWDY, LOUISTINE<br>C/O MONTLICK & ASSOCIATES, PC<br>ATTN ORLANDO MARRA, ESQ<br>PO BOX 95406<br>ATLANTA GA 30347-0406 | CREDITOR ID: 416663-L1<br>DOWELL, RICKEY<br>C/O LAW OFFICE OF J ZACH HIGGS<br>ATTN J ZACH HIGGS, ESQ.<br>405 FRANKLIN ST<br>HUNTSVILLE AL 35801 | CREDITOR ID: 416663-L1<br>DOWELL, RICKEY<br>12613 HIGHWAY 231- 431 NORTH<br>MERIDIANVILLE AL 35759 |
| CREDITOR ID: 248487-12<br>DOWN HOME MEDICAL<br>ATTN: MICHAEL O STICK MD, OWNER<br>312 S WASHINGTON ST<br>PO BOX 902<br>MADISON, FL 32341-0902 | CREDITOR ID: 406588-MS<br>DOWNES, DAN<br>902 JORYNES DRIVE<br>MONTGOMERY AL 36109 | CREDITOR ID: 403683-94<br>DOWNES, DAN J<br>902 JORYNE DRIVE<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 391797-55<br>DOWNING, SARA T<br>C/O CORY, WATSON, CROWDER ET AL<br>ATTN ERNEST CORY<br>2131 MAGNOLIA AVENUE<br>BIRMINGHAM AL 35205 | CREDITOR ID: 397191-67<br>DOWNTOWN JIMMIE HALE MISSION<br>2330 2ND AVE. N<br>PO BOX 10472<br>BIRMINGHAM, AL 35202-0472 | CREDITOR ID: 1272-07<br>DOWNTOWN TWO LLC<br>PO BOX 900002<br>RALEIGH, NC 27675 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 315782-40
DPG FIVE FORKS VILLAGE LLC
DEPT 162403 JD1300
PO BOX 951701
CLEVELAND, OH 44193

CREDITOR ID: 410911-15
DPG FIVE FORKS VILLAGE, LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 382566-51
DPI TELECONNECT
2997 LBJ FREEWAY, SUITE 225
DALLAS, TX 75234

CREDITOR ID: 403544-99
DPJ COMPANY
C/O ROSENBERG & WEINBERG
ATTN: HERBERT WEINBERG
805 TURNPIKE STREET
NORTH ANDOVER MA 01845

CREDITOR ID: 315783-40
DPJ COMPANY LP
145 ROSEMARY STREET
SUITE K
NEEDHAM, MA 02494

CREDITOR ID: 410981-15
DPJ LIMITED PARTNERSHIP
C/O ROSENBERG & WEINBERG
ATTN HERBERT WEINBERG, ESQ
805 TURNPIKE STREET
NORTH ANDOVER MA 01845

CREDITOR ID: 382567-51
DPSI
4905 KORGER BLVD, SUITE 101
GREENSBORO, NC 27407

CREDITOR ID: 248497-12
DQCI SERVICES INC
ATTN THOMAS JANAS, PRES
5205 QUINCY STREET
MOUNDS VIEW, MN 55112

CREDITOR ID: 248501-12
DR GH TICHENOR ANTISEPTIC CO
ATTN: MARTHA GRUNING, CONTROLLER
PO BOX 29384
NEW ORLEANS, LA 70189

CREDITOR ID: 248503-12
DR PEPPER OF WEST JEFFERSON
PO BOX 34
WEST JEFFERSON, NC 28694

CREDITOR ID: 1241-07
DR PLAZA LTD
C/O HHH MANAGEMENT INC
PO BOX 273760
BOCA RATON, FL 33427

CREDITOR ID: 248506-12
DRAEGER SAFETY INC
ATTN DAVID J TUCKER, SR
PO BOX 641556
PITTSBURG, PA 15264-1556

CREDITOR ID: 248508-12
DRAKE BAKERIES
ONE BAKERS WAY
PO BOX 8000
BIDDEFORD, ME 04005

CREDITOR ID: 248509-12
DRAKE BAKERIES INC
ONE BAKERS WAY
PO BOX 8000
BIDDFORD, ME 04005

CREDITOR ID: 403425-15
DRAKE RENTAL
ATTN PHIL DRAKE, OWNER
235 EAST PALMER STREET
FRANKLIN NC 28734

CREDITOR ID: 1275-07
DRAKE RENTAL ACCOUNT
C/O PHIL DRAKE
106 PALMER STREET
FRANKLIN, NC 28734

CREDITOR ID: 421763-ST
DRAKE, RHONDA J
CO RHONDA J BROOKS
6232 DORSETT WOODS DR
MOUNT OLIVE AL 35117-3644

CREDITOR ID: 417161-BB
DRESDNER KLEINWORT
WASSERSTEIN SECURITIES LLC
ATTN: LUIS CRUZ
75 WALL STREET
NEW YORK NY 10005-2889

CREDITOR ID: 248512-12
DRESSER INC WAYNE DIVISION
ATTN MARC GAINS, CREDIT MGR
3814 JARRET WAY
AUSTIN TX 78728

CREDITOR ID: 454527-AB
DREW HOLDEN
5133 MILNER RD
LOUISVILLE KY 40216-1705

CREDITOR ID: 453816-AB
DREW L ELKINS
5011 BRIDLEWOOD PARC LN
HELENA AL 35080-3444

CREDITOR ID: 407796-99
DREW, DELFORD L
C/O HARRELL & HARRELL
ATTN GREGORY J SCHLAX, ESQ
4735 SUNBEAM ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 407796-99
DREW, DELFORD L
C/O HELD & ISRAEL
ATTN KIMBERLY H ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 403204-99
DREYER'S GRAND ICE CREAM
C/O COOK PERKISS & LEW
ATTN: DAVID J COOK, ESQ
PO BOX 270
SAN FRANCISCO CA 94104-0270

CREDITOR ID: 403204-99
DREYER'S GRAND ICE CREAM
ATTN SHANE WEITZEL
5929 COLLEGE AVENUE
OAKLAND CA 94618

CREDITOR ID: 394075-56
DRIGGERS, HARROLD
C/O KNIGHT LAW FIRM, PA
207 EAST THIRD NORTH STREET
SUMMERVILLE, SC 29484-0280

CREDITOR ID: 315785-40
DRINKRH
PO BOX 996
CULLMAN, AL 35056-0996

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 419804-ST
DRISGILL, JANICE L
7501 YORK RD
TOWSON MD 21204-7515

CREDITOR ID: 408216-15
DROBNOV, STANISLAV &
PONOMAEVA, OXANA JT TEN
LA CUMBRE DEL SOL, 138E
03726 BENITACHELL
ALICANTE
SPAIN

CREDITOR ID: 403684-94
DROEGE, FREDERICK
1318 KEWANEE TRAIL
MAITLAND FL 32751

CREDITOR ID: 248521-12
DRUG FREE MANAGEMENT INC
225 TROY STREET
FT WALTON BEACH, FL 32548

CREDITOR ID: 248522-12
DRUG PACKAGE INC
ATTN HELEN L HANFF
DEPT 460
PO BOX 790044
ST LOUIS MO 63179-0044

CREDITOR ID: 248523-12
DRUG SCREENS, INC
ATTN PATRICIA MURPHY, PRES
188 SW PONCE DE LEON AVE
LAKE CITY, FL 32025

CREDITOR ID: 392511-55
DRUMMOND, PATRICIA
C/O BADER, STILLMAN & ADLER, PL
ATTN ELIOT BADER, ESQ
6100 WEST ATLANTIC BLVD
MARGATE FL 33063

CREDITOR ID: 393471-55
DRUMMOND, PATRICIA L
C/O BADER, STILLMAN & ALDER, PL
ATTN ELLIOTT BADER, ESQ
6100 WEST ATLANTIC BLVD.
MARGATE FL 33063

CREDITOR ID: 248527-12
DRY INC DBA DRY CLEANERS SECRET
ATTN REBECCA J HAMMOND, CONTROLLER
6932 SOUTHWEST MACADAM AVE, STE A
PORTLAND, OR 97219

CREDITOR ID: 279498-99
DS PARTNERS LP
C/O MUNSCH HARDT KOPF & HARR PC
ATTN: RAYMOND URBANIK/SCOTT F ELLIS
1445 ROSS AVE, STE 4000
DALLAS TX 75202

CREDITOR ID: 315774-40
DS PARTNERS LP
719 GRISWOLD AVENUE
SUITE 2330
DETROIT, MI 48226

CREDITOR ID: 383137-51
DS RETAIL TECHNOLOGIES, INC
316 OCCIDENTAL AVENUE S
SEATTLE, WA 98121

CREDITOR ID: 382568-51
DS RETAIL TECHNOLOGIES, INC,
WHOLLY OWNED SUBSIDIARY
316 OCCIDENTAL AVE S.
SEATTLE, WA 98121

CREDITOR ID: 399261-72
DS RETAIL TECHNOLOGIES, INC.
C/O CROSSMEDIA SERVICES, INC.
316 OCCIDENTAL AVENUE S
SEATTLE, WA 98121

CREDITOR ID: 411318-15
DS WATER
C/O SUNTORY WATER GROUP
ATTN RON BENNETT, MGR
6750 DISCOVERY BLVD
MABLETON GA 30126

CREDITOR ID: 384079-47
DS&S CO
ATTN MARY WEAVER, OWNER
PO BOX 74
HONORAVILLE, AL 36042

CREDITOR ID: 248532-12
DSC SALES INC
ATTN LESLIE R LIPSEY, PRESIDENT
PO BOX 2123
OLDSMAR, FL 34677-2123

CREDITOR ID: 248533-12
DSI LABORATORIES
12700 WESTLINKS DR
FT MYERS, FL 33913-8017

CREDITOR ID: 248534-12
DSI TECHNOLOGY ESCROW SERVICES
PO BOX 27131
NEW YORK, NY 10087-7131

CREDITOR ID: 456764-AB
DUANE M STEEN
3311 JAMESTOWN ST
PORT  CHARLOTTE FL 33952-7226

CREDITOR ID: 417049-97
DUANE MORRIS LP
ATTN MARGERY N REED ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103-4196

CREDITOR ID: 406589-MS
DUBNICK, RICHARD L
10133 VINEYARD LAKE DRIVE E
JACKSONVILLE FL 32256

CREDITOR ID: 410524-15
DUBOUR, JOHN
C/O ROSENBERG & ROSENBERG, PA
ATTN PAUL S ROSENBERG, ESQ
2501 HOLLYWOOD BLVD, SUITE 110
HOLLYWOOD FL 33020

CREDITOR ID: 403686-94
DUCHARME, DONALD D
1445 TYLER STREET
HOLLYWOOD FL 33020

CREDITOR ID: 22770-05
DUCINVIL, THERAMENE G
2541 SW 10 STREET
BOYNTON BEACH FL 33426

CREDITOR ID: 416255-QR
DUCINVIL, THERAMENE G.
ATTN STEWART LEE KARLIN
500 W CYPRESS CREEK RD, STE 230
FORT LAUDERDALE FL 33309

CREDITOR ID: 1277-07
DUCKWORTH MORRIS REALTY
AS AGENT FOR ESSEX SQUARE INVESTING
PO BOX 1999
TUSCALOOSA, AL 35403-1999

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 406590-MS
DUCOTE, DAVID J
1628 MAPLEWOOD DRIVE
HARVEY LA 70058-3543

CREDITOR ID: 383143-99
DUDA GROUP OF PACA CREDITORS
C/O MEUERS LAW FIRM PL
ATTN: LAWRENCE H MEUERS
5395 PARK CENTRAL COURT
NAPLES FL 34109

CREDITOR ID: 381673-47
DUDLEY A BARINGER MD
120 HEALTH PARK BLVD
ST AUGUSTINE, FL 32086

CREDITOR ID: 121607-09
DUDLEY, BILLANDO D
4355 DUDLEY RD
MARIANNA FL 32446

CREDITOR ID: 384141-47
DUDLEY, GEORGE W
1723 LAMAR HIGHWAY
DARLINGTON, SC 29532

CREDITOR ID: 406591-MS
DUDLEY, LEATON C
PO BOX 152
HARKERS ISLAND NC 28531

CREDITOR ID: 121653-09
DUETT, WILLIAM W
1616 34TH AVENUE
MERIDIAN MS 39301

CREDITOR ID: 391971-55
DUFECK, PATRICIA H
C/O BALES & WEINSTEIN
ATTN MICHAEL BLICKENSDERFER, ESQ
11300 FOURTH ST, SUITE 117
ST PETERSBURG FL 33716

CREDITOR ID: 406592-MS
DUFEK, ROBERT H
12746 SHINNECOCK COURT
JACKSONVILLE FL 32225

CREDITOR ID: 403688-94
DUFFEE, HERBERT M JR
1432 NORTHRIDGE DR
LONGWOOD FL 32750

CREDITOR ID: 393236-55
DUFFY, JANIE S
C/O VANSANT & CORRIERE, LLC
ATTN ALFRED N CORRIERE, ESQ
PO BOX 347
ALBANY GA 31702-0346

CREDITOR ID: 400677-91
DUGGAR, BRUCE R
8176 JAMAICA RD SO
JACKSONVILLE FL 32216

CREDITOR ID: 22886-05
DUHE, CLINT
PO BOX 534
GARYVILLE LA 70051

CREDITOR ID: 399262-69
DUKE ENERGY CORPORATION
526 S CHURCH
CHARLOTTE, NC 28242

CREDITOR ID: 399289-15
DUKE ENERGY CORPORATION
ATTN YVONNE CRENSHAW
PO BOX 1244
CHARLOTTE NC 28201-1244

CREDITOR ID: 248553-12
DUKE POWER COMPANY
PO BOX 70515
CHARLOTTE, NC 28272-0515

CREDITOR ID: 386112-54
DUNBAR, ARNETTE & DAVID
6870 103RD STREET, APT 207
JACKSONVILLE, FL 32210

CREDITOR ID: 386112-54
DUNBAR, ARNETTE & DAVID
AVOLIO & HANLON, PC
ATTN TRACY L MARKHAM, ESQ
SOUTHGATE SQUARE CENTER
2730 US 1 SOUTH, STE J
ST AUGUSTINE FL 32086

CREDITOR ID: 410758-15
DUNBAR, DAVID
AVOLIO & HANLON, PC
ATTN TRACY L MARKHAM, ESQ
SOUTHGATE SQUARE CENTER
2730 US 1 SOUTH, STE J
ST AUGUSTINE FL 32086

CREDITOR ID: 410758-15
DUNBAR, DAVID
6870 103RD STREET, APT 207
JACKSONVILLE FL 322110

CREDITOR ID: 390585-55
DUNCAN, DAVID
C/O LAW OFFICES OF JOHN OCCHIPINTI
ATTN ARTHUR O'KEEFE, ESQ
626 BROAD STREET
LAKE CHARLES LA 70601

CREDITOR ID: 410551-15
DUNCAN, GREG
C/O FARAH & FARAH, PA
ATTN CHARLES L TRUNCALE, ESQ.
10 W ADAMS STREET, SUITE 300
JACKSONVILLE FL 32202

CREDITOR ID: 410551-15
DUNCAN, GREG
7482 DEEPWOOD DRIVE NORTH
JACKSONVILLE FL 32244

CREDITOR ID: 417332-B3
DUNCAN, MARILYN TAYLOR
C/O DONALD M KREKE, ESQ
ONE DATRAN CENTER, SUITE 415
MIAMI FL 33156

CREDITOR ID: 406594-MS
DUNCAN, MARY
333 SIOUX DRIVE
ABITA SPRINGS LA 70420

CREDITOR ID: 385383-54
DUNCAN, SUSAN
7482 DEEPWOOD DR NORTH
JACKSONVILLE, FL 32244

CREDITOR ID: 385383-54
DUNCAN, SUSAN
C/O FARAH & FARAH, PA
ATTN CHARLES L TRUNCALE, ESQ.
10 W ADAMS STREET, SUITE 300
JACKSONVILLE FL 32202

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 248555-12<br>DUNDEE AMERIGAS<br>1001 US HWY 27 N<br>DUNDEE, FL 33838-4155 | CREDITOR ID: 248557-12<br>DUNDEE MEDICAL WALK IN DUN<br>15120 COUNTY LINE RD<br>SPRING HILL FL 34610-6725 | CREDITOR ID: 452266-S1<br>DUNDEESE**<br>ATTN: KAREN WINDOVER<br>20 QUEEN ST WEST 4TH FL<br>P. O. BOX 64<br>TORONTO ON M5H-3R3<br>CANADA |
| CREDITOR ID: 402561-89<br>DUNLAP, LARRY M<br>126 BIARCLIFF ROAD<br>CENTRAL SC 29630 | CREDITOR ID: 256218-12<br>DUNLAP, MICHAEL D<br>11121 SEVILLA COURT<br>CHARLOTTE NC 28226 | CREDITOR ID: 406596-MS<br>DUNN, DAVID<br>419 CECIL RD<br>WENDELL NC 27591 |
| CREDITOR ID: 406102-15<br>DUNN, JAMES T<br>3400 NORTH OCEAN DRIVE APT 907<br>WEST PALM BEACH FL 33404 | CREDITOR ID: 400542-88<br>DUNN, MARY<br>C/O CHARLES COHEN, ESQ<br>2856 E OAKLAND PARK BLVD<br>FT LAUDERDALE FL 33306 | CREDITOR ID: 387362-54<br>DUNN, TAMI<br>PO BOX 802<br>NAPLES, FL 34106 |
| CREDITOR ID: 381378-47<br>DUNN, VEOLA<br>PO BOX 691<br>LEHIGH ACRES, FL 33970 | CREDITOR ID: 406597-MS<br>DUNN, WESLEY L<br>6556 VINTAGE RIDGE LN<br>FUQUAY VARINA NC 27526 | CREDITOR ID: 248559-12<br>DUNNS FLORIST INC<br>814 EAST MAIN STREET<br>PRATTVILLE, AL 36067 |
| CREDITOR ID: 248560-12<br>DUNNS PACKING CO<br>PO BOX 736<br>SPARTA, GA 31087 | CREDITOR ID: 387398-54<br>DUNSON, CLARA<br>PO BOX 609123<br>ORLANDO, FL 32810 | CREDITOR ID: 387398-54<br>DUNSON, CLARA<br>C/O MORGAN & MORGAN, PA<br>ATTN JAMES T LYNCH, ESQ.<br>PO BOX 4979<br>ORLANDO FL 32802-4979 |
| CREDITOR ID: 373583-44<br>DUPLANTIS, ALFRED<br>5064 BAYOUSIDE DR<br>CHAUVIN, LA 70344 | CREDITOR ID: 248563-12<br>DUPLIN COUNTY TAX COLLECTOR<br>PO BOX 968<br>KENANSVILLE NC 28349 | CREDITOR ID: 248564-12<br>DUPONT DISTRIBUTION INC<br>425 YE OLE COUNTRY ROAD<br>LOTA, LA 70543 |
| CREDITOR ID: 392226-55<br>DUPONT, PAM<br>C/O TERRILL L HILL, PA<br>ATTN TERRILL L HILL, ESQ<br>211 N 6TH STREET<br>PALATKA FL 32177 | CREDITOR ID: 122293-09<br>DUPREE, PATRICIA A<br>3340 HARLEY STREET, APT 3F<br>JACKSON MS 39209 | CREDITOR ID: 390578-55<br>DUPREE, ROCHELLE<br>C/O LEE D SARKIN LAW OFFICE<br>ATTN LEE D SARKIN, ESQ<br>855 SOUTH FEDERAL HWY, SUITE 212<br>BOCA RATON FL 33432 |
| CREDITOR ID: 315756-40<br>DUPUIS, CARL<br>SCOTT R NABORS, ESQ<br>456 HARRISON AVENUE<br>PANAMA CITY FL 32401 | CREDITOR ID: 315756-40<br>DUPUIS, CARL<br>PO BOX 1863<br>PANAMA CITY, FL 32402 | CREDITOR ID: 403691-94<br>DUPUY, EUGENE P<br>3313 SUGARMILL ROAD<br>KENNER LA 70065 |
| CREDITOR ID: 389580-54<br>DURAN CREME, NELLY<br>7911 ABBOTT AVENUE, APT 1<br>MIAMI BEACH, FL 33141 | CREDITOR ID: 389580-54<br>DURAN CREME, NELLY<br>C/O SPENCER MORGAN LAW OFFICES<br>ATTN SPENCER MORGAN, ESQ<br>COURTHOUSE TOWER, SUITE 600<br>44 WEST FLAGER STREET<br>MIAMI FL 33130 | CREDITOR ID: 390887-55<br>DURAN, AMERICA<br>C/O THOMAS & PEARL, PA<br>ATTN CHARLES MANCUSO, ESQ<br>2404 NE 9TH STREET<br>FORT LAUDERDALE FL 33304 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 390753-55
DURAN, ANA
C/O FRESHMAN FRESHMAN & TRAITZ, PA
ATTN  LAWRENCE FRESHMAN, ESQ
9155 S DADELAND BLVD, SUITE 1014
MIAMI FL 33156

CREDITOR ID: 386293-54
DURAND, LINDA
3320 MILWAUKEE AVENUE
W MELBOURNE FL 32904

CREDITOR ID: 386293-54
DURAND, LINDA
C/O GRAY & CURRAN, LC
2200 S BABCOCK STREET
MELBOURNE FL 32901

CREDITOR ID: 248568-12
DURDEN MEDICAL CLINIC
ATTN CHARLES H DURDEN MD
PO BOX 480
FITZGERALD, GA 31750-0480

CREDITOR ID: 406599-MS
DURDEN, GEROUDE W JR
1523 SHARON HILL DRIVE
JACKSONVILLE FL 32211-4935

CREDITOR ID: 403693-94
DURDEN, WILLIAM R
151 LITTLE JOHN ST
ALEXANDER CITY AL 35010

CREDITOR ID: 248570-12
DURHAM CITY / COUNTY TAX COLLECTOR
PO BOX 580360
PROPERTY TAX
CHARLOTTE, NC 28258-0360

CREDITOR ID: 248571-12
DURHAM COCA COLA BOTTLING CO
ATTN: ILEANA CORREA
3214 HILLSBOROUGH ROAD
DURHAM, NC 27705

CREDITOR ID: 248573-12
DURHAM COUNTY TAX DEPARTMENT
ATT: BUSINESS LICENSE
PO BOX 3397
DURHAM NC 27702

CREDITOR ID: 1278-07
DURHAM PLAZA ASSOCIATES
C/O HARBOR GROUP MGMT. CO.
PO BOX 2680
999 WATERSIDE DRIVE
NORFOLK, VA 23501

CREDITOR ID: 407668-93
DURHAM PLAZA ASSOCIATES, LLC
C/O KAUFMAN & CANOLES
ATTN PAUL K. CAMPSEN, ESQ.
150 W MAIN STREET, SUITE 2100
NORFOLK VA 23510

CREDITOR ID: 407668-93
DURHAM PLAZA ASSOCIATES, LLC
C/O HARBOR GROUP MANAGEMENT
999 WATERSIDE DRIVE, SUITE 2300
NORFOLK VA 23501

CREDITOR ID: 406600-MS
DURHAM, DOUGLAS
108 SOUTH 7TH STREET
EASLEY SC 29640

CREDITOR ID: 248576-12
DURO BAG MFG
PO BOX 630115
CINCINNATI, OH 45263-0115

CREDITOR ID: 403464-99
DURO-BAG MANUFACTURING CO
C/O TAFT STETTINIUS ET AL
ATTN: RICHARD L FERRELL, ESQ
425 WALNUT ST, STE 1800
CINCINNATI OH 45202-3957

CREDITOR ID: 454006-AB
DUSTIN FRANKLIN
9350 US HWY
FAIRHOPE AL 36532

CREDITOR ID: 456161-AB
DUSTIN W REED
2100 APALACHEE PKWY APT 14E
TALLAHASSEE FL 32301-4844

CREDITOR ID: 400351-85
DUTAIR, CLAUDETE M
C/O  LINDA L SCHWICHTENBERG, PA
ATTN LINDA L SCHWICHTENBERG, ESQ
PO  BOX 1567
ORLANDO FL 32802

CREDITOR ID: 248584-12
DUTCH PACKING COMPANY
ATTN VICTOR R RODRIGUEZ, VP
4115 NW 28TH ST
MIAMI, FL 33142

CREDITOR ID: 317658-42
DUVAL COUNTY TAX COLLECTOR
231 E FORSYTH ST STE 130
JACKSONVILLE FL 32202-3370

CREDITOR ID: 248591-12
DUVAL JANITOR SERVICE INC
ATTN TIMOTHY C KING, VP
4301 ROOSEVELT BOULEVARD
JACKSONVILLE, FL 32210

CREDITOR ID: 403694-94
DUVALL, WILLIAM M
4 BAY WOOD DR
ORMOND BEACH FL 32174

CREDITOR ID: 455329-AB
DWAIN E MARTIN
517 WETHERBY LN
ST  AUGUSTINE FL 32092-1024

CREDITOR ID: 457175-AB
DWAINE D WALTERS
21 CAPE DR NW APT B
FORT  WALTON  BEA FL 32548-7619

CREDITOR ID: 453047-AB
DWAYNE L BROWN
1399 MARSH HEN DR
JACKSONVILLE FL 32218-3662

CREDITOR ID: 455531-AB
DWAYNE L MIDDLEBROOKS
4450 MALVERN HILL DR
ORLANDO FL 32818-8262

CREDITOR ID: 452888-AB
DWAYNE N BLACKWELDER
1414 GLENWOOD DR
ALEX  CITY AL 35010-8244

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 456766-AB
DWAYNE W STEFANSKI
7440 40TH TER N
ST  PETE FL 33709-4432

CREDITOR ID: 23356-05
DWIGHT, MARY E
556 RIGGS ST
ORANGEBURG SC 29115

CREDITOR ID: 247450-12
D-XPRESS LAWNS & MORE LLC
ATTN DAN HOLLEY
11809 US HIGHWAY 60E
LEWISPORT, KY 42351

CREDITOR ID: 391354-55
DYALS, JOSEPH
C/O CAGLIANONE, MILLER & ANTHONY
ATTN BRIAN J ANTHONY, ESQ
816 W DR MARTIN LUTHER KING JR BLVD
TAMPA FL 33603

CREDITOR ID: 248600-12
DYCO INC
ATTN MIKE STEIN, CFO
6951 NAUS WAY
BLOOMSBURG, PA 17815

CREDITOR ID: 391142-55
DYER-CORBIN, JUDY
C/ O PEPPER LAW OFFICE
ATTN JOSEPH T PEPPER, ESQ
401 WEST MAIN ST, SUITE 710
LOUISVILLE KY 40202-2928

CREDITOR ID: 389588-54
DYESS, HOLLIS R
2042 NORTH DRIVE
BILOXI, MS 39531

CREDITOR ID: 389588-54
DYESS, HOLLIS R
C/O PAGE MANNINO PERESICH ET AL
ATTN LYLE M PAGE
759 VIEUX MARCHE MALL
PO DRAWER 289
BILOXI MS 39533

CREDITOR ID: 248604-12
DYNA-LIFT INC
PO BOX 1348
MONTGOMERY, AL 36102-1348

CREDITOR ID: 248606-12
DYNAMIC NUTRITIONAL LTD
1131A LESLIE STREET, SUITE 210
TORONTO, ON M3C 3L8
CANADA

CREDITOR ID: 248607-12
DYNAMIC SCAN INC
ATTN: JONATHAN LANIGAN, PRES
PO BOX 22544
WEST PALM BEACH, FL 33416

CREDITOR ID: 278877-30
DYSON FLORAL DISTRIBUTOR
ATTN: SUZAN DYSON, PRES
PO BOX 83017
BATON ROUGE, LA 70809

CREDITOR ID: 381778-15
E&A ACQUISITION TWO LP DBA
C/O KELLEY DRYE & WARREN LLP
ATTN: ROBERT LEHANE, ESQ
101 PARK AVENUE
NEW YORK NY 10178-0002

CREDITOR ID: 381778-15
E&A ACQUISITION TWO LP DBA
OAKWOOD SQUARE
C/O KITCHENS KELLEY GAYNES PC
ATTN MARK A KELLEY, ESQ
3495 PIEDMONT ROAD NE, STE 900
ATLANTA GA 30305-1753

CREDITOR ID: 1281-07
E&A AQUISITION TWO LP
PROPERTY 1186-70
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 2200-07
E&A SOUTHEAST LP
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 452135-15
E&A SOUTHEAST LP
C/O KITCHENS KELLY GAYNES, PC
ATTN MARK A KELLY, ESQ
PIEDMONT CENTER , BLDG 11, STE 900
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 383208-15
E&A SOUTHEAST LP DBA
C/O KELLEY DRYE & WARREN LLP
ATTN: ROBERT LEHANE, ESQ
101 PARK AVENUE
NEW YORK NY 10178-0002

CREDITOR ID: 383208-15
E&A SOUTHEAST LP DBA
RESERVOIR SQUARE BRANDON, MS
C/O KITCHENS KELLEY GAYNES PC
ATTN MARK A KELLEY, ESQ
3495 PIEDMONT RD NE BLDG 11 STE 900
ATLANTA GA 30305

CREDITOR ID: 383208-15
E&A SOUTHEAST LP DBA
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 248629-12
E&B GIFTWARE, LLC
ATTN JOHN SERVIDIO, COLLECTION MGR
4 EXECUTIVE PLAZA
YONKERS NY 10701

CREDITOR ID: 452242-S1
E*TRADE
ATTN: BRIAN LEMARGIE
10951 WHITE ROCK ROAD
RANCHO CORDOVA CA 95670

CREDITOR ID: 417162-BB
E*TRADE CLEARING LLC
ATTN: BRIAN LEMARGIE
10951 WHITE ROCK ROAD
RANCHO CORDOVA CA 95670

CREDITOR ID: 382569-51
EADS
2811 INTERNET BLVD
FRISCO, TX 75034-1851

CREDITOR ID: 403510-15
EAGLE BRANDS, INC
ATTN MANUEL KADRE, ESQ
3201 NW 72 AVENUE
MIAMI FL 33122

CREDITOR ID: 279048-99
EAGLE CREEK COMMERCIAL COMPANY INC
C/O ICE MILLER
ATTN: H EFROYMSON/M BOGDANOWICZ
ONE AMERICAN SQUARE, BOX 82001
INDIANAPOLIS IN 46282-0002

CREDITOR ID: 248637-12
EAGLE HARBOR INVESTORS LLC
506 45TH ST, SUITE B-5
COLUMBUS, GA 31904

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:   05-03817-3F1**

CREDITOR ID: 248637-12
EAGLE HARBOR INVESTORS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 248638-12
EAGLE MOTOR FREIGHT
ATTN: JOE LIPINSKY, MGR
PO BOX 11224
MONTGOMERY, AL 36111-1224

CREDITOR ID: 381083-47
EAGLE ONE COURIER
1909 UNIVERSITY BLVD S, SUITE 202
JACKSONVILLE, FL 32216

CREDITOR ID: 391164-55
EAGLIN, GLENDA
C/O FORD T HARDY, JR, ESQ
839 SAINT CHARLES AVENUE, SUITE 312
NEW ORLEANS LA 70130

CREDITOR ID: 381687-47
EALY, ALICIA I
1531 SPAIN STREET
NEW ORLEANS, LA 70117

CREDITOR ID: 397354-15
EAMES DOCK EQUIP SALES & SVCE, INC
ATTN THERESA OR JAMES EAMES
1274 HIGHWAY 124
HOSCHTON GA 30548

CREDITOR ID: 392505-55
EARDLEY, MARGO
C/O EPPS & NELSON
ATTN SAMANTHA NELSON, ESQ
230 W WHITNER STREET
PO BOX 2167
ANDERSON SC 29622

CREDITOR ID: 456979-AB
EARL D TILLMAN
63175 RICHARDSON RD
ROSELAND LA 70456-1807

CREDITOR ID: 248645-12
EARL DUKES BAR B QUE
PO BOX 2885
ORANGEBURG, SC 29116-2885

CREDITOR ID: 452707-AB
EARL E BALLARD
1201 S H ST
HUGO OK 74743-7621

CREDITOR ID: 454544-AB
EARL G HOLLIER
905 POYDRAS HWY
BREAUX  BRIDGE LA 70517-7512

CREDITOR ID: 248647-12
EARL J DOESCHER & CO
ATTN IRIS A VIDACOVICH, PRESIDENT
305 MEHLE AVE, DRAWER D
ARABI, LA 70032

CREDITOR ID: 457109-AB
EARL J VICKERY
117 BROOKFIELD DR
VALDOSTA GA 31602-6325

CREDITOR ID: 240414-06
EARL K WOOD TAX COLLECTOR
P O BOX 2551
ORLANDO FL 32802

CREDITOR ID: 453114-AB
EARL O BURNETT
6114 C W WEBB RD
MACCLENNY FL 32063-4653

CREDITOR ID: 455155-AB
EARL R LITTLE JR
1494 HIGHWAY 161 S
YORK SC 29745-8746

CREDITOR ID: 456128-AB
EARL R QUISENBERRY
1164 3RD AVE N
JACKSONVILLE  BEACH FL 32250-3532

CREDITOR ID: 456348-AB
EARL ROWE
PO BOX 9331
LEE FL 32059-0331

CREDITOR ID: 243782-12
EARL W COLVARD, INC DBA
BOULEVARD TIRE CENTER
816 S WOODLAND BLVD
DE LAND FL 32720

CREDITOR ID: 453969-AB
EARLIE F FORD
1413 S LONG ST
OPELIKA AL 36801-6308

CREDITOR ID: 457442-AB
EARNEST E WOODARD
1251 JOHNS DR
STARKE FL 32091-2421

CREDITOR ID: 410695-15
EARTH PAK DIVISION OF
PENNINGTON SEED, INC
ATTN JOE JEFFERSON CREDIT MGR
PO BOX 290
MADISON GA 30650

CREDITOR ID: 248659-12
EARTHSTONE INTERNATIONAL LLC
C/O MCCLAUGHERTY & SILVER, PC
ATTN JOHN K SILVER, ESQ
PO BOX 8680
SANTA FE NM 87504-8680

CREDITOR ID: 248659-12
EARTHSTONE INTERNATIONAL LLC
ATTN RICHARD L KILEY, CEO
555 REPUBLIC DRIVE, SUITE 440
PLANO, TX 75024

CREDITOR ID: 407591-15
EAS C/O ABBOTT LABORATORIES
C/O KOHNER MANN & KAILAS, SC
ATTN MATTHEW J STICKEL, ESQ
WA BLDG, BARNABAS BUSINESS CENTER
4650 N PORT WASHINGTON ROAD
MILWAUKEE WI 53212-1059

CREDITOR ID: 452401-99
EAS INC
C/O COHEN & THURSTON PA
ATTN: JANET H THURSTON, ESQ
1723 BLANDING BLVD, STE 102
JACKSONVILLE FL 32210

CREDITOR ID: 248662-12
EASLEY PROGRESS
PO BOX 709
EASLEY, SC 29641-0708

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**

**CASE:** **05-03817-3F1**

CREDITOR ID: 248663-12
EASLEY PUBLICATIONS
PO BOX 709
EASLEY, SC 29641-0709

CREDITOR ID: 390963-55
EASLEY, BLANCA I
C/O EVAN M FELDMAN LAW OFFICES
ATTN EVAN M FELDMAN, ESQ
5975 SUNSET DRIVE, STE 601
SOUTH MIAMI FL 33143

CREDITOR ID: 411312-15
EASLEY, ELOUISE
C/O LAW OFFICE OF GREGG WEXLER, PA
ATTN GREGG WEXLER, ESQ
1663 S CONGRESS AVENUE
WEST PALM BEACH FL 33406

CREDITOR ID: 411312-15
EASLEY, ELOUISE
142 GULLS NEST COURT
ROYAL PALM BEACH FL 33411

CREDITOR ID: 248664-12
EASON GRAHAM & SANDNER INC
PO BOX 530487
BIRMINGHAM, AL 35253

CREDITOR ID: 241028-11
EAST BATON ROUGE
SALES TAX DIVISION-DEPT. OF FINANCE
PO BOX 2590
BATON ROUGE, LA 70821-2590

CREDITOR ID: 248668-12
EAST BATON ROUGE PARISH TAX COLL
PO BOX 70
PROPERTY TAX
BATON ROUGE LA 70821-0070

CREDITOR ID: 317701-42
EAST BATON ROUGE PARISH TAX COLLECTOR
PO BOX 91285
BATON ROUGE LA 70821

CREDITOR ID: 248669-12
EAST BATON ROUGE SEWERAGE
4445 PLANK RD B-5
BATON ROUGE, LA 70805

CREDITOR ID: 248671-12
EAST CEDAR CREEK FRESH WATER
PO BOX 309
MABANK, TX 75147-0309

CREDITOR ID: 248675-12
EAST COAST MOTOR WORKS INC
ATTN HL SCHARBONEAU, PRES
3036 BRAVO COURT
ORANGE PARK, FL 32065

CREDITOR ID: 248677-12
EAST COWETA HIGH SCHOOL
ATTN: PAM WALLACE, MEMBER
BASEBALL BOOSTER CLUB
155 TORREY PINES COURT
NEWNAN, GA 30265

CREDITOR ID: 381192-47
EAST GEORGIA REGIONAL MEDICAL CENTER
P O BOX 1048
STATESBORO, GA 30458

CREDITOR ID: 2202-RJ
EAST PARTNERS LTD
3838 OAKLAWN, SUITE 810
DALLAS, TX 75219

CREDITOR ID: 248687-12
EAST PARTNERS LTD
C/O GRAHAM, BRIGHT & SMITH
ATTN R SPENCER SHYTLES, ESQ
TWO LINCOLN CENTRE
5420 LBJ FREEWAY, SUITE 300
DALLAS TX 75240-2384

CREDITOR ID: 248687-12
EAST PARTNERS LTD
3838 OAKLAWN SUITE 810
DALLAS TX 75219

CREDITOR ID: 382008-36
EAST PENN MANUFACTURING CO INC
ATTN ROBERT A BASHORE OR C PRUITT
PO BOX 147
LYON STATION PA 19536-0147

CREDITOR ID: 248689-12
EAST POINT CYCLE & KEY, INC
ATTN NANCY JENKINS
PO BOX 90580
EAST POINT, GA 30364-0580

CREDITOR ID: 1283-07
EASTDALE SQUARE LLC
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 411008-15
EASTDALE SQUARE, LLC TA
EASTDALE SQUARE MONTGOMERY AL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 248700-12
EASTERN FOOD PRODUCTS INC
DEPT AT 49989
ATLANTA, GA 31192-9989

CREDITOR ID: 248701-12
EASTERN FREIGHT FORWARDERS
PO BOX 9728
RIVIERA BEACH, FL 33404-9728

CREDITOR ID: 1284-07
EASTERN RETAIL HOLDINGS LP
PO BOX 862504
ORLANDO, FL 32886-2504

CREDITOR ID: 248710-12
EASTERN TEA
1 ENGELHARD DRIVE
MONROE TOWNSHIP, NJ 08831

CREDITOR ID: 248711-12
EASTERN WIRE PRODUCTS INC
ATTN ROSETTA M LOUDERNILK, A/R
5301 WEST 5TH STREET
JACKSONVILLE, FL 32254-1623

CREDITOR ID: 2205-07
EASTGATE CENTER LLC
110 DEER RIDGE ROAD
BRANDON, MS 39042

CREDITOR ID: 248712-12
EASTGATE CENTER LLC
110 DEER RIDGE RD
BRANDON, MS 39042

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 248713-12
EASTGATE INVESTORS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 248713-12
EASTGATE INVESTORS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 1286-07
EASTGATE INVESTORS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 407427-15
EASTMAN KODAK COMPANY
ATTN CAROL LUCIANO, 6035380
343 STATE STREET
ROCHESTER NY 14650-1121

CREDITOR ID: 248716-12
EASTMAN OUTDOORS INC
ATTN RANDY A MAY, CREDIT MGR
PO BOX 380
FLUSHING MI 48433

CREDITOR ID: 248718-12
EASTSIDE UTILITY DISTRICT
PO BOX 22037
CHATTANOOGA, TN 37422

CREDITOR ID: 248721-12
EATEL
PO BOX 60838
NEW ORLEANS, LA 70160-0838

CREDITOR ID: 2206-07
EBINPORT ASSOC
PO BOX 4452
ROCK  HILL, SC 29732-6452

CREDITOR ID: 410397-15
EBINPORT ASSOCIATES
C/O ROBINSON BRADSHAW & HINSON, PA
ATTN DAVID M SCHILLI, ESQ
101 N TRYON STREET, SUITE 1900
CHARLOTTE NC 28246

CREDITOR ID: 2207-07
EBR PARTNERSHIP
7732 GOODWOOD BOULEVARD
SUITE V
BATON ROUGE, LA 70806

CREDITOR ID: 248729-12
EBR, LLC
C/O PHELPS DUNBAR, LLP
ATTN RANDY ROUSSEL, ESQ
445 NORTH BLVD, STE 701
BATON ROUGE LA 70802

CREDITOR ID: 248729-12
EBR, LLC
7732 GOODWOOD BLVD,  STE V
BATON ROUGE, LA 70806

CREDITOR ID: 383118-51
EBRX
250 EAST BROAD STREET, SUITE 600
COLUMBUS, OH 43215

CREDITOR ID: 408209-99
ECAST SETTLEMENT CORP, SUCCESSOR
C/O BECKETT & LEE LLP
ATTN THOMAS A LEE, III, ESQ
16 GENERAL WARREN BOULEVARD
PO BOX 3001
MALVERN PA 19355

CREDITOR ID: 408209-99
ECAST SETTLEMENT CORP, SUCCESSOR
AMERICAN EXPRESS CENTURION BANK
PO BOX 35480
NEWARK NJ 07193-5480

CREDITOR ID: 248732-12
ECCE PANIS INC
3B BRICK PLANT ROAD
EAST BRUNSWICK, NJ 08816-1649

CREDITOR ID: 392517-55
ECHEVARRIA, STACY (MINOR)
C/O ALAMO & O'TOOLE, PA
ATTN CHRISTOPHER J O'TOOLE, ESQ
100 NE 3RD AVENUE, SUITE 490
FORT LAUDERDALE FL 33301

CREDITOR ID: 383113-51
ECKERDS HEALTH SYSTEM
620 EPSILON DRIVE
PITTSBURGH, PA 15238

CREDITOR ID: 1289-07
ECKSTEIN PROPERTIES LLC
ATTN SHIMON ECKSTEIN
60 BROAD STREET, SUITE 3503
NEW YORK, NY 10004

CREDITOR ID: 2208-07
ECM DEVELOPMENT, INC
C/O DAVIDSON WIGGINS JONES & PARSON
ATTN W CAMERON PARSONS, ESQ
PO BOX 1939
TUSCALOOSA AL 35403

CREDITOR ID: 2208-07
ECM DEVELOPMENT, INC
PO BOX 468
NORTHPORT AL 35476

CREDITOR ID: 248742-12
ECOLAB INC
ATTN JEFFREY SHA
370 WABASHA STREET
ST PAUL, MN 55102-1390

CREDITOR ID: 248744-12
ECOLAB PEST ELIMINATION DIV
PO BOX 6007
GRAND FORKS, ND 58206-6007

CREDITOR ID: 382571-51
ECOLAB, INC.
123 TELFAIR PLACE
ATHENS, GA 30606

CREDITOR ID: 248746-12
ECONO LODGE
1655 COUNTY RD 437
CULLMAN, AL 35055

CREDITOR ID: 248747-12
ECONOMIC ELECTRIC MOTORS
ATTN ALLEN ALAUI, PRESIDENT
4075 NW 79TH AVE
MIAMI, FL 33166-6519

CREDITOR ID: 382631-51
ECONOMIC RESEARCH INSTITUTE
8575 164TH AVE NE, SUITE 100
REDMOND, WA 98052

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:   05-03817-3F1**

CREDITOR ID: 248749-12
ECONOMICAL WHOLESALE
6721 HWY 1 BOX 460
BELLE ROSE, LA 70341

CREDITOR ID: 383177-51
ECONOMY WHOLESALE DISTRIBUTORS, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 248751-12
ECOTECH ENVIRONMENTAL SERVICES INC
ATTN JAMES A BALDRIDGE, CONTR
PO BOX 36557
LOUISVILLE, KY 40233-6557

CREDITOR ID: 399297-15
ED SMITH USA, INC FKA
NORTH COAST PROCESSING INC
C/O MARK G CLAYPOOL, ESQ
120 WEST TENTH STREET
ERIE PA 16501-1461

CREDITOR ID: 315786-40
ED STREET DEVELOPMENT COMPANY
1913 SOUTH ROAN STREET
SUITE 105
JOHNSON CITY, TN 37601-4813

CREDITOR ID: 240415-06
EDDIE FAIR TAX COLLECTOR
PO BOX 1727
JACKSON MS 39215

CREDITOR ID: 454971-AB
EDDIE J KNIGHT
1444 CAYWOOD CIR N
LEHIGH ACRES FL 33936-5960

CREDITOR ID: 457189-AB
EDDIE J WARREN
1301 BERKSHIRE DR NE
JACKSONVILLE AL 36265-1912

CREDITOR ID: 455540-AB
EDDIE L MILES
2363 CLOVERDALE DR SE
ATLANTA GA 30316-2723

CREDITOR ID: 455599-AB
EDDIE L MOODY
3613 AMBER CHASE CIR
MCDONOUGH GA 30253-7054

CREDITOR ID: 455512-AB
EDDIE MERRITT JR
12423 PEBBLESTONE CT
TALLAHASSEE FL 32317-8910

CREDITOR ID: 457291-AB
EDDIE WHITLEY JR
2406 RALPH ST
BATON ROUGE LA 70805-1131

CREDITOR ID: 410429-15
EDDINS, JUDY, SURVIVOR/DAUGHTER
OF CHRISTINE BASS (DECEASED)
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 33306

CREDITOR ID: 248777-12
EDELWEISS PATISSERIE
19 BLAKE STREET
MEDFORD, MA 02155

CREDITOR ID: 1291-07
EDEN MEADOW GREENS ASSOCIATES
LENOX HILL STATION
PO BOX 334
NEW YORK, NY 10021

CREDITOR ID: 278776-99
EDENS & AVANT
C/O KELLEY DRYE & WARREN LLP
ATTN: JAMES CARR/ROBERT LEHANE
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 315787-40
EDENS & AVANT INC
C/O VILLAGE SQUARE
PO BOX 528
COLUMBIA, SC 29202-0528

CREDITOR ID: 1294-07
EDENS & AVANT PROPERTIES LP
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
SUITE 900, 11 PIEDMONT CENTER
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 1294-07
EDENS & AVANT PROPERTIES LP
C/O RESERVOIR SQUARE
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 248782-12
EDENS & AVANT PROPERTIES LP DBA
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
SUITE 900, 11 PIEDMONT CENTER
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 248782-12
EDENS & AVANT PROPERTIES LP DBA
MAGEE SHOPPING CENTER
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 452588-AB
EDGAR A ALVARADO
19434 NW 79TH CT
MIAMI FL 33015-6353

CREDITOR ID: 455308-AB
EDGAR MARQUEZ
8447 SW 148TH PL
MIAMI FL 33193-1582

CREDITOR ID: 457339-AB
EDGAR S WILLIAMS
288 FOXTHICK RD
MOULTRIE GA 31788-1774

CREDITOR ID: 456238-AB
EDGER H RIVETTE
5917 HIBISCUS DR
BATON ROUGE LA 70808-8892

CREDITOR ID: 456281-AB
EDIBERTO RODRIGUEZ
1781 SW 128TH AVE
MIRAMAR FL 33027-2541

CREDITOR ID: 453073-AB
EDISON BRUCE
3205 WHEATLEY RD
TALLAHASSEE FL 32305-6754

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 457064-AB
EDITH A VALENTI
6137 ELSINORE CIR
GREENACRES FL 33463-3028

CREDITOR ID: 453247-AB
EDITH C CASHDOLLAR
PO BOX 31
ZUNI VA 23898-0031

CREDITOR ID: 455177-AB
EDITH H LOISELLE
140 GREENBRIER DRIVE
PALMS SPRINGS  FL 33461

CREDITOR ID: 454494-AB
EDITH HILLIARD
PO BOX 233
FLORAHOME FL 32140-0233

CREDITOR ID: 456430-AB
EDITH L SAPP
1329 SE ROBINWOOD DRIVE
MADISON FL 32340-5872

CREDITOR ID: 455422-AB
EDITH P MCCOY
PO BOX 3
PRIDE LA 70770-0003

CREDITOR ID: 248795-12
EDMEYER INC
ATTN ERNA MAXWELL, OP MGR
1760 LIVINGSTON AVE WEST
ST PAUL, MN 55118

CREDITOR ID: 407678-15
EDMONDS, TYLER (MINOR)
C/O ANDERSON & HOWELL, PA
ATTN ROBERT H ELLIS, ESQ
2029 N THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 398492-78
EDMONDSON, LOUISE
1501 YELLOW WOOD DRIVE
SIMPSONVILLE, SC 29680

CREDITOR ID: 454007-AB
EDMORE R FRANKLIN
5641 NORGATE DR
NEW  ORLEANS LA 70127-2925

CREDITOR ID: 453312-AB
EDMUND C CHUKWUANU
8208 ABBEYFIELD DR
JACKSONVILLE FL 32277-0966

CREDITOR ID: 453147-AB
EDMUND CABRAL
1055 NECTAR RD
VENICE FL 34293-6389

CREDITOR ID: 455431-AB
EDNA D MCDERMOTT
6225 BROWNING DR
COLUMBUS GA 31907-4477

CREDITOR ID: 269364-16
EDNA HILL MEEKER TRUST
FOR LIFETIME BENEFIT OF L H MEEKER
C/O RAY & WILSON
ATTN DONALD H RAY, ESQ
6115 CAMP BOWIE BLVD, SUITE 200
FORT WORTH, TX 76116-5500

CREDITOR ID: 454571-AB
EDNA HORNSBY
2168 COUNTY ROAD 148
NEW  BROCTON AL 36351-8112

CREDITOR ID: 123205-09
EDOUARD-CALIXTE, RAYMONDE
160 ZENITH CIRCLE
FT MYERS FL 33913

CREDITOR ID: 397288-69
EDS (ALABAMA MEDICAID)
301 TECHNACENTER DR
MONTGOMERY, AL 36124-4035

CREDITOR ID: 397289-69
EDS (GEORGIA MEDICAID)
809 OAK ST
MCRAY, GA 31055

CREDITOR ID: 395388-64
EDS SOLUTIONS CONSULTING
222 WEST ADAMS
CHICAGO, IL 60606

CREDITOR ID: 393389-55
EDSON, MARGARET
C/O BURNETTI, PA
ATTN RAYMOND F AYRES, II ESQ
211 SOUTH FLORIDA AVE
LAKELAND FL 33801-4621

CREDITOR ID: 456121-AB
EDUARDO F QUEIROLO
8166 SW 163RD AVE
MIAMI FL 33193-5118

CREDITOR ID: 455910-AB
EDUARDO PASARON
1311 W 40TH ST
HIALEAH FL 33012-4780

CREDITOR ID: 454968-AB
EDWARD C KNAPP
4565 WATKINS RD
OXFORD NC 27565-7994

CREDITOR ID: 417164-BB
EDWARD D JONES & CO
ATTN: JANET ABRAMS
700 MARYVILLE CENTER DR, STE 500
ST LOUIS MO 63141

CREDITOR ID: 417163-BB
EDWARD D JONES & CO
ATTN: HEDY GETZ
700 MARYVILLE CENTER DRIVE
ST LOUIS MO 63141

CREDITOR ID: 455633-AB
EDWARD D MORRA
75 HUEY STREET APT A1
WILDWOOD FL 34785

CREDITOR ID: 455697-AB
EDWARD D NACKASHI
2351 SMULLIAN TRL S
JACKSONVILLE FL 32217-3536

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                               **CASE:   05-03817-3F1**

CREDITOR ID: 456860-AB
EDWARD D SWAIN
5635 HUFF RD
ELKTON FL 32033-2808

CREDITOR ID: 408164-97
EDWARD DON & COMPANY
ATTN: RITA GLASER, NAT'L CRED ANALY
2500 S HARLEM AVENUE
N RIVERSIDE IL 60546

CREDITOR ID: 248810-12
EDWARD DON & COMPANY
2562 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 457116-AB
EDWARD I VILLANUEVA
516 SADDLE RIDGE LN
SAGINAW TX 76179-2036

CREDITOR ID: 455230-AB
EDWARD J LUKE
16035 2ND ST
UMATILLA FL 32784-8018

CREDITOR ID: 456343-AB
EDWARD J ROUSSEL
PO BOX 505
LUTCHER LA 70071-0505

CREDITOR ID: 454171-AB
EDWARD M GONZALEZ
2870 ERNEST ST
JACKSONVILLE FL 32205-5812

CREDITOR ID: 455817-AB
EDWARD OLLAR
4765 MANDARIN ST DR N
JACKSONVILLE FL 32257

CREDITOR ID: 453986-AB
EDWARD R FOWLER & GAIL C
FOWLER JT TEN
8930 HILLCREST DR
MACCLENNY FL 32063-4986

CREDITOR ID: 454062-AB
EDWARD R GAMEWELL
6048 LANSING DR
MILTON FL 32570-5429

CREDITOR ID: 454469-AB
EDWARD W HERRMANN
124 HIGHVIEW AVE
LEHIGH FL 33936-6977

CREDITOR ID: 452275-S1
EDWARDS AG
ATTN: PEGGY HUBBS
2801 CLARK STREET
ST LOUIS MO 63103

CREDITOR ID: 248818-12
EDWARDS MANUFACTURING
ATTN KARL HEROLD, CONTROLLER
1316 TECH BLVD
TAMPA FL 33619

CREDITOR ID: 248819-12
EDWARDS ORNAMENTAL IRON WORKS
1252 W BEAVER STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 248822-12
EDWARDS WHOLESALE
ATTN KARL HEROLD, CONTROLLER
1316 TECH BLVD
TAMPA FL 33619

CREDITOR ID: 406295-15
EDWARDS, ANITA BURNS
LESSER, LESSER, LANDY & SMITH PA
ATTN JOSHUA D FERRARO, ESQ
375 S COUNTRY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 390873-55
EDWARDS, AVAH RUTH
C/O LESSER LESSER LANDY & SMITH, PA
ATTN C REID BIERER, ESQ
375 S COUNTY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 394096-56
EDWARDS, BARBARA
PARHAM SMITH & DODSON, LLC
ATTN MACKENZIE G ARCHENHOLD, ESQ
501 RIVER STREET
SMITH BARNEY BUILDING, 2ND FLR
GREENVILLE SC 29602

CREDITOR ID: 394096-56
EDWARDS, BARBARA
16 ROSEGARDEN STREET
TAYLORS, SC 29687

CREDITOR ID: 406155-99
EDWARDS, BOBBIE
304 SPRING LAKE  CIRCLE
OCOEE FL 34761

CREDITOR ID: 406155-99
EDWARDS, BOBBIE
C/O IRBY LAW FIRM LLC
ATTN: ALBERT H ADAMS, JR
PO BOX 910
EUFAULA AL 36072-0910

CREDITOR ID: 392602-55
EDWARDS, BOBBIE
C/O IRBY LAW FIRM LLC
ATTN RUSSELL IRBY, ESQ
257 WEST BROAD STREET
PO BOX 910
EUFAULA AL 36072

CREDITOR ID: 123291-09
EDWARDS, DONNA D
1105 NW 155TH LANE, APT 103
NORTH MIAMI FL 33169

CREDITOR ID: 393386-55
EDWARDS, JAY
C/O CARLSON & MEISSNER
ATTN JOSH STEWART, ESQ
7614 MASSACHUSETTS AVENUE
NEW PORT RICHEY FL 34653

CREDITOR ID: 393486-55
EDWARDS, JUDY
C/O ROSENBERG & ROSENBERG,  PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 381277-47
EDWARDS, MARGARET G DBA
MARGARETS REPORTING SERVICES
PO BOX 396
BRUNSWICK, GA 31521

CREDITOR ID: 390979-55
EDWARDS, MILDRED
C/O PAPPAS RUSSELL, PA
ATTN GEORGE S PAPPAS, ESQ
213 SILVER BEACH AVENUE
DAYTONA BEACH FL 32118

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 410854-15
EDWARDS, PARTICIA AND VERNON
C/O THE COCHRAN FIRM
ATTN JAMES S ROBERTSON, III, ESQ
100 SE 2ND STREET, SUITE 3350
MIAMI FL 33131-2151

CREDITOR ID: 393476-55
EDWARDS, TOUNGLA
C/O MORGAN & MORGAN, PA
ATTN W CLAY MITCHELL, JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 457041-AB
EDWIN E TURNER
3909 DAUPHIN ISLAND PKWY
MOBILE AL 36605-3807

CREDITOR ID: 455007-AB
EDWIN L KURCZEWSKI TRUSTEE
U-A DTD 09-22-95|EDWIN L
KURCZEWSKI REVOCABLE TRUST
35 S JEFFERY ST
BEVERLY  HILLS FL 34465-3637

CREDITOR ID: 453448-AB
EDWIN R COSTNER
114 TOBE BRIDGE RD
KINGS  MOUNTAIN NC 28086-9482

CREDITOR ID: 278713-99
EDY'S GRAND ICE CREAM
ATTN: FRED POMERANTZ, CR MANAGER
PO BOX 406247
ATLANTA GA 30384-6247

CREDITOR ID: 407752-99
EFESOS PROPERTIES NV INC &
ORION INVESTMENT & MNGMNT LTD CORP
C/O HINSHAW & CULBERTSON LLP
ATTN KENNETH G M MATHER, ESQ
100 SOUTH ASHLEY DR, STE 500
TAMPA FL 33602

CREDITOR ID: 385833-54
EGGERS, LIBBY
PO BOX 67
ZIONVILLE, NC 28698

CREDITOR ID: 123547-09
EGLAIUS, ROSELIE
1825 SW 36TH TERRACE
FT LAUDERDALE FL 33312

CREDITOR ID: 123547-09
EGLAIUS, ROSELIE
C/O FELDMAN & GETZ, LLP
ATTN JENNIFER FISCHER BRODERICK ESQ
1877 SOUTH FEDERAL HIGHWAY 110
BOCA RATON FL 33432

CREDITOR ID: 248833-12
EHP
C/O FIRST ADVANTAGE CORPORATION
ATTN THOMAS HANKARD, SUPERV
100 CARILLION PKWY
ST PETERSBURG FL 33716

CREDITOR ID: 248464-12
EHRMANN, DOUGLAS
2120 KANSAS AVE
KENNER LA 70062-5939

CREDITOR ID: 248834-12
EHS CORPORATION
ATTN TONY SOFIO
1501 RIVER OAKS RD W
HARAHAN, LA 70123

CREDITOR ID: 452463-99
EHSTER, RICHARD
C/O GEORGE DOUGLAS JR LAW OFFICES
ATTN: GEORGE C DOUGLAS, JR
700 CENTRUY PARK SOUTH, STE 223
BIRMINGHAM AL 35226

CREDITOR ID: 452463-99
EHSTER, RICHARD
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406601-MS
EHSTER, RICHARD J
1901 EDGEWOOD DR
MT DORA FL 32757

CREDITOR ID: 403403-15
EHSTER, RICHARD J
1901 EDGEWATER DR
MOUNT DORA FL 32757

CREDITOR ID: 1295-07
EIG GORDON VILLAGE LLC
C/O KLUGER PERETZ KAPLAN & BERLINE
ATTN: BRADLEY S SHRAIBERG, ESQ
2385 NW EXECUTIVE CTR DR, STE 300
BOCA RATON FL 33431

CREDITOR ID: 1295-07
EIG GORDON VILLAGE LLC
C/O EQUITY INVESTMENT GROUP
ATTN RENEE DILLON
111 E WAYNE STREET, SUITE 500
FORT WAYNE, IN 46804

CREDITOR ID: 248837-12
EIG HAMPTON SQUARE LLC
C/O KLUGER PERETZ KAPLAN & BERLINE
ATTN: BRADLEY S SHRAIBERG, ESQ
2385 NW BXECUTIVE CTR DR, STE 300
BOCA RATON FL 33431

CREDITOR ID: 248837-12
EIG HAMPTON SQUARE LLC
C/O EQUITY INVESTMENT GROUP
ATTN RENEE DILLON
PO BOX 13228
FT WAYNE IN 46867-3228

CREDITOR ID: 1296-RJ
EIG HAMPTON SQUARE LLC
C/O EQUITY INVESTMENT GROUP
PO BOX 13228
FORT WAYNE, IN 46867-3228

CREDITOR ID: 454055-AB
EILEEN A GALFANO
2547 LA CRISTAL CIR
PALM BEACH  GARDENS FL 33410-1451

CREDITOR ID: 457028-AB
EILEEN A TUCCI-WEBB
1228 SYCAMORE ST
LAKELAND FL 33815-4372

CREDITOR ID: 452909-AB
EILEEN BOBOWICZ
11713 CYPRESS PARK ST
TAMPA FL 33624-6338

CREDITOR ID: 456093-AB
EILEEN L PRITCHETT
1296 LEYDENS MILL RD
JACKSONVILLE AL 36265-6727

CREDITOR ID: 382627-51
EILER, DOYLE
3813 TRAILVIEW DRIVE
CARROLLTON, TX 75007

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 23899-05
EILER, DOYLE A
5376 SKYLARK MANOR DRIVE
JACKSONVILLE FL 32257

CREDITOR ID: 315865-40
EISENBAUM, MARLA, HELENE & WAYNE
CORPORATE CENTER WEST
433 S MAIN STREET, SUITE 310
WEST HARTFORD, CT 06110

CREDITOR ID: 406602-MS
EISENMAN, ROBERT B
148 GLANDA DRIVE
BEAUFORT NC 28516

CREDITOR ID: 452598-AB
EKOW A ANAMAN
628 GAZELLE DR
POINCIANA FL 34759-4208

CREDITOR ID: 248839-12
EL ALZAR TRADING INC
5719 NW 159TH STREET
MIAMI LAKES, FL 33014

CREDITOR ID: 248840-12
EL MIRASOL INC
ATTN GUILLERMO GAMA, PRES
4008 AIRPORT ROAD
PLANT CITY, FL 33567

CREDITOR ID: 248841-12
EL NUEVO DIA ORLANDO INC
4780 N ORANGE BLOSSOM TRAIL
ORLANDO, FL 32810

CREDITOR ID: 248842-12
EL PAISA FOOD CORP
14260 S W 142ND STREET
#101-102
MIAMI, FL 33186

CREDITOR ID: 457515-31
EL PASO CITY OF
ATTN: SANTIAGO SOTO
1059 LAFAYETTE DR BLDG 12
EL PASO TX 79907-1241

CREDITOR ID: 455284-AB
ELAINA M MANN
1516 2ND AVE E
BRADENTON FL 34208-1310

CREDITOR ID: 455538-AB
ELAINE LAVENIA MIKELL
4734 PINEWOOD RD
JACKSONVILLE FL 32210-5356

CREDITOR ID: 455888-AB
ELAINE T PARKER
7632 PEPPERWOOD ST
NAVARRE FL 32566-7853

CREDITOR ID: 453719-AB
ELAINE W DOWALIBY
18629 BRADENTON RD
FORT  MYERS FL 33912-3542

CREDITOR ID: 457340-AB
ELAINE WILLIAMS
PO BOX 235
GEORGETOWN GA 39854-0235

CREDITOR ID: 452232-S1
ELARKIN CO
ATTN: ALLAN HAVRON
100 BUSH ST 10TH FLOOR
SAN FRANCISCO CA 94107-3997

CREDITOR ID: 456090-AB
ELBERT PRINCE
353 6TH ST SE
PARIS TX 75460-5909

CREDITOR ID: 452685-AB
ELEANOR H BAILEY
115 BAILEY FARM LN
ZEBULON NC 27597-6613

CREDITOR ID: 248863-12
ELECTRIC MOBILITY
1 MOBILITY PLAZA
SEWELL, NJ 08080

CREDITOR ID: 452117-97
ELECTRIC PRO OF MISSISSIPPI INC
ATTN: SEAN RILEY, PRES
PO BOX 7090
JACKSON MS 39282

CREDITOR ID: 248866-12
ELECTRIC PRO OF MISSISSIPPI INC
ATTN SANDRA WHITE, OFFICE MANAGER
PO BOX 7090
JACKSON, MS 39282

CREDITOR ID: 248869-12
ELECTRICAL CONSTRUCTIONS INC
1851 GUAVA DRIVE
EDGEWATER, FL 32141

CREDITOR ID: 248872-12
ELECTRONIC CONTROL SERVICES CORP
10721 KIM LANE
HUDSON, FL 34669

CREDITOR ID: 248874-12
ELECTRONIC PRODUCTION REPAIR INC
ATTN MARK L MULLINS, PRES
PO BOX 6381
LAKELAND, FL 33807

CREDITOR ID: 1297-07
ELFERS SQUARE CENTER INC
10912 N 56TH STREET
TEMPLE TERRACE FL 33617-3004

CREDITOR ID: 1297-07
ELFERS SQUARE CENTER INC
C/O MORSE & GOMEZ, PA
ATTN ALBERTO F GOMEZ JR, ESQ
119 S DAKOTA AVENUE
TAMPA FL 33606

CREDITOR ID: 315788-40
ELFERS SQUARE CENTER INC
10912 N 56TH STREET
TEMPLE  TERRACE, FL 33617-3004

CREDITOR ID: 456421-AB
ELI SANDOVAL
PO BOX 1664
WAUCHULA FL 33873-1664

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 456516-AB
ELI SERRANO
9901 N CORTLANDT DR
CITRUS SPRING FL 34434-4127

CREDITOR ID: 406603-MS
ELIAS, DAVID
267 HUNTING HOLLOW RD
SIX MILE SC 29681

CREDITOR ID: 453958-AB
ELIJAH FOGLE
9403 WALDSTRASSE CT
ORLANDO FL 32824-8325

CREDITOR ID: 1298-07
ELIOT PROPERTIES
C/O M&P SHOPPING CENTER
5025 WINTERS CHAPEL ROAD
ATLANTA, GA 30360-1700

CREDITOR ID: 248884-12
ELIOT PROPERTIES
C/O M & P SHOPPING CTR
ATTN ELIOT M ARNOVITZ
5025 WINTERS CHAPEL RD
ATLANTA, GA 30360-1700

CREDITOR ID: 454065-AB
ELISE M GANN
3804 CALVARY CT
MIDDLEBURG FL 32068-2204

CREDITOR ID: 456844-AB
ELISEO SUAREZ
#B-17
8771 SW 72ND ST
MIAMI FL 33173-3584

CREDITOR ID: 278878-30
ELITE EXPORTS INC SA
ATTN: JUAN CARLOS MADRINAN, PRES
1665 NW 102 AVENUE, STE 101
MIAMI, FL 33172

CREDITOR ID: 248891-12
ELITE REFRIGERATION INC
385 NEAL/ DAVIS ROAD
RINGGOLD, VA 24586

CREDITOR ID: 248892-12
ELITE RESOURCES INC
ATTN KIM MCDONALD, VP
PO BOX 410302
CHARLOTTE, NC 28241

CREDITOR ID: 453226-AB
ELIZABETH A CARRIER
8620 SW 86TH CT
MIAMI FL 33143-6938

CREDITOR ID: 457306-AB
ELIZABETH A WIESMAN
75 EMILY LN
FT MYERS BEACH FL 33931-2934

CREDITOR ID: 457435-AB
ELIZABETH A WOOD
2338 NW LITTLE CAT RD
MADISON FL 32340-4255

CREDITOR ID: 456144-AB
ELIZABETH ANN RAULERSON
534 LAUREL GROVE LN
ORANGE PARK FL 32073-5519

CREDITOR ID: 457154-AB
ELIZABETH ANN WALKER
2088 MONTEREY DR
DELTONA FL 32738-7755

CREDITOR ID: 454708-AB
ELIZABETH B JACOBS
2723 WORTH DR
WILMINGTON NC 28412-6231

CREDITOR ID: 453129-AB
ELIZABETH BURWELL
277 LOCKHART RD
HARVEST AL 35749-8819

CREDITOR ID: 457249-AB
ELIZABETH C WENTWORTH
PO BOX 47
PERRY FL 32348-0047

CREDITOR ID: 454886-AB
ELIZABETH F KEHRES
525 BUCKELEW BRIDGE RD
ANNISTON AL 36207-4423

CREDITOR ID: 456807-AB
ELIZABETH F STOUDINGER
42 POWHATAN ST
CRAWFORDVILLE FL 32327-3537

CREDITOR ID: 455295-AB
ELIZABETH H MARCHANT
5100 OAKLEAF DR
PACE FL 32571-9029

CREDITOR ID: 456697-AB
ELIZABETH L SNUGGS
4037 BOWEN GROCERY RD
MCCOLL SC 29570-7107

CREDITOR ID: 453104-AB
ELIZABETH M BURGESS
134 SAINT PAUL CHURCH RD
LAWNDALE NC 28090-9217

CREDITOR ID: 453994-AB
ELIZABETH M FRAKES
9630 N CONCORD LOOP
SAN ANGELO TX 76901-6402

CREDITOR ID: 453229-AB
ELIZABETH R CARROLL
1246 KIRKWOOD ST
NORTH PORT FL 34288-8110

CREDITOR ID: 453849-AB
ELIZABETH S ESPINOZA
34 PALM DR
KEY WEST FL 33040-6118

CREDITOR ID: 456729-AB
ELIZABETH SPIVEY
2913 NE 24TH CT
OCALA FL 34479-2936

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 456004-AB
ELIZABETH W PIERCE
7789 MOSLEY CROSSING RD
COLLINSVILLE MS 39325-8921

CREDITOR ID: 248904-12
ELIZABETHTON ELECTRIC SY
PO BOX 790
ELIZABETHTON, TN 37644-0790

CREDITOR ID: 278458-24
ELIZABETHTON PLAZA LTD
C/O TML REALTY CORP
ATTN LAURA HACKEL
485 MADISON AVE, 24TH FLOOR
NEW YORK NY 10022

CREDITOR ID: 315789-40
ELIZABETHTOWN COMMERCIAL PROPERTY
PO BOX 2713
ELIZABETHTOWN, KY 42702-2713

CREDITOR ID: 399411-99
ELK BANKIER CRISTU & BAKST LLP
ATTN: MICHAEL R BAKST
222 LAKEVIEW AVE, STE 1330
WEST PALM BEACH FL 33401

CREDITOR ID: 248908-12
ELKINS ELECTRICAL & CONSTRUCTION
ATTN BILLY RAY ELKINS, OWNER
34953 AL HIGHWAY 21
TALLADEGA, AL 35160

CREDITOR ID: 1299-RJ
ELKMONT ASSOCIATES
C/O JAMES POINDEXTER
PO BOX 28
ELKIN, NC 28621-0028

CREDITOR ID: 453777-AB
ELLA F DYSON
2 FERN CT
SUMTER SC 29150-2314

CREDITOR ID: 454491-AB
ELLA M HILL
4675 ROANOKE BLVD
JACKSONVILLE FL 32208-1126

CREDITOR ID: 453723-AB
ELLAMAE DOWNER
5302 JENNING STREET
NAPLES FL 34113

CREDITOR ID: 454303-AB
ELLEN A HALL
477 MAPLECLIFF DR
STONEMOUNTAIN GA 30088-1002

CREDITOR ID: 454893-AB
ELLEN A KELLEY
6937 BRITTANY RIDGE LN
CINCINNATI OH 45233-1469

CREDITOR ID: 455645-AB
ELLEN C MOSALL
5450 9TH AVE N
ST  PETE FL 33710-6547

CREDITOR ID: 452715-AB
ELLEN D BANKS
PO BOX 252
LULA GA 30554-0252

CREDITOR ID: 454389-AB
ELLEN M HAWKINS
111 CLARK STATION RD
FISHERVILLE KY 40023-8726

CREDITOR ID: 453298-AB
ELLENE L CHICKERING
803 EGRET CT
EDGEWATER FL 32141-4139

CREDITOR ID: 123813-09
ELLIOTT, ASHLEY E
114 CHANDLER CIRCLE
PO BOX 313
CHURCH HILL TN 37642

CREDITOR ID: 386347-54
ELLIOTT, CLARISSA
119 SIOUX AVENUE
INTERLACHEN FL 32148

CREDITOR ID: 410773-15
ELLIOTT, JOHNNIE
C/O FONVIELLE LEWIS FOOTE & MESSER
ATTN STEPHEN L SPECTOR ESQ
3375-A CAPITAL CIRCLE, NE
TALLAHASSEE FL 32308

CREDITOR ID: 410773-15
ELLIOTT, JOHNNIE
800 W VIRGINIA ST, APT 511
TALLAHASSEE FL 32304

CREDITOR ID: 399767-84
ELLIOTT, NANCY
LATOUR & ASSOCIATES, PA
ATTN EDUARDO R LATOUR, ESQ
135 EAST LEMON STREET
TARPON SPRINGS FL 34689

CREDITOR ID: 399767-84
ELLIOTT, NANCY
3814 BOWEN STREET
NEW PORT RICHEY FL 34652

CREDITOR ID: 248915-12
ELLIOTTS SEATING
2052 MORELAND AVE SE
ATLANTA, GA 30316-3257

CREDITOR ID: 395415-64
ELLIS & ASSOCIATES
414 SW 140TH TERRACE
NEWBERRY, FL 32669

CREDITOR ID: 454570-AB
ELLIS HORNES
5616 PEOPLES AVE
NEW  ORLEANS LA 70122-6319

CREDITOR ID: 397162-67
ELLIS ISLE PACKAGE STORE
1770 ELLIS AVE, SUITE 108
JACKSON, MS 39204

CREDITOR ID: 248917-12
ELLIS K PHELPS & CO
2152 SPRINT BLVD
APOPKA, FL 32703

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 399708-53
ELLIS ROAD SITE
475 S ELLIS ROAD
JACKSONVILLE FL 32205

CREDITOR ID: 390685-55
ELLIS, DAZZNEE M
C/O DORAN SHELBY PETHEL&HUDSON PA
ATTN KATHRYN C SETZER, ESQ.
122 NORTH LEE STREET
PO BOX 4479
SALISBURY NC 28145-4479

CREDITOR ID: 389187-54
ELLIS, INEZ
5014 SW 21 STREET
HOLLYWOOD, FL 33023

CREDITOR ID: 389012-54
ELLIS, MABEL
1266 SLASH PINE CIRCLE, APT 112
PUNTA GORDA FL 33950

CREDITOR ID: 389012-54
ELLIS, MABEL
C/O THE DELLUTRI LAW GROUP, PA
ATTN AMANDA WIGGINS ESQ
1436 ROYAL PALM SQUARE BLVD
FORT MYERS FL 33919

CREDITOR ID: 123988-09
ELLIS, PATRICIA C
5667 RATTLESNAKE HMK RD
NAPLES FL 34113

CREDITOR ID: 389879-54
ELLIS, RONDY
501 SOUTHWICK  STREET
JESUP, GA 31545

CREDITOR ID: 389879-54
ELLIS, RONDY
C/O LEWIS, OWENS & MULHERIN
ATTN WILBUR D OWENS III, ESQ
PO BOX 13368
SAVANNAH GA 31416-3368

CREDITOR ID: 248922-12
ELMER CANDY CORPORATION
ATTN ROBERT J BAROUSSE JR
PO BOX 788
PONCHATOULA LA 70454-0788

CREDITOR ID: 248923-12
ELMER'S FINE FOODS, INC
ATTN ALAN J EHMER, PRES
PO BOX 3117
NEW ORLEANS, LA 70177

CREDITOR ID: 410684-15
ELMERS PRODUCTS INC
ATTN MICHELLE VICKERS
PO BOX 42336
CINCINNATI OH 45242

CREDITOR ID: 399720-53
ELMORE
117 HIGHLAND AVENUE
GREER SC 29651

CREDITOR ID: 240416-06
ELMORE COUNTY HEALTH DEPT
6501 US HWY 231
WETUMPKA AL 36092-0316

CREDITOR ID: 455858-AB
ELOISE J PACE
509 NW 10TH ST
HALLANDALE  BEACH FL 33009-2233

CREDITOR ID: 456389-AB
ELOISE L SAFARIAN
4329 DEER RUN
LITTLE  RIVER SC 29566-9297

CREDITOR ID: 453855-AB
ELOISIE ESTIMABLE
8680 NW 24TH ST
SUNRISE FL 33322-3302

CREDITOR ID: 456120-AB
ELOUISE H QUAVE
726 N. BANKSTON DR
BOGALUSA LA 70427-2134

CREDITOR ID: 455593-AB
ELSA M MONESTINE
PO BOX 402
FT  LAUDERDALE FL 33302-0402

CREDITOR ID: 456176-AB
ELSA R REIMOLD
325 CHAMBERLAIN DR
LEXINGTON KY 40517-1601

CREDITOR ID: 269619-19
ELSEA, LISA ANN
C/O PATRICK, BEARD, SCHULMAN ET AL
ATTN R JONATHAN GUTHRIE, ESQ
537 MARKET ST, SUITE 202
CHATTANOOGA TN 37402

CREDITOR ID: 454650-AB
ELSIE L HUTCHINSON
1376 LEGION RD
FORT  MILL SC 29715-7042

CREDITOR ID: 456755-AB
ELSIE M STANZIALE
298 SW KIMBALL CIR
PORT  ST  LUCIE FL 34953-6289

CREDITOR ID: 1300-07
ELSTON/LEETSDALE LLC
C/O TERRANOVA CORP.
801 AUTHUR GODFREY ROAD
MIAMI BEACH, FL 33140

CREDITOR ID: 403206-99
ELSTON/LEETSDALE LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 382625-51
ELT
708 WEST KENOSHA
BROKEN ARROW, OK 74012-8913

CREDITOR ID: 453048-AB
ELTON I BROWN
7801 SPRINGTIME LN
JACKSONVILLE FL 32221-7646

CREDITOR ID: 453697-AB
ELVA DOLAN
57464 GIBSON ST
MARATHON FL 33050-5616

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 455345-AB
ELVA H MARTINEZ
19620 SW 103RD CT # 1
MIAMI FL 33157-8565

CREDITOR ID: 457446-AB
ELVEN L WOODS
15 VERRET CT
KENNER LA 70065-2481

CREDITOR ID: 457007-AB
ELVET E TOWNES
617 AGIN COURT PL
CLAYTON NC 27520-2966

CREDITOR ID: 456913-AB
ELVIS S TERAN
2331 NW 34TH TER
COCONUT  CREEK FL 33066-2251

CREDITOR ID: 456554-AB
ELWIN G SHERIDAN
3814 RHONDA LN
GAINESVILLE GA 30507-8035

CREDITOR ID: 393277-55
EMBERY, JANNIE MAE
C/O LAW OFFICES OF EMIL JACZYNSKI
ATTN EMIL JACZYNSKI, ESQ
901 S FEDERAL HWY, SUITE 300
FORT LAUDERDALE FL 33316

CREDITOR ID: 381242-47
EMBRY RIDDLE AERONAUTICAL UNIVERSITY
FINANCIAL AID OFFICER
600 S CLYDE MORRIS BLVD
DAYTONA BEACH, FL 32114

CREDITOR ID: 406005-15
EMBUTIDOS PALACIOS USA INC
C/O S GILLMAN ASSOCIATES
ATTN SEYMOUR GILLMAN, AGENT
1700 NORTH DIXIE HIGHWAYM SUITE 150
BOCA RATON FL 33432

CREDITOR ID: 248945-12
EMBUTIDOS PALACIOS USA INC
ATTN IVAN SAN MARTIN, VP
350 NE 75TH ST
MIAMI, FL 33138

CREDITOR ID: 382606-51
EMC
171 SOUTH STREET
HOPKINTON, MA 01748-9103

CREDITOR ID: 399332-79
EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 248947-12
EMCO OF HAMMOND
ATTN CLAUDETTE WATSON
8900 S CHOCTAW
BATON ROUGE LA 70815

CREDITOR ID: 248948-12
EMEDCO
PO BOX 369
BUFFALO, NY 14240-0369

CREDITOR ID: 248949-12
EMEKA I KWENTOH & THOMAS F TALTY
C/O DE RAMUS & TALTY
ATTN THOMAS T TALTY, ESQ
2015 FIRST AVENUE NORTH
BIRMINGHAM, AL 35203

CREDITOR ID: 248951-12
EMERGI CARE CLINIC PC
ATTN MONICA SHELTON, OFF MGR
32 15TH STREET
TUSCALOOSA, AL 35401

CREDITOR ID: 406606-MS
EMERSON, ROBERT D
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406606-MS
EMERSON, ROBERT D
1304 KINGSTON RIDGE DRIVE
CARY NC 27511

CREDITOR ID: 454993-AB
EMIL KOTWICA
7232 HUNTERDON DR
ORLANDO FL 32835-6143

CREDITOR ID: 455547-AB
EMILE J MILLER III
PO BOX 332
LORANGER LA 70446-0332

CREDITOR ID: 455961-AB
EMILE J PERRET
105 E SALTILLA ST
NEW  IBERIA LA 70563-1323

CREDITOR ID: 456282-AB
EMILIA RODRIGUEZ
5297 SW 33RD ST
HOLLYWOOD FL 33023-5314

CREDITOR ID: 455648-AB
EMILIANA A MOSLEY
100 GLYNN MARSH CIR
BRUNSWICK GA 31525-1850

CREDITOR ID: 453194-AB
EMILIO CARDENAS
1160 SUMMIT PLACE CIR APT D
WEST  PALM  BCH FL 33415-4873

CREDITOR ID: 455860-AB
EMMA J PACK
64306 JONES CREEK RD
ANGIE LA 70426-4034

CREDITOR ID: 452520-AB
EMMA L ADAMS
15633 S US HIGHWAY 231
SLOCOMB AL 36375-4312

CREDITOR ID: 457042-AB
EMMA L TURNER
PO BOX 10699
MOBILE AL 36610-0699

CREDITOR ID: 457138-AB
EMMA R WAGNER
2661 ROCK CREEK DR
PT  CHARLOTTE FL 33948-3523

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 410384-15
EMMANUEL, PATRICK G JR
C/O EMMANUEL, SHEPPARD & CONDON
ATTN SALLY BUSSELL FOX, ESQ
30 S SPRING STREET
PENSACOLA FL 32502

CREDITOR ID: 452386-99
EMMANUEL, PATRICK G JR
C/O EMMANUEL SHEPPARD & CONDON PA
ATTN: SALLY BUSSELL FOX, ESQ
30 SOUTH SPRING STREET
PENSACOLA FL 32502

CREDITOR ID: 410384-15
EMMANUEL, PATRICK G JR
5807 KAISER LANE
PENSACOLA FL 32507

CREDITOR ID: 455934-AB
EMMERSON R PEDEN
4238 AMERICA ST
NEW ORLEANS LA 70126-4142

CREDITOR ID: 417165-BB
EMMET & CO., INC.
ATTN: CHRISTOPHER T EMMET SR.
12 PEAPACK ROAD
PO BOX 160
FAR HILLS NJ 07931

CREDITOR ID: 417166-BB
EMMET A. LARKIN COMPANY, INC.
ATTN: ALLAN HAVRON
100 BUSHY STREET, 10TH FL
SAN FRANCISCO CA 04107-3997

CREDITOR ID: 384107-47
EMPIRE DIST CO
2960 YONKERS ROAD
RALEIGH, NC 27604

CREDITOR ID: 384108-47
EMPIRE DISTRIBUTORS
PO BOX 43166
ATLANTA, GA 30378

CREDITOR ID: 384109-47
EMPIRE MARKETING AND MANUFACTURING
ATTN: RON WALLACE, OWNER
3722 BRIGHT AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 383110-51
EMPLOYEE BENEFIT MGMT SVCES
PO BOX 21367
BILLINGS, MT 59104

CREDITOR ID: 384110-47
EMPLOYEE HEALTH PROGRAMS
BANK OF AMERICA
PO BOX 404064
ATLANTA, GA 30384404064

CREDITOR ID: 383103-51
EMPLOYEE HLTH INS MGMT, INC.
26711 NORTHWESTERN HWY
STE 400
SOUTHFIELD, MI 48034-2154

CREDITOR ID: 383096-51
EMPLOYER HEALTH OPTIONS
2801 WEST AVENUE T
TEMPLE, TX 76504

CREDITOR ID: 397632-72
EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 248978-12
EMPLOYMENT GUIDE
PO BOX 7162
CHARLOTTE, NC 28241

CREDITOR ID: 248983-12
EMPORIA CITY TREASURER
PO BOX 511
PROPERTY TAX
EMPORIA VA 23847-0511

CREDITOR ID: 248985-12
EMPRESS INTERNATIONAL LTD
ATTN GRACE BISCHOFF
10 HARBOR PARK DR
PORT WASHINGTON, NY 11050-4602

CREDITOR ID: 399625-15
EMPRESS INTERNATIONAL, LTD
ATTN MAGDALENA K BROWN, CR MGR
2 MONUMENT SQUARE, 8TH FL
PORTLAND ME 04101

CREDITOR ID: 405693-95
ENCORE GROUP, THE
ATTN MARK BENNETT, CREDIT MGR
111 CLOVERLEAF ROAD
WINSTON SALEM NC 27103

CREDITOR ID: 410889-15
ENCORE PROMOTIONS, DIV OF BRADSHAW
INTERNATIONAL
ATTN PAUL ANTON, CONTROLLER
9400 BUFFALO AVENUE
RANCHO CUCAMONGA CA 91730

CREDITOR ID: 248989-12
ENERGIZER BATTERY INC
ATTN KEVIN R CARTER SR CRDT MGR
23145 NETWORK PLACE
CHICAGO, IL 60673-1231

CREDITOR ID: 248993-12
ENERGY UNITED-ELECTRIC
PO BOX 1831
STATESVILLE, NC 28687-1831

CREDITOR ID: 411199-15
EN-FORM CORP
ATTN KIMBERLY JOINER
1490 CHEROKEE TRAIL
WHITE PLAINS GA 30678

CREDITOR ID: 248996-12
ENGEDI SPECIALTIES
ATTN: CARL F HOLMBERG, PRES
8547 SW US HWY 27
FORT WHITE, FL 32038

CREDITOR ID: 406608-MS
ENGEL, THOMAS W
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406608-MS
ENGEL, THOMAS W
105 OAKWOOD
WEATHERFORD TX 76086

CREDITOR ID: 456883-AB
ENGHUA TAN
2711 SW 16TH CT
FORT  LAUDERDALE FL 33312-3969

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**    **CASE: 05-03817-3F1**

CREDITOR ID: 248998-12
ENGINEERED TEXTILE PRODUCTS, INC
ATTN JENNIFER BUSBEE, OFFICE MGR
PO BOX 7474
MOBILE, AL 36670-0474

CREDITOR ID: 248999-12
ENGINEERING SYSTEMS TECHNOLOGY INC
2400 WEST 84TH STREET, SUITE 9
HIALEAH, FL 33016

CREDITOR ID: 403696-94
ENGLERT, GREGORY S
740 LAFAYETTE ST
LAPLACE LA 70068

CREDITOR ID: 249000-12
ENGLEWOOD ELECTRICAL SUPPLY
PO BOX 530409
ATLANTA, GA 30353

CREDITOR ID: 410596-15
ENGLEWOOD LAND TRUST, SUCCESSOR
PACHULSKI STANG ZIEHL ET AL
ATTN ILAN D SCHARF, ESQ
780 THIRD AVENUE, 36TH FLR
NEW YORK NY 10017-2024

CREDITOR ID: 410596-15
ENGLEWOOD LAND TRUST, SUCCESSOR
DILORENZO PROPERTIES COMPANY
C/O DILORENZO PROPERTIES COMPANY
ATTN MARC DILORENZO, TRUSTEE
720 FIFTH AVENUE, 14TH FL
NEW YORK NY 10019-4107

CREDITOR ID: 1301-07
ENGLEWOOD VILLAGE LLC
C/O JAMISON MONEY FARMER & CO.
PO BOX 2347
TUSCALOOSA, AL 35403

CREDITOR ID: 1302-07
ENGLISH VILLAGE LLC
ATTN: MIKE PETERS  MANAGER MEMBER
2906 NORTH STATE STREET
JACKSON, MS 39216

CREDITOR ID: 249004-12
ENGLISH VILLAGE, LLC
C/O BUTLER SNOW O'MARA ET AL
ATTN STEPHEN W ROSENBLATT, ESQ
210 E CAPITAL STREET, 17TH FLOOR
PO BOX 22567
JACKSON MS 39225-2567

CREDITOR ID: 249004-12
ENGLISH VILLAGE, LLC
ATTN MIKE PETERS, OWNER/MGR
2906 NORTH STATE STREET, SUITE 201
JACKSON, MS 39216

CREDITOR ID: 407579-99
ENGLISH, AMANDA
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407579-99
ENGLISH, AMANDA
C/O HARRELL & HARRELL
ATTN GREGORY J SCHLAX, ESQ
4735 SUNBEAM ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 239871-06
ENGLISH, BILL
JUDGE OF PROBATE
PO BOX 2266
OPELIKA AL 36803-2266

CREDITOR ID: 24291-05
ENGLISH, JACQUELINE A
605 HAY RIVER STREET
GARNER NC 27529

CREDITOR ID: 277133-21
ENGLISH, MILDRED
C/O LAW OFFICES OF PATRICK P HUGHES
ATTN PATRICK P HUGHES ESQ
1000 QUINTARD AVENUE SUITE 303
PO BOX 2627
ANNISTON AL 36202

CREDITOR ID: 381689-47
ENGRAM, VERONICA J
121 VALLEY DRIVE NORTH
ALAXADIA, AL 36250

CREDITOR ID: 383087-51
ENHANCED PHARMACY CARE
345 EDGEWOOD TERRACE DRIVE
JACKSON, MS 39206

CREDITOR ID: 455346-AB
ENID MARTINEZ
981 GRANVILLE RD
JACKSONVILLE FL 32205-4617

CREDITOR ID: 382605-51
ENNIS, RODNEY
11190 LAKEVIEW DRIVE
UNION, KY 41091

CREDITOR ID: 453444-AB
ENRIQUE COSTA
1650 W 56TH ST APT 226
HIALEAH FL 33012-2010

CREDITOR ID: 453908-AB
ENRIQUE J FERNANDEZ
502 MAJESTIC OAK DRV
APOPKA FL 32712

CREDITOR ID: 457006-AB
ENRIQUE J TORRES-SANCHEZ
9985 MONTEGO BAY DR
MIAMI FL 33189-2347

CREDITOR ID: 249009-12
ENTEGEE ENGINEERING TECHNICAL
PO BOX 4410
BOSTON, MA 02211

CREDITOR ID: 249012-12
ENTERGY
PO BOX 64001
NEW ORLEANS, LA 70164-4001

CREDITOR ID: 249011-12
ENTERGY
PO BOX 61825
NEW ORLEANS, LA 70161-1825

CREDITOR ID: 249010-12
ENTERGY
PO BOX 61009
NEW ORLEANS, LA 70161-1009

CREDITOR ID: 397681-99
ENTERGY GULF STATES INC
C/O WARNER STEVENS LLP
ATTN: MICHAEL WARNER/DAVID COHEN
1700 CITY CENTER TOWER II
301 COMMERCE STREET
FORT WORTH TX 76102

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 249013-12
ENTERGY/NEW ORLEANS PS
PO BOX 61966
NEW ORLEANS, LA 70160-1966

CREDITOR ID: 249014-12
ENTERPRISE
PO BOX 387
WILLIAMSTON, NC 27892-0387

CREDITOR ID: 249015-12
ENTERPRISE FLEET SERVICES
PO BOX 351659
JACKSONVILLE, FL 32235

CREDITOR ID: 249018-12
ENTERPRISE JOURNAL
PO BOX 2009
MCCOMB, MS 39649-2009

CREDITOR ID: 249019-12
ENTERPRISE LEASING CO
ATTN: ACCOUNTS RECEIVABLE
PO BOX 351659
JACKSONVILLE, FL 32235

CREDITOR ID: 249025-12
ENTERPRISE RENT A CAR
5105 JOHNSON ROAD
COCONUT CREEK, FL 33073

CREDITOR ID: 381075-47
ENTERPRISE SECURITY SYSTEMS INC
10809 SOUTHERN LOOP BLVD, SUITE 13
PINEVILLE, NC 28134

CREDITOR ID: 249030-12
ENTERPRISE WATER WORKS BOARD
PO BOX 311000
ENTERPRISE, AL 36331-1000

CREDITOR ID: 249031-12
ENTROPY UNLIMITED INC
PO BOX 12293
TALLAHASSEE, FL 32317

CREDITOR ID: 391920-55
ENTZMINGER, JACQUELINE
C/O ROBERT RUBENSTEIN LAW OFFICES
ATTN ROBERT RUBENSTEIN, ESQ
9350 S DIXIE HWY, SUITE 1110
MIAMI FL 33156

CREDITOR ID: 457537-31
ENVIRNMNTAL PRTCTION AGCY OHIO
ATTN: BILL SKOWRONSKI
2110 E AURORA RD
TWINSBURG OH 44087-1924

CREDITOR ID: 457551-31
ENVIRNMNTAL PRTCTION AGCY OHIO
ATTN: ED HAMMETT
347 N DUNBRIDGE RD
BOWLING GREEN OH 43402-9398

CREDITOR ID: 457549-31
ENVIRNMNTAL PRTCTION AGCY OHIO
ATTN: BRUCE COLEMEN
3232 ALUM CREEK DR
COLUMBUS OH 43207-3417

CREDITOR ID: 457558-31
ENVIRNMNTAL PRTCTION AGCY OHIO
ATTN: BRIAN SKANES
4810 WOLF RD
DAYTON OH 45416-1838

CREDITOR ID: 249032-12
ENVIRO SAFE CARPET CLEANING
ATTN ADAM T DANOS, OWNER
PO BOX 1702
RACELAND, LA 70394

CREDITOR ID: 399677-YY
ENVIROMENTAL RESOURCE SOLUTIONS INC
1597 THE GREENS WAY
SUITE 200
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 395643-65
ENVIRONMENTAL MANAGEMENT
1940 NORTHWEST 22ND STREET
POMPANO BEACH, FL 33069

CREDITOR ID: 384112-47
ENVIRONMENTAL MGMT SVCS OF SOUTH FL INC
1940 NORTHWEST 22ND STREET
POMPANO BEACH, FL 33069

CREDITOR ID: 457517-31
ENVIRONMENTAL PROTECTION AGCY
ATTN: CYNTHIA DAMRON
10904 SCARSDALE BLVD
HOUSTON TX 77089-6068

CREDITOR ID: 457544-31
ENVIRONMENTAL PROTECTION AGCY
ATTN: E TIMOTHY OPPELT
26 MARTIN LUTHER KING DR E
CINCINNATI OH 45219-2000

CREDITOR ID: 457516-31
ENVIRONMENTAL PROTECTION AGCY
ATTN: DOUG LIPKA
10625 FALLSTONE RD
HOUSTON TX 77099-4303

CREDITOR ID: 457526-31
ENVIRONMENTAL PROTECTION AGCY
ATTN: RICHARD GRAINE
1445 ROSS AVE # 12
DALLAS TX 75202-2812

CREDITOR ID: 457518-31
ENVIRONMENTAL PROTECTION AGCY
ATTN: CHRIS HUTCHERSON
11029 KENWOOD RD
CINCINNATI OH 45242-1815

CREDITOR ID: 457521-31
ENVIRONMENTAL PROTECTION AGCY
ATTN: DANA MARSHALL
123 W NIXON ST
CINCINNATI OH 45220-2218

CREDITOR ID: 457554-31
ENVIRONMENTAL PROTECTION AGCY
ATTN: CARLOS RIVERA
4050 RIO BRAVO ST STE 100
EL PASO TX 79902-1036

CREDITOR ID: 457545-31
ENVIRONMENTAL PROTECTION AGCY
ATTN: DR HUGH MCKINNON
26 W MARTIN LUTHER KING D
CINCINNATI OH 45268-0001

CREDITOR ID: 457529-31
ENVIRONMENTAL PROTECTION AGCY
ATTN: FRANK EVANS
1600 GEST ST STE 200
CINCINNATI OH 45204-2022

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 457538-31
ENVIRONMENTAL PROTECTION AGCY
ATTN: DAVID ALSPAUGH
2190 PINNACLE PKWY
TWINSBURG OH 44087-2364

CREDITOR ID: 457520-31
ENVIRONMENTAL PROTECTION AGCY
ATTN: CHRISTOPHER JONES
122 S FRONT ST
COLUMBUS OH 43215-3425

CREDITOR ID: 44-01
ENVIRONMENTAL PROTECTION AGENCY
REGION 3
1650 ARCH STREET
PHILADELPHIA PA 19103-2029

CREDITOR ID: 45-01
ENVIRONMENTAL PROTECTION AGENCY
REGION 4
ATLANTA FEDERAL CENTER
61 FORSYTH STREET, SW
ATLANTA GA 30303-3104

CREDITOR ID: 43-01
ENVIRONMENTAL PROTECTION AGENCY
REGION 6
FOUNTAIN PLACE 12TH FLOOR, STE 1200
1445 ROSS AVENUE
DALLAS TX 75202-2733

CREDITOR ID: 41-01
ENVIRONMENTAL PROTECTION AGENCY
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20460

CREDITOR ID: 46-01
ENVIRONMENTAL PROTECTION AGENCY
REGION 5
77 WEST JACKSON BOULEVARD
CHICAGO IL 60604-3507

CREDITOR ID: 452490-T1
ENVIRONMENTAL PROTECTION AGENCY
ATTN: STEPHEN SCHMELLING
919 KERR RESEARCH DRIVE
ADA OK 74820

CREDITOR ID: 42-01
ENVIRONMENTAL PROTECTION AGENCY
REGION 2
290 BROADWAY
NEW YORK NY 10007-1866

CREDITOR ID: 384113-47
ENVIRONMENTAL PUMPING
AND DRAIN SERVICES
PO BOX 15036
HATTIESBURG, MS 39404-5036

CREDITOR ID: 452492-T1
ENVIRONMENTAL QUALITY DEPT
ATTN: STEVE THOMPSON
217 W 5TH AVENUE
STILLWATER OK 74074-4056

CREDITOR ID: 452491-T1
ENVIRONMENTAL QUALITY DEPT
ATTN: MARK S COLEMAN
OR STEVE THOMPSON
707 N ROBINSON AVE
OKLAHOMA CITY OK 78102-6010

CREDITOR ID: 240417-06
ENVIRONMENTAL RESOURCES MGMT AIR
QUALITY MGMT DIV
33 SW 2ND AVE SUITE 900
MIAMI FL 33130-1540

CREDITOR ID: 249048-12
ENVIRONMENTAL WASTE SOLUTIONS
73 SOUTH PALM AVENUE, SUITE 222
SARASOTA, FL 34236

CREDITOR ID: 382598-51
ENVIRONMENTAL WASTE SOLUTIONS
73 SOUTH PALM AVENUE, SUITE 222
SARASOTA, FL 34236

CREDITOR ID: 383178-53
EPC
1900 9TH AVE
TAMPA FL 33605

CREDITOR ID: 383179-53
EPCRA REPORTING CENTER
PO BOX 3348
MERRIFIELD VA 22116

CREDITOR ID: 249052-12
EPES TRANSPORT SYSTEMS INC
ATTN W BROOKS LOTT
PO BOX 35605
GREENSBORO, NC 27425

CREDITOR ID: 381272-47
EPOCH ENTERPRISES
2010 W ANKLAM RD
TUCSON, AZ 85745

CREDITOR ID: 249061-12
EPPERSON CRANES
PO BOX 523065
MIAMI, FL 33152-3065

CREDITOR ID: 406610-MS
EPPERSON, JAMES G
18152 MONGA DRIVE
COVINGTON LA 70433

CREDITOR ID: 384361-47
EPPINETT, SONYA
PO BOX 161
FRENCH SETTLEMENT, LA 70733

CREDITOR ID: 249062-12
EPSOM SALT PLUS INC
ATTN: JED KATZ, VP
1 MADISON STREET
E RUTHERFORD, NJ 07073

CREDITOR ID: 403697-94
EPSTEIN, STEPHEN C
701 TARRY TOWN TR
PORT ORANGE FL 32127

CREDITOR ID: 249064-12
EQUINOX SERVICES LLC
PO BOX 9533
JACKSON, MS 39286

CREDITOR ID: 249065-12
EQUINOX SYSTEMS & SERVICES CORP
PO BOX 31213
JACKSON, MS 39286

CREDITOR ID: 315790-40
EQUITY ASSOC
PO BOX 4452
ROCK  HILL, SC 29732-6452

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 410394-15
EQUITY ASSOCIATES
C/O ROBINSON BRADSHAW & HINSON, PA
ATTN DAVID M SCHILLI, ESQ
101 N TRYON STREET, SUITE 1900
CHARLOTTE NC 28246

CREDITOR ID: 410789-15
EQUITY ONE (ALPHA) CORP
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 410787-15
EQUITY ONE (COMMONWEALTH) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 1304-07
EQUITY ONE (DELTA) INC
C/O EQUITY ONE REALTY & MGMT INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 410790-15
EQUITY ONE (DELTA) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 411171-15
EQUITY ONE (HUNTER'S CREEK) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 315791-40
EQUITY ONE (HUNTER'S CREEK) INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 410791-15
EQUITY ONE (LANTANA) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 315792-40
EQUITY ONE (LANTANA) INC
PO BOX 01-9170
MIAMI BEACH, FL 33179-9170

CREDITOR ID: 410792-15
EQUITY ONE (LOUISIANA PORTFOLIO)
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI' FL 33131

CREDITOR ID: 410793-15
EQUITY ONE (MONUMENT) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 411173-15
EQUITY ONE (POINT ROYALE) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 315793-40
EQUITY ONE (POINTE ROYALE) INC
C/O EQUITY ONE REALTY & MGMT INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 315794-40
EQUITY ONE (SUMMERLIN) INC
C/O EQUITY ONE REALTY & MGMT INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 410794-15
EQUITY ONE (SUMMERLIN) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 411165-15
EQUITY ONE (WEST LAKE) INC
C/O GREENBURG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKEL AVENUE
MIAMI FL 33131

CREDITOR ID: 315795-40
EQUITY ONE (WEST LAKE) INC
C/O EQUITY ONE REALTY & MGMT INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 315796-40
EQUITY ONE ALPHA INC
C/O EQUITY ONE REALTY MGMT INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 315797-40
EQUITY ONE COMMONWEALTH INC
C/O EQUITY ONE REALTY MGMT INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 1312-07
EQUITY ONE INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 278981-99
EQUITY ONE INC ET AL
C/O GREENBERG TRAURIG LLP
ATTN: RICHARD S MILLER, ESQ
200 PARK AVE
NEW YORK NY 10166

CREDITOR ID: 278981-99
EQUITY ONE INC ET AL
C/O GREENBERG TRAURIG PA
ATTN: MARK D BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 315798-40
EQUITY ONE MONUMENT POINTE INC
C/O EQUITY ONE REALTY & MGMT INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 410786-15
EQUITY ONE, INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BROWN, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 249080-12
ERA-LEADER
PO DRAWER F
1137 MAIN ST
FRANKLINTON, LA 70438

CREDITOR ID: 387222-54
ERAZO, MILAGROS
2312 FAIRWAY DRIVE
WEST PALM BEACH FL 33409

CREDITOR ID: 2211-07
ERBS/ELLIS PROPERTIES
ATTN EDWARD C ELLIS
709 DEVON AVENUE
LOS ANGELES CA 90024

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**  **CASE: 05-03817-3F1**

CREDITOR ID: 2211-07
ERBS/ELLIS PROPERTIES
C/O COX CASTLE & NICHOLSON LLP
ATTN RANDALL W BLACK, ESQ
2049 CENTURY PARK EAST, SUITE 2800
LOS ANGELES CA 90067

CREDITOR ID: 400220-15
ERBY, DENISE
C/O MORGAN & MORGAN, PA
ATTN WILLIAM R DANIEL, ESQ
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 421553-ST
ERDOS, PAUL & BORA JT TEN
HECKENRIEDST 14
6045 MEGGEN
SWITZERLAND

CREDITOR ID: 392627-55
ERGLE, EDWARD O
C/O BURNSIDE WALL LLP
ATTN JAMES B WALL, ESQ
454 GREENE STREET
AUGUSTA GA 30901

CREDITOR ID: 454201-AB
ERIC A GRATTAN
1804 CORNWALL RD
HOOVER AL 35226-2612

CREDITOR ID: 457447-AB
ERIC A WOODS
1406 WOODCREST LN
NORTH PORT FL 34286-7572

CREDITOR ID: 452581-AB
ERIC B ALLIGOOD
100 AZALEA CT
GREENVILLE SC 29615-2109

CREDITOR ID: 456116-AB
ERIC C PURVIS
105 WOODBARK LN
KINGS MOUNTAIN NC 28086-7716

CREDITOR ID: 452642-AB
ERIC D ARONOFF
6930 SW 25TH ST
MIRAMAR FL 33023-3737

CREDITOR ID: 452914-AB
ERIC D BODY
2609 N M ST
PENSACOLA FL 32501-1017

CREDITOR ID: 453072-AB
ERIC E BROYARD III
1941 ROSE ST
ARABI LA 70032-1754

CREDITOR ID: 453394-AB
ERIC L COLSON
729 METHODIST CHURCH RD
ELIZABETH CITY NC 27909-7931

CREDITOR ID: 457009-AB
ERIC LEE TOWNSEND
34 N MONROE ST
BEVERLY HILLS FL 34465-3202

CREDITOR ID: 454310-AB
ERIC M HALVORSEN
234 E 7TH AVE
TALLAHASSEE FL 32303-5519

CREDITOR ID: 456037-AB
ERIC R POLHEMUS
6424 CAVALCADE TRL
TALLAHASSEE FL 32309-1908

CREDITOR ID: 453012-AB
ERIC S BRIGHT
5317 STATELY OAKS ST
FT PIERCE FL 34981-3406

CREDITOR ID: 457486-AB
ERIC S YOUNG
2106 WAVERLY PKWY
OPELIKA AL 36801-4787

CREDITOR ID: 456630-AB
ERIC SMALLEY
2103 MERRIWOOD CT
LOUISVILLE KY 40299-1729

CREDITOR ID: 455405-AB
ERIC W MCCANDLESS
614 BAILEY RD
MADISON NC 27025-7605

CREDITOR ID: 392572-55
ERICHSEN, BRIDGET
C/O THE WANSBORO LAW FIRM, PA
ATTN PETER WANSBORO, ESQ
5943 FLORIDA AVE
NEW PORT RICHEY FL 34652

CREDITOR ID: 254121-12
ERICKSON, KRISTOPHER
240 GRANDE VISTA STREET
DEBARRY, FL 32713

CREDITOR ID: 456069-AB
ERIK PRATS
2562 RUE PICKNEY
MANDEVILLE LA 70448

CREDITOR ID: 457293-AB
ERILYNN S WHITLOCK
3914 13TH ST SW
LEHIGH ACRES FL 33971-2825

CREDITOR ID: 454183-AB
ERIN J GOUSMAN
PO BOX 41
LACOMBE LA 70445-0041

CREDITOR ID: 453254-AB
ERLINDA T CASTILLO
18730 SW 113TH AVE
MIAMI FL 33157-7503

CREDITOR ID: 386278-54
ERMEL, CARLA
PO BOX 86
CEDAR KEY FL 32625

CREDITOR ID: 453259-AB
ERMES C CASTRO
1801 NW 8TH ST
MIAMI FL 33125-3505

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

CREDITOR ID: 453420-AB
ERNA E COOK
308 TEXAS AVE
HEWITT TX 76643-3109

CREDITOR ID: 454988-AB
ERNEST F KOLSKI
831 N JOHN ST
ORLANDO FL 32808-7530

CREDITOR ID: 249132-12
ERNEST P PALMER MD PA
PO BOX 428
WAUCHULA, FL 33873

CREDITOR ID: 456655-AB
ERNEST SMITH
421 WYNHURST CT
COLUMBUS MS 39702-6445

CREDITOR ID: 454612-AB
ERNEST W HUFFMAN JR
317 KOOGLER DR NW
ROANOKE VA 24017-4625

CREDITOR ID: 457208-AB
ERNESTINE C WATSON
2905 BELLEAU LN SE
ATLANTA GA 30316-4355

CREDITOR ID: 455940-AB
ERNESTO J PENALVER
4605 E 8TH LN
HIALEAH FL 33013-2007

CREDITOR ID: 279472-99
ERNST PROPERTIES INC
C/O MILLING BENSON WOODWARD LLP
ATTN: DAVID CONROY, ESQ
909 POYDRAS ST STE 2300
NEW ORLEANS LA 70112-1010

CREDITOR ID: 315799-40
ERNST PROPERTIES, INC
PAN AMERICAN LIFE CENTER
601 POYDRAS STREET SUITE 2300
NEW ORLEANS, LA 70130-6078

CREDITOR ID: 381093-47
ERO MAINTENANCE INC
ATTN MARK C ERIE, PRES
2929 FLORIDA BLVD
BATON ROUGE, LA 70802

CREDITOR ID: 455382-AB
ERROL E MAULDIN JR
5012 WHEAT DR SW
CONCORD NC 28027-8742

CREDITOR ID: 457341-AB
ERROL R WILLIAMS
2311 LOCKWOOD MEADOWS DR
SARASOTA FL 34234-7883

CREDITOR ID: 406611-MS
ERVIN, JERRY
101 LYME COURT
GARNER NC 27529

CREDITOR ID: 455591-AB
ESACK MOHAMED
22979 SANDALFOOT BLVD
BOCA RATON FL 33428-3955

CREDITOR ID: 381360-47
ESCALANTE, DIOCELIS ROSABAL
BLDG 43, APT C
6830 CABACAD DRIVE
TAMPA, FL 33614

CREDITOR ID: 381642-47
ESCARSEGA, ANGELICA L
4554 MEXICANA ROAD
DALLAS, TX 75212

CREDITOR ID: 315801-40
ESCROW SPECIALISTS
ATTN PAYMENTS PROCESSING DEPT
PO BOX 3287
OGDEN, UT 84409

CREDITOR ID: 382597-51
ESKILL
600 SUFFOLK STREET, 4TH FLOOR
LOWELL, MA 01854-3629

CREDITOR ID: 392072-55
ESKRIDGE, GORDON
C/O MASNIKOFF & STERNBERG, PA
ATTN LYLE MASNIKOFF, ESQ
560 VILLAGE BLVD, SUITE 345
WEST PALM BCH FL 33409

CREDITOR ID: 391256-55
ESPINOSA, GLORIA
C/O CREWS & BODIFORD, PA
ATTN BRYAN W CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 411123-15
ESPINOSA, MARIA V
C/O JOHN H RUIZ, PA
ATTN JOHN H RUIZ, ESQ
5050 NW 7TH STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 2223-07
ESROG REALTY LLC
C/O DAVID GOLD, ESQ
840 GRAND CONCOURSE, SUITE 1 B
BRONX NY 10451

CREDITOR ID: 316015-41
ESROG REALTY LLC
C/O DAVID GOLD ESQ
840 GRAND CONCOURSE SUITE 1 B
BRONX NY 10451

CREDITOR ID: 377468-44
ESTATE OF FOWLER, TILLIE
C/O BUCK FOWLER
BROADVIEW TOWERS, UNIT 12-A
1596 LANCSTER TERRACE
JACKSONVILLE FL 32204

CREDITOR ID: 393252-55
ESTER, LATRICIA & SCHOENFELD ET AL
C/O SCHOENFELD SCHOENFELD ET AL
ATTN R M SCHOENFELD, ESQ
810 UNION STREET, SUITE 324
NEW ORLEANS LA 70112

CREDITOR ID: 381358-47
ESTES SIGN COMPANY
PO BOX 4457
LYNCHBURG, VA 24502

CREDITOR ID: 406613-MS
ESTES, CALVIN EDWARD
331 SHAKLEFORD RD
TEMPLE GA 30179

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453445-AB<br>ESTHER M COSTA<br>31 MARIGOLD LN<br>DEBARY FL 32713-2427 | CREDITOR ID: 406614-MS<br>ESTILL, GARI L<br>3109 CANOE ST<br>JACKSONVILLE FL 32259 | CREDITOR ID: 377852-45<br>ESTILL, GARI L<br>C/O WINN DIXIE STORES INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 457223-AB<br>ESTRELLA A WEBB<br>PO BOX 50014<br>FT MYERS FL 33994-0014 | CREDITOR ID: 456087-AB<br>ESTRELLA PRIETO<br>391 W 38TH ST<br>HIALEAH FL 33012-4355 | CREDITOR ID: 248625-12<br>ET BROWNE DRUG CO, INC<br>ATTN GERMAINE HALAS, CONTROLLER<br>440 SYLVAN AVE<br>PO BOX 1613<br>ENGLEWOOD CLIFFS, NJ 07632 |
| CREDITOR ID: 456730-AB<br>ETHEL S SPIVEY<br>1104 ASTOR AVE<br>WEAVER AL 36277-4347 | CREDITOR ID: 455285-AB<br>ETHEL W MANN<br>6630 NW 29TH AVE<br>MIAMI FL 33147-7665 | CREDITOR ID: 384116-47<br>ETHICS OFFICER ASSOCIATION<br>411 WAVERLEY OAKS STE 324<br>WALTHAM, MA 02452 |
| CREDITOR ID: 240420-06<br>ETOWAH COUNTY HEALTH DEPT<br>P O BOX 555<br>GADSDEN AL 35902-0555 | CREDITOR ID: 317729-42<br>ETOWAH COUNTY REVENUE COMMISSIONER<br>800 FORREST AVE<br>GADSDEN, AL 35901-3663 | CREDITOR ID: 391227-55<br>EUBANKS, DEDRA<br>C/O MURRAY LAW FIRM<br>ATTN DAMON A KIRIN, ESQ<br>LL&E TOWER, SUITE 2550<br>909 POYDRAS STREET<br>NEW ORLEANS LA 70112-4000 |
| CREDITOR ID: 410366-15<br>EUBANKS, DELORES<br>C/O BOONE & DAVIS, PA<br>ATTN MICHAEL S DAVIS, ESQ<br>2311 N ANDREWS AVENUE<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 393620-55<br>EUBANKS, NELLIE G<br>C/O WELT & RHEAUME, PA<br>ATTN JEFFREY WELT, ESQ<br>4770 HOLLYWOOD BLVD<br>HOLLYWOOD FL 33021 | CREDITOR ID: 249191-12<br>EUFAULA TRIBUNE<br>ATTN ABB JACKSON SMITH, II, PRES<br>PO BOX 628<br>EUFAULA, AL 36072-0628 |
| CREDITOR ID: 452993-AB<br>EUGENE BRAUCHT<br>604 SEA GULL CT<br>EDGEWATER FL 32141-4135 | CREDITOR ID: 457294-AB<br>EUGENE E WHITLOCK<br>3914 13TH ST SW<br>LEHIGH ACRES FL 33971-2825 | CREDITOR ID: 455911-AB<br>EUGENE PASQUALE<br>2091 GUADELOUPE DR<br>WEST PALM BCH FL 33414-6471 |
| CREDITOR ID: 407701-15<br>EUGENE, RUTH<br>537 SW 2ND PL, APT 1<br>POMPANO FL 33060 | CREDITOR ID: 125000-09<br>EUGENE, RUTH<br>5303 EAGLE CAY WAY<br>COCONUT CREEK FL 33073 | CREDITOR ID: 454322-AB<br>EUGENIA C HAMRICK<br>1398 SULLIVAN ST<br>ROCK HILL SC 29730-4880 |
| CREDITOR ID: 452852-AB<br>EUGENIE C BETTIS<br>6758 BILTMORE CT<br>MOBILE AL 36695-2534 | CREDITOR ID: 452590-AB<br>EUGENIO ALVAREZ<br>4071 W 11TH CT<br>HIALEAH FL 33012-4169 | CREDITOR ID: 249201-12<br>EULACTOL USA INC<br>7100 W CAMINO REAL STE 400<br>BOCA RATON FL 33433-5510 |
| CREDITOR ID: 452799-AB<br>EUNICE A BEHAN<br>255 CORSAIR AVE | CREDITOR ID: 249203-12<br>EUNICE CITY TAX COLLECTOR<br>PO BOX 1106<br>PROPERTY TAX<br>EUNICE LA 70535-1106 | CREDITOR ID: 249204-12<br>EUNICE COMMUNITY MED CTR<br>400 MOOSA BLVD<br>EUNICE, LA 70535 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:   05-03817-3F1**

CREDITOR ID: 249209-12
EUNICE NEWS
ATTN DON ANDREPORT, CONTROLLER
PO BOX 989
EUNICE, LA 70535-0989

CREDITOR ID: 315803-40
EUPORA SHOPPING CENTER
C/O MACON GRAVLEE
PO BOX 310
FAYETTE, AL 35555

CREDITOR ID: 455414-AB
EURA L MCCLANAHAN
106 HUSSON AVE
PALATKA FL 32177-4323

CREDITOR ID: 249212-12
EURO FOOD CONCEPTS INC
3605 SANDY PLAINS RD STE 240
BOX 415
MARIETTA, GA 30066

CREDITOR ID: 1317-07
EUTIS MORTGAGE CORPORATION
1100 POYDRAS STREET, SUITE 2525
NEW ORLEANS, LA 70163

CREDITOR ID: 453368-AB
EVA C COLEMAN
30240 STAFFORDSHIRE CT
WALKER LA 70785-7014

CREDITOR ID: 452658-AB
EVA J AUSTIN
544 SW 35TH ST APT 6
PALM  CITY FL 34990-3669

CREDITOR ID: 453283-AB
EVA K CHANDLER
4425 SENECA AVE
CHATTANOOGA TN 37409-1518

CREDITOR ID: 453577-AB
EVA M DAVIS
16231 JAYESS LN
N  FT  MYERS FL 33917-3349

CREDITOR ID: 453376-AB
EVANDER COLLIER IV
4565 MAINMAST LN
JACKSONVILLE FL 32277-3212

CREDITOR ID: 457003-AB
EVANGELINA TORRES
1555 W 44TH PL APT 333
HIALEAH FL 33012-7127

CREDITOR ID: 241038-11
EVANGELINE
SALES & USE TAX DEPT.
ACCOUNT NO.: 1554
PO BOX 367
VILLE PLATTE, LA 70586-0367

CREDITOR ID: 315804-40
EVANGELINE LIFE INSURANCE CO
C/O PITMAN BROUSSARD
ATTN LEWIS H PITMAN, JR
209 W MAIN STREET, SUITE 300
NEW IBERIA LA 70560

CREDITOR ID: 249222-12
EVANGELINE LIFE INSURANCE CO
C/O PITMAN BROUSSARD
ATTN LEWIS H PITMAN, JR
209 W MAIN STREET, SUITE 300
NEW IBERIA LA 70560

CREDITOR ID: 315804-40
EVANGELINE LIFE INSURANCE CO
ATTN DAVID L LANDRY, VP
PO BOX 13098
NEW IBERIA, LA 70562-3098

CREDITOR ID: 249222-12
EVANGELINE LIFE INSURANCE CO
ATTN DAVID L LANDRY, VP
PO BOX 13098
NEW IBERIA, LA 70562-3098

CREDITOR ID: 455224-AB
EVANGELINE LUCCA
134 SNOWHILL CHURCH RD
FAYETTEVILLE NC 28306-8486

CREDITOR ID: 249225-12
EVANGELINE PARISH TAX COLLECTOR
200 COURT STREET
SUITE 100
PROPERTY TAX
VILLE PLATTE LA 70586

CREDITOR ID: 392571-55
EVANOFF, NIKOLINA G
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 249226-12
EVANS COUNTY TAX COMMISSIONER
PO BOX 685
PROPERTY TAX
CLAXTON GA 30417-0685

CREDITOR ID: 249227-12
EVANS FOOD PRODUCTS COMPANY
4714 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 391207-55
EVANS, CAROL
C/O WILLIAM D GRIMLEY LTD
ATTN WILLIAM D GRIMLEY, ESQ
2051 SILVERSIDE DRIVE, SUITE 130
BATON ROUGE LA 70808

CREDITOR ID: 407513-93
EVANS, DARRYL
C/O MORGAN & MORGAN, PA
ATTN ADAM BRUM
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 391615-55
EVANS, DONNA
C/O AVERA & AVERA, PA
ATTN LYNNE SHIGO, ESQ
PO BOX 2519
GAINESVILLE FL 32602

CREDITOR ID: 416045-L1
EVANS, NEDRA
8461 NW 6TH AVENUE
MIAMI FL 33150

CREDITOR ID: 24768-05
EVANS, RAY A
37 NEWBERRY CIRCLE
YEMASSEE SC 29945

CREDITOR ID: 406616-MS
EVANS, SAMUEL W
1245 SOUTH POWERLINE ROAD
PO BOX 299
POMPANO BEACH FL 33069

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 387554-54
EVANS, TAMIKA
2055 HOLMES DRIVE
MOBILE AL 36605

CREDITOR ID: 125260-09
EVANS, VICTORIA J
6 SPERLING DRIVE
AMELIA OH 45102

CREDITOR ID: 454380-AB
EVELINE HASTY
1204 CLAY AVE
PANAMA  CITY FL 32401-1546

CREDITOR ID: 454556-AB
EVELYN A HOLT
132 AVALON DR
WARNER  ROBINS GA 31093-1159

CREDITOR ID: 455929-AB
EVELYN A PAYNTER
6380 SW 84TH PL
OCALA FL 34476-6013

CREDITOR ID: 453180-AB
EVELYN CAMPO
17006 WOODCREST WAY
CLERMONT FL 34714-7514

CREDITOR ID: 453421-AB
EVELYN H COOK
202 CREEK DR
EASLEY SC 29642-3510

CREDITOR ID: 453681-AB
EVELYN J DICKSON
6 BUCK TRL NE
ROME GA 30165-6518

CREDITOR ID: 454196-AB
EVELYN L GRANT
1322 W 25TH ST
JACKSONVILLE FL 32209-4252

CREDITOR ID: 455524-AB
EVELYN L MICHAEL
2128 FOX HILL RD
DE  FUNIAK  SPRINGS FL 32433-6168

CREDITOR ID: 455761-AB
EVELYN L NIXON
529 STONE DR
ANDERSON SC 29625-2718

CREDITOR ID: 453425-AB
EVELYN M COOPER
501 SE 17TH TER
CAPE  CORAL FL 33990-2224

CREDITOR ID: 456656-AB
EVELYN SMITH
11325 OLD DIXIE HWY
ST  AUGUSTINE FL 32095-8462

CREDITOR ID: 456511-AB
EVELYNE R SENECHAL
3150 W HALLANDALE BEACH BLVD
TRLR 10
HALLANDALE  BEACH FL 33009

CREDITOR ID: 249239-12
EVENFLO COMPANY, INC
ATTN TERESA MILEY, CREDIT MGR
NORTHWOODS BUSINESS CENTER II
707 CROSSROADS COURT
VANDALIA, OH 45377

CREDITOR ID: 399347-15
EVENING POST PUBLISHING DBA
THE POST AND COURIER
ATTN H CLARK OR D GARNER
134 COLUMBUS STREET
CHARLESTON SC 29403

CREDITOR ID: 407563-15
EVERCARE COMPANY, THE FKA
HELMAC PRODUCTS CORP
C/O SUTHERLAND ASBILL & BRENNAN LLP
ATTN RICHARD G MURPHY, JR, ESQ
1275 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20004

CREDITOR ID: 454652-AB
EVERETT A HUTTER JR
2101 23RD AVE W
BRADENTON FL 34205-4526

CREDITOR ID: 392438-55
EVERETT, ALSHAIL
C/O FARAH & FARAH, PA
ATTN ROBERT POGACHNIK, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 254822-12
EVERETT, LINDA R
11830 MALLARD LN
FAIRHOPE AL 36532-6653

CREDITOR ID: 249247-12
EVERGREEN BROKERAGE
PO BOX 945959
ATLANTA, GA 30394-5959

CREDITOR ID: 417094-97
EVERGREEN FUNDING CORPORATION
ATTN: JASON M COLE, DIR OF FINANC
PO BOX 1024
ADDISON TX 75001

CREDITOR ID: 249248-12
EVERGREEN FUNDING CORPORATION
ATTN SCOTT R MCARRON, PRES
PO BOX 1024
ADDISON TX 75001

CREDITOR ID: 382592-51
EVERHART, ROBIN
3029 RIVERSIDE AVENUE
JACKSONVILLE, FL 32205

CREDITOR ID: 248626-12
EW JAMES INC
ATTN LEE ANN JAMES
1308-14 NAILING DRIVE
UNION CITY, TN 38261

CREDITOR ID: 397630-72
EW JAMES, INC
1308-14 NAILING DRIVE
UNION CITY, TN 38261

CREDITOR ID: 452341-S1
EWT, LLC
ATTN: PETER KOVAC
9242 BEVERLY BLVD
SUITE 300
BEVERLY HILLS CA 90210

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 381595-47
EXAMINATION MANAGEMENT SERVICES INC
PO BOX 910465
DALLAS, TX 75391-0465

CREDITOR ID: 416932-15
EXAMINATION MANAGEMENT SERVICES INC
ATTN LINDA D ROHR, ASST A/R SUPERV
3050 REGENT BLVD, SUITE 400
IRVING TX 75063-5808

CREDITOR ID: 395540-15
EXCALIBUR SEASONING CO, LTD
ATTN TOM HORNSTEIN, COO
1800 RIVERWAY DRIVE
PEKIN IL 61554

CREDITOR ID: 249264-12
EXCEL PRINTING
1102 SOUTH COLLINS STREET
PLANT CITY, FL 33563

CREDITOR ID: 1319-07
EXCEL REALTY PARTNERS LP
ACCT# 887476
4536 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 249268-12
EXCELINE
THE GENLYTE GROUP
ATTN KIMBERLY WILSON
PO BOX 827902
PHILADELPHIA, PA 19182

CREDITOR ID: 249270-12
EXCELL REFRIGERATION INC
C/O CLICKMAN WITTERS AND MARELL
ATTN WILLIAM J MARELL ESQ
1601 FORUM PLACE, STE 1101
WEST PALM BEACH FL 33401

CREDITOR ID: 249270-12
EXCELL REFRIGERATION INC
ATTN RAYMOND TAYLOR, PRES
605 WHITNEY AVENUE
LANTANA, FL 33462

CREDITOR ID: 249271-12
EXCELL REFRIGERATION OF SC INC
ATTN GLENN TAYLOR, PRESIDENT
359 RIVERCHASE WAY
LEXINGTON, SC 29072

CREDITOR ID: 249273-12
EXCESS MANAGEMENT SYSTEMS INC
ATTN: DOLORES MILLER
3143 SKYWAY CIRCLE
MELBOURNE, FL 32934

CREDITOR ID: 406219-G4
EXCESS SPACE RETAIL SERVICES INC.
ONE HOLLOW LANE, SUITE 112
LAKE SUCCESS NY 11042

CREDITOR ID: 395283-63
EXCESS SPACE RETAIL SERVICES INC.
ONE HOLLOW LANE, SUITE 112
LAKE SUCCESS, NY 11042

CREDITOR ID: 249274-12
EXCESS SPACE RETAIL SERVICES, INC
PLATZER SWERGOLD KARLIN ET AL
ATTN DANA HONG
1065 AVENUE OF THE AMERICAS
NEW YORK NY 10018

CREDITOR ID: 249274-12
EXCESS SPACE RETAIL SERVICES, INC
ATTN MICHAEL S WIENER, PRES & CEO
ONE HOLLOW LANE, SUITE 112
LAKE SUCCESS NY 11042

CREDITOR ID: 249278-12
EXECUTIVE HARDWARE
750 WEST MCNAB ROAD
FT LAUDERDALE, FL 33309

CREDITOR ID: 408330-99
EXEL TRANSPORTATION SERVICES, INC
C/O SHOOK HARDY & BACON LLP
ATTN: KRISTEN F TRAINOR
2555 GRAND BLVD
KANSAS CITY MO 64108

CREDITOR ID: 408330-99
EXEL TRANSPORTATION SERVICES, INC
ATTN DICK MERRILL, SECRETARY
7651 ESTERS BLVD, SUITE 200
IRVING TX 75063

CREDITOR ID: 410399-15
EXELON CORP MEDICAL EXPENSE PLAN
C/O COGHLAN KUKANKOS COOK LLC
ATTN FRANK STEPNOWSKI, ESQ
55 W WACKER, SUITE 1210
CHICAGO IL 60601-1612

CREDITOR ID: 410389-15
EXELON CORP MEDICAL EXPENSE PLAN
C/O COGHLAN KUKANKOS COOK LLC
ATTN FRANK STEPNOWSKI, ESQ
55 W WACKER, SUITE 1210
CHICAGO IL 60601-1612

CREDITOR ID: 410389-15
EXELON CORP MEDICAL EXPENSE PLAN
AS SUBROGEE OF PEARL BONHAM
10 S DEARBORN
CHICAGO IL 60603

CREDITOR ID: 410399-15
EXELON CORP MEDICAL EXPENSE PLAN
AS SUBROGEE OF ALICE LODTZ
10 S DEARBORN
CHICAGO IL 60603

CREDITOR ID: 392096-55
EXILUS, MARIE
C/O BRUCE A GLOTZER, PA
ATTN MICHAEL GOLDSTEIN, ESQ
5295 TOWN CENTER RD, STE 201
BOCA RATON FL 33486-1080

CREDITOR ID: 249289-12
EXPERT COMMUNICATIONS INC
ATTN: TOM GINTHER, PRES
15829 WESTBROOK ROAD
ALPHARETTA, GA 30004

CREDITOR ID: 411402-15
EXPORT DEVELOPMENT CANADA, ASSIGNEE
TEQUILA SOFTWARE INC
ATTN D LEVESQUE, CLAIMS SVCES MGR
151 O'CONNOR STREET
OTTAWA ON K1A-1K3
CANADA

CREDITOR ID: 397164-67
EXPRESS CHECK ADVANCE
5959 SHALLOWFORD RD, SUITE 40
CHATTANOOGA, TN 37421

CREDITOR ID: 249294-12
EXPRESS DELIVERY SERVICES, LLC
ATTN DON HEIL, CFO
15556 PERKINS ROAD
BATON ROUGE, LA 70810

CREDITOR ID: 383076-51
EXPRESS SCRIPTS-MED ADVANTAGE
13900 RIVERPORT DRIVE
MARYLAND HEIGHTS, MO 63043

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 249295-12
EXPRESS SERVICES INC
PO BOX 730039
DALLAS, TX 75373-0039

CREDITOR ID: 399436-15
EXTENDED STAY SUITES
ATTN S NELSON OR F BLEVINS
1401 SW 15TH STREET
POMPANO BEACH FL 33069

CREDITOR ID: 249299-12
EXTENDEDSTAY FT L'DALE CY CR
1401 SW 15TH STREET
POMPANO BEACH, FL 33069

CREDITOR ID: 249301-12
EXXON AIRWORLD CARD CENTER
PO BOX 502125
ST LOUIS, MO 63150-2125

CREDITOR ID: 411271-15
EXXON MOBIL CHEMICAL COMPANY
ATTN CHRISTOPHER M SCHULTZ, CREDIT
13501 KATY FREEWAY
HOUSTON TX 77581

CREDITOR ID: 406220-G4
EXXON MOBILE CHEMICAL COMPANY
729 PITTSFORD PALMYRA RD
MACEDON NY 14502

CREDITOR ID: 249303-12
EXXONMOBIL FUELS MARKETING
ATTN: BETH E BROWN
120 MCDONALD STREET
SAINT JOHN NB E2J 1M5
CANADA

CREDITOR ID: 397173-67
EYELINE OPTICAL EAST, INC.
3111 HWY 80 EAST
PEARL, MS 39208

CREDITOR ID: 403698-94
EYLER, MARK R
225 BERT RIDGE RD
HAVANA FL 32333

CREDITOR ID: 400687-91
EYO, BUFFER E
PO BOX 770936
MIAMI FL 33177

CREDITOR ID: 315856-40
EYSTER, JOHN C & BARRAN, E LEE
PO BOX 1663
DECATUR, AL 35602-1663

CREDITOR ID: 457342-AB
EZELL WILLIAMS
15990 FORT HAMPTON RD
ELKMONT AL 35620-7042

CREDITOR ID: 125420-09
EZELL, ERIK W
86118 RHOERLAN PLACE
YULEE FL 32097

CREDITOR ID: 381750-15
EZY TIME FOOD PRODUCTS BLENDCO INC
ATTN CHARLEY MCCAFFREY, PRES
8 JM TATUM INDUSTRIAL DRIVE
HATTIESBURG MS 39401

CREDITOR ID: 411264-15
F GAVINA & SONS INC
ATTN TERESA GONZALEZ, CREDIT MGR
2700 FRUITLAND AVENUE
VERNON CA 90058-3608

CREDITOR ID: 249310-12
F&M REALTY
ATTN ROBIN JEWEL
PO BOX 11148
MONTGOMERY, AL 36111

CREDITOR ID: 382591-51
F5/DELL
401 ELLIOTT AVENUE WEST
SEATTLE, WA 98119

CREDITOR ID: 279359-36
FABRI-KAL CORPORATION
ATTN HOWARD W  LYNCH, CR MGR
PLASTICS PLACE
KALAMAZOO  MI 49001

CREDITOR ID: 455618-AB
FABRIZZIO J MORA
11551 SW 4TH ST
MIAMI FL 33174-1044

CREDITOR ID: 249326-12
FAC FOOD SERVICE LOGISTICS
ATTN W B COBB, AR MGR
1600 NORTH WESLEYAN BLVD
PO BOX 6097
ROCKY MOUNT NC 27802-6097

CREDITOR ID: 417071-15
FACTORY HOME DECOR, INC
C/O ROBINSON BARTON, ET AL
ATTN W E CALLOWAY, ESQ
PO BOX 12287
COLUMBIA SC 29211-2287

CREDITOR ID: 397220-67
FACTORY HOME DECOR, INC
C/O CUSTOM TREE, INC
PO BOX 863
JEFFERSON, GA 30549

CREDITOR ID: 381601-47
FACTS PAPER CO INC
727 E PAULDING RD
FT WAYNE, IN 46816

CREDITOR ID: 416269-15
FADER, RITA
2504 DEWAYNE STREET
SANFORD NC 27332

CREDITOR ID: 407416-15
FAGAN, MICHAEL
9 MANISTEE LANE
EAST ISLIP NY 11730

CREDITOR ID: 279430-99
FAGEL HABER LLC
ATTN: CLINTON HANSEN/DENNIS QUAID
55 EAST MONROE 40TH FL
CHICAGO IL 60603

CREDITOR ID: 452312-S1
FAGENSON
ATTN: PETER DEA
60 BROAD STREET
NEW YORK NY 10004

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 403700-94
FAILE, JERRY D
1325 SEWANNE AVE
FLORENCE SC 29501

CREDITOR ID: 406617-MS
FAIN, CHARLES E
3457 BIRKENHEAD DRIVE
LEXINGTON KY 40503

CREDITOR ID: 394036-61
FAIN, MAJOR & BRENNAN, PC
ATTN GENE A MAJOR, ESQ
100 GLENRIDGE POINT PKWY, STE 500
ATLANTA, GA 30342

CREDITOR ID: 408404-98
FAIR HARBOR CAPITAL LLC
ATTN FRED GLASS
875 AVENUE OF THE AMERICAS STE 2305
NEW YORK NY 10001

CREDITOR ID: 385659-15
FAIR, DAMEION (MINOR)
C/O ANTONIO L THOMAS ASSOCIATED
ATTN ANTONIO L THOMAS, ESQ
PO BOX 54867
ATLANTA GA 54867

CREDITOR ID: 385659-15
FAIR, DAMEION (MINOR)
47 HILLARD STREET, APT 328
ATLANTA, GA 30312

CREDITOR ID: 392393-55
FAIRCHILD, MICHAEL
C/O YOUNCE HOPPER VTIPIL & BRADFORD
ATTN JANE BEST OR D VTIPIL, ESQS
BTI BUILDING, SUITE 800
4300 SIX FORKS ROAD
RALEIGH NC 27609

CREDITOR ID: 249333-12
FAIRCLOTH DECORATORS LLC
4690 SW HAMMOCK CREEK DRIVE
PALM CITY, FL 34990

CREDITOR ID: 410831-15
FAIRCLOUGH, SHAUNTA (MINOR)
C/O BEVERLY FAIRCLOUGH, GUARDIAN
3501 SW 52 AVENUE, APT 103
HALLANDALE FL 33023

CREDITOR ID: 410831-15
FAIRCLOUGH, SHAUNTA (MINOR)
C/O LAW OFFICES OF DAVID A SNYDER
ATTN GARY E GARBIS, ESQ.
2340 S DIXIE HIGHWAY
MIAMI FL 33133

CREDITOR ID: 1321-07
FAIRFIELD PARTNERS LP
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 411006-15
FAIRFIELD PARTNERS LP TA
FLINTRIDGE SHOPPING CTR, FAIRFIELD
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ.
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 416951-97
FAIRFIELD PARTNERS LTD PRTNSHP
C/O ARONOV REALTY MGMNT INC
ATTN: VP
3500 EASTERN BLVD
MONTGOMERY AL 36116-1781

CREDITOR ID: 397193-67
FAIRFIELD PARTNERS, LTD DBA
FLINTRIDGE CENTER
PO BOX 235000
MONTGOMERY, AL 36123

CREDITOR ID: 249341-12
FAIRVIEW PARK HOSPITAL
ATTN TED SHORT, CFO
PO BOX 1408
DUBLIN, GA 31040

CREDITOR ID: 1322-07
FAIRWAY FOOD STORES
PO BOX B
JACKSONVILLE, FL 32203-0297

CREDITOR ID: 249342-12
FAIRWAY FORMS & PRINTING
ATTN: CHRIS W COBB, PRES
4700 LEBANON ROAD
CHARLOTTE, NC 28227

CREDITOR ID: 279360-36
FALCON FARMS INC
ATTN:  JAIRO RENGIFO
2330 NW 82ND AVE
MIAMI FL 33122-1511

CREDITOR ID: 403431-99
FALCON FARMS, INC
C/O TODTMAN NACHAMIE SPIZZ & JOHNS
ATTN ALEX SPIZZ, ESQ
425 PARK AVENUE, 5TH FLOOR
NEW YORK NY 10022

CREDITOR ID: 249347-12
FALCON PACKAGING OF GA
PO BOX 39
COVINGTON, OH 45318-0039

CREDITOR ID: 249348-12
FALCON RICE MILL INC
ATTN: CHARLES D TRAHAN, VP
PO DRAWER 771
CROWLEY, LA 70526

CREDITOR ID: 249350-12
FALCON TRANSPORT INC
ATTN CAREY FUSSELL, EXEC VP
PO BOX 11415
LANCASTER PA 17605-1415

CREDITOR ID: 407589-15
FALERO, ALBERT
102 HUDSON LANE
ORLANDO FL 32751

CREDITOR ID: 407589-15
FALERO, ALBERT
C/O ED SMITH, PA
ATTN ED SMITH, ESQ
2699 LEE ROAD, SUITE 510
WINTER PARK FL 32789

CREDITOR ID: 410833-15
FALSETTI, STEVE
113 SECOND STREET
NOKOMIS FL 34275

CREDITOR ID: 249356-12
FAMILY BRANDS INTL LLC
PO BOX 429
1001 ELM HILL RD
LENOIR CITY, TN 37771

CREDITOR ID: 249368-12
FAMILY MEDICINE
ATTN MARY C HAMMOND, MD
PO BOX 1059
PICKENS, SC 29671

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 382589-51
FANFARE ADCART
25300 RYE CANYON RD
VALENCIA, CA 91355

CREDITOR ID: 382588-51
FANFARE CASH REGISTER RECEIPT
25300 RYE CANYON RD
VALENCIA, CA 91355

CREDITOR ID: 406618-MS
FANT, WAVERLY F
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406618-MS
FANT, WAVERLY F
1261 ALDERMAN ROAD EAST
JACKSONVILLE FL 32211

CREDITOR ID: 249376-12
FANTASIA ACCESSORIES LTD
ATTN: JORDAN SANSTEIN, CONTROLLER
31 W 34TH STREET
NEW YORK, NY 10001

CREDITOR ID: 457502-AB
FAREDA ZENO
3159 LAKE VIEW BLVD
PORT  CHARLOTTE FL 33948-6352

CREDITOR ID: 410470-15
FARKAS, PAUL
7079 SPINNAKER BLVD
ENGLEWOOD FL 34224

CREDITOR ID: 249383-12
FARLEYS & SATHERS CANDY CO INC
ATTN RITA DOEDEN, CR MGR
1657 SOLUTIONS CENTER
CHICAGO, IL 60677-1006

CREDITOR ID: 249384-12
FARM FRESH FOOD SUPPLIER INC
ATTN: LIONEL DUFOUR, PRES
32451 HIGHWAY 16
AMITE, LA 70422

CREDITOR ID: 397633-72
FARMERS FOODS OF NC, INC.
428 DODD STREET
CHASE CITY, VA 23924

CREDITOR ID: 249390-12
FARMERS MEAT CENTER CO
RT 1 HWY 321 N
YORK, SC 29745

CREDITOR ID: 410716-15
FARMINGTON FOODS
ATTN ALBERT A LAVALLE, FIN DIR
7419 W FRANKLIN STREET
FOREST PARK IL 60130

CREDITOR ID: 249391-12
FARMINGTON FOODS
ATTN ALBERT A LAVALLE, FIN DIR
4806 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 410361-15
FARMLAND DAIRIES LLC
ATTN NANCY SWEENEY, DIR
520 MAIN AVENUE
WALLINGTON NJ 07057

CREDITOR ID: 315805-40
FARMVILLE PARTNERS LLC
2619 FLOYD AVENUE
SUITE 100
RICHMOND, VA 23220

CREDITOR ID: 406619-MS
FARNEY, FRED
2746 CHAPPARAL DRIVE
MELBOURNE FL 32934

CREDITOR ID: 453133-AB
FARON K BUTLER
2301 CHINCH CREEK RD
PIEDMONT AL 36272-7684

CREDITOR ID: 390959-55
FARRAR, LINDA
C/O BRENT E SOUTHERN LAW OFFICES
ATTN BRENT E SOUTHERN, ESQ
855 SOUTH PEAR ORCHARD RD, STE 502
RIDGELAND MS 39158

CREDITOR ID: 125908-09
FARRAR, TERESA S
PO BOX 2168
HENDERSON NC 27536

CREDITOR ID: 455048-AB
FARRELL G LARSEN
PO BOX 56791
JACKSONVILLE FL 32241-6791

CREDITOR ID: 454929-AB
FARZANA KHAN
1181 PASEO DEL MAR APT A
CASSELBERRY FL 32707-6429

CREDITOR ID: 249397-12
FASHION SEAL UNIFORMS
PO BOX 932058
ATLANTA, GA 31193-2058

CREDITOR ID: 374880-44
FASHION SEAL UNIFORMS
ATTN STEPHEN REDFERN, CREDIT MGR
10055 SEMINOLE BLVD
SEMINOLE, FL 33772

CREDITOR ID: 249398-12
FASONS SAUSAGE INC
2241 GREENSBORO HWY
QUINCY, FL 32351

CREDITOR ID: 249400-12
FAST SIGNS OF PEMBROKE PINES
ATTN EDWARD M DOBIN, VP
8374 PINES BOULEVARD
PEMBROKE PINES, FL 33024

CREDITOR ID: 249401-12
FASTENAL COMPANY
ATTN JOHN MILEK, ESQ
2001 THEURER BLVD
PO BOX 978
WINONA, MN 55987-0978

CREDITOR ID: 249403-12
FASTENERS FOR RETAIL INC
ATTN AMY BATES, CREDIT MANAGER
PO BOX 74049
CLEVELAND, OH 44191-4049

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 279290-35
FATHER'S TABLE COMPANY, THE
C/O FRANTZ WARD LLP
ATTN MATTHEW H MATHENEY, ESQ.
2500 KEY CENTER, 127 PUBLIC SQUARE
CLEVELAND OH 44114

CREDITOR ID: 279290-35
FATHER'S TABLE COMPANY, THE
ATTN BARRY J VOODRE, CONTROLLER
2100 COUNTRY CLUB ROAD
SANFORD FL FL 32771

CREDITOR ID: 453255-AB
FATIMA CASTILLO
11430 SW 32ND ST
MIAMI FL 33165-2118

CREDITOR ID: 249408-12
FAUCET PARTS OF AMERICA
ATTN: LEONARD E BOLTZ SR, PRES
652 HOLCOMBE AVE
MOBILE, AL 36606

CREDITOR ID: 398509-78
FAULK, BARBARA H
111 WITHERSPOON CT
WARNER ROBBINS GA 31088

CREDITOR ID: 397875-76
FAULK, DONALD
GENE SPENCER, ESQ
119 S FOSTER STREET, STE 103
DOTHAN AL 36301

CREDITOR ID: 397875-76
FAULK, DONALD
2243 RONEY ROAD
DOTHAN, AL 36303

CREDITOR ID: 249410-12
FAULTLESS STARCH/BON AMI COMPANY
ATTN TRACY DUARTE
PO BOX 872460
KANSAS CITY, MO 64187-2460

CREDITOR ID: 390143-54
FAUNI, ELISEO VIRAY
17356 SW 33RD CT
MIRAMAR, FL 33029

CREDITOR ID: 262968-12
FAUSETT, THOMAS MD
707 N PARRISH ST
ADEL, GA 31620

CREDITOR ID: 407720-15
FAUST, MARY ELLEN
12330 LA ROCK
AMITE LA 70422

CREDITOR ID: 453618-AB
FAUSTO G DE BARA
11921 SW 7TH ST
MIAMI FL 33184-1627

CREDITOR ID: 406621-MS
FAVERO, TOM
3043 EGRET TERRACE
SAFETY HARBOR FL 34695

CREDITOR ID: 457496-AB
FAY C ZACHARY
2803 HIGHWAY 957
ETHEL LA 70730-4224

CREDITOR ID: 456725-AB
FAYE B SPENGLER
927 MELBA ST
JACKSONVILLE FL 32205-5928

CREDITOR ID: 454684-AB
FAYE LANNETTE IVEY
319 COUNTY ROAD 37 S
HOPE  HULL AL 36043-6832

CREDITOR ID: 456099-AB
FAYE PROUDFOOT
3310 DAMASCUS RD
JASPER GA 30143-3532

CREDITOR ID: 456831-AB
FAYE STRONG
PO BOX 633
ALBANY LA 70711-0633

CREDITOR ID: 381412-47
FAYE STROWBRIDGE
1330 LACLEDE AVENUE
#237
JACKSONVILLE, FL 32205

CREDITOR ID: 249413-12
FAYETTE COUNTY PUBLIC SCHOOLS
PO BOX 14529
DEPARTMENT OF TAX COLLECTOR
LEXINGTON, KY 40512-4529

CREDITOR ID: 249414-12
FAYETTE COUNTY TREASURER
PO BOX 14086
PROPERTY TAX
LEXINGTON KY 40512-4086

CREDITOR ID: 249415-12
FAYETTEVILLE AMERIGAS
PO BOX 25699
FAYETTEVILLE, NC 28314

CREDITOR ID: 249416-12
FAYETTEVILLE OBSERVER
ATTN JILL KOONCE, CR MGR
458 WHITFIELD STREET
PO BOX 849
FAYETTEVILLE, NC 28302

CREDITOR ID: 382586-51
FAYETTEVILLE OBSERVER
PO BOX 849
FAYETTEVILLE, NC 28302

CREDITOR ID: 249422-12
FCS INC
ATTN AMIE MCRANIE, ACCT REP
PO BOX 21649
ST PETERSBURG FL 33742

CREDITOR ID: 240421-06
FDACS
PO BOX 6700
TALLAHASSEE FL 32314-6720

CREDITOR ID: 383181-53
FDEP
7825 BAYMEADOWS WAY
JACKSONVILLE FL 32256

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 383180-53<br>FDEP<br>3804 COCONUT PALM DR<br>TAMPA FL 33619 | CREDITOR ID: 384120-47<br>FEB DISTRIBUTING CO INC<br>PO BOX 10140<br>GULFPORT MS 39500 | CREDITOR ID: 406622-MS<br>FECKE, JOSEPH F<br>101 WOODHAVEN WAY<br>HENDERSONVILLE TN 37075 |
| CREDITOR ID: 406623-MS<br>FECKE, KEITH J<br>325 WESTWOOD DRIVE<br>MANDEVILLE LA 70471 | CREDITOR ID: 395502-64<br>FED EX<br>PO BOX 1140<br>MEMPHIS, TN 38101 | CREDITOR ID: 388389-54<br>FEDALEN, WILLIAM<br>C/O FARAH & FARAH, PA<br>ATTN RANDALL RUTLEDGE, ESQ<br>10 W ADAMS STREET<br>JACKSONVILLE, FL 32202 |
| CREDITOR ID: 383073-51<br>FEDERAL BLACK LUNG PROGRAM<br>PO BOX 8302<br>LONDON KY 40742-8302 | CREDITOR ID: 407677-15<br>FEDERAL EXPRESS CORPORATION<br>ATTN CINDY MEACHA, REV REC/BANKRUP<br>2005 CORPORATE AVENUE, 2ND FLOOR<br>MEMPHIS TN 38132 | CREDITOR ID: 279192-99<br>FEDERAL EXPRESS CORPORATION<br>C/O FILARDI LAW OFFICES<br>ATTN: CHARLES J FILARDI JR<br>65 TRUMBALL ST, 2ND FL<br>NEW HAVEN CT 06510 |
| CREDITOR ID: 249428-12<br>FEDERAL FISHERIES, INC<br>ATTN NAHEEM M FRANCISE<br>PO BOX 107<br>LITHIA, FL 33547 | CREDITOR ID: 397290-69<br>FEDERAL GOV MEDICARE PROGRAM<br>PALMETTO GOV BENEFITS ADMINS<br>2300 SPRINGDALE, BLDG 1 GM/219<br>CAMDEN, SC 29020 | CREDITOR ID: 249429-12<br>FEDERAL HEATH SIGN COMPANY LLC<br>ATTN JOAN GILL, CREDIT MGR<br>PO BOX 678203<br>DALLAS, TX 75267-8203 |
| CREDITOR ID: 411343-GX<br>FEDERAL INSURANCE CO.<br>CHUBB GROUP OF INSURANCE COS.<br>82 HOPMEADOW STREET<br>SIMBSURY CT 06070-7683 | CREDITOR ID: 382585-51<br>FEDERAL LIAISON SERVICES<br>12001 N CENTRAL EXPRESSWAY, STE 700<br>DALLAS, TX 75243-3729 | CREDITOR ID: 456462-AB<br>FEDERICO M SCHRADER<br>20 ABACO ST<br>LEHIGH  ACRES FL 33936-7102 |
| CREDITOR ID: 406624-MS<br>FEDERICO, VINCENT<br>4600 KENT AVENUE<br>METAIRE LA 70006 | CREDITOR ID: 240422-06<br>FEDEX<br>PO BOX 94515<br>PALATINE IL 60094-4515 | CREDITOR ID: 395487-64<br>FEDEX<br>PO BOX 94515<br>PALATINE, IL 60094-4515 |
| CREDITOR ID: 404006-15<br>FEDEX FREIGHT EAST<br>ATTN BRADY MOORE<br>DELIVERY CODE 2259<br>PO BOX 840<br>HARRISON AR 72602-0840 | CREDITOR ID: 390556-55<br>FEIN, GAIL<br>C/O MARC A KAUFMAN & ASSOCS<br>ATTN MARC A KAUFMAN, ESQ<br>LAS OLAS CENTRE II, SUITE 970<br>350 EAST LAS OLAS BLVD<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 403703-94<br>FELDMAN, BARRY<br>233 SOUTH FEDERAL HWY, APT 323<br>BOCA RATON FL 33432 |
| CREDITOR ID: 453823-AB<br>FELICIA A ELLIS<br>61149 SHADY PINE RD<br>LACOMBE LA 70445-3721 | CREDITOR ID: 456858-AB<br>FELICIA A SWAHN<br>12213 SALLIE KINCHEN RD<br>BAPTIST LA 70401-4918 | CREDITOR ID: 453382-AB<br>FELICIA COLLINS<br>3024 N POWERS DR APT 162<br>ORLANDO FL 32818-3280 |
| CREDITOR ID: 454581-AB<br>FELICIA M HOUSTON<br>3526 NW 32ND ST<br>FORT  LAUDERDALE FL 33309-5402 | CREDITOR ID: 453942-AB<br>FELICIA R FLEMING<br>PO BOX 20536<br>MONTGOMERY AL 36120-0536 | CREDITOR ID: 452848-AB<br>FELIX M BETANCOURT<br>5577 NW SCEPTER DR<br>PORT  ST  LUCIE FL 34983-3323 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 455309-AB
FELIX MARQUEZ
8005 NW 8TH ST # B302
MIAMI FL 33126-2850

CREDITOR ID: 456124-AB
FELIX O QUINTANA
4975 NW 182ND ST
OPALOCKA FL 33055-2920

CREDITOR ID: 394013-61
FELTON, CARLE A JR, ESQ
231 E ADAMS STREET
JACKSONVILLE, FL 32202

CREDITOR ID: 385430-54
FELTON, JUTTA
3508 DEER TRACE
LITHONIA, GA 30038

CREDITOR ID: 453563-AB
FENA' M DAVES
539 PETE MANN RD
BREVARD NC 28712-7222

CREDITOR ID: 406625-MS
FENNEMAN, GLEN E
11085 E US HIGHWAY 90
LEE FL 32059

CREDITOR ID: 126431-09
FERGUSON, ALAN J
657 STONY MILL SCHOOL ROAD
DANVILLE VA 24541

CREDITOR ID: 387315-54
FERGUSON, EULA
11125 NW 11TH ST
MIAMI, FL 33168

CREDITOR ID: 389539-54
FERGUSON, GRACE R
3443 ESPLANADE, APT 411
NEW ORLEANS, LA 70119

CREDITOR ID: 410843-15
FERGUSON, GRACE R
C/O ITICOVICI, HARRY N
225 BARONNE STREET, SUITE 820
NEW ORLEANS LA 70112

CREDITOR ID: 411042-15
FERGUSON, KIZZIE
C/O LAW OFFICE OF BERNARD BUTTS, JR
ATTN BERNARD H BUTTS, JR, ESQ.
1790 W 49TH STREET, SUITE 210
HIALEAH FL 33012

CREDITOR ID: 411042-15
FERGUSON, KIZZIE
20631 SW 118 AVENUE
MIAMI FL 33133

CREDITOR ID: 411130-15
FERGUSON, LINDA
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E KENNEDY BLVD, STE 1790
TAMPA FL 33601-0707

CREDITOR ID: 387994-54
FERGUSON, MIESHA (MINOR)
C/O MARY FERGUSON, GUARDIAN
605 SW 79TH TERRACE NORTH
POMPANO BEACH, FL 33068

CREDITOR ID: 389006-99
FERGUSON, RITA
C/O GEORGE DOUGLAS JR LAW OFFICES
ATTN: GEORGE DOUGLAS JR, ESQ
700 CENTURY PARK SOUTH, SUITE 223
BIRMINGHAM AL 35226

CREDITOR ID: 389006-99
FERGUSON, RITA
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 390866-55
FERLAND, ALLELI
C/O NELSON & SMITH, LLP
ATTN BLAKE J SMITH, ESQ
688 WALNUT STREET, SUITE 103
MACON GA 31201

CREDITOR ID: 126542-09
FERMIN, KELLYS L
420 JACKSON AVE
GREENACRES FL 33463

CREDITOR ID: 411247-15
FERNANDEZ, PETER
C/O PETERS MURDAUGH PARKER ET AL
ATTN MARK D BALL, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 393623-55
FERNANDEZ, YARA
C/O JOHN H RUIZ, PA LAW OFFICES
ATTN JOHN H RUIZ, ESQ
5040 NW 7 STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 392157-55
FERNANDEZ, YRMA
C/O SIMON SCHINDLER & SANDBERG, LLP
ATTN ANTHONY V FALZON, ESQ
2650 BISCAYNE BLVD
MIAMI FL 33137

CREDITOR ID: 249459-12
FERNDALE CONFECTIONERY USA
13428 MAXELLA AVENUE # 752
MARINA DEL REY, CA 90292

CREDITOR ID: 249461-12
FERRANIA USA INC
DEPT #960122
OKLAHOMA CITY, OK 73196-0122

CREDITOR ID: 455087-AB
FERRELL LEE
701ST CATHERINES DR
WAYCROSS GA 31501

CREDITOR ID: 407419-15
FERRELLGAS, INC
ATTN LENORE MULLIKIN, RCC 40
ONE LIBERTY PLAZA
LIBERTY MO 64068

CREDITOR ID: 249481-12
FERRERO USA INC
ATTN JOHN GIFFORD
600 COTTONTAIL LANE
SOMERSET NJ 08873

CREDITOR ID: 417167-BB
FERRIS, BAKER WATTS, INCORPORATED
ATTN: GEORGE E ANTHONY
8403 COLESVILLE ROAD, STE 900
SILVER SPRING MD 20910

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 452334-S1
FERRIS,B.W
ATTN: GEORGE E. ANTHONY
8403 COLESVILLE ROAD
SUITE 900
SILVER SPRING MD 20910

CREDITOR ID: 406626-MS
FERRY, JOHN E
1054 LOST CREEK RD
JACKSONVILLE FL 32220

CREDITOR ID: 408183-97
FESCO FIRE SUPPRESION EQUIP
ATTN: RAE RICE, ACCTG MGR
868 DR W J HODGE
LOUISVILLE KY 40210

CREDITOR ID: 249484-12
FESCO FIRE SUPPRESION EQUIP
868 S 21ST STREET
LOUISVILLE, KY 40210

CREDITOR ID: 249486-12
FETCH EXPRESS
ATTN: DAVID POE, OWNER
PO BOX 26921
TAMPA, FL 33623

CREDITOR ID: 249487-12
FETCH LOGISITICS
ATTN: WILLIAM WILCOX, VP
25 NORTHPOINTE PARKWAY, SUITE 200
AMHERST, NY 14228

CREDITOR ID: 406134-97
FETCH LOGISTICS
ATTN: ROBERT R CLOSE II, PRES
25 NORTHPONTE PKWY, STE 200
AMHERST NY 14228

CREDITOR ID: 403704-94
FETTER, ARMON H JR
1201 TAXUS TOP LANE, APT 101
LOUISVILLE KY 40243

CREDITOR ID: 249488-12
FEWTEK INC
PO BOX 23663
LARGO, FL 33623-3663

CREDITOR ID: 397634-72
FF ACQUISITION, LLC
11840 VALLEY VIEW ROAD
EDEN PRAIRIE, MN 55344

CREDITOR ID: 395535-15
FFE TRANSPORTATION SERVICES, INC
ATTN JONI CUNNINGHAM
PO BOX 655888
DALLAS TX 75265

CREDITOR ID: 391195-55
FIALLEGA, LOURDES
C/O JULIO C MARTINEZ, JR, ESQ
903 NORTH MAIN STREET
KISSIMMEE FL 34744

CREDITOR ID: 410966-15
FIDELITY & GUARANTY INS CO, ET AL
BINGHAM MCCUTCHEN LLP
ATTN H HORWICH/S HRYNIEWICZ, ESQS
ONE STATE STREET
HARTFORD CT 06103

CREDITOR ID: 410966-15
FIDELITY & GUARANTY INS CO, ET AL
ATTN JEFFREY FISHER, ESQ
5 BATTERSON PARK
FARMINGTON CT 06032

CREDITOR ID: 397108-67
FIDELITY FEDERAL SAVINGS BANK
218 DATURA STREET
WEST PALM BEACH, FL 33401

CREDITOR ID: 397112-67
FIDELITY FEDERAL SAVINGS BANK
218 DATURA STREET
WEST PALM BEACH, FL 33401

CREDITOR ID: 417168-BB
FIDUCIARY SSB
ATTN: STEPHEN M MORAN
225 FRANKLIN STREET
MAO-3
BOSTON MA 02110

CREDITOR ID: 417169-BB
FIDUCIARY TRUST CO OF BOSTON
ATTN: BRAD FINNIGAN
175 FEDERAL STREET
BOSTON MA 02110

CREDITOR ID: 249495-12
FIELD TRIP FACTORY
ATTN SUSAN SINGER, PRES
2211 NORTH ELSTON, SUITE 304
CHICAGO, IL 60614

CREDITOR ID: 249496-12
FIELDALE FARMS CORP
PO BOX 558
BALDWIN, GA 30511

CREDITOR ID: 249497-12
FIELDCREST CANNON
STATON BLVD.
GREENVILLE NC 27834

CREDITOR ID: 315806-40
FIELDER PLAZA SHOPPING CENTER
PO BOX 660394
ACCT# 1910 919132
DALLAS, TX 75266-0394

CREDITOR ID: 382583-51
FIELDER, HARVEY G.
1015 BRIARWOOD DRIVE
CLINTON, MS 39056

CREDITOR ID: 315807-40
FIELDER-303 PARTNERS LTD
3838 OAKLAWN
SUITE 810
DALLAS, TX 75219

CREDITOR ID: 126960-09
FIELDS, KIMBERLY R
214 WATSON STREET
BOONE NC 28607

CREDITOR ID: 392741-55
FIELDS, MICHAEL D
C/O THE GIBSON LAW FIRM, PLLC
ATTN CHARLES E GIBSON, III, ESQ
PO BOX 6005
RIDGELAND MS 39158-6005

CREDITOR ID: 249498-12
FIELDSTONE MEATS OF AL
PO BOX 1014
ONEONTA, AL 35121-1014

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 382237-51
FIFTH DIMENSION, THE
YEOMANS DRIVE
BUCKINGHAMSHIRE,  MK14 5LS
ENGLAND

CREDITOR ID: 395284-63
FIFTH THIRD BANK
38 FOUNTAIN SQUARE PLAZA
CINCINNATI, OH 45263

CREDITOR ID: 417170-BB
FIFTH THIRD BANK, THE
ATTN: LANCE WELLS
38 FOUNTAIN SQUARE PLAZA
MAIL DROP 1090F1
CINCINNATI OH 45263

CREDITOR ID: 395285-63
FIFTH THIRD PROCESSING SOLUTIONS
FKA MIDWEST PAYMENT SYSTEMS INC.
38 FOUNTAIN SQUARE PLAZA
CINCINNATI, OH 45263

CREDITOR ID: 385387-54
FIGUERAO, KREISTEN
714 SE 3RD ROAD
DANIA, FL 33004

CREDITOR ID: 385387-54
FIGUERAO, KREISTEN
C/O STEVE S FARBMAN, PA
ATTN STEVE S FARBMAN, ESQ
2241 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 417102-79
FIGUEROA, ELIZABETH
2441 NW 13TH STREET #72
MIAMI FL 33125

CREDITOR ID: 393309-55
FIGUEROA, ELIZABETH
C/O ROBERT J FENSTERSHEIB & ASSOCS
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 416776-L1
FIGUEROA, JUAN
C/O BERMUDEZ HARALSON & TOME
ATTN JUAN CARLOS BERMUDEZ, ESQ
8300 NW 53RD STREET, SUITE 300
MIAMI FL 33166

CREDITOR ID: 394153-56
FIGUEROA, ROMAN
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 290
NEW ORLEANS, LA 70163

CREDITOR ID: 389061-54
FILES, DONALD
315 PROFIT, APT D
MARRERO, LA 70072

CREDITOR ID: 389061-54
FILES, DONALD
C/O LAW OFFICES OF ROBERT M BECNEL
ATTN ROBERT M BECNEL, ESQ
425 WEST AIRLINE HWY, SUITE B
LAPLACE LA 70068

CREDITOR ID: 392957-55
FILES, DONALD
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
1088 FOURTH STREET (70053)
PO BOX 156
GRETNA LA 70054

CREDITOR ID: 455291-AB
FILIBERTO MANSO
7180 W 9TH CT
HIALEAH FL 33014-5239

CREDITOR ID: 399357-15
FILING SOURCE INC
ATTN CANDACE E BOBECK, PRES
7529 SALISBURY ROAD
JACKSONVILLE FL 32256

CREDITOR ID: 397291-69
FILING SOURCE, INC.
5211 FAIRMONT
JACKSONVILLE, FL 32207

CREDITOR ID: 455068-AB
FILIPINAS L LAXAMANA
518 NE 3RD ST
DANIA FL 33004-2906

CREDITOR ID: 249503-12
FILIPPO BERIO SALOV NA CORP
PO BOX 23346
NEWARK, NJ 07189-3346

CREDITOR ID: 384123-47
FILLINGHAM ROOFING & SHEET METAL INC
ATTN: F M FILLINGHAM, PRES
441 N LANE AVENUE
PO BOX 61886
JACKSONVILLE, FL 32236-1886

CREDITOR ID: 249505-12
FILMART
ATTN JUDITH LEFKOWITZ
4111 GLENWOOD RD
BROOKLYN, NY 11210-2024

CREDITOR ID: 406628-MS
FILOSA, PHILLIP J
2944 WEST VERBENA PLACE
BEVERLY HILLS FL 34465

CREDITOR ID: 392977-55
FILS, GERTRUDE
C/O FRIEDMAN, RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER STREET
MIAMI FL 33135

CREDITOR ID: 249506-12
FILTRATION SOLUTIONS INC
ATTN P PATRICIA FRASER, OFF MGR
4361 CHARLOTT HWY, SUITE 301
LAKE WILIE, SC 29710

CREDITOR ID: 452318-S1
FIMAT PREF
ATTN: JAY SPITZER
667 MISSION ST
SUITE 400
SAN FRANCISCO CA 94105

CREDITOR ID: 278698-99
FIN TECH
ATTN DOUG WILHELM
4720 W CYPRESS STREET
TAMPA FL 33607

CREDITOR ID: 249509-12
FINANCE OFFICER
PO BOX 51530
WARREN COUNTY SCHOOLS
BOWLING GREEN, KY 42102-9019

CREDITOR ID: 406157-15
FINANCIAL INFORMATION TECH, INC
ATTN GLENN W JONES JR, CFO
4720 W CYPRESS STREET
TAMPA FL 33607

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 411186-15
FINANCIAL SUPERMARKETS, INC
C/O KILPATRICK STOCKTON LLP
ATTN J W MILLS & J STEVENS, ESQS
1100 PEACHTREE STREET, STE 2800
ATLANTA GA 303009-453

CREDITOR ID: 411186-15
FINANCIAL SUPERMARKETS, INC
ATTN HARRY STEPHE, TREAS
383 CLARKESVILLE STREET
PO BOX 1900
CORNELLA GA 30531

CREDITOR ID: 249513-12
FINAZZLE CORPORATION USA
3088 PROCESS DRIVE
NORCROSS, GA 30071

CREDITOR ID: 406629-MS
FINCH, GARY W
240 VOLUSIA DRIVE
WINTER HAVEN FL 33884

CREDITOR ID: 407593-15
FINDLER & FINDLER, PA
ATTN SANDRA L MCAULEY, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 388572-54
FINE, MAXINE L
171 MEADOWS DRIVE
BOYNTON BEACH FL 33436

CREDITOR ID: 383070-51
FINGER LAKES BC/BS
150 EAST MAIN STREET
ROCHESTER, NY 14647

CREDITOR ID: 380983-47
FINGRS MFG
PO BOX 30957
LOS ANGELES, CA 90030-0957

CREDITOR ID: 249515-12
FINISHMASTER INC
PO BOX 532587
ATLANTA, GA 30353-2587

CREDITOR ID: 276800-21
FINK, LISA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 406630-MS
FINLEY, HAROLD D
480 SOUTH 3RD STREET
MCCLENNY FL 32063

CREDITOR ID: 403705-94
FINNEY, JAMES L
244 W BRITAIN STREET
HERNANDO FL 34442

CREDITOR ID: 403706-94
FINNICK, MICHAEL J
1332 STARLING RD
MIDDLEBURG FL 32068

CREDITOR ID: 406221-G4
FINTECH
4720 W. CYPRESS STREET, STE. 100
TAMPA FL 33607

CREDITOR ID: 455943-AB
FINYS G PENNYCUFF
127 DANNY MATHES RD
ELIZABETHTON TN 37643-6668

CREDITOR ID: 315848-40
FIORELLA III, JACK
3800 CORPORATE WOODS DRIVE
SUITE 100
BIRMINGHAM, AL 35242

CREDITOR ID: 249518-12
FIORUCCI FOODS INC
ATTN MARK MORRISON, CONTROLLER
1800 RUFFIN MILL ROAD
COLONIAL HEIGHTS VA 23834

CREDITOR ID: 397635-72
FIRE FIGHTER
PO BOX 888
LAND O' LAKES, FL 34639

CREDITOR ID: 249519-12
FIRE FIGHTER INC
PO BOX 888
LAND O' LAKES, FL 34639

CREDITOR ID: 249520-12
FIRE FIGHTERS EQUIPMENT
PO BOX 60189
JACKSONVILLE, FL 32236-0189

CREDITOR ID: 408161-97
FIRE FIGHTERS EQUIPMENT
ATTN: ALEX P STOCKEY, PRES
5638 COMMONWEALTH AVE
JACKSONVILLE FL 32254

CREDITOR ID: 249521-12
FIRE GUARD PROTECTION SYSTEMS
PO BOX 240201
ECLECTIC, AL 36024

CREDITOR ID: 249527-12
FIREMASTER
PO BOX 121019
DEPARTMENT 1019
DALLAS, TX 75312-1019

CREDITOR ID: 423113-BB
FIRST ALBANY CORPORATION
ATTN ANDREA ZINK
30 SOUTH PEARL STREET
ALBANY NY 12207

CREDITOR ID: 249530-12
FIRST AMERICAN CARRIERS INC
ATTN WILLIAM BENJAMIN COBB
PO BOX 6097
ROCKY MOUNT NC 27802

CREDITOR ID: 410697-15
FIRST AMERICAN TITLE INSURANCE CO
ATTN STEVEN A NELSON, VP/ESQ
5775 GLENRIDGE DRIVE, SUITE A-240
ALTANTA GA 30328

CREDITOR ID: 249549-12
FIRST CARE OCCUPATIONAL HEALTH
2330 UNIVERSITY BOULEVARD, STE 501
TUSCALOOSA, AL 35401

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 384124-47
FIRST CHOICE DISTRIBUTION INC
PO BOX 1523
NORCROSS GA 30091-1523

CREDITOR ID: 381749-15
FIRST CLASS LIVERY SERVICES, INC
ATTN: SCOTT WORKMAN
5440 MING DRIVE
ORLANDO FL 32812

CREDITOR ID: 417171-BB
FIRST CLEARING LLC
ATTN: MICHELLE URESH
10700 WHEAT FIRST DRIVE
WS 1195
GLEN ALLEN VA 23060

CREDITOR ID: 417172-BB
FIRST CLEARING, LLC
ATTN: MICHELE URESH
10700 WHEAT FIRST DRIVE
WS 115
GLEN ALLEN VA 23060

CREDITOR ID: 417173-BB
FIRST CLEARING, LLC
ATTN: WANDA DAVIS
901 EAST BYRD STREET
RICHMOND VA 23219

CREDITOR ID: 249554-12
FIRST COAST PALLET INC
MOSELEY, PRICHARD, PARRISH, ET AL
ATTN RICHARD K. JONES, ESQ.
501 WEST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 406129-97
FIRST COAST PALLET INC
ATTN: CHRIS SPENCE, VP
502 BAYVIEW DRIVE
YULEE FL 32097

CREDITOR ID: 249554-12
FIRST COAST PALLET INC
ATTN: CHRIS SPENCE, VP
PO BOX 1647
YULEE, FL 32041

CREDITOR ID: 249556-12
FIRST COAST TALENT AGENCY
851 N MARKET STREET
JACKSONVILLE, FL 32202

CREDITOR ID: 381134-47
FIRST COLLECTION SERVICES
10925 OTTER CREEK E BLVD
MABEVALE, AR 72103

CREDITOR ID: 416237-98
FIRST COMMERCIAL BANK
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN: JAY R BENDER
1819 FIFTH AVENUE NORTH
ONE FEDERAL PLACE
BIRMINGHAM AL 35203-2104

CREDITOR ID: 400443-98
FIRST COMMERCIAL CREDIT CORP
ATTN JC BARONE
10 NEW KING STREET
WHITE PLAINS NY 10604

CREDITOR ID: 383065-51
FIRST COMMUNITY HEALTH
188 SPARKMAN DRIVE
HUNTSVILLE, AL 35804

CREDITOR ID: 410408-15
FIRST DATA CORP
ATTN LARRY THOMAS, DIRECTOR
12500 E BELFORD AVENUE, STE M12B
ENGLEWOOD CO 80112

CREDITOR ID: 249558-12
FIRST DATA CORP/IPS/VALUELINK
ATTN LARRY THOMAS, DIRECTOR
PO BOX 2021
ENGLEWOOD, CO 80150-2021

CREDITOR ID: 417051-15
FIRST FEDERAL BANK FOR SAVINGS
SUCCESSOR TO ROWELL SHEET METAL
ATTN JACK B EZELLE, SVP/CCO
PO BOX 268
COLUMBIA MS 39429

CREDITOR ID: 382990-51
FIRST HEALTH RX
4300 COX ROAD
GLEN ALLEN, VA 23060

CREDITOR ID: 381692-47
FIRST HELP URGENT CARE CLINIC
320 1ST STREET SOUTH
WINTER HAVEN, FL 33880

CREDITOR ID: 249562-12
FIRST LIGHT
4715 KIMS POINT ROAD
CUMMINGS, GA 30041

CREDITOR ID: 1323-RJ
FIRST NATIONAL BANK
101 E. BRIDGE STREET
PO BOX 400
GRANBURY, TX 76048

CREDITOR ID: 410528-15
FIRST NATIONAL BANK OF GRANBURY
C/O LAW OFFICE OF DEBORAH B MORTON
ATTN DEBORAH B MORTON, ESQ.
616 TEXAS STREET, SUITE 101
FORT WORTH TX 76102

CREDITOR ID: 410528-15
FIRST NATIONAL BANK OF GRANBURY
PO BOX 400
GRANBURY TX 76048

CREDITOR ID: 381202-47
FIRST NATIONAL BANK OF MANCHESTER
ATTN CHECK COLLECTION KAY SMITH
120 TOWN SQUARE
MANCHESTER, KY 40962

CREDITOR ID: 423114-BB
FIRST NATIONAL BANK OF OMAHA
ATTN CHARLEEN ANDERSON
1620 DODGE STREET
OMAHA NE 68102

CREDITOR ID: 397135-67
FIRST NAT'L BANK OF TALLADEGA
PO BOX 797
TALLADEGA, AL 35161

CREDITOR ID: 417346-BB
FIRST OPTIONS OF CHICAGO, INC.
ATTN:  ANTHONY BRUNO
30 HUDSON STREET,  10TH FLOOR
JERSEY CITY NJ 07302

CREDITOR ID: 249566-12
FIRST PIEDMONT CORP
PO DRAWER 1069
CHATHAM, VA 24531-1069

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 249568-12
FIRST QUALITY HYGIENIC INC
ATTN PHYLLIS I CLARK, CR SUPERVISOR
PO BOX 7777-W3880
PHILADELPHIA, PA 19175-3880

CREDITOR ID: 2229-07
FIRST REPUBLIC CORP OF AMERICA
302 5TH AVENUE
NEW YORK, NY 10001-3604

CREDITOR ID: 383062-51
FIRST RX
PO BOX 152539
TAMPA, FL 33684

CREDITOR ID: 1325-07
FIRST SECURITY BANK
ATTN MS MILDRED GRAY (LAND LESSOR)
9118 TINGLE CUT OFF ROAD
DORA AL 35062

CREDITOR ID: 316154-40
FIRST SECURITY BANK NATIONAL ASSOC
ATTN: CORP TRUST SERVICES
REF WINN DIXIE 1999 SPINOFF A
ACCT 0510922115
SALT LAKE CITY, UT 84111

CREDITOR ID: 315809-40
FIRST SECURITY BANK NATL ASSOC
ATTN: CORP TRUST SERVICES
ACCT# 0510922115
SALT LAKE CITY, UT 84111

CREDITOR ID: 249571-12
FIRST SERVICES CORP
ATTN LEIGH PORTER/BRUCE KRONGELB
4648 OLD WINTER GARDEN RD
ORLANDO, FL 32811-1784

CREDITOR ID: 395645-65
FIRST SERVICES PLUMBING
4648 OLD WINTER GARDEN ROAD
ORLANDO, FL 32825

CREDITOR ID: 417174-BB
FIRST SOUTHWEST COMPANY
ATTN: JAMES FURINO
1700 PACIFIC AVENUE, SUITE 500
DALLAS TX 75201

CREDITOR ID: 397111-67
FIRST STATE BANK OF THE KEYS
1201 SIMONTON STREET
KEY WEST, FL 33040

CREDITOR ID: 423115-BB
FIRST TENNESSEE BANK NA MEMPHIS
ATTN SUSAN LOVE
530 OAK COURT DR STE 200
MEMPHIS TN 38117

CREDITOR ID: 417175-BB
FIRST TRUST CORP/DBA RESOURCES TRUS
ATTN: BARBARA HUGHES
717 17TH STREET, SUITE 2600
DENVER CO 80202-3323

CREDITOR ID: 1331-07
FIRST UNION NATIONAL BANK
C/O STRUCTURED PRODUCTS SERVICING
PO BOX 601654
CHARLOTTE, NC 28260-1654

CREDITOR ID: 1330-07
FIRST UNION NATIONAL BANK
LOCKBOX SPS
FUND 52-0000091
PO BOX 60253
CHARLOTTE, NC 28260-0253

CREDITOR ID: 316157-40
FIRST UNION NATIONAL BANK
ABA 053-000-219
ACCT 5000000021453
CHARLOTTE, NC 28260-0253

CREDITOR ID: 316156-40
FIRST UNION NATIONAL BANK
ABA 053-000-219
ACCT 5000000021453
CHARLOTTE, NC 28260-0253

CREDITOR ID: 316155-40
FIRST UNION NATIONAL BANK
ABA 053-000-219
ACCT 5000000021453
CHARLOTTE, NC 28260-0253

CREDITOR ID: 1333-07
FIRST UNION WHOLESALE LOCK BOX
LOAN #81-5114272
PO BOX 60253
CHARLOTTE, NC 28260-0253

CREDITOR ID: 1335-07
FIRST UNION WHOLESALE LOCKBOX
PO BOX 60253
CHARLOTTE, NC 28260-0253

CREDITOR ID: 278462-24
FIRST WASHINGTON REALTY INC
7027 THREE CHOPT ROAD, SUITE 210
RICHMOND VA 23226

CREDITOR ID: 2231-07
FIRST WASHINGTON REALTY, INC
ATTN JEFFREY S DISTENFELD, ESQ
4350 EAST WEST HIGHWAY, SUITE 400
BETHESDA MD 20814

CREDITOR ID: 1336-RJ
FIRST WESTGATE MALL LP
PO BOX 671402
DALLAS, TX 75267-1402

CREDITOR ID: 249586-12
FIRST YEARS INC
PO BOX 845986
BOSTON, MA 02284-5986

CREDITOR ID: 385961-54
FIRVIDA, JULIA
8976 SW GRAND CANAL DRIVE
MIAMI, FL 33174

CREDITOR ID: 385961-54
FIRVIDA, JULIA
C/O JULIO R MORE & ASSOCIATES, PA
ATTN JOSE J LARRAZ, ESQ
5005 EAST 8TH AVENUE
HIALEAH FL 33013

CREDITOR ID: 417176-BB
FISERV SECURITIES, INC
ATTN: VICKY CARR
2005 MARKET STREET, 12TH FL
PHILADELPHIA PA 19103

CREDITOR ID: 452323-S1
FISERV/ADV
ATTN: LAVONNE VESPOLI
717 - 17TH STREET
SUITE 2600
DENVER CO 80202

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                     **CASE:    05-03817-3F1**

CREDITOR ID: 406095-15
FISHELSON, ROBERT S & CHERYN L TTEE
FISHELSON REV TRUST U/A DTD 11-3-88
W4541 GOLF COURSE DRIVE
FOND DU LAC WI 54935-9590

CREDITOR ID: 403707-94
FISHER, JAMES A
1510 EAST FORK DR
SALISBURY NC 28146

CREDITOR ID: 407683-15
FISHER, JOAN
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 411021-15
FISHER, PAULINE B
C/O HARRISS & HARTMAN LAW FIRM, PC
ATTN BRENT JAMES
200 MCFARLAND BUILDING
PO DRAWER 220
ROSSVILLE GA 30741

CREDITOR ID: 411057-15
FISHER, WILLIAM
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 382594-51
FISHER, WILLIAM
1512 DRURY CT
SAINT AUGUSTINE FL 32092-1084

CREDITOR ID: 249602-12
FISHKING PROCESSORS INC
PO BOX 512545
LOS ANGELES, CA 90051-0545

CREDITOR ID: 403536-15
FISKARS BRANDS, INC
ATTN ROB HANUS, CR MGR
2537 DANIELS STREET
MADISON WI 53718

CREDITOR ID: 127465-09
FISKE, ANDREW P
114 OGDEN AVE
OCEAN SPRINGS MS 39564

CREDITOR ID: 393192-55
FITENI, ESTHER
C/O LAW OFFICES OF SABATO DEVITO
ATTN SABATO DEVITO, ESQ
5327 COMMERCIAL WAY, SUITE C-114
SPRING HILL FL 34606

CREDITOR ID: 406632-MS
FITTS, GORDON M
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406632-MS
FITTS, GORDON M
136 ESSEX DRIVE
PAWLEYS ISLAND SC 29585

CREDITOR ID: 249607-12
FITZGERALD BEN HILL LANDFILL
544 CAMP BROOKLYN RD
FITZGERALD, GA 31750

CREDITOR ID: 406633-MS
FITZGERALD, JOHN D
6016 LA QUINTA CIRCLE
EDMOND OK 73003

CREDITOR ID: 406635-MS
FITZGERALD, JOHN F
214 ARROWHEAD DR
MONTGOMERY AL 36117

CREDITOR ID: 407754-15
FITZGERALD-BEN HILL LANDFILL
C/O JAY SHERRELL SMITH & BRADDY, PC
ATTN JOHN E SMITH, III, ESQ
PO BOX 308
FITZGERALD GA 31750-0308

CREDITOR ID: 407754-15
FITZGERALD-BEN HILL LANDFILL
544 CAMP BROOKLYN ROAD
FITZGERALD GA 31750

CREDITOR ID: 416996-15
FITZGERALD-MARHOLD, MAUREEN
C/O GRAYROBINSON, PA
ATTN J ANTHONY / S BIERNACKI, ESQS
201 N FRANKLIN STREET, SUITE 2200
TAMPA FL 33602

CREDITOR ID: 249610-12
FITZPATRICK PLUMBING INC
PO BOX 12117
FORT PIERCE, FL 34979-2117

CREDITOR ID: 278842-30
FIVE BROTHERS PRODUCE INC
PO BOX 349168
HOMESTEAD, FL 33034-9168

CREDITOR ID: 249615-12
FKI LOGISTEX
PO BOX 60627
CHARLOTTE, NC 28260-0627

CREDITOR ID: 399678-YY
FLA ORTHOPEDICS INC
2881 CORPORATE WAY
MIRAMAR FL 33025

CREDITOR ID: 249617-12
FLA ORTHOPEDICS INC
PO BOX 277810
MIRAMAR, FL 33027-7810

CREDITOR ID: 249618-12
FLA PUB UTILS/FERNANDINA BEACH
PO BOX 7005
MARIANNA, FL 32447-7005

CREDITOR ID: 249619-12
FLA SENTINEL BULLETIN
PO BOX 3363
TAMPA, FL 33601

CREDITOR ID: 1337-07
FLAG BANK
3475 PIEDMONT ROAD NE
SUITE 550
ATLANTA, GA 30305

CREDITOR ID: 249622-12
FLAGER COUNTY TAX COLLECTOR
PO BOX 846
PROPERTY TAX
BUNNELL FL 32110-0846

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1338-07<br>FLAGLER RETAIL ASSOCIATES LTD<br>D/B/A PARKHILL PLAZA<br>ACCT# 2000013823272<br>PO BOX 862792<br>ORLANDO, FL 32886-2792 | CREDITOR ID: 403203-99<br>FLAGLER RETAIL ASSOCIATES LTD<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 406636-MS<br>FLAHERTY, ED<br>5318 1ST ST EAST<br>BRADENTON FL 34203 |
| CREDITOR ID: 1339-07<br>FLAMINGO EAST LTD<br>C/O SAGIO DEVELOPMENT CORP.<br>PO BOX 568368<br>ORLANDO, FL 32856-8368 | CREDITOR ID: 249624-12<br>FLAMINGO EAST LTD<br>PO BOX 568368<br>C/O SAGIO DEVELOPMENT CORPORATION<br>ORLANDO, FL 32856-8368 | CREDITOR ID: 411385-97<br>FLANDERS PRECISIONAIRE<br>ATTN: JOHN HODSON<br>2399 26TH AVENUE N<br>ST PETERSBURG FL 33713 |
| CREDITOR ID: 249626-12<br>FLANDERS PRECISIONAIRE<br>CORPORATE OFFICES<br>ATTN PAMELA M BRANDEN,  PARALEGAL<br>PO BOX 7568<br>ST PETERSBURG FL 33734-7560 | CREDITOR ID: 249627-12<br>FLANDERS PROVISION CO<br>1104 GILMORE ST<br>WAYCROSS GA 31501 | CREDITOR ID: 453647-AB<br>FLAVIO E DELPINO<br>215 E 17TH ST<br>HIALEAH FL 33010-3137 |
| CREDITOR ID: 249630-12<br>FLAVOR MATERIALS INTERNATIONAL<br>10 D ENGELHARD AVE<br>AVENEL, NJ 07001 | CREDITOR ID: 278880-30<br>FLAVOR PIC TOMATO CO INC<br>BUILDING 1<br>420 FINLEY AVE W<br>BIRMINGHAM, AL 35204 | CREDITOR ID: 404048-15<br>FLAV-O-RICH, INC<br>ATTN TERESA SMITH<br>221 HAL ROGERS PARKWAY<br>LONDON KY 40741 |
| CREDITOR ID: 381886-99<br>FLAVOR-PAC TOMATO CO INC<br>C/O LAW OFFICES OF KEATON & ASSOC<br>ATTN: MARY E GARDNER<br>1278 W NORTHWEST HWY, STE 903<br>PALATINE IL 60067 | CREDITOR ID: 395442-64<br>FLAVORX<br>8120 WOODMONT AVE<br>SUITE 600<br>BETHESDA, MD 20814 | CREDITOR ID: 249634-12<br>FLAVORX INC<br>ATTN RICHARD LEVIN, EXEC VP<br>8120 WOODMONT AVE, STE 600<br>BETHESDA, MD 20814 |
| CREDITOR ID: 382576-51<br>FLEET BUSINESS CREDIT<br>ONE SOUTH WACKER DRIVE<br>CHICAGO, IL 60606 | CREDITOR ID: 417177-BB<br>FLEET NATIONAL BANK<br>ATTN: SWAMI KALRA<br>159 EAST MAIN STREET<br>ROCHESTER NY 14638 | CREDITOR ID: 417178-BB<br>FLEET SECURITIES, INC<br>ATTN: KATHY GUILLOU<br>26 BROADWAY, 12TH FL<br>NEW YORK NY 10004 |
| CREDITOR ID: 249641-12<br>FLEETCOR TECHNOLOGIES<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-0928 | CREDITOR ID: 249642-12<br>FLEETPRIDE<br>PO BOX 281811<br>ATLANTA, GA 30384-1811 | CREDITOR ID: 249644-12<br>FLEISCHMANN'S YEAST INC<br>4783 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 |
| CREDITOR ID: 408304-15<br>FLEMING, MABLE<br>C/O GARY O BRUCE, PC<br>ATTN GARY O BRUCE, ESQ<br>912 SECOND AVENUE<br>COLUMBUS GA 31901 | CREDITOR ID: 386014-54<br>FLEMING, TERESA<br>803 64TH AVE<br>MERIDIAN, MS 39307 | CREDITOR ID: 391106-55<br>FLEMING, ZENA<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN MALKOWSKI, ESQ<br>5100 W KENNEDY BLVD, SUITE 101<br>TAMPA FL 33609 |
| CREDITOR ID: 389920-54<br>FLEMMINGS, OLIVIA H<br>2451 QUEBEO AVENUE SOUTH<br>SAINT PETERSBURG, FL 33701 | CREDITOR ID: 416260-QR<br>FLEMMINGS, OLIVIA H<br>C/O JOSEPH C. WHITELOCK, ESQ<br>3245 5TH AVENUE N<br>ST PETERSBURG FL 33713 | CREDITOR ID: 249649-12<br>FLENTS PRODUCTS CO INC<br>11750 12TH AVENUE SOUTH<br>BURNSVILLE, MN 55337 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 259832-12<br>FLESSES, ROBIN<br>221 HANOVER CT<br>BOWLING GREEN KY 42101 | CREDITOR ID: 403548-99<br>FLETCHER BRIGHT COMPANY<br>C/O MILLER & MARTIN PLLC<br>ATTN: CATHERINE A HARRISON, ESQ<br>STE 800, 1170 PEACHTREE ST NE<br>ATLANTA GA 30309-7649 | CREDITOR ID: 392420-55<br>FLETCHER, PATRICIA<br>C/O CHAMBERS & RICE<br>ATTN CHARLES B RICE, ESQ<br>PO BOX 536<br>HOMERVILLE GA 31634 |
| CREDITOR ID: 407751-97<br>FLEXI USA INC<br>ATTN: ULRICH WUEBKER<br>147 CIRCLE FREEWAY DR<br>CINCINNATI OH 45246 | CREDITOR ID: 249653-12<br>FLEXI USA INC<br>ATTN: ULRICH WUEBKER<br>PO BOX 632154<br>CINCINNATI, OH 45263-2154 | CREDITOR ID: 249655-12<br>FLEXION MATERIAL HANDLING INC<br>ATTN MICHELLE BRAVENDER<br>PO BOX 23702<br>NEW ORLEANS, LA 70183-0702 |
| CREDITOR ID: 406638-MS<br>FLICK, DOUGLAS D<br>4534 BEACON DRIVE W<br>JACKSONVILLE FL 32225 | CREDITOR ID: 249659-12<br>FLIGELS UNIFORM CO<br>PO BOX 220625<br>CHARLOTTE, NC 28222-0625 | CREDITOR ID: 1340-07<br>FLINT CROSSING LLC<br>C/O CHASE COMMERCIAL RL EST SV<br>PO BOX 18153<br>HUNTSVILLE, AL 35804 |
| CREDITOR ID: 410446-15<br>FLINT CROSSING, LLC<br>C/O WALSTON WELLS ANDERSON ET AL<br>ATTN C ELLIS BRAZEAL, III, ESQ<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203 | CREDITOR ID: 410858-15<br>FLINT CROSSING, LLC<br>C/O JOHNSTON MOORE MAPLES ET AL<br>ATTN STUART M MAPLES, ESQ.<br>400 MERIDIAN STREET, SUITE 301<br>HUNTSVILLE AL 35803 | CREDITOR ID: 249661-12<br>FLINT ELECTRIC MEMBERSHIP CORP<br>C/O DANIEL, LAWSON, TUGGLE ET AL<br>ATTN WILLIAM R JERLES, JR, ESQ<br>PO BOX 89<br>PERRY  GA 31069 |
| CREDITOR ID: 249661-12<br>FLINT ELECTRIC MEMBERSHIP CORP<br>PO BOX 308<br>REYNOLDS, GA 31076-0308 | CREDITOR ID: 249667-12<br>FLOOR EQUIPMENT SERVICE CO INC<br>ATTN CAMILLE WHITTAKER, SEC/TREAS<br>300 N MEADOW STREET<br>METAIRIE, LA 70003 | CREDITOR ID: 382603-51<br>FLOORGRAPHICS, INC<br>5 VAUGHN DR, STE 311<br>PRINCETON, NJ 08540 |
| CREDITOR ID: 249670-12<br>FLORAL MERCHANDISING SYSTEMS<br>1325 AMERICAN BLVD EAST<br>MINNEAPOLIS, MN 55425-1124 | CREDITOR ID: 249672-12<br>FLORAL SEASONS CORP<br>4633 SW 11ST<br>MIAMI, FL 33134 | CREDITOR ID: 384125-47<br>FLORAL SENSE INC<br>16794 N KENDALL DR STE#155<br>MIAMI, FL 33196 |
| CREDITOR ID: 249674-12<br>FLORALIFE INC<br>ATTN KRISITE D YOUNG, AR<br>SLOT 88030<br>PO BOX 88030<br>CHICAGO, IL 60680-1030 | CREDITOR ID: 410558-97<br>FLORALIFE INC<br>ATTN: SALLIE VARN , ACCTNG MNGR<br>PO BOX 88030<br>SLOT 88030<br>CHICAGO IL 60680 | CREDITOR ID: 249675-12<br>FLORALINE DISPLAY PRODUCTS<br>38160 WESTERN PARKWAY<br>WILLOUGHBY, OH 44094 |
| CREDITOR ID: 411124-15<br>FLORALINE DISPLAY PRODUCTS<br>C/O TAFT STETTINIUS & HOLLISTER LLP<br>ATTN GREGORY J O'BRIEN, ESQ<br>3500 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND OH 44114 | CREDITOR ID: 453635-AB<br>FLORENCE M DELAPASSE<br>33325 BAYOU SORREL RD<br>PLAQUEMINE LA 70764-7129 | CREDITOR ID: 455143-AB<br>FLORENCE M LINDH<br>479C LOGAN AVE<br>ORANGE  PARK FL 32065-6762 |
| CREDITOR ID: 315812-40<br>FLORENCE MARKETPLACE INVESTORS<br>C/O SEABOARD ASSET MGMT CO<br>720 SOUTH COIT STREET<br>FLORENCE, SC 29501 | CREDITOR ID: 249681-12<br>FLORENCE MORNING NEWS<br>PO BOX 100528<br>FLORENCE, SC 29501 | CREDITOR ID: 456349-AB<br>FLORENCE ROWE<br>16480 SW 72ND AVE<br>PALMETTO  BAY FL 33157-2501 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 456402-AB
FLORENCE SALKIND
3800 NEWPORT AVE
BOYNTON  BEACH FL 33436-8529

CREDITOR ID: 454470-AB
FLORENCIA HERRON
313 NORTHVIEW ST
PT  CHARLOTTE FL 33954-3137

CREDITOR ID: 453992-AB
FLORENTINE FRAGOSO
1032 SW MATARO AVE
PENSACOLA FL 34953-3467

CREDITOR ID: 249685-12
FLORI DESIGN
ATTN: ABBIGAIL RINCK
PO BOX 518
MT DORA, FL 32756-0518

CREDITOR ID: 452068-AA
FLORIDA AGENCY FOR HEALTH CARE ADMI
C/O STATE ATTORNEY
DUCAL COUNTY
CITY HALL ANNEX
220 E BAY STREET, 11TH FL
JACKSONVILLE FL 32202

CREDITOR ID: 452067-AA
FLORIDA AGENCY FOR HEALTH CARE ADMI
C/O OFFICE OF ATTORNEY GENERAL
ATTN: CHARLIE CRIST
THE CAPITOL PL-01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 452066-AA
FLORIDA AGENCY FOR HEALTH CARE ADMI
ATTN: DEPUTY SECRETARY
2727 MAHAN DRIVE
MAIL STOP 8
TALLAHASSEE FL 32308

CREDITOR ID: 452069-AA
FLORIDA AGENCY FOR HEALTH CARE ADMI
C/O OFFICE OF GOVERNOR
ATTN: JEB BUSH
THE CAPITOL
400 SOUTH MONROE STREET
TALLAHASSEE FL 32399

CREDITOR ID: 249687-12
FLORIDA AIR TECHNOLOGIES INC
1137 SW 7TH ROAD
OCALA, FL 34474

CREDITOR ID: 249689-12
FLORIDA AQUATIC MGMT INC
PO BOX 1315
PALM HARBOR, FL 34682-1315

CREDITOR ID: 381348-47
FLORIDA ATLANTIC UNIVERSITY
2912 COLLEGE AVENUE
DAVIE, FL 33314

CREDITOR ID: 249696-12
FLORIDA BAR
650 APALACHEE PARKWAY
TALLAHASSEE, FL 32399-2300

CREDITOR ID: 249698-12
FLORIDA BEARINGS, INC
ATTN PATTI MARCHETTI, SECY/TREAS
PO DRAWER 370690
MIAMI FL 33137-0690

CREDITOR ID: 278687-99
FLORIDA COCA-COLA
ATTN DICK STITELER
DIRECTOR OF CUSTOMER FINANCIAL SVCS
PO BOX 30000
ORLANDO FL 32891-0001

CREDITOR ID: 249708-12
FLORIDA COMFORT INC
5913-1 ST AUGUSTINE RD
JACKSONVILLE, FL 32207

CREDITOR ID: 279233-35
FLORIDA CRYSTALS FOOD CORP
C/O BLANCO, TACKABERY, ET AL
ATTN GENE B TARR, ESQ
PO DRAWER 25008
WINSTON-SALEM NC 27114-5008

CREDITOR ID: 279233-35
FLORIDA CRYSTALS FOOD CORP
ATTN WILLIAM F TARR, ESQ
ONE NORTH CLEMATIS STREET, STE 200
WEST PALM BEACH FL 33401

CREDITOR ID: 383182-53
FLORIDA DEP
400 N. CONGRESS AVE
WEST PALM BEACH FL 33416

CREDITOR ID: 249739-12
FLORIDA DETROIT DIESEL
PO BOX 16595
JACKSONVILLE, FL 32245-6595

CREDITOR ID: 404014-15
FLORIDA DICKENS ASSOCIATES
ATTN WILLIAM L PIERPOINT
PO BOX 5005
RANCHO MIRAGE CA 92270

CREDITOR ID: 249740-12
FLORIDA DICKENS ASSOCIATES
PO BOX 863030
ORLANDO, FL 32886-3030

CREDITOR ID: 1341-07
FLORIDA DICKENS ASSOCIATES LTD
PO BOX 863030
ORLANDO, FL 32886-3030

CREDITOR ID: 249745-12
FLORIDA DRUG & PARAMEDICAL
1114  EAST JEFFERSON STREET
BROOKSVILLE FL 34601

CREDITOR ID: 384126-47
FLORIDA EAST COAST RAILWAY
ATTN WILLIAM A COGGINS, JR, CR MGR
ONE MALAGA STREET
PO BOX 1048
ST AUGUSTINE FL 32085-1048

CREDITOR ID: 384126-47
FLORIDA EAST COAST RAILWAY
VOLPE BAJALIA WICKES ROGERSON ET AL
RIVERPLACE TOWER
1301 RIVERPLACE BLVD, SUITE 1700
JACKSONVILLE FL 32207

CREDITOR ID: 395414-64
FLORIDA ENVIRONMENTAL ENGINEERING INC
NORTHEAST DISTRICT AIR PROGRAMS
'7825 BAYMEADOWS WAY, SUITE 8200
JACKSONVILLE, FL 32256

CREDITOR ID: 240435-06
FLORIDA FISH & WILDLIFE CNSRVTN
SALTWATER LICENSE SECTION
P O BOX 6150
TALLAHASSEE FL 32314

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 240436-06<br>FLORIDA FISH AND WILDLIFE<br>CONSERVATION COMMISSION<br>620 S MERIDAN ST<br>TALLAHASSEE FL 32399-1600 | CREDITOR ID: 249764-12<br>FLORIDA FORK LIFT SUPPLY INC<br>ATTN MC SCHELLINGER JR, PRESIDENT<br>5080 BEAVER ST W<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 278882-30<br>FLORIDA FRESH INTERNATIONAL INC<br>PO BOX 901348<br>HOMESTEAD, FL 33090 |
| CREDITOR ID: 249766-12<br>FLORIDA GARDEN PRODUCTS<br>PO BOX 622708<br>OVIEDO, FL 32762-2708 | CREDITOR ID: 249771-12<br>FLORIDA HARDWARE LLC<br>ATTN FRED G RIGGS, CR MGR<br>PO BOX 6759<br>JACKSONVILLE, FL 32236-6759 | CREDITOR ID: 384127-47<br>FLORIDA HOSP CENTRA CARE<br>ATTN CORPORATE BILLING<br>901 LAKE DESTINY DRIVE SUITE 400<br>MAITLAND, FL 32751 |
| CREDITOR ID: 381135-47<br>FLORIDA INDUS BATTERY SERVICES INC<br>2699 W 79TH ST BAY 8<br>HIALEAH FL 33016-0000 | CREDITOR ID: 249777-12<br>FLORIDA INDUSTRIAL PRODUCTS<br>PO BOX 5137<br>TAMPA, FL 33675-5137 | CREDITOR ID: 410478-15<br>FLORIDA KEYS AQUEDUCT AUTHORITY<br>C/O ZORRILLA & ASSOCIATES, PL<br>ATTN JUAN C ZORRILL, ESQ.<br>1401 BRICKELL AVENUE, SUITE 570<br>MIAMI FL 33131 |
| CREDITOR ID: 410478-15<br>FLORIDA KEYS AQUEDUCT AUTHORITY<br>ATTN ACELIA PLANS<br>1100 KENNEDY DRIVE<br>KEY WEST FL 33040 | CREDITOR ID: 249784-12<br>FLORIDA KEYS AQUEDUCT COMM<br>PO BOX 1479<br>KEY WEST, FL 33041-1479 | CREDITOR ID: 249785-12<br>FLORIDA KEYS ELEC COOP INC<br>ATTN SHAWN P MULHOLLAND<br>91605 OVERSEAS HIGHWAY<br>PO BOX 377<br>TAVERNIER, FL 33070-0377 |
| CREDITOR ID: 249786-12<br>FLORIDA KEYS SPRING WATER CORP<br>ATTN: DANIEL DAMOND, PRES<br>PO BOX 431545<br>BIG PINE KEY, FL 33043 | CREDITOR ID: 240438-06<br>FLORIDA LOTTERY DISTRICY 01<br>250 MARRIOTT DRIVE<br>TALLAHASSEE FL 32301 | CREDITOR ID: 383058-51<br>FLORIDA MEDICAID<br>PO BOX 13000<br>TALLAHASSEE, FL 32317-3000 |
| CREDITOR ID: 249792-12<br>FLORIDA MEDICAL CLINIC<br>ATTN: COLLEEN CUFFE, CFO<br>38135 MARKET SQUARE<br>ZEPHYRHILLS, FL 33540 | CREDITOR ID: 249796-12<br>FLORIDA PHYSICIANS MEDICAL GROUP<br>PO BOX 538600<br>ORLANDO, FL 32853-8600 | CREDITOR ID: 249797-12<br>FLORIDA POULTRY FEDERATION<br>4508 OAK FAIR BLVD STE 290<br>TAMPA, FL 33610-7349 |
| CREDITOR ID: 249798-12<br>FLORIDA POWER & LIGHT<br>GENERAL MAIL FACILITY<br>MIAMI, FL 33188-0001 | CREDITOR ID: 411344-GX<br>FLORIDA POWER & LIGHT COMPANY<br>P O BOX 25426<br>MIAMI FL 33102 | CREDITOR ID: 264652-12<br>FLORIDA PUBLIC UTILITIES<br>ATTN JULIE PETTY, DIRECTOR<br>PO BOX 3395<br>WEST PALM BEACH FL 33402-3395 |
| CREDITOR ID: 407610-15<br>FLORIDA PUBLIC UTILITIES CO<br>ATTN JULIE PETTY, DIRECTOR<br>401 S DIXIE HWY<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 249805-12<br>FLORIDA RECYCLING<br>3817 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | CREDITOR ID: 249806-12<br>FLORIDA RECYCLING SERVICES<br>7770 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 |
| CREDITOR ID: 381123-47<br>FLORIDA RECYCLING SERVICES<br>1099 MILLER DR<br>ALTAMONTE SPRINGS, FL 32701 | CREDITOR ID: 2907-04<br>FLORIDA REFUSE<br>ATTN MELODEE SHORES<br>3820 MAINE AVENUE<br>LAKELAND, FL 33801 | CREDITOR ID: 249814-12<br>FLORIDA SALES UNLIMTED<br>ATTN: RANDY FRONTZ, PRES<br>545 EAST 4TH STREET<br>JACKSONVILLE, FL 32206 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 249815-12<br>FLORIDA SOUND ENGINEERING CO INC<br>ATTN DIANA COLE, VP<br>2061 EMERSON STREET, SUITE B<br>JACKSONVILLE FL 32207 | CREDITOR ID: 249816-12<br>FLORIDA STAR<br>PO BOX 40629<br>JACKSONVILLE, FL 32203-0629 | CREDITOR ID: 395480-64<br>FLORIDA STATE LOTTERY COMMISSION<br>250 MARRIOTT DRIVE<br>TALLAHASSEE, FL 32301 |
| CREDITOR ID: 395532-64<br>FLORIDA STATE UNIVERSITY<br>A3900 UNIVERSITY CENTER<br>TALLAHASSEE, FL 32306-2430 | CREDITOR ID: 416969-15<br>FLORIDA TAX COLLECTORS<br>C/O HILLSBOROUGH CO ATTY'S OFFICE<br>ATTN: BRIAN T FITZGERALD, ESQ<br>601 E KENNEDY BLVD, 27TH FLOOR<br>TAMPA FL 33602 | CREDITOR ID: 452387-99<br>FLORIDA TAX COLLECTORS<br>C/O HILLSBOROUGH CNTY ATTNY'S OFFIC<br>ATTN: BRIAN T FITZGERALD<br>PO BOX 1110<br>TAMPA FL 33601-1110 |
| CREDITOR ID: 249823-12<br>FLORIDA TAX WATCH INC<br>PO BOX 10209<br>TALLAHASSEE, FL 32302-0209 | CREDITOR ID: 249831-12<br>FLORIDA TIMES UNION<br>ONE RIVERSIDE AVE<br>PO BOX 2602<br>JACKSONVILLE, FL 32202 | CREDITOR ID: 249832-12<br>FLORIDA TIMES UNION<br>PO BOX 613<br>PALTKA, FL 32178 |
| CREDITOR ID: 249829-12<br>FLORIDA TIMES UNION<br>C/O CIRCULATION ACCOUNTING<br>ONE RIVERSIDE AVENUE<br>JACKSONVILLE, FL 32202 | CREDITOR ID: 249833-12<br>FLORIDA TIRE SUPPLY CO INC<br>ATTN CHRIS S BROWN, PRES<br>120 RECKER HIGHWAY<br>AUBURNDALE, FL 33823 | CREDITOR ID: 249835-12<br>FLORIDA TODAY PAYMENT CENTER<br>PO BOX 419000<br>MELBOURNE, FL 32941-9000 |
| CREDITOR ID: 249839-12<br>FLORIDA TRUCKING ASSOCIATION<br>350 EAST COLLEGE AVENUE<br>TALLAHASSEE, FL 32301 | CREDITOR ID: 249840-12<br>FLORIDA WATER PROCESSING CO<br>1086 NW 53RD STREET<br>FT LAUDERDALE, FL 33309 | CREDITOR ID: 249844-12<br>FLORIDA'S NATURAL GROWERS, DIV<br>C/O GRONEK & LATHAM, LLP<br>ATTN R SCOTT SHUKER, ESQ<br>PO BOX 3353<br>ORLANDO FL 32802-3353 |
| CREDITOR ID: 249844-12<br>FLORIDA'S NATURAL GROWERS, DIV<br>CITRUS WORLD, INC<br>ATTN FAYE HARRIS<br>20205 US HIGHWAY 27N<br>PO BOX 1111<br>LAKE WALES FL 33859 | CREDITOR ID: 249852-12<br>FLOWER CONNECTION<br>ATTN LIA ZYGMONT, OWNER<br>1487 NATIONAL HWY<br>THOMASVILLE, NC 27360 | CREDITOR ID: 374946-44<br>FLOWERS BAKING CO OF JACKSONVILLE<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 |
| CREDITOR ID: 249868-12<br>FLOWERS BAKING CO OF MORRISTOWN LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 | CREDITOR ID: 251211-12<br>FLOWERS BAKING CO OF NORFOLK LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 | CREDITOR ID: 249869-12<br>FLOWERS BAKING CO OF THOMASVILLE<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 |
| CREDITOR ID: 249856-12<br>FLOWERS BAKING CO OF VILLA RICA LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 | CREDITOR ID: 249873-12<br>FLOWERS BY PAT<br>948 EDGEWOOD AVE S<br>JACKSONVILLE, FL 32205-5341 | CREDITOR ID: 411116-15<br>FLOWERS FOODS BAKERY GROUP<br>ATTN PEGGY CLARK<br>132 N BROAD STREET<br>THOMASVILLE GA 31792 |
| CREDITOR ID: 381841-99<br>FLOWERS FOODS INC & AFFILIATES<br>C/O KILPATRICK STOCKTON LLP<br>ATTN: TODD C MEYERS, ESQ<br>1100 PEACHTREE ST, NE, STE 2800<br>ATLANTA GA 30309-4530 | CREDITOR ID: 374947-44<br>FLOWERS FOODS SPECIALTY GROUP LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 | CREDITOR ID: 416717-L1<br>FLOWERS, BARBARA<br>C/O NELSON LAW LLC<br>ATTN SANDRA LONG<br>25 S COURT STREET<br>MONTGOMERY AL 36104-3506 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 279166-33
FLOWERS, INC BALLOONS
ATTN ROY DRINKARD, CFO
325 CLEVELAND ROAD
BOGART GA 30622

CREDITOR ID: 279166-33
FLOWERS, INC BALLOONS
C/O MORRIS JAMES HITCHENS & WILLIAMS
ATTN: STEPHEN M MILLER, ESQ
222 DELAWARE AVENUE
PO BOX 2306
WILMINGTON DE 19899-2306

CREDITOR ID: 397688-99
FLOWERS, INC BALLOONS
C/O BEGNAUD & MARSHALL LLP
ATTN: DARREL BEGNAUD, ESQ
250 N MILLEDGE AVENUE
PO BOX 8085
ATHENS GA 30603

CREDITOR ID: 456201-AB
FLOYD RHONE
1012 BLUE RIDGE RD
WETUMPKA AL 36093-1858

CREDITOR ID: 385933-54
FLOYD, CORA LEE
1454 NW 2ND AVE
FLORIDA CITY, FL 33034

CREDITOR ID: 385933-54
FLOYD, CORA LEE
C/O NACHLAS LAW GROUP
ATTN REBECCA NACHLAS, ESQ.
1785 NE 123 STREET
NORTH MIAMI FL 33181

CREDITOR ID: 389162-54
FLOYD, MARCIA
2531 CANTERBURY DRIVE SOUTH
WEST PALM BEACH, FL 33407

CREDITOR ID: 389162-54
FLOYD, MARCIA
DESANTIS, GASKILL, ET AL
ATTN DONALD R SMITH, ESQ
11891 US HIGHWAY ONE, SUITE 100
N PALM BEACH FL 33410

CREDITOR ID: 406639-MS
FLOYD, ROGER B
1216 VETERANS DRIVE EXT
MARION SC 28752

CREDITOR ID: 385723-54
FLUGENCE, REGINA Z
1205 A CHESS BROUSSARD RD
BREAUX BRIDGE, LA 70517

CREDITOR ID: 385723-54
FLUGENCE, REGINA Z
C/O LAW OFFICE OF W GLENN SOILEAU
ATTN W GLENN SOILEAU, ESQ
1454 EAST BRIDGE STREET
PO BOX 344
BREAUX BRIDGE LA 70517

CREDITOR ID: 244854-12
FLUKER, CELIEA F
1312 13TH AVE NW
CHILDERSBURG AL 35044

CREDITOR ID: 403709-94
FLYNN, TERRY
16 LOCUST POINT
COLD SPRINGS KY 41076

CREDITOR ID: 1342-07
FMV ASSOCIATES
C/O FRANK OEHLBAUM
300 N. SWALL DRIVE, NO 453
BEVERLY HILLS, CA 90211

CREDITOR ID: 249895-12
FMV ASSOCIATES
C/O BERKOVITZ & SCHILIT
ATTN MENACHEM SCHILIT, ESQ
16830 VENTURA BLVD, SUITE 500
ENCINO CA 91436

CREDITOR ID: 249895-12
FMV ASSOCIATES
ATTN FRANK OEHLBAUM
300 N SWALL DRIVE, NO 453
BEVERLY HILLS, CA 90211

CREDITOR ID: 249901-12
FOELL PACKING CO
PO BOX 2340
SANFORD, NC 27331-2340

CREDITOR ID: 406640-MS
FOLDS, TIMOTHY O
846 GLEN RIDGE DRIVE
LILBURN GA 30247

CREDITOR ID: 399429-99
FOLEY & MANSFIELD PLLP
ATTN: JAMES J LOTZ
5454 MADISON AVENUE
NEW YORK NY 10022

CREDITOR ID: 405884-99
FOLEY PARTNERS LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 405884-99
FOLEY PARTNERS LLC
C/O JOHNSTON CONWELL & DONOVAN LLC
ATTN WH DONOVAN III & AM DAUGHERTY
813 SHADES CREEK PKWY, STE 200
BIRMINGHAM AL 35209

CREDITOR ID: 405960-15
FOLEY PARTNERS, LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 405960-15
FOLEY PARTNERS, LLC
C/O JOHNSTON CONWELL & DONOVAN LLC
ATTN WH DONOVAN III & AM DAUGHERTY
813 SHADES CREEK PKWY, STE 200
BIRMINGHAM AL 35209

CREDITOR ID: 406641-MS
FOLEY, JOHN R JR
1631 CORSICA DR
WELLINGTON FL 33414-1045

CREDITOR ID: 128219-09
FOLEY, PATRICK M
71 REGINA BLVD
BEVERLY HILLS FL 34465-4124

CREDITOR ID: 452333-S1
FOLIO INV
ATTN: BRIAN DARBY
8401 OLD COURTHOUSE ROAD
VIENNA VA 22182

CREDITOR ID: 417179-BB
FOLIO INVESTMENT, INC.
ATTN: BRIAN DARBY
8401 OLD COURTHOUSE ROAD
VIENNA VA 22182

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 393537-55
FOLKES, JACKUELYN MACK
C/O LAW OFFICE OF FRANKLIN KREUTZER
ATTN FRANKLIN KREUTZER, ESQ
3041 NW 7TH ST, SUITE 100
MIAMI FL 33125

CREDITOR ID: 1344-07
FOLMAR & ASSOCIATES
C/O PARK FOREST
PO BOX 16765
MOBILE, AL 36616

CREDITOR ID: 1343-07
FOLMAR & ASSOCIATES
ATTN W CURTIS WILSON, JR
PO BOX 16765
MOBILE AL 36616

CREDITOR ID: 249906-12
FOLMAR & ASSOCIATES
PO BOX 12
MONTGOMERY, AL 36101

CREDITOR ID: 315813-40
FOLMAR & ASSOCIATES
PO BOX 12
MONTGOMERY, AL 36101

CREDITOR ID: 394000-61
FOLSOM, ROBERT J MD
19 BALD EAGLE DRIVE, SUITE H
MARCO ISLAND, FL 34145

CREDITOR ID: 128275-09
FONSECA, TERESA
9777 NW 127 TERR
HIALEAH GARDENS FL 33016

CREDITOR ID: 393178-55
FONTAINE, FRANCLIN
C/O JEFFREY R DEUTSCH, PA
ATTN JEFFREY R DEUTSCH, ESQ
4770 BISCAYNE BLVD, SUITE 1450
MIAMI FL 33137

CREDITOR ID: 406642-MS
FONTANILLE, PERRY J
2633 CRESTWAY ROAD
MARRERO LA 70072

CREDITOR ID: 249916-12
FOOD EQUIPMENT SALES INC
ATTN RANDY S ALLEN, PRES
PO BOX 43
SHELBY, NC 28151

CREDITOR ID: 397636-72
FOOD LION LLC
ATTN: LEGAL DEPT
PO BOX 1330
2110 EXECUTIVE DRIVE
SALISBURY, NC 28145-1330

CREDITOR ID: 269255-16
FOOD LION, LLC
AKIN GUMP, ET AL
ATTN PATRICK J IVIE, ESQ
2029 CENTURY PARK EAST, STE 2400
LOS ANGELES CA 90067-3012

CREDITOR ID: 397198-67
FOOD LION, LLC
ATTN A O GOODRICH, ESQ/LEGAL DEPT
2110 EXECUTIVE DRIVE
SALISBURY, NC 28145-1330

CREDITOR ID: 269255-16
FOOD LION, LLC
ATTN REAL ESTATE DEPARTMENT
2110 EXECUTIVE BLVD
SALISBURY, NC 28145-1330

CREDITOR ID: 406222-G4
FOOD PARTNERS
975 EAST TOWER
1300 EYE STREET NW
WASHINGTON DC 20005

CREDITOR ID: 384131-47
FOOD SAFETY AND INSPECTION SERVICE FPC
PO BOX 9001
ST LOUIS, MO 63197-9001

CREDITOR ID: 397637-72
FOODTOWN OF KY, INC.
398 SOUTHLAND DRIVE
LEXINGTON, KY 40503

CREDITOR ID: 389046-54
FOOTE, NANCY FINLEY
624 NORTH YOUNG ST
ORMOND BEACH, FL 32174

CREDITOR ID: 389046-54
FOOTE, NANCY FINLEY
C/O LAW OFFICE OF PAUL A BERNARDINI
ATTN PAUL A BERNARDINI, ESQ
PO BOX 2200
DAYTONA BEACH FL 32115-2200

CREDITOR ID: 1345-07
FOOTHILLS PARTNERSHIP
C/O W. R. MARTIN COMPANY
PO BOX 3305
GREENVILLE, SC 29602-3305

CREDITOR ID: 2235-07
FOOTHILLS PARTNERSHIP
C/O WOMBLE CARLYLE SANDRIDGE & RICE
ATTN D ALLEN GRUMBINE, ESQ
104 S MAIN STREET, SUITE 700
PO BOX 10208
GREENVILLE SC 29603-0208

CREDITOR ID: 2235-07
FOOTHILLS PARTNERSHIP
ATTN W R MARTIN, MG PTR
PO BOX 3305
GREENVILLE SC 29602-3305

CREDITOR ID: 249928-12
FOR SALE BY OWNER
ATTN HARRIET EUDY, GP
PO BOX 538
LIVE OAK, FL 32060

CREDITOR ID: 406643-MS
FORBUS, DAVID L
103 BRIARCREST LANE
HENDERSONVILLE TN 37075

CREDITOR ID: 383149-99
FORD BOWLUS DUSS MORGAN ETAL
ATTN: M BOWLUS/K SCHNAUSS
10110 SAN JOSE BLVD
JACKSONVILLE FL 32257

CREDITOR ID: 249929-12
FORD HARRISON LLP
225 WATRE STREET, SUITE 710
JACKSONVILLE, FL 32202

CREDITOR ID: 390902-55
FORD, CHANELLE
C/O TRUSTY LAW FIRM
ATTN WILLIAM E TRUSTY, ESQ
PO BOX 921
BATESVILLE MS 38606

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 408430-15<br>FORD, TARI L<br>4405 PECOS STREET<br>FORT WORTH TX 76119 | CREDITOR ID: 410555-15<br>FORD'S CROSSING<br>C/O HELMS ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY AL 36104-1149 | CREDITOR ID: 390575-55<br>FOREHAND, CARL<br>C/O SHERRY D WALKER PA<br>ATTN SHERRY D WALKER, ESQ<br>1637 METROPOLITAN BLVD, STE B<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 382336-51<br>FOREHAND, CHERYL<br>1900 MELROSE PLANTATION DRIVE<br>JACKSONVILLE, FL 32223 | CREDITOR ID: 406645-MS<br>FOREHAND, CHERYL<br>1900 MELROSE PLANTATION DRIVE<br>JACKSONVILLE FL 32223 | CREDITOR ID: 377854-45<br>FOREHAND, CHERYL A<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 249935-12<br>FOREMOST-MCKESSON INC<br>PO BOX 1203<br>SHREVEPORT, LA 71163-1203 | CREDITOR ID: 315814-40<br>FOREST HILL-WD LTD<br>2880 LBJ FREEWAY<br>SUITE 500<br>DALLAS, TX 75234 | CREDITOR ID: 384132-47<br>FOREST LAKES SHOPPING PLAZA<br>3705 TAMPA ROAD UNIT 1A<br>% DEBOER INTERNATIONAL, INC<br>OLDSMAR, FL 34677 |
| CREDITOR ID: 249942-12<br>FOREST WOODS UTILITY COMPANY INC<br>PO BOX 720157<br>JACKSON, MS 39272 | CREDITOR ID: 394313-56<br>FORHOLT, JOSEPH (MINOR)<br>C/O SHELBY FORHOTT<br>5299 OLIVET DR<br>DADE CITY, FL 33523 | CREDITOR ID: 416960-97<br>FORKLIFT TIRE OF FLORIDA<br>ATTN: S. O. KINES, JR, PRES<br>4831 PHYLLIS STREET<br>JACKSONVILLE FL 32254 |
| CREDITOR ID: 249943-12<br>FORKLIFT TIRE OF FLORIDA<br>PO BOX 6985<br>JACKSONVILLE, FL 32236 | CREDITOR ID: 407572-15<br>FORLINI, TERESA<br>45-15 41 STREET<br>SUNNYSIDE NY 11104 | CREDITOR ID: 317741-42<br>FORREST COUNTY TAX COLLECTOR<br>PO BOX 1689<br>HATTIESBURG MS 39403 |
| CREDITOR ID: 240440-06<br>FORSYTH COUNTY TAX COLLECTOR<br>PO BOX 82<br>PROPERTY TAX<br>WINSTON SALEM NC 27102-0082 | CREDITOR ID: 317743-42<br>FORSYTH COUNTY TAX COLLECTOR<br>PO BOX 1070<br>CHARLOTTE NC 28201-1070 | CREDITOR ID: 249951-12<br>FORT DEARBORN COMPANY<br>35007 EAGLE WAY<br>CHICAGO, IL 60678-1350 |
| CREDITOR ID: 249953-12<br>FORT HILL NATURAL GAS<br>ATTN MICHAEL S LIVINGSTON, CFO<br>311 S PENDLETON STREET<br>EASLEY, SC 29640 | CREDITOR ID: 279405-99<br>FORTIS BENEFIT INSURANCE COMPANY<br>ATTN CATHERINE JANIK<br>LEGAL DEPARTMENT<br>PO BOX 3050<br>MILWAUKEE WI 53201 | CREDITOR ID: 411261-15<br>FORTIS INSURANCE COMPANY<br>ATTN JILL KOSLO<br>PO BOX 3050<br>MILWAUKEE WI 53201-3050 |
| CREDITOR ID: 385640-54<br>FORTS, MINNIE J<br>404 CATIVO DR SW<br>ATLANTA, GA 30311 | CREDITOR ID: 385640-54<br>FORTS, MINNIE J<br>C/O DONALD B WALKER, PC<br>ATTN DONALD B WALKER, ESQ<br>4045 CASCADE ROAD<br>ATLANTA GA 30331-7241 | CREDITOR ID: 249961-12<br>FORUM PUBLISHING GROUP<br>PO BOX 8547<br>CHICAGO, IL 60680-8547 |
| CREDITOR ID: 381801-99<br>FOSTER & LINDEMAN PA<br>ATTN: W LINDEMAN; V PACE<br>PO BOX 3108<br>ORLANDO FL 32802-3108 | CREDITOR ID: 249964-12<br>FOSTER FARMS<br>DEPT 33334<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139-3334 | CREDITOR ID: 315688-36<br>FOSTER POULTRY FARMS<br>ATTN SUZANNE KOCH, CORP CREDIT MGR<br>1333 SWAN<br>PO BOX 198<br>LIVINGSTON CA 95334 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 392221-55
FOSTER, ANGELA A
C/O MALONEY STROHMERY, LLP
ATTN D MALONEY OR T STROHMEYER, ESQ
601 CHURCH ST
MOBILE AL 36602

CREDITOR ID: 128835-09
FOSTER, ARNIE
3111 NW 210 TERR
MIAMI FL 33056

CREDITOR ID: 26637-05
FOSTER, DAVID R
127 NICOLE LANE
CRESTVIEW FL 32539

CREDITOR ID: 393240-55
FOSTER, JOEANN
C/O N BROOK NUTTER, PA
ATTN N BROOK NUTTER, ESQ
610 WEST AZEELE STREET
TAMPA FL 33606

CREDITOR ID: 128910-09
FOSTER, JULIA N
309 LASSITER LANE
ATMORE AL 36502

CREDITOR ID: 381850-99
FOUNTAIN COLUMBUS ASSOCIATES LLC
C/O KAUFMAN & CANOLES
ATTN: PAUL K CAMPSEN, ESQ
150 WEST MAIN ST (23510)
PO BOX 3037
NORFOLK VA 23514

CREDITOR ID: 1346-07
FOUNTAIN COLUMBUS ASSOCS LLC
C/O KAUFMAN & CANOLES
ATTN PAUL K. CAMPSEN, ESQ.
150 W MAIN STREET, SUITE 2100
NORFOLK VA 23510

CREDITOR ID: 1346-07
FOUNTAIN COLUMBUS ASSOCS LLC
C/O HARBOR GROUP MGMT
121 EXECUTIVE CENTER DRIVE, STE 129
COLUMBIA, SC 29210

CREDITOR ID: 400232-85
FOUNTAIN, BOBBIE
C/O D CARLTON ENFINGER PA
ATTN D CARLTON ENFINGER, ESQ
232 E 5TH AVENUE
TALLAHASSEE FL 32303

CREDITOR ID: 406646-MS
FOUNTAIN, LEROY
31542 LAWRENCE ST, BOX 14
SORENTO FL 32776

CREDITOR ID: 403712-94
FOUNTAIN, LEROY W
31542 LAWRENCE STREET, BOX 14
SORRENTO FL 32776

CREDITOR ID: 1348-07
FOUR FLORIDA SHOPPING CENTERS
C/O REPUBLIC BANK/CASH MGMT
PO BOX 33006
ST PETERSBURG, FL 33733-8006

CREDITOR ID: 410525-15
FOUR FLORIDA SHOPPING CENTERS LP
C/O THE BROWN COMPANY
ATTN ALFRED BROWN
7753 LAKE WORTH ROAD
LAKE WORTH FL 33467

CREDITOR ID: 249973-12
FOUR STAR MEAT CO INC
ATTN ROBERT YARBOROUGH, CEO
PO BOX 3374
BATON ROUGE, LA 70821-3374

CREDITOR ID: 249974-12
FOURAKER ELECTRONICS INC
ATTN: FORREST FOURAKER, PRES
204 EAST GORDON STREET
VALDOSTA, GA 31601

CREDITOR ID: 399650-15
FOWLER & SONS, INC
ATTN CHERYL OWENS
105 RUPERT DRIVE # 2
RALEIGH NC 27603

CREDITOR ID: 249980-12
FOWLER WATERPROOFING SUPPLY
ATTN W S FOWLER, PRES
3335 MONTREAL STATION
TUCKER, GA 30084

CREDITOR ID: 394058-61
FOWLER WHITE BOGGS BANKER
ATTN JOE ISABEL, CONTROLLER
501 E KENNEDY BLVD, STE 1700
TAMPA, FL 33602

CREDITOR ID: 129139-09
FOWLER, PEGGY G
7521 MORTON RD
CENTURY FL 32535

CREDITOR ID: 406647-MS
FOWLER, TOM
2726 GARRETT NICHOLAS LOOP
KISSIMMEE FL 34746-3593

CREDITOR ID: 249981-12
FOX DIST
PO BOX 2412
SHELBY, NC 28150

CREDITOR ID: 249982-12
FOX EXPRESS
9306 N 11TH STREET B
TAMPA, FL 33612

CREDITOR ID: 249984-12
FOX GLASS CO INC
3038 JOHN YOUNG PKWY STE 7
ORLANDO, FL 32804

CREDITOR ID: 404702-95
FOX PROTECTIVE SERVICES INC
ATTN BRIAN FOX, PRESIDENT
4905 W LAUREL STREET, SUITE 301
TAMPA FL 33607-3838

CREDITOR ID: 382335-51
FOX, DENNIS
7733 ROYAL CREST DR
JACKSONVILLE FL 32256-2345

CREDITOR ID: 408192-15
FOX, HERBERT S
315 E 72ND STREET, APT 17C
NEW YORK NY 10021

CREDITOR ID: 392250-55
FOX, SUZANNE
C/O LAW OFFICES OF CARL A SHORT II
ATTN CARL A SHORT II, ESQ
209-A MAIN STREET
PO BOX 463
MANCHESTER KY 40962-0463

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406648-MS<br>FOY, ALLEN<br>18 CABIN BAR DRIVE<br>CLAYTON NC 27520 | CREDITOR ID: 249318-12<br>FPI DETECTIVE AGENCY INC<br>551 W 51ST PLACE, FOURTH FL<br>HIALEAH, FL 33012 | CREDITOR ID: 249989-12<br>FPL ENERGY SERVICES<br>ATTN CAROLYN DOVO, BANKR ADMIN<br>PO BOX 25426<br>MIAMI, FL 33102-5209 |
| CREDITOR ID: 405899-15<br>FPL FOOD LLC DBA<br>C/O HUGHES HUBBARD & REED LLP<br>ATTN DANIEL S LUBELL, ESQ<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | CREDITOR ID: 405899-15<br>FPL FOOD LLC DBA<br>SHAPIRO PACKING COMPANY INC<br>1301 NEW SAVANNAH ROAD<br>AUGUSTA GA 30901 | CREDITOR ID: 279509-99<br>FPL LAW DEPARTMENT<br>ATTN: RACHEL S BUDKE<br>700 UNIVERSE BLVD<br>JUNO BEACH FL 33408 |
| CREDITOR ID: 395286-63<br>FRACTAL ASTECH<br>3771 SWAN RIDGE CIRCLE N<br>MEMPHIS, TN 38122 | CREDITOR ID: 395647-65<br>FRACTAL ASTECH<br>7015 SW MCEWAN RD<br>OSWEGO, OR 97035 | CREDITOR ID: 406649-MS<br>FRADY, BILL<br>323 HUNTCLIFF DRIVE<br>TAYLORS SC 29687 |
| CREDITOR ID: 454023-AB<br>FRANCES A FRIEND<br>612 SUMMITT AVE<br>ANDERSON SC 29621-5822 | CREDITOR ID: 453722-AB<br>FRANCES C DOWELL<br>7021 BLACK WALNUT CIR<br>LOUISVILLE KY 40229-2474 | CREDITOR ID: 249996-12<br>FRANCES FLORIST<br>ATTN: LOY E EUBANKS, PRES<br>7020 BROAD STREET<br>DOUGLASVILLE, GA 30134 |
| CREDITOR ID: 456344-AB<br>FRANCES G ROUTON<br>745 3RD CIR APT 104<br>VERO  BEACH FL 32962-1839 | CREDITOR ID: 456371-AB<br>FRANCES J RUSH<br>10435 WOOD SMOKE ST<br>ST  JAMES  CITY FL 33956-3238 | CREDITOR ID: 452616-AB<br>FRANCES L ANGLIN<br>2972 BROOME RD<br>GAINESVILLE GA 30507-7805 |
| CREDITOR ID: 454978-AB<br>FRANCES M KNOWLES<br>3 ALBER DR<br>TALLASSEE AL 36078-2111 | CREDITOR ID: 455818-AB<br>FRANCES M OLNEY<br>15293 E EVERGREEN CIR<br>GLEN  SAINT  MARY FL 32040-3113 | CREDITOR ID: 455113-AB<br>FRANCINE G LEONARD<br>9546 LEEDS CIR<br>MYRTLE  BEACH SC 29588-5230 |
| CREDITOR ID: 454812-AB<br>FRANCIS A JONES<br>500 AVENUE L NW #1211<br>WINTER  HAVEN FL 33881-4073 | CREDITOR ID: 456032-AB<br>FRANCIS E PODENDORF<br>1003 FRIENDSHIP LN<br>LUTZ FL 33548-4538 | CREDITOR ID: 454513-AB<br>FRANCIS L HODGES<br>404 E MITCHELL ST<br>ADEL GA 31620-1168 |
| CREDITOR ID: 278883-30<br>FRANCIS PRODUCE CO<br>ATTN: STEVE FRANCIS<br>3048 WHITE HORSE RD<br>GREENVILLE, SC 29611-6056 | CREDITOR ID: 455809-AB<br>FRANCIS T OLEJNIK<br>918 AVENUE A<br>MARRERO LA 70072-3228 | CREDITOR ID: 390486-54<br>FRANCIS, DONALD J<br>213 CELINE STREET<br>CARENCRO, LA 70520 |
| CREDITOR ID: 390486-54<br>FRANCIS, DONALD J<br>C/O KAY KARRE' GAUTREAUX LAW OFFICE<br>ATTN KAY KARRE' GAUTREAUX ESQ<br>405 WEST CONVENT STREET<br>LAFAYETTE LA 70501 | CREDITOR ID: 394741-57<br>FRANCIS, ERSKINE<br>C/O CADE COLLINS & GOBERT<br>ATTN MILLARD D COLLINS, ESQ<br>2139 ELYSIAN FIELDS AVENUE<br>NEW ORLEANS LA 70117 | CREDITOR ID: 269454-18<br>FRANCIS, LEONA<br>200 BINFORD DR<br>HUNTSVILLE AL 35805 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 269454-18<br>FRANCIS, LEONA<br>C/O AUFFENORDE & AUFFENORDE, PC<br>ATTN MICHAEL E AUFFENORDE, ESQ.<br>511 MADISON STREET<br>HUNTSVILLE AL 35801 | CREDITOR ID: 455396-AB<br>FRANCISCO E MAZO<br>3001 NW 103RD ST<br>MIAMI FL 33147-1643 | CREDITOR ID: 456310-AB<br>FRANCISCO ROJAS-ROSA<br>4554 COUNTY ROAD 508<br>WILDWOOD FL 34785-8319 |
| CREDITOR ID: 389985-54<br>FRANCISCO, JIM<br>285-A MAIN BLVD<br>BOYNTON BEACH FL 33435 | CREDITOR ID: 454855-AB<br>FRANCITA JOSEPH<br>3801 NW 21ST ST APT 210<br>FT  LAUDERDALE FL 33311-3135 | CREDITOR ID: 392239-55<br>FRANCK, SUZETTE<br>C/OADAM BARON PA LAW OFFICES<br>ATTN ADAM BARON, ESQ/M MORO<br>633 NE 167 STREET, SUITE 703<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 452720-AB<br>FRANCOIS G BARBE<br>7649 NW 73RD TER<br>TAMARAC FL 33321-5127 | CREDITOR ID: 453160-AB<br>FRANK C CALHOUN<br>4019 WOODTRAIL DR<br>VALDOSTA GA 31601-2689 | CREDITOR ID: 250015-12<br>FRANK DAVIS PRODUCTIONS<br>333 DOVER STREET<br>SLIDELL, LA 70458 |
| CREDITOR ID: 456447-AB<br>FRANK F SCHARRINGHAUSEN<br>203 2ND ST E<br>WINTER  HAVEN FL 33880-5813 | CREDITOR ID: 454340-AB<br>FRANK HARMON<br>PO BOX 470585<br>LAKE  MONROE FL 32747-0585 | CREDITOR ID: 453161-AB<br>FRANK J CALI<br>1939 ROANOKE AVE<br>LOUISVILLE KY 40205-1415 |
| CREDITOR ID: 455718-AB<br>FRANK J NELSON<br>4223 COUNTY ROAD 17<br>HAYNEVILLE AL 36040-4201 | CREDITOR ID: 453134-AB<br>FRANK L BUTLER<br>7822 LONGHORN CIR E<br>JACKSONVILLE FL 32244-7069 | CREDITOR ID: 452621-AB<br>FRANK M ANTESBERGER<br>5885 92ND AVE<br>PINELLAS  PARK FL 33782-4909 |
| CREDITOR ID: 454091-AB<br>FRANK M GAUDIOSO<br>216 LOBLOLLY LANE<br>MYRTLE  BEACH SC 29579 | CREDITOR ID: 453097-AB<br>FRANK N BULL<br>250 WHIPPOORWILL LN<br>FREE  PORT FL 32439-5530 | CREDITOR ID: 454063-AB<br>FRANK R GANGAROSSA<br>1723 BRAE BURN PL<br>WELLINGTON FL 33414-5905 |
| CREDITOR ID: 455239-AB<br>FRANK R LYNN<br>901 WESTWOOD RD<br>MT  OLIVE AL 35117-3349 | CREDITOR ID: 456170-AB<br>FRANK W REGNONE<br>2003 SE 9TH TER<br>CAPE  CORAL FL 33990-4808 | CREDITOR ID: 383148-99<br>FRANK WEINBERG & BLACK, PL<br>ATTN: DAVID BLACK<br>7805 SW 6TH COURT<br>PLANTATION FL 33324 |
| CREDITOR ID: 250029-12<br>FRANK WELCH & SONS CO<br>1703 S MAIN ST<br>MT AIRY, NC 27030-5529 | CREDITOR ID: 393502-55<br>FRANK, KAREN<br>C/O ROSEN & ROSEN, PA<br>ATTN RONALD ROSEN, ESQ.<br>4000 HOLLYWOOD BLVD, STE 725-S<br>HOLLYWOOD FL 33021 | CREDITOR ID: 250031-12<br>FRANKFORD CANDY & CHOCOLATE CO<br>PO BOX 8500 (S-1050)<br>PHILADELPHIA, PA 19178-1050 |
| CREDITOR ID: 410450-15<br>FRANKFORD DALLAS LLLC<br>C/O HAYNES & BOONE, LLP<br>ATTN SCOTT EVERETT, ESQ<br>901 MAIN STREET, SUITE 3100<br>DALLAS TX 75202 | CREDITOR ID: 381791-99<br>FRANKFORD DALLAS LLLC<br>C/O REED & REED<br>ATTN: DIANE G REED<br>501 N COLLEGE STREET<br>WAXAHACHIE TX 75165 | CREDITOR ID: 278466-24<br>FRANKFORD DALLAS LLLC<br>2761 E. TRINITY MILLS ROAD, APT 114<br>CARROLLTON TX 75006 |

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411043-15<br>FRANKFORT ELECTRIC & WATER PLANT BD<br>C/O CREDIT CLEARING HOUSE OF AM INC<br>ATTN CANDICE GRIMES<br>305 WEST MARKET STREET<br>LOUISVILLE KY 40202 | CREDITOR ID: 453693-AB<br>FRANKIE L DIXON JR<br>1539 MARLOWE DR<br>MONTGOMERY AL 36116-2850 | CREDITOR ID: 410751-99<br>FRANKINO & FRANKINO CHARITABLE FDN<br>C/O SQUIRE SANDERS & DEMPSEY LLP<br>ATTN JOSEPH C WEINSTEIN, ESQ<br>4900 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114-1304 |
| CREDITOR ID: 410750-99<br>FRANKINO INVESTMENTS LLC<br>C/O SQUIRE SANDERS & DEMPSEY LLP<br>ATTN JOSEPH C WEINSTEIN, ESQ<br>4900 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114 1304 | CREDITOR ID: 374945-44<br>FRANKLIN BAKING CO LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 | CREDITOR ID: 240402-06<br>FRANKLIN CO TREASURER<br>373 S HIGH STREET 21 FLOOR<br>COLUMBUS OH 43215-6317 |
| CREDITOR ID: 250036-12<br>FRANKLIN COUNTY<br>SALES TAX DIVISION<br>PO BOX 3989<br>MUSCLE SHOALS, AL 35662 | CREDITOR ID: 240443-06<br>FRANKLIN COUNTY HEALTH DEPARTMENT<br>BOX 100<br>RUSSELLVILLE AL 35653 | CREDITOR ID: 240444-06<br>FRANKLIN COUNTY TAX COLLECTOR<br>PO BOX 503<br>LOUISBURG NC 27549-0503 |
| CREDITOR ID: 317745-42<br>FRANKLIN COUNTY TREASURER<br>COURTHOUSE<br>ROCKY MOUNT VA 24151-1706 | CREDITOR ID: 250042-12<br>FRANKLIN COUNTY TREASURER<br>275 SOUTH MAIN STREET<br>COURTHOUSE<br>PROPERTY TAX<br>ROCKY MOUNT VA 24151-1706 | CREDITOR ID: 456486-AB<br>FRANKLIN D SCOTT<br>ROUTE 1 BOX 137<br>LAMONT FL 32336 |
| CREDITOR ID: 457055-AB<br>FRANKLIN E UNDERWOOD<br>170 BLAIRWOOD DR<br>FUQUAY  VARINA NC 27526-5664 | CREDITOR ID: 250045-12<br>FRANKLIN FOUNDATION HOSPITAL<br>ATTN GARY MARTI, CFO<br>PO BOX 577<br>1501 HOSPITAL AVE<br>FRANKLIN, LA 70538 | CREDITOR ID: 452701-AB<br>FRANKLIN K BALDREE<br>1148 N DEAN RD<br>ORLANDO FL 32825-5513 |
| CREDITOR ID: 455464-AB<br>FRANKLIN M MCKISHNIE & CAROL<br>E MCKISHNIE JT TEN<br>3503 HOLLOW OAK PL<br>BRANDON FL 33511-8139 | CREDITOR ID: 250050-12<br>FRANKLIN NEWS POST<br>PO BOX 250<br>ROCKY MOUNT, VA 24151 | CREDITOR ID: 262815-12<br>FRANKLIN PRESS INC, THE<br>ATTN: RALPH W MORRIS, PUBLISHER<br>PO BOX 350<br>FRANKLIN, NC 28734 |
| CREDITOR ID: 250051-12<br>FRANKLIN REGIONAL MED CENTER<br>100 HOSPITAL DR<br>LOUISBURG, NC 27549 | CREDITOR ID: 250053-12<br>FRANKLIN SUPPLY<br>PO BOX 1151<br>FRANKLIN, LA 70538 | CREDITOR ID: 250054-12<br>FRANKLIN TIMES<br>PO BOX 119<br>LOUISBURG, NC 27549-0119 |
| CREDITOR ID: 392896-55<br>FRANKLIN, BETTY MAE<br>C/O DARREL D. RYLAND LAW OFFICE<br>ATTN DARREL D RYLAND/ W ELMER, ESQS<br>PO DRAWER 1469<br>MARKSVILLE LA 71351 | CREDITOR ID: 392939-55<br>FRANKLIN, JOSEPHINE<br>C/O SIMPSON & SIMPSON<br>ATTN WILLIAM PAUL SIMPSON, ESQ<br>PO BOX 1017<br>AMITE LA 70422 | CREDITOR ID: 250059-12<br>FRANKS TRAILER TRANSPORT<br>2760 PINELILY LANE<br>COCOA, FL 32926 |
| CREDITOR ID: 385918-54<br>FRANKS, CHARLOTTE<br>2335 NW 16 COURT<br>FT LAUDERDALE, FL 33064 | CREDITOR ID: 252673-12<br>FRANTZ, JAMES M<br>757 DEEPCREED ROAD<br>ASHLAND, PA 17921 | CREDITOR ID: 406651-MS<br>FRASER, JOSEPH III<br>507 DEER RUNWAY<br>WOODSTOCK GA 30189 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 392323-55
FRAYLER, PATRICIA
C/O JESSE LIEBERMAN, PA
ATTN JESSE LIEBERMAN , ESQ
1761 WEST HILLSBORO BLVD, SUITE 330
DEERFIELD BEACH FL 33442

CREDITOR ID: 394040-61
FRAZER HUBBARD BRANDT TRASK ET AL
ATTN JAMES L YACAVONE III, ESQ
595 MAIN STREET
DUNEDIN, FL 34698

CREDITOR ID: 384136-47
FRAZIER & GARDNER ELEC
ATTN: CHARLES P BRIGHTWELL III,PRES
333 E JEFF DAVIS AVE
MONTGOMERY, AL 36104-5003

CREDITOR ID: 250064-12
FRAZIER & GARDNER ELECTRIC CO INC
ATTN BARBARA A CHESSER, OFF MGR
333 E JEFF DAVIS AVENUE
MONTGOMERY, AL 36104-5003

CREDITOR ID: 384239-47
FRAZIER, MICHAEL D
8815 N ATLANTIC AVE, APT 2-C
CAPE CANAVERAL, FL 32920

CREDITOR ID: 452486-99
FRAZIER, ROBIN
C/O ROBERT F KULIK PA
ATTN: ROBERT F KULIK, ESQ
2141 PARK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 408243-15
FRAZIER, ROBIN
C/O ROBERT F KULIK PA
ATTN: ROERT F KULIK, ESQ
2141 PARK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 408243-15
FRAZIER, ROBIN
C/O JACKSON & MASON
ATTN EDWARD P JACKSON, ESQ
516 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 408243-15
FRAZIER, ROBIN
PO BOX 1863
CALLAHAN FL 32011

CREDITOR ID: 456989-AB
FRED A TODD III
5159 NE 50TH CT
HIGH  SPRINGS FL 32643-6165

CREDITOR ID: 423116-BB
FRED ALGER & COMPANY INC
ATTN JOHN C MESSINA
30 MONTGOMERY ST 11TH FL
JERSEY CITY NJ 07302

CREDITOR ID: 250069-12
FRED ARBANAS INC
PO BOX 880
GRANDVIEW, MO 64030

CREDITOR ID: 454813-AB
FRED C JONES
8243 TOLEDO ST
NAVARRE FL 32566-9366

CREDITOR ID: 454545-AB
FRED E HOLLIFIELD
4355 CLARKS BRIDGE RD
GAINESVILLE GA 30506-3359

CREDITOR ID: 454161-AB
FRED GOLD
7429 RESTFUL ST
WINTER  PARK FL 32792-6622

CREDITOR ID: 454607-AB
FRED H HUCUL
126 ROYAL PALM CT
WINTER  HAVEN FL 33880-4874

CREDITOR ID: 250072-12
FRED H WILLIAMS CO
PO BOX 1047
HIRAM, GA 30141-1047

CREDITOR ID: 454274-AB
FRED J GUTHRIE
114 NEWGATE RD
ALABASTER AL 35007-8407

CREDITOR ID: 454531-AB
FRED LAMAR HOLDER
3771 WHITEHOUSE PKWY
WARM  SPRINGS GA 31830

CREDITOR ID: 455573-AB
FRED T MISCH
1304 MANDYS CT
MELBOURNE FL 32934-7200

CREDITOR ID: 457313-AB
FREDA E WILDER
5612 FENWICK AVE
NORWOOD OH 45212-1123

CREDITOR ID: 240445-06
FREDDIE SHAW GREENE COUNTY CLERK
204 N CUTLER STREET
SUITE 200
GREENEVILLE TN 37745

CREDITOR ID: 452706-AB
FREDERICK L BALL
6241 SENTRY OAKS DR
WILMINGTON NC 28409-4539

CREDITOR ID: 454943-AB
FREDERICK M KING
1319 HIGHLAND DR
ELBA AL 36323-1407

CREDITOR ID: 455959-AB
FREDERICK PERKINS
6272 BRIARWOOD LN
MONTGOMERY AL 36116-4926

CREDITOR ID: 454965-AB
FREDERICK R KLENERT
2914 SPRING OAK AVE
PALM  HARBOR FL 34684-1658

CREDITOR ID: 453299-AB
FREDERICK S CHIGHIZOLA
2839 CRESSINGTON BND NW
KENNESAW GA 30144-6090

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 456571-AB
FREDERICK SHUFORD
1819 CORAL LN
MONTGOMERY AL 36116-2704

CREDITOR ID: 383144-99
FREDRIC BURESH, PA
ATTN: FREDRIC BURESH
800 SE THIRD AVENUE, 4THFL
FT LAUDERDALE FL 33316

CREDITOR ID: 315658-99
FREDRIKSON & BYRON PA
ATTN: JOHN M KONECK, ESQ
200 SOUTH SIXTH ST, STE 4000
MINNEAPOLIS MN 55402-1425

CREDITOR ID: 250092-12
FREEDS BAKERY
ATTN DAVID W IVEY, SR - VP
299 PEPSI ROAD
MANCHESTER NH 03109

CREDITOR ID: 250096-12
FREEMAN SHEET METAL INC
ATTN: GLADYS B FREEMAN, PRES
1402 18TH STREET
TUSCALOOSA, AL 35401

CREDITOR ID: 406144-15
FREEMAN, FANNIE
C/O CHIKOVSKY, BEN & SCHAFER
ATTN FRED CHIKOVSKY, ESQ
1720 HARRISON STREET, SUITE 7A
HOLLYWOOD FL 33020

CREDITOR ID: 408241-15
FREEMAN, JENNIFER
633 PIEDMONT RD
BARNESVILLE GA 30204

CREDITOR ID: 403713-94
FREEMAN, ROBERT M
8818 SE 68TH WAY
OKEECHOBEE FL 34974

CREDITOR ID: 392756-55
FREEMAN, ROSE
C/O ABRAHAMSON, UITERWYK & BARNES
ATTN CHRISTOPHER PAVLIK, ESQ
900 WEST PLATT STREET
TAMPA FL 33601

CREDITOR ID: 250100-12
FREMONT BEEF CO
ATTN: JIM POMRENKE, VP
PO BOX 908
FREMONT, NE 68026-0908

CREDITOR ID: 391089-55
FRENCH, DONNA
C/O FARAH & FARAH, PA
ATTN LLOYD S MANUKIAN, ESQ
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 250104-12
FRES-CO SYSTEM USA, INC
ATTN PAUL E KANE, CREDIT COORD
PO BOX 827019
PHILADELPHIA, PA 19182-7019

CREDITOR ID: 278884-30
FRESH EXPRESS INC ATLANTA
LOCKBOX 932479
ATLANTA, GA 31193-2479

CREDITOR ID: 381734-15
FRESH FROZEN FOODS LLC
ATTN LARRY M HICKS, CFO
PO BOX 215
JEFFERSON GA 30549

CREDITOR ID: 278885-30
FRESH GOURMET
DRAWER CS 198372
ATLANTA, GA 30384-8372

CREDITOR ID: 411274-15
FRESH GOURMET COMPANY, DIV
OF SUGAR FOODS
ATTN WENDELL RAMCHATESINGH, CR MGR
950 THIRD AVENUE, 21ST FLOOR
NEW YORK NY 10022-2705

CREDITOR ID: 278886-30
FRESH START PRODUCE SALES INC
5353 WEST ATLANTIC AVE
EXECUTIVE SQ STE 403-404
DELRAY BEACH, FL 33484-8166

CREDITOR ID: 278887-30
FRESHOUSE II LLC
PO BOX 883
RIVERHEAD, NY 11901

CREDITOR ID: 250115-12
FREUDENBERG HOUSEHOLD PRODUCTS
ATTN MARY JAY, CREDIT MGR
PO BOX 73181
CHICAGO, IL 60673-7181

CREDITOR ID: 399658-15
FRICKEY, DOROTHY S & FARRELL J
C/O NICK LAW FIRM LC
ATTN TAMMY M NICK ESQ
676 E I-10 SERVICE RD
SLIDELL LA 70461

CREDITOR ID: 405974-15
FRIDAY, JAMES C
129 GLENEAGLES DRIVE
NICEVILLE FL 32578

CREDITOR ID: 406652-MS
FRIDAY, LORENZO JR
20315 VAL CIRCLE
CORNELIUS NC 28031

CREDITOR ID: 407753-15
FRIDMAN, ELIZABETH (MINOR)
C/O BERNHEIM & DOLINSKY, PA
ATTN ROBERT DOLINSKY, ESQ
4000 HOLLYWOOD BLVD SOUTH, STE 525
HOLLYWOOD FL 33021

CREDITOR ID: 407753-15
FRIDMAN, ELIZABETH (MINOR)
C/O LANA FRIDMAN, PARENT/GUARDIAN
11961 SW 20TH STREET
MIRAMAR FL 33025

CREDITOR ID: 410769-15
FRIEDA'S, INC
C/O MEUERS LAW FIRM PL
ATTN LAWRENCE H MEUERS, ESQ
5395 PARK CENTRAL COURT
NAPLES FL 34109

CREDITOR ID: 417020-99
FRIEDLINE & MCCONNELL PA
ATTN: R.FRIEDLINE & J.MCCONNELL
1756 UNIVERSITY BLVD S
JACKSONVILLE FL 32216

CREDITOR ID: 377842-36
FRIENDSHIP DAIRIES INC
C/O PHILLIPS LYTLE LLP
ATTM ANGELA Z MILLER, ESQ
3400 HSBC CENTER
BUFFALO NY 14203

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 377842-36
FRIENDSHIP DAIRIES INC
ATTN JOSEPH MURGOLO/DOUGLAS GERBOSI
ONE JERICHO PLAZA, SUITE 107
JERICHO NY 11753-1668

CREDITOR ID: 397690-99
FRITO-LAY INC
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 411103-15
FRITO-LAY, INC
C/O DLA PIPER RUDNICK ET AL
ATTN D M NEFF & B A AUDETTE, ESQS
203 N LASALLE STREET, SUITE 1900
CHICAGO IL 60601-1293

CREDITOR ID: 393367-55
FRITTS, ELIZABETH
C/O GEORGE & WALLACH, LLP
ATTN A WALLACH OR E FRITTS, ESQS
637 MAIN STREET
PO BOX 488
FOREST PARK GA 30298-0488

CREDITOR ID: 27353-05
FRITZ, HAROLD W
975 PRITCHARD ISLAND ROAD
INVERNESS FL 34450

CREDITOR ID: 1320-07
FRO LLC VII
C/O ARENT FOX PLLC
ATTN MARY JOANNE DOWD, ESQ.
1050 CONNECTICUT AVENUE NW
WASHINGTON DC 20036-5339

CREDITOR ID: 1320-07
FRO LLC VII
C/O JAMES M HASTINGS, CPA
305 PIPING ROCK DRIVE
SILVER SPRINGS, MD 20905

CREDITOR ID: 1353-07
FRO LLC VIII
C/O JAMES HASTINGS
305 PIPING ROCK DRIVE
SILVER SPRING, MD 20905

CREDITOR ID: 390559-55
FRONGELLO, SHARON
C/O WINSTON & CLARK, PA
ATTN BRADLEY WINSTON, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

CREDITOR ID: 279500-99
FRONT END SERVICES CORPORATION
C/O HANES AND BOONE, LLP
ATTN S JERNIGAN & M ELMORE, ESQS
901 MAIN STREET, SUITE 3100
DALLAS TX 75202-3789

CREDITOR ID: 279500-99
FRONT END SERVICES CORPORATION
C/O HAYNES AND BOONE LLP
ATTN JUDITH ELKIN, ESQ.
399 PARK AVENUE
NEW YORK NY 10022-4614

CREDITOR ID: 382608-51
FRONT END SERVICES CORPORATION
1100 FOUNTAIN PARKWAY
GRAND PRAIRIE, TX 75050-1513

CREDITOR ID: 279067-32
FRONT-END SERVICES CORPORATION
C/O HAYNES & BOONE, LLP
ATTN MARK J ELMORE, ESQ.
901 MAIN STREET, SUITE 3100
DALLAS TX 75202-3789

CREDITOR ID: 279067-32
FRONT-END SERVICES CORPORATION
ATTN KAREN EDDLEMON, CASH MGR
1100 FOUNTAIN PARKWAY
GRAND PRAIRIE TX 75050-1513

CREDITOR ID: 250127-12
FRONTIER COMM OF THE SOUTH
PO BOX 20919
ROCHESTER, NY 14602-0919

CREDITOR ID: 399451-15
FROST, ANGELA
C/O WILSON DILLON PUMROY & JAMES
ATTN ALLISON L HODGINS
PO BOX 2333
AMISTON AL 36202

CREDITOR ID: 378300-15
FROZEN SPECIALTIES, INC
ATTN CFO
1465 TIMBERWOLF DRIVE
HOLLAND OH 43528

CREDITOR ID: 399648-15
FROZSUN FOODS INCORPORATED
C/O FROZSUN, INC
ATTN LEGAL DEPT, PETER GWOSDOF, ESQ
701 W KIMBERLY AVENUE, SUITE 210
PLACENTIA CA 92870

CREDITOR ID: 452241-S1
FRST CLEAR
ATTN: MICHELE URESH
10700 WHEAT FIRST DRIVE
WS 1195
GLEN ALLEN VA 23060

CREDITOR ID: 250133-12
FRYDMAN CONSULTING CORPORATION
C/O ISAAC FRYDMAN
200 WEST 108TH STREET #11B
NEW YORK, NY 10025

CREDITOR ID: 406223-G4
FRYDMAN CONSULTING CORPORATION
200 WEST 108TH ST.
NEW YORK NY 10025

CREDITOR ID: 406653-MS
FRYERS, GERALD
3773 AVON CT
CLERMONT FL 34711-5724

CREDITOR ID: 250134-12
FSI/MFP INC
PO BOX 92400
CLEVELAND, OH 44193

CREDITOR ID: 452258-S1
FST STH CO
ATTN: JAMES FURINO
1700 PACIFIC AVENUE
SUITE 500
DALLAS TX 75201

CREDITOR ID: 382333-51
FT LAUDERDALE SUN SENTINEL
200 EAST LAS OLAS BLVD
FORT LAUDERDALE, FL 33301

CREDITOR ID: 250137-12
FT MYERS NEWS-PRESS
2442 DR ML KING JR BLVD
FT MYERS, FL 33901

CREDITOR ID: 382610-51
FT MYERS NEWS-PRESS
2442 DR MARTIN LUTHER KING JR BLVD
FORT MYERS, FL 33901

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

CREDITOR ID: 250138-12
FT PIERCE AMERIGAS
3301 OLEANDER AVE
FT PIERCE, FL 34982

CREDITOR ID: 417180-BB
FTB/FIRST TENNESSEE SECURITIES CORP
ATTN: SHIRLEY PARKER
845 CROSSOVER LANE, SUITE 150
MEMPHIS TN 38117

CREDITOR ID: 250139-12
FTC INC
PO BOX 567
KINGSTREE, SC 29556

CREDITOR ID: 240845-10
FTC INC
PO BOX 3883
SUMTER, SC 29151-3883

CREDITOR ID: 381922-15
FTD INC
ATTN TIFFANY HARE, CR MGR
3113 WOODCREEK DR
DOWNERS GROVE IL 60515

CREDITOR ID: 278814-99
FTI CONSULTING
ATTN: MICHAEL EISENBAND
3 TIMES SQUARE 11TH FL
NEW YORK NY 10036

CREDITOR ID: 406173-15
FT-WD PROPERTY LLC
C/O POST HEYMANN & KOFFLER, LLP
ATTN WILLIAM W POST, ESQ
TWO JERICO PLAZA, WING A, STE 111
JERICHO NY 11753

CREDITOR ID: 406173-15
FT-WD PROPERTY LLC
ATTN CAROLYN TIFFANY
7 BULFINCH PLACE SUITE 500
BOSTON MA 02114

CREDITOR ID: 397241-68
FU/WD ATLANTA, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397242-68
FU/WD OPA LOCKA, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 452059-98
FUCMS 1999-C1 MERIDIAN GROCERY LLC
C/O LNR PARTNERS
ATTN ARNE SHULKIN
1601 WASHINGTON AVE SUITE 700
MIAMI BEACH FL 33139

CREDITOR ID: 392081-55
FUDGE, WILLIE
C/O PAUL F HARTSFIELD, JR, ESQ
4913 NORTH MONROE STREET
TALLAHASSEE FL 32303

CREDITOR ID: 250144-12
FUJICOLOR PROCESSING INC
PO BOX 777
PHILADELPHIA, PA 19175-2044

CREDITOR ID: 382332-51
FUJITSU CONSULTING
1000 SHERBROOKE STREET W, STE 1400
MONTREAL, CA H3A 3R2
CANADA

CREDITOR ID: 391121-55
FULLER, DOROTHY M
C/O AMEEN & DRUCKER, PA
ATTN GARY J DRUCKER, ESQ
3111 UNIVERSITY DRIVE, SUITE 901
CORAL SPRINGS FL 33065

CREDITOR ID: 392546-55
FULMORE, CRYSTAL (MINOR)
C/O  FINDLER & FINDLER, PA
ATTN BRETT K FINDLER, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 317746-42
FULTON COUNTY TAX COMMIESIONER
PO BOX 105052
ATLANTA GA 30348-5052

CREDITOR ID: 250152-12
FULTON COUNTY TAX COMMISSIONER
141 PRYOR STREET SW
SUITE 1106
ATLANTA, GA 30303-3487

CREDITOR ID: 453990-AB
FULVIA M FOX
6001 YELLOW ROSE DR
PENSACOLA FL 32526-1158

CREDITOR ID: 250164-12
FUNNY BAGEL FOOD COMPANY INC
ATTN: WILLIAM SALGADO, EXEC VP
12000 BISCAYNE BLVD, STE 104
MIAMI, FL 33181

CREDITOR ID: 250167-12
FUQUAY VARINA INDEPENDENT
ATN DONNA BASS, BUS MGR
PO BOX 669
FUQUAY VARINA, NC 27526

CREDITOR ID: 395287-63
FURLONG'S SECURITY
3344 ATLANTA HWY.
MONTGOMERY, AL 36109-2702

CREDITOR ID: 1354-07
FURY'S FERRY SHOPPES
C/O HULL/STOREY DEVELOPMENT
PO BOX 204227
AUGUSTA, GA 30917

CREDITOR ID: 250169-12
FURY'S FERRY SHOPPES
C/O HULL STOREY RETAIL GROUP, LLC
ATTN MIKE FOWLER, ESQ
PO BOX 204227
AUGUSTA, GA 30917-4227

CREDITOR ID: 250173-12
FUTURE FOOD, LTD
ATTN DAVID WATTS, CEO
1420 VALWOOD PARKWAY, SUITE 164
CARROLLTON, TX 75006

CREDITOR ID: 250174-12
FUTURE IMAGE
PO BOX 56
KENNER, LA 70063

CREDITOR ID: 381920-15
FUTURISTIC FOODS INC
ATTN MICHAEL SCARPULLA, PRES
100 BENJAMIN STREET
TOMS RIVER NJ 08755

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 429856-15<br>FUTURISTIC FOODS INC<br>C/O DONNA L THOMPSON, ESQ<br>PO BOX 170<br>ALLENWOOD NJ 08720 | CREDITOR ID: 250178-12<br>FUZZYS BARBEQUE CO<br>408 WEST END BLVD<br>MADISON, NC 27025 | CREDITOR ID: 410494-15<br>FW NC-SHOPPES OF KILDAIRE, LLC<br>C/O HELD & ISRAEL<br>ATTN A FRISCHE W HELD JR, ESQS<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 1355-07<br>FWI 16 LLC<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVENUE, SUITE 305<br>CLEARWATER, FL 33756 | CREDITOR ID: 1356-07<br>FWI 20 LLC<br>C/O BRUCE STRUMPF INC<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVENUE<br>CLEARWATER, FL 33756 | CREDITOR ID: 1357-07<br>FWI 23 LLC<br>C/O BRUCE STRUMPF INC<br>ATTN THOMAS J CANNON, PPRESIDENT<br>314 S MISSOURI AVENUE<br>CLEARWATER, FL 33756 |
| CREDITOR ID: 1358-07<br>FWI 5 LLC<br>C/O BRUCE STRUMPF INC<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVENUE, SUITE 305<br>CLEARWATER, FL 33756 | CREDITOR ID: 130749-09<br>FYE, LEAH F<br>608 S KING AVE<br>DUNN NC 28334 | CREDITOR ID: 250203-12<br>G FIVE INC<br>297 H GARLINGTON ROAD<br>GREENVILLE, SC 29615 |
| CREDITOR ID: 397638-72<br>G&K FOODS, INC.<br>1141 EMORY FOLMAR BLVD<br>MONTGOMERY, AL 36110 | CREDITOR ID: 250188-12<br>G&K SERVICES OF BATON ROUGE<br>ATTN: CHARLES F BOWLER, GEN MGR<br>PO BOX 4856<br>JACKSON, MS 39296 | CREDITOR ID: 384137-47<br>G&M FOOD EQUIPMENT SALES & SERVICE<br>ATTN GREG BUXTON, MGR<br>PO BOX 7704<br>SPANISH FORT, AL 36577-7704 |
| CREDITOR ID: 250193-12<br>G&P TRUCKING CO INC<br>ATTN NANCY S GLENN<br>PO BOX 651427<br>CHARLOTTE, NC 28265-1427 | CREDITOR ID: 250215-12<br>G&S WINDOW CLEANING SERV<br>PO BOX 1623<br>BIRMINGHAM, AL 35201 | CREDITOR ID: 383184-53<br>GA EPD<br>4244 INDUSTRIAL PARKWAY #104<br>ATLANTA GA 30354 |
| CREDITOR ID: 240447-06<br>GA STATE BOARD OF PHARMACY<br>237 COLISEUM DRIVE<br>MACON GA 31217 | CREDITOR ID: 453831-AB<br>GABRIELE EMBREY<br>753 N MAIN ST<br>CANEYVILLE KY 42721-9003 | CREDITOR ID: 2248-07<br>GAD & ASHER REALTY LTD<br>3637 B WEST WATERS AVENUE<br>TAMPA, FL 33614 |
| CREDITOR ID: 290596-39<br>GADDIE, FREDDIE A & LOUISE M JT TEN<br>9300 PONDER LANE<br>LOUISVILLE KY 40272 | CREDITOR ID: 391506-55<br>GADDIS, ROWENA<br>C/O WILL PARKER, ESQ<br>911 26TH AVENUE<br>PO BOX 5733<br>MERIDIAN MS 39302-5733 | CREDITOR ID: 378239-46<br>GADDY, NANCY<br>C/O WINN-DIXIE<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254 |
| CREDITOR ID: 382612-51<br>GADDY, NANCY<br>901 E PLEASANT PL<br>JACKSONVILLE FL 32259-5435 | CREDITOR ID: 406656-MS<br>GADDY, NANCY H<br>901 E PLEASANT PL<br>JACKSONVILLE FL 32259 | CREDITOR ID: 250225-12<br>GADSDEN COUNTY TIMES<br>ATTN: WENDY ISBELL, BOOKKEEPER<br>PO BOX 790<br>QUINCY, FL 32353-0790 |
| CREDITOR ID: 250226-12<br>GADSDEN TIMES<br>PO BOX 116362<br>ATLANTA, GA 30368-6362 | CREDITOR ID: 382141-51<br>GADSDEN TIMES, THE<br>401 LOCUST STREET<br>GADSDEN, AL 35902 | CREDITOR ID: 250227-12<br>GADSDEN COUNTY TAX COLLECTOR<br>PO BOX 817<br>PROPERTY TAX<br>QUINCY, FL 32353-0817 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 250229-12
GAFFNEY FAMILY PHYSICIANS
ATTN: A. RANDALL MOSS, PHYSICIAN
101 PROFESSIONAL PARK
GAFFNEY, SC 29340

CREDITOR ID: 250230-12
GAFFNEY LEDGER INC
ATTN: GINA D POOLE, CONTROLLER
PO BOX 670
GAFFNEY, SC 29342-0670

CREDITOR ID: 382330-51
GAGE, JOANNE
3817 N. BRAMPTON ISLAND COURT
JACKSONVILLE, FL 32224

CREDITOR ID: 377856-45
GAGE, JOANNE R
C/O WINN DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 419613-ST
GAGE, JOANNE R
3817 BRAMPTON ISLAND CT N
JACKSONVILLE FL 32224-7609

CREDITOR ID: 403714-94
GAGE, JOANNE R.
3817 N BRAMPTON ISLAND COURT
JACKSONVILLE FL 32224

CREDITOR ID: 385644-99
GAGNON, CHRISTINA
640 SEABROOK COVE RD
JACKSONVILLE, FL 32211

CREDITOR ID: 385644-99
GAGNON, CHRISTINA
C/O HARRELL & HARRELL
ATTN GREGORY J SCHLAX, ESQ
4735 SUNBEAM ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 385644-99
GAGNON, CHRISTINA
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 403715-94
GAGNON, ROBERT G
5210 ECHO PINES CIRCLE EAST
FT PIERCE FL 34951

CREDITOR ID: 410717-15
GAGNON, ROGER
C/O DENNIS HERNANDEZ & ASSOCS, PA
3339 W KENNEDY BLVD
TAMPA FL 33609

CREDITOR ID: 453141-AB
GAIL D BYRD
88 PONDEROSA DR
EUFAULA AL 36027-5001

CREDITOR ID: 456010-AB
GAIL D PIGG
3409 STONY RIDGE RD
LINCOLNTON NC 28092-7569

CREDITOR ID: 455838-AB
GAIL J OSBOURN
2710 COUNTY ROAD 99
DEATSVILLE AL 36022-3200

CREDITOR ID: 455252-AB
GAIL M MACOMBER
894 STATE ROAD 13
JACSONVILLE FL 32259-3146

CREDITOR ID: 456796-AB
GAIL P STIMMEL
1716 SW 9TH ST
FORT LAUDERDALE FL 33312-3235

CREDITOR ID: 455577-AB
GAIL V MITCHELL
2141 ATKINSON ST
BRUNSWICK GA 31520-3406

CREDITOR ID: 390896-55
GAILLARD, BEVERLY
C/O GILMORE & GILMORE
ATTN FREDERICK GILMORE, ESQ
116 COURT STREET
PO BOX 729
GROVE HILL AL 36451

CREDITOR ID: 390558-55
GAINES, REBECCA
C/O SMITH VANTURE & KUVEIKIS, LLP
ATTN CHARLES E VANTURE, ESQ
232 E 5TH AVENUE
TALLAHASSEE FL 32303

CREDITOR ID: 385-03
GAINESVILLE REGIONAL UTILITIES
ATTN KIMBERLY OLIVIER
PO BOX 147117, STATION A136
GAINESVILLE FL 32614-7117

CREDITOR ID: 382337-51
GAINESVILLE SUN & OCALA STAR BANNER
ATTN MELODY DAY, CR MGR
PO BOX 490
OCALA FL 34478

CREDITOR ID: 382338-51
GAINESVILLE TIMES
ATTN VICKEY JAMES, CR MGR
345 GREEN STREET NW
GAINESVILLE, GA 30503

CREDITOR ID: 250237-12
GAITHER MACHINE AND FAB
PO BOX 202
201 PILGRIM LANE
MUNFORD, AL 36268

CREDITOR ID: 250239-12
GALDERMA LABORATORIES
ATTN GENERAL COUNSEL
14501 NORTH FREEWAY
FORT WORTH TX 76177

CREDITOR ID: 456560-AB
GALEN F SHOCKLEY
1611 PRICE RD
EDEN NC 27288-7610

CREDITOR ID: 2249-07
GALILEO CMB T1 HL TX LP
PO BOX 74845
CLEVELAND, OH 44194-4845

CREDITOR ID: 381956-15
GALILEO CMBS T1 HL TX LP
C/O CBL & ASSOCIATES MANAGEMENT INC
ATTN GARY L RODDY
CBL CENTER, SUITE 500
2030 HAMILTON PLACE BLVD
CHATTANOOGA TN 37421-6000

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411252-15<br>GALINDEZ, RALPH D<br>12617 BIRCH BARK COURT<br>ORLANDO FL 32828 | CREDITOR ID: 406657-MS<br>GALLAGHER, ALBERT J<br>8310 SW 55TH CT<br>DAVIE FL 33328 | CREDITOR ID: 406658-MS<br>GALLAGHER, JOHN D<br>PO BOX 213<br>FELDA FL 33930 |
| CREDITOR ID: 391405-55<br>GALLAGHER, RUTH M<br>C/O RUSSELL R STEWART LAW OFFICES<br>ATTN RUSSELL R STEWART, ESQ<br>900 E FOURTH STREET<br>PANAMA CITY, FL 32402 | CREDITOR ID: 391405-55<br>GALLAGHER, RUTH M<br>C/O RUSSELL R STEWART LAW OFFICES<br>ATTN RUSSELL R STEWART, ESQ<br>PO BOX 2542<br>PANAMA CITY FL 32402 | CREDITOR ID: 407632-15<br>GALLIVAN WHITE & BOYD, PA<br>ATTN J EDWARD HERREN JR<br>55 BEATTLE PLACE, SUITE 1200<br>PO BOX 10589<br>GREENVILLE SC 29603 |
| CREDITOR ID: 250244-12<br>GALLO WINE COMPANY OF LA INC<br>ATTN: GERALD GLASGOW<br>PO BOX 10127<br>JEFFERSON, LA 70181-0127 | CREDITOR ID: 390528-55<br>GALLO, LEDA<br>C/O SYFRETT & DYKES LAW OFFICES PA<br>ATTN R OR C SYFRETT, ESQS<br>311 MAGNOLIA AVE<br>PO BOX 1186<br>PANAMA CITY FL 32402-1186 | CREDITOR ID: 406659-MS<br>GALLOGLY, WILLIAM<br>1778 STERN WHEEL DRIVE<br>JACKSONVILLE FL 32223 |
| CREDITOR ID: 393176-55<br>GALLON, JOYCE<br>C/O LAW OFFICES OF BURNETTI, PA<br>ATTN .LINA LOPEZ, ESQ<br>9950 PRINCESS PALM AVENUE, STE 101<br>TAMPA FL 33629 | CREDITOR ID: 250245-12<br>GALLOWAY TOWING SERVICE INC<br>6250 W 21ST CT<br>HIALEAH, FL 33016 | CREDITOR ID: 1362-07<br>GALT OCEAN MARKETPLACE<br>C/O DANEBELT GROUP INC.<br>1 FINANCIAL PLAZA, SUITE 2001<br>FT LAUDERDALE, FL 33394 |
| CREDITOR ID: 255530-12<br>GAMBINO, MARK<br>PO BOX 2418<br>DAPHNE, AL 36526 | CREDITOR ID: 250251-12<br>GAMBINO'S BAKERIES & FOOD GROUP INC<br>C/O ADAMS & REESE LLP<br>ATTN CONRAD MEYER IV, ESQ<br>ONE SHELL SQUARE<br>701 POYDRAS STREET, SUITE 4500<br>NEW ORLEANS LA 70139 | CREDITOR ID: 250251-12<br>GAMBINO'S BAKERIES & FOOD GROUP INC<br>ATTN: SAM SCELFO, PRES<br>PO BOX 857<br>KENNER, LA 70063 |
| CREDITOR ID: 398163-77<br>GAMBLE, BRODERICK ET AL<br>C/O C BROOKS  & T BRAXTON<br>2705 FOURTH AVENUE S<br>BIRMINGHAM, AL 35233 | CREDITOR ID: 397977-76<br>GAMBLE, BRODERICK ET AL<br>2635 23RD STREET<br>TUSCALOOSA, AL 35401 | CREDITOR ID: 27866-05<br>GAMBLE, ERNEST SR<br>2819 PARENTAL HOME ROAD<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 250253-12<br>GANDY ASSOCIATES<br>3904 HALL OAKS CT<br>VALRICO, FL 33594 | CREDITOR ID: 392780-55<br>GANLEY, ROBYN C<br>C/O MICHAEL T KEOUGH, PA<br>ATTN MICHAEL T KEOUGH, ESQ<br>8207 STATE ROAD 52<br>HUDSON FL 34667 | CREDITOR ID: 453031-AB<br>GANNON BROUILLETTE<br>2293 NOEL RD<br>CHURCH  POINT LA 70525-7112 |
| CREDITOR ID: 392243-55<br>GARCES, ANA MARIA<br>C/O ROBERT RUBENSTEIN, PA<br>ATTN ROBERT RUBENSTEIN, ESQ<br>9350 S DIXIE HIGHWAY, SUITE 1110<br>MIAMI FL 33156 | CREDITOR ID: 399621-15<br>GARCIA, AMERICA ORTEGA & ALBERT<br>13370 SW 46TH LANE<br>MIAMI FL 33175 | CREDITOR ID: 399621-15<br>GARCIA, AMERICA ORTEGA & ALBERT<br>C/O MARVIN S SCHULMAN, PA<br>ATTN MARVIN S SCHULMAN, ESQ<br>2800 WESTON ROAD, SUITE 201<br>WESTON FL 33331 |
| CREDITOR ID: 387231-54<br>GARCIA, BARBARA<br>6352 SW 34TH STREET<br>MIAMI, FL 33135 | CREDITOR ID: 387231-54<br>GARCIA, BARBARA<br>C/O LAW FIRM OF DAVID MOLIVER<br>ATTN DAVID MOLIVER, ESQ.<br>9415 SW 72 STREET, STE 125<br>MIAMI FL 33173 | CREDITOR ID: 390797-55<br>GARCIA, DELIA<br>C/O LAW OFFICES OF BRIAN T SCHER<br>ATTN BRIAN T SCHER, ESQ<br>515 N FLAGLER DRIVE, SUITE 801<br>WEST PALM BEACH FL 33401 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 392065-55
GARCIA, ESTRELLA
C/O LEVINE, BUSCH, SCHNEPPER ET AL
ATTN DAVID H LEVINE, ESQ
9100 S DADELAND BLVD, SUITE 1010
MIAMI FL 33156

CREDITOR ID: 385985-54
GARCIA, HOPE
C/O LEEDS COLBY PARIS ET AL
ATTN JACK PARIS, ESQ
2400 S DIXIE HWY, SUITE 100
MIAMI, FL 33133

CREDITOR ID: 391343-55
GARCIA, ISABEL
C/O RANDY M WEBER, PA
ATTN RANDY M WEBER, ESQ
777 BRICKELL AVENUE, SUITE 1114
MIAMI FL 33131

CREDITOR ID: 416592-L1
GARCIA, JESUS
1034 BSW 123 PL
MIAMI FL 33184

CREDITOR ID: 416592-L1
GARCIA, JESUS
C/O SYLVIA M SIRVEN LAW OFFICES
ATTN SYLVIA M SIRVEN, ESQ
8360 WEST FLAGER STREET, SUITE 203A
MIAMI FL 33144

CREDITOR ID: 392767-55
GARCIA, MIRIAM
C/O PANTER, PANTER & SAMPEDRO, PA
ATTN DAVID SAMPEDRO, ESQ
6950 N KENDALL DR
MIAMI FL 33156

CREDITOR ID: 392761-55
GARCIA, MIRIAM
C/O JEROME WOLFSON, PA
ATTN JEROME H WOLFSON, ESQ
3399 SW 3RD AVENUE
MIAMI FL 33145

CREDITOR ID: 389655-54
GARCIA, ROSA
1907 GALLERRIA LANE, APT 1708
SMYRNA, GA 30080

CREDITOR ID: 399442-15
GARCIOVIEDO, CONNIE
C/O STEVEN A FEINMAN LAW OFFICES
ATTN STEVEN A FEINMAN, ESQ
8530 STATE ROAD 84
DAVIE FL 33324

CREDITOR ID: 410726-15
GARDEN CITY W-D, LLC
ZIMMER AND ZIMMER, LLP
ATTN HERBERT J ZIMMER, ESQ
111 PRINCESS STREET
WILMINGTON NC 28401-3997

CREDITOR ID: 410726-15
GARDEN CITY W-D, LLC
C/O ZIMMER MANAGEMENT COMPANY
111 PRINCESS STREET
PO BOX 2628
WILMINGTON NC 28402-2628

CREDITOR ID: 250258-12
GARDENBURGER INC
ATTN RICHARD D WERBLIN, CORP CONTR
15615 ALTON PARKWAY, SUITE 350
IRVINE CA 92618

CREDITOR ID: 250259-12
GARDENS PARK PLAZA  219
C/O ELK BANKIER CHRISTU & BAKST LLP
ATTN MICHAEL R BAKST, ESQ.
222 LAKEVIEW AVENUE, SUITE 1330
WEST PALM BEACH FL 33401

CREDITOR ID: 250259-12
GARDENS PARK PLAZA  219
505 S FLAGLER DR STE 1010
WEST PALM BEACH, FL 33401-5923

CREDITOR ID: 2251-07
GARDENS PARK PLAZA, LTD
C/O ELK BANKIER CHRISTU & BAKST LLP
ATTN MICHAEL R BAKST, ESQ
222 LAKEVIEW AVENUE, SUITE 1330
WEST PALM BEACH, FL 33401

CREDITOR ID: 395015-59
GARDINER, LELAND M JR
716 RANDOLPH AVE SE
HUNTSVILLE, AL 35801

CREDITOR ID: 392401-55
GARDINER, MARY REGINA
C/O THE GLENN ARMENTOR LAW CORP
ATTN RICHARD E SMITH, ESQ
300 STEWART STREET
LAFAYETTE LA 70501

CREDITOR ID: 250260-12
GARDNER PAINT SERVICES
PO BOX 5096
JOHNSON CITY, TN 37602

CREDITOR ID: 394260-56
GARDNER, BARBARA
379 KIMZEY RD
HORSE SHOE, NC 28742

CREDITOR ID: 403717-94
GARDNER, JOHN A
595 CAP CONNOLLY ROAD
YORK SC 29745

CREDITOR ID: 250261-12
GARDNER/WATSON ICE
ATTN WOODY WATSON OR SELENA HAWKINS
PO BOX 1704
TUPELO, MS 38802

CREDITOR ID: 385264-54
GARGONE, PHILLIP
C/O TODD M LADOUCEUR, PA
ATTN TODD M LADOUCER, ESQ
4286 WOODBINE ROAD, SUITE A
PACE FL 32571

CREDITOR ID: 392569-55
GARIBIAN, ODETTE A
C/O STEINGER, ISCOE & PHILIPS, PA
ATTN C MCDONALD/ G ISCOE, ESQS
1645 PALM BEACH LAKES BLVD, 9TH FLR
WEST PALM BEACH FL 33401

CREDITOR ID: 391741-55
GARLAND, MARY
C/O ROBERT J FENSTERSHEIB, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 403718-94
GARMON, JON R
13810 SUTTON PARK DRIVE N, APT 1124
JACKSONVILLE FL 32224

CREDITOR ID: 406662-MS
GARNER, RONALD A
1493 SCARLETT WAY
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 407746-15
GARNER, STEVE R
PO BOX 844
RISON AR 71665

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 452660-AB
GARNET E AUTENRIETH
14 FLEETWOOD PL
OCEAN  SPRINGS MS 39564-5112

CREDITOR ID: 250268-12
GARNIER
7644 COLLECTIONS CENTER DR
BANK OF AMERICA
CHICAGO, IL 60693

CREDITOR ID: 406663-MS
GAROFALO, NATALE
805 RUE DE LA PAIX
HAMMOND LA 70403

CREDITOR ID: 402606-89
GAROUTTE, JOHN W
2324 STONEGATE DR
WELLINGTON FL 33414

CREDITOR ID: 250270-12
GARRARDS SAUSAGE INC
3263 ROSE SHARON ROAD
DURHAM, NC 27712

CREDITOR ID: 419958-ST
GARREN, JIMMY P
424 N BEARWALLOW RD
FLETCHER NC 28732-8578

CREDITOR ID: 381391-47
GARRETT, BRIAN
8704 LONGBOROUGH WAY
LOUISVILLE, KY 40299

CREDITOR ID: 246499-12
GARRETT, CLOVIS
8803 NUNDY AVENUE
GIBSONTON, FL 33534

CREDITOR ID: 403719-94
GARRETT, LOWELL C
14007 MILLHOPPER RD
GAINESVILLE FL 32653

CREDITOR ID: 312607-39
GARRICK, THELMA R
1913 FRANCIS ST NE
ORANGEBURG SC 29118

CREDITOR ID: 454228-AB
GARRY L GREGG
1210 LAKEWOOD DR
MONTGOMERY AL 36109-5020

CREDITOR ID: 455737-AB
GARRY L NEWMAN
1182 HWY 107
DENTON GA 31532-3010

CREDITOR ID: 455665-AB
GARY A MULLINS
PO BOX 74
BYCEVILLE FL 32009-0074

CREDITOR ID: 382329-51
GARY BITNER PUBLIC RELATIONS, INC
5310 NW 33RD AVE, STE 218
FORT LAUDERDALE, FL 33309

CREDITOR ID: 456167-AB
GARY D REESE
2479 SIGMON DR
GRANITE  FALLS NC 28630-9453

CREDITOR ID: 454755-AB
GARY E JOHNSON
PO BOX 136392
CLERMONT FL 34713-6392

CREDITOR ID: 457101-AB
GARY F VERDIN
PO BOX 1637
MARRERO LA 70073-1637

CREDITOR ID: 456475-AB
GARY IVAN SCHUTTE
1018 TUDOR LN
TITUSVILLE FL 32780-3929

CREDITOR ID: 454814-AB
GARY L JONES
1175 W 3RD ST
JACKSONVILLE FL 32209-6411

CREDITOR ID: 454958-AB
GARY L KIRKPATRICK
PO BOX 249
MCADENVILLE NC 28101-0249

CREDITOR ID: 456362-AB
GARY L RUDISILL
237 MALONE ST
CROWLEY TX 76036

CREDITOR ID: 456608-AB
GARY L SINGLETARY
3314 RUTLAND LOOP
TALLAHASSEE FL 32312-1445

CREDITOR ID: 457343-AB
GARY M WILLIAMS
PO BOX 992
HIGH  SPRINGS FL 32655-0992

CREDITOR ID: 455578-AB
GARY MITCHELL
702 W STRICKLAND ST
PLANTY  CITY FL 33563-6566

CREDITOR ID: 454963-AB
GARY R KLEBER
3507 MEADOW CT
LOUISVILLE KY 40218-1324

CREDITOR ID: 454884-AB
GARY S KEEN
10429 SW 85TH CT
OCALA FL 34481-7789

CREDITOR ID: 456456-AB
GARY SCHMIDT
1170 FAIRVIEW RD
MARIANNA FL 32448-9254

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456986-AB<br>GARY T TINSLEY<br>733 WESTOVER RD<br>COLUMBIA SC 29210-5704 | CREDITOR ID: 455243-AB<br>GARY W LYONS<br>4705 CHURCH RD<br>LOUISVILLE KY 40272-3101 | CREDITOR ID: 389056-54<br>GARZA, SAN JUANA<br>C/O LAURI J GOLDSTEIN, PA<br>ATTN LAURI J GOLDSTEIN, ESQ<br>PO BOX 1965<br>PALM CITY FL 34991 |
| CREDITOR ID: 399819-84<br>GASKINS, ELIZABETH & BOBBY<br>C/O LUCAS AUMAN & WARR<br>ATTN F W AUMAN, III, ESQ<br>644 SOUTH 4TH STREET<br>PO BOX 2527<br>HARTSVILLE SC 29551 | CREDITOR ID: 399819-84<br>GASKINS, ELIZABETH & BOBBY<br>2648 MCKENZIE RD<br>MCBEE SC 29101 | CREDITOR ID: 390847-55<br>GASKINS, LINNETTE<br>C/O KELLER, KELLER & CARACUZZO PA<br>ATTN SCOTT KELLER, ESQ<br>224 DATURA STREET<br>WEST PALM BEACH FL 33401 |
| CREDITOR ID: 391003-55<br>GASPER, CHESTER J<br>C/O WILLIAMS, WILLIAMS & MONTGOMERY<br>ATTN L O'NEAL WILLIAMS, JR, ESQ<br>PO BOX 113<br>POPLARVILLE MS 39470 | CREDITOR ID: 386587-54<br>GASSMAN, THERESA<br>C/O MORRIS CARY ANDREWS ET AL<br>ATTN TRACY W CARY, ESQ<br>3334 ROSS CLARK CIRCLE<br>DOTHAN AL 36303 | CREDITOR ID: 407690-15<br>GAST, JOYCE C<br>10435 OWENSMOUTH<br>CHATSWORKTH CA 91311-2147 |
| CREDITOR ID: 390612-55<br>GASTIN, BENNETT<br>C/O CAMFIELD & SANTOMAURO<br>ATTN GRAY M CAMFIELD, ESQ<br>4951 BABCOCK STREET NE<br>SUITE 4<br>PALM BAY FL 32905 | CREDITOR ID: 250313-12<br>GASTON COUNTY TAX COLLECTOR<br>PO BOX 580326<br>PROPERTY TAX<br>CHARLOTTE NC 28258-0326 | CREDITOR ID: 250312-12<br>GASTON COUNTY TAX COLLECTOR<br>PO BOX 1578<br>GASTONIA NC 28053-1578 |
| CREDITOR ID: 250314-12<br>GASTON GAZETTE<br>PO BOX 1538<br>GASTONIA, NC 28053 | CREDITOR ID: 382339-51<br>GASTON GAZETTE<br>PO BOX 1538<br>GASTONIA, NC 28053 | CREDITOR ID: 452718-AB<br>GASTON JEAN BAPTISTE<br>PO BOX 1702<br>BOCA  RATON FL 33429-1702 |
| CREDITOR ID: 452753-AB<br>GASTON L BARRON<br>407 GREENBRIAR DR<br>OZARK AL 36360-3409 | CREDITOR ID: 1364-07<br>GATES OF ST JOHNS LLC<br>C/O HAKIMIAN HOLDINGS INC<br>PO BOX 54332<br>JACKSONVILLE, FL 32245 | CREDITOR ID: 395430-64<br>GATES UP<br>35400 BASELINE LANE<br>DADE CITY, FL 33525 |
| CREDITOR ID: 250319-12<br>GATES UP, INC<br>ATTN RUTH REID, PRES<br>35400 BASELINE LANE<br>DADE CITY, FL 33525 | CREDITOR ID: 403720-94<br>GATES, KEVIN<br>404 NORTH ASTER TRACE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 382340-51<br>GATOR BOWL ASSOC., INC<br>ONE GATOR BOWL BLVD<br>JACKSONVILLE, FL 32202 |
| CREDITOR ID: 2253-07<br>GATOR CARRIAGE PARTNERS LTD<br>1595 NE 163RD STREET<br>NORTH MIAMI BEACH, FL 33162 | CREDITOR ID: 410719-99<br>GATOR CARRIAGE PARTNERS, LTD<br>C/O FROST BROWN TODD LLC<br>ATTN: KYLE R GRUBBS, ESQ<br>2200 PNC CENTER<br>201 EAST FIFTH STREET<br>CINCINNATI OH 45202 | CREDITOR ID: 410722-99<br>GATOR COASTAL SHOPPING CENTRE, LLC<br>C/O FROST BROWN TODD LLC<br>ATTN: KYLE R GRUBBS, ESQ<br>2200 PNC CENTER<br>201 EAST FIFTH STREET<br>CINCINNATI OH 45202 |
| CREDITOR ID: 250322-12<br>GATOR FINER FOODS INC & COMMERCIAL<br>BUSINESS FINANCE<br>ATTN ANDREW RUSSO, PRES<br>PO BOX 1209<br>WINTER PARK FL 32790 | CREDITOR ID: 1366-07<br>GATOR JACARANDA LTD<br>ATTN: WILLIAM GOLDSMITH<br>1595 NE 163RD STREET<br>NORTH MIAMI BEACH, FL 33162 | CREDITOR ID: 410721-99<br>GATOR JACARANDA LTD<br>C/O FROST BROWN TODD LLC<br>ATTN: KYLE R GRUBBS, ESQ<br>2200 PNC CENTER<br>201 EAST FIFTH STREET<br>CINCINNATI OH 45202 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1367-07<br>GATOR LINTON PARTNERS LTD<br>C/O GATOR INVESTMENTS<br>1595 NE 163RD STREET<br>NORTH MIAMI BEACH, FL 33162 | CREDITOR ID: 410720-99<br>GATOR LINTON PARTNERS, LTD<br>C/O FROST BROWN TODD LLC<br>ATTN: KYLE R GRUBBS, ESQ<br>2200 PNC CENTER<br>201 EAST FIFTH STREET<br>CINCINNATI OH 45202 | CREDITOR ID: 250326-12<br>GATOR MAINTENANCE & SWEEPING<br>14342 NORMANDY BLVD<br>JACKSONVILLE, FL 32234 |
| CREDITOR ID: 395648-65<br>GATOR MAINTENANCE & SWEEPING<br>14342 NORMANDY BLVD<br>JACKSONVILLE, FL 32234 | CREDITOR ID: 384061-47<br>GATOR RADIO NETWORK<br>C/O CLEAR CHANNEL BROADCASTING, INC<br>2500 MAITLAND CENTER PKWAY, STE 407<br>MAITLAND FL 32751-4722 | CREDITOR ID: 385791-54<br>GAUDET, ENOS<br>M RICHARD SAPIR, PA<br>ATTN M RICHARD SAPIR, ESQ<br>712 US HIGHWAY ONE, SUITE 400<br>NORTH PALM BEACH FL 33408 |
| CREDITOR ID: 385791-54<br>GAUDET, ENOS<br>1720 N CONGRESS AVENUE, APT B408<br>WEST PALM BEACH, FL 33401 | CREDITOR ID: 132502-09<br>GAUDIOSO, FRANK M<br>216 LOBLOLLY LANE<br>MYRTLE BEACH SC 29579 | CREDITOR ID: 391316-55<br>GAUDY, BARA<br>C/O ARONBERG & ARONBERG<br>ATTN DAVID ARONBERG, ESQ<br>2160 WEST ATLANTIC AVENUE, 2D FLOOR<br>DELRAY BEACH FL 33445 |
| CREDITOR ID: 262817-12<br>GAUNAURD GROUP INC, THE<br>12099 NW 98 AVENUE<br>HIALEAH GARDENS, FL 33018 | CREDITOR ID: 394041-61<br>GAUNT, PRATT, RADFORD & METHE, PA<br>ATTN KENT S PRATT, PRES<br>1401 FORUM WAY, SUITE 500<br>WEST PALM BEACH, FL 33401 | CREDITOR ID: 393651-55<br>GAUTHREAUX, TAMARA<br>C/O MAGER A VARNADO<br>ATTN MAGER A VARNADO, ESQ<br>P.O. BOX 1807<br>GULFPORT MS 39502 |
| CREDITOR ID: 250331-12<br>GAVINA & SONS<br>2700 FRUITLAND AVENUE<br>VERNON, CA 90058 | CREDITOR ID: 390885-55<br>GAY, ANITA<br>C/O SHERRY D WALKER, PA<br>ATTN SHERRY D WALKER, ESQ<br>1637 METROPOLITAN BLVD, SUITE B<br>TALLAHASSEE FL 32308 | CREDITOR ID: 385593-54<br>GAY, ANITA<br>3347 NORTH BROOKE LANE<br>TALLAHASSEE, FL 32309 |
| CREDITOR ID: 385593-54<br>GAY, ANITA<br>C/O SHERRY D WALKER, PA<br>ATTN SHERRY D WALKER, ESQ<br>1637 METROPOLITAN BLVD, SUITE B<br>TALLAHASSEE FL 32308 | CREDITOR ID: 455016-AB<br>GAYNELL L LADNER<br>20 COON HUNTER RD<br>PERKINSTON MS 39573-4029 | CREDITOR ID: 398552-78<br>GAYNOR, SETH S<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 398552-78<br>GAYNOR, SETH S<br>5 MAPLEWOOD DRIVE<br>DANBURY CT 06811 | CREDITOR ID: 454914-AB<br>GAZA NORMAN KENNESSEY JR<br>261 KRISTI LN<br>HARPERSVILLE AL 35078-6304 | CREDITOR ID: 410406-15<br>GBN HICKORT NC, LLC<br>PO BOX 1929<br>EASLEY SC 29690 |
| CREDITOR ID: 410406-15<br>GBN HICKORT NC, LLC<br>C/O JOHNSON, HEARN, VINEGAR, ET AL<br>ATTN JEAN WINBORNE BOYLES, ESQ<br>TWO HANNOVER SQUARE, SUITE 2200<br>RALEIGH NC 27601 | CREDITOR ID: 250347-12<br>GDS INC NEW BERN<br>PO BOX 9001706<br>LOUISVILLE, KY 40290-1706 | CREDITOR ID: 3087-04<br>GDS OF HICKORY<br>ATTN TISA JONES, A/R<br>PO BOX 1097<br>CONOVER NC 28613 |
| CREDITOR ID: 250345-12<br>GDS, INC ASHEVILLE<br>ATTN CHRISTI INGLE, CREDIT/COLLECT<br>1070 RIVERSIDE DRIVE<br>ASHVILLE NC 28804 | CREDITOR ID: 250354-12<br>GE CAPITAL<br>PO BOX 740441<br>ATLANTA, GA 30374-0441 | CREDITOR ID: 381767-15<br>GE CAPITAL<br>ATTN STEVEN L LOUVAR<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS IA 52405 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                    **CASE: 05-03817-3F1**

CREDITOR ID: 250352-12
GE CAPITAL
PO BOX 740423
ATLANTA, GA 30374-0423

CREDITOR ID: 250350-12
GE CAPITAL
PO BOX 640387
PITTSBURGH, PA 15264-0387

CREDITOR ID: 250197-12
GE CAPITAL
PO BOX 740434
ATLANTA, GA 30374-0434

CREDITOR ID: 397639-72
GE CAPITAL
PO BOX 532617
ATLANTA, GA 30353-2617

CREDITOR ID: 397640-72
GE CAPITAL COMMERCIAL
EQUIPMENT FINANCE
1000 WINDWARD CONCOURSE, SUITE 403
ALPHARETTA, GA 30005

CREDITOR ID: 410975-15
GE COMMERCIAL FIN BUS PROP CORP
C/O MORRITT HOCK HAMROFF & HOROWITZ
ATTN LESLIE A BERKOFF, ESQ
400 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 381792-99
GE COMMERCIAL FIN BUS PROP CORP FKA
GE CAPITAL BUS ASSET FUNDING CORP
C/O MORITT HOCK HAMROFF ET AL
ATTN MARC HAMROFF/LESLIE BERKOFF
400 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 250357-12
GE POLYMERSHAPES
BUSINESS UNIT 0092
4168 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CREDITOR ID: 250359-12
GE POLYMERSHAPES
BUSINESS UNIT 6008
4168 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 250200-12
GE SUPPLY
ATTN TOM COLLINS
PO BOX 840040
DALLAS, TX 75284

CREDITOR ID: 250361-12
GEAC ENTERPRISE SOLUTIONS INC
NW 5421
PO BOX 1450
MINNEAPOLIS, MN 55485-5421

CREDITOR ID: 382327-51
GEAC ENTERPRISE SOLUTIONS, INC.
60 PERIMETER CENTER EAST
ATLANTA, GA 30346

CREDITOR ID: 417505-ST
GEE, ALEXANDER
16737 FOOTHILL BLVD
FONTANA CA 92335-8419

CREDITOR ID: 392146-55
GEE, MICHAEL
C/O ALLBRITTON AND GANT
ATTN FREDERICK J GANT, ESQ
322 WEST CERVANTES STREET
PENSACOLA FL 32501

CREDITOR ID: 1368-07
GEHR DEVELOPMENT FLORIDA LLC
C/O SUNTRUST BANK
PO BOX 918983
ORLANDO, FL 32891-8983

CREDITOR ID: 403199-99
GEHR FLORIDA DEVELOPMENT LLC
C/O HELD & ISRAEL
ATTN E W HELD JR/A FRISCH, ESQS
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 132729-09
GEIST, HAROLD T
3512 DAVENTRY LANE
KENNESAW GA 30144

CREDITOR ID: 452029-15
GELBER, MANUEL
C/O PRISCILLA GELBER, TRUSTEE
MANUEL GELBER TRUST
114 GRANTHAM A
DEERFIELD BEACH FL 33442

CREDITOR ID: 452030-15
GELBER, PRISCILLA
C/O MANUEL GELBER, TRUSTEE
PRISCILLA GELBER TRUST U/A 4/22/98
114 GRANTHAM A
DEERFIELD BEACH FL 33442

CREDITOR ID: 406666-MS
GELLHAUS, DONALD F
6108 R MANSLICK RD
LOUISVILLE KY 40219

CREDITOR ID: 406667-MS
GELLHAUS, GREGORY D
15011 BIRCHAM RD
LOUISVILLE KY 40245

CREDITOR ID: 315818-40
GEM BIG BETHEL LLC
C/O ELLIS-GIBSON DEVELP GROUP
1081 19TH STREET, SUITE 203
VIRGINIA BEACH, VA 23451-5600

CREDITOR ID: 375028-44
GEM NICKERSON, LLC
C/O ELLIS-GIBSON DEVELOPMENT GROUP
ATTN JOHN L GIBSON III
1081 19TH STREET, SUITE 203
VIRGINIA BEACH, VA 23451-5600

CREDITOR ID: 375028-44
GEM NICKERSON, LLC
C/O MARCUS SANTORO & KOZAK, PC
ATTN KELLY M BARNHART, ESQ
1435 CROSSWAYS BLVD, SUITE 300
CHESAPEAKE VA 23320-2896

CREDITOR ID: 452411-99
GEM WARRICK LLC
C/O MARCUS SANTORO & KOZAK PC
ATTN: KELLY M BARNHART, ESQ
1435 CROSSWAYS BLVD, STE 300
CHESAPEAKE VA 23320

CREDITOR ID: 278470-24
GEM WARWICK LLC
C/O ELLIS-GIBSON DEVELOPMENT GROUP
ATTN JOHN L GIBSON III
1081 19TH STREET, SUITE 203
VIRGINIA BEACH, VA 23451-5600

CREDITOR ID: 1369-RJ
GEM WARWICK LLC
C/O ELLIS-GIBSON DEVEL GROUP
1081 19TH STREET, SUITE 203
VIRGINIA BEACH, VA 23451-5600

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 278470-24
GEM WARWICK LLC
C/O MARCUS SANTORO & KOZAK, PC
ATTN KELLY M BARNHART, ESQ
1435 CROSSWAYS BLVD, SUITE 300
CHESAPEAKE VA 23320-2896

CREDITOR ID: 392871-55
GEMMITI, TONI
C/O MCFARLAND, GOULD, LYONS ET AL
ATTN C A SULLIVAN, ESQ
311 S MISSOURI AVE
CLEARWATER FL 33756

CREDITOR ID: 240448-06
GENE HARVEY TAX COLLECTOR
LICENSE & PERMITS
32 N 5TH STREET
MACCLENNY FL 32063-2843

CREDITOR ID: 250378-12
GENE HYDE LOGISTICS INC
ATTN: JUNE HARGRAVES, VP
PO BOX 3797
LAKELAND, FL 33802

CREDITOR ID: 454900-AB
GENE M KELLY
4463 HUNTING TRL
LAKE  WORTH FL 33467-3532

CREDITOR ID: 416977-15
GENERAL CREDIT SERVICE, INC
299 FOREST AVENUE
PARAMUS NJ 07652

CREDITOR ID: 250382-12
GENERAL DE SOLUBLES, SA
ATTN FLORENCIO GIL, ADMIN MGR
344 RIO DULCE, SUITE 871
EL PASO, TX 79932

CREDITOR ID: 250383-12
GENERAL DYNAMICS AVIATION SVCS
PO BOX 730349
DALLAS, TX 75373-0349

CREDITOR ID: 1370-RJ
GENERAL ELECTRIC BUS ASSETS FUNDING
C/O MORITT HOCK HAMROFF & HOROWITZ
ATTN: MARC L. HAMROFF
400 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 1370-RJ
GENERAL ELECTRIC BUS ASSETS FUNDING
ATTN: KATHERINE MACKINNON
10900 NE 4TH STREET
BELLEVUE, WA 98004

CREDITOR ID: 1371-07
GENERAL ELECTRIC CAPITAL BUSINESS
LOAN# 95-00068 ACCT # 37566
PO BOX 402363
ATLANTA, GA 30384-2363

CREDITOR ID: 381794-99
GENERAL ELECTRIC CAPITAL CORP
C/O MORITT HOCK HAMROFF ET AL
ATTN LESIE BERKOFF & W NILSON, ESQ
400 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 397770-99
GENERAL ELECTRIC CO, GE CONSUMER
& INDUSTRIAL (FKA GE LIGHTING)
C/O PITNEY HARDIN LLP
ATTN: RICHARD M METH, ESQ
PO BOX 1945
MORRISTOWN NJ 07962-1945

CREDITOR ID: 397772-99
GENERAL ELECTRIC CO, GE CONSUMER
& INDUSTRIAL (FKA GE LIGHTING)
C/O PITNEY HARDIN LLP
ATTN: RICHARD M METH, ESQ
200 CAMPUS DRIVE
FLORHAM PARK NJ 07932-0950

CREDITOR ID: 279162-33
GENERAL ELECTRIC COMPANY
C/O PITNEY HARDIN KIPP & SZUCH, LLP
ATTN: RICHARD M METH, ESQ
PO BOX 1945
MORRISTOWN NJ 07962-1945

CREDITOR ID: 279162-33
GENERAL ELECTRIC COMPANY
GE CONSUMER & IND'L FKA GE LIGHTING
C/O DEHAAN & BACH
ATTN MICHAEL B BACH, ESQ
11256 CORNELL PARK DRIVE, STE 500
CINCINNATI OH 45242

CREDITOR ID: 382326-51
GENERAL ELECTRIC CONSUMER PRODUCTS
1975 NOBLE ROAD
CLEVELAND, OH 44112-6300

CREDITOR ID: 278471-25
GENERAL MANAGEMENT SERVICES
204 SO TEMPLE AVENUE
FAYETTE AL 35555

CREDITOR ID: 278685-99
GENERAL MILLS, INC.
ATTN: TERRI JOHNSON
ACCT OPERATION DEVELOPMENT MGR
PO BOX 101412
ATLANTA GA 30392-0001

CREDITOR ID: 381890-30
GENERAL MILLS/LLOYD'S BARBECUE CO
ATTN MARK PENDER, CR MGR
ONE GENERAL MILLS BLVD
MINNEAPOLIS MN 55426

CREDITOR ID: 383055-51
GENERAL PRESCRIPTION PROGRAM
127 EAST 59TH STREET
NEW YORK, NY 10022

CREDITOR ID: 381227-47
GENERAL REPAIR TRUCK TRAILER & TOWING
ATTN: CARL ELANIER, OWNER
401 HARRIS STREET
CORDALE, GA 31015

CREDITOR ID: 250400-12
GENERAL REVENUE CORPORATION
WAGE WITHHOLDING UNIT
PO BOX 429597
CINCINNATI, OH 45242-9597

CREDITOR ID: 381176-47
GENERAL RUBBER & PLASTICS OF LOUISVILLE
ATTN WANDA DEWITT, GM
PO BOX 17204
LOUISVILLE, KY 40217-0204

CREDITOR ID: 250405-12
GENERAL THERAPEUTICS INC
100 ROSE AVE
HEMPSTEAD, NY 11550

CREDITOR ID: 383049-51
GENESIS HEALTH PLAN OF OHIO
515 NORTH 6TH STREET
ST LOUIS, MO 63101

CREDITOR ID: 454756-AB
GENEVA A JOHNSON
PO BOX 91
LACROSSE FL 32658-0091

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 454942-AB<br>GENEVA KINCER<br>1528 CLOVERNOLL DR<br>CINCINNATI OH 45231-5404 | CREDITOR ID: 2255-07<br>GENOA ASSOCIATES LLC<br>NICHOLLS & CRAMPTON, PA<br>ATTN K SINK/G CRAMPTON, ESQS<br>PO BOX 18237<br>RALEIGH NC 27619 | CREDITOR ID: 2255-07<br>GENOA ASSOCIATES LLC<br>PO BOX 919<br>GOLDSBORO, NC 27533 |
| CREDITOR ID: 400528-88<br>GENOVESE, BETTY<br>C/O MUMPHREY LAW FIRM, LLC<br>ATTN WAYNE B MUMPHREY, ESQ<br>PO BOX 90<br>CHALMETTE LA 70044-0090 | CREDITOR ID: 132773-09<br>GENRY, HELEN F<br>807 15 AVE SW<br>ALABASTER AL 35007 | CREDITOR ID: 250415-12<br>GENTILLY SQUARE<br>C/O HULL STOREY RETAIL GROUP, LLC<br>ATTN MIKE FOWLER, ESQ<br>PO BOX 204227<br>AUGUSTA, GA 30917-4227 |
| CREDITOR ID: 2256-07<br>GENTILLY SQUARE<br>C/O HULL/STOREY DEVELOPMENT<br>PO BOX 204227<br>AUGUSTA, GA 30917-4227 | CREDITOR ID: 395450-64<br>GENTRONICS<br>12-14 ADAMS DRIVE<br>DADE CITY, FL 33525 | CREDITOR ID: 454178-AB<br>GENTRY S GORDON<br>3123 CESERY BLVD<br>JACKSONVILLE FL 32277-3558 |
| CREDITOR ID: 454524-AB<br>GEORGE A HOHENSTERN<br>1110 SUNHILL DR<br>LAWRENCEVILLE GA 30043-6742 | CREDITOR ID: 452521-AB<br>GEORGE ADAMS<br>6161 NW 57TH COURT<br>UNIT 308 BLDG 20<br>TAMARAC FL 33319 | CREDITOR ID: 1377-07<br>GEORGE CHEN FORMOSA DEVELOPERS<br>7836 W. ORLP BRONSON HIGHWAY<br>KISSIMMEE, FL 34747 |
| CREDITOR ID: 240449-06<br>GEORGE COUNTY HEALTH DEPT<br>168 W RATLIFF STREET<br>LUCEDALE MS 39452 | CREDITOR ID: 317759-42<br>GEORGE COUNTY TAX COLLECTOR<br>5130 MAIN ST SUITE B<br>LUCEDALE, MS 39452 | CREDITOR ID: 250432-12<br>GEORGE COUNTY TIMES<br>ATTN: O G SELLERS, EDITOR<br>PO BOX 238<br>LUCEDALE, MS 39452 |
| CREDITOR ID: 453534-AB<br>GEORGE CZAPKO<br>5317 36TH AVENUE DR W<br>BRADENTON FL 34209-6005 | CREDITOR ID: 457242-AB<br>GEORGE E WELLER<br>110 SEMINOLE RIDGE LN<br>DAVENPORT FL 33897-7549 | CREDITOR ID: 455495-AB<br>GEORGE F MEEKS<br>7614 NW 40TH ST<br>CORAL  SPRINGS FL 33065-2004 |
| CREDITOR ID: 455781-AB<br>GEORGE F NOWLAN III<br>3749 CONSTANCIA DR<br>GREEN  COVE  SPRINGS FL 32043-8069 | CREDITOR ID: 455924-AB<br>GEORGE P PAULSEN<br>7993 CORONET CT<br>PENSACOLA FL 32514-4559 | CREDITOR ID: 455694-AB<br>GEORGE R MYRICK<br>PO BOX 496<br>PINK  HILL NC 28572-0496 |
| CREDITOR ID: 456018-AB<br>GEORGE R PINKARD<br>PO BOX 402<br>LYNN  HAVEN FL 32444-0402 | CREDITOR ID: 456996-AB<br>GEORGE R TOMBERLIN<br>PO BOX 6098<br>FERNANDINA FL 32035-6098 | CREDITOR ID: 454729-AB<br>GEORGE ROBERT JENKINS III<br>RR 3 BOX 125<br>GREENVILLE FL 32331-9316 |
| CREDITOR ID: 454146-AB<br>GEORGE S GLEASON II<br>4515 PRUNTY ST<br>JACKSONVILLE FL 32205-7148 | CREDITOR ID: 456908-AB<br>GEORGE TECA & CLAUDIA TECA<br>JT TEN<br>796 CAMINO GARDENS LN<br>BOCA  RATON FL 33432-5829 | CREDITOR ID: 457394-AB<br>GEORGE W WILSON<br>202 WILSON FARM RD<br>GASTONIA NC 28056-8116 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 383046-51
GEORGE WASHINGTON UNIVERSITY
25 BLACKSTONE VALLEY PLAZA
LINCOLN, RI 02865

CREDITOR ID: 250466-12
GEORGE WESTON BAKERIES INC
PO BOX 532992
ATLANTA, GA 30353-2992

CREDITOR ID: 279456-99
GEORGE WESTON BAKERIES INC
C/O GIBBONS DEL DEO DOLAN ET AL
ATTN: GERALDINE E PONTO, ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102-5497

CREDITOR ID: 279363-36
GEORGE WESTON BAKERIES, INC
ATTN CHRIS DEMETRIOU, DIR
930 NORTH RIVERVIEW DRIVE, STE 100
TOTOWA  NJ 07512

CREDITOR ID: 381267-47
GEORGE, DANIEL R
7675 MELISSA COURT N
JACKSONVILLE FL 32210

CREDITOR ID: 403314-83
GEORGE, HARTZ , LUNDEEN, ET AL
ATTN CHARLES M HARTZ
2866 E. OAKLAND PARK BLVD
FT. LAUDERDALE FL 33306

CREDITOR ID: 394068-61
GEORGE, HARTZ , LUNDEEN, ET AL
ATTN CHARLES M HARTZ
4800 LEJUNE RD
CORAL GABLES, FL 33146

CREDITOR ID: 401802-15
GEORGE, HARTZ, LUNDEEN, ET AL
ATTN SANDY R TOPKIN, ESQ
2866 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 132901-09
GEORGE, MICHEAL T
803 VETERANS PKWY
OPELIKA AL 36805

CREDITOR ID: 406669-MS
GEORGE, RONALD
341 PINEY POINT CIRCLE
BRACEY VA 23919

CREDITOR ID: 380963-47
GEORGES INC
ATTN GARY LINKER, CR MGR
PO DRAWER G
SPRINGDALE, AR 72765-2030

CREDITOR ID: 250469-12
GEORGES LAWN & TREE CARE
ATTN GEORGE HUTSON
1760 JEFFERSON AVENUE
KINGSPORT, TN 37664

CREDITOR ID: 397294-69
GEORGE'S LAWN & TREE CARE
1760 JEFFERSON AVENUE
KINGSPORT, TN 37664

CREDITOR ID: 384142-47
GEORGETOWN CLE
600 NEW JERSEY AVENUE NW
WASHINGTON, DC 20001-2022

CREDITOR ID: 375047-44
GEORGETOWN SCOTT COUNTY REVENUE COMM INC
PO BOX 800
GEORGETOWN, KY 40324

CREDITOR ID: 279041-99
GEORGIA CROWN DISTRIBUTING CO
C/O PAGE SCRANTOM SPROUSE ET AL
ATTN: LEE CHAMPION, ESQ
1111 BAY AVE, 3RD FL
PO BOX 1199
COLUMBUS GA 31902-1199

CREDITOR ID: 250483-12
GEORGIA CROWN DISTRIBUTING CO DBA
TENNESSEE CROWN DISTRIBUTING CO
ATTN ORLENE K BOVAIRD, VP FINANCE
100 GEORGIA CROWN DR
MC DONOUGH GA 30253

CREDITOR ID: 373560-44
GEORGIA CROWN DISTRIBUTING CO DBA
ALABAMA CROWN DISTRIBUTING CO
100 GEORGIA CROWN DRIVE
MCDONOUGH GA 30253

CREDITOR ID: 455330-AB
GEORGIA D MARTIN
1613 HIGHLAND CT
COCOA FL 32922-5457

CREDITOR ID: 452072-AA
GEORGIA DEPT OF COMMUNITY HEALTH
C/O OFFICE OF THE GOVERNOR
ATTN: SONNY PERDUE
GEORGIA STATE CAPITOL
ATLANTA GA 30334

CREDITOR ID: 452071-AA
GEORGIA DEPT OF COMMUNITY HEALTH
C/O OFFICE IF ATTORNEY GENERAL
ATTN: THURBERT BAKER
40 CAPITOL SQUARE
SW ATLANTA GA 30334

CREDITOR ID: 452070-AA
GEORGIA DEPT OF COMMUNITY HEALTH
ATTN CHAREMON GRANT, GEN COUNSEL
2 PEACHTREE STREET, 40TH FLOOR
ATLANTA GA 31015-1443

CREDITOR ID: 240460-06
GEORGIA DEPT OF MOTOR VEHICLE SAFTY
OVERWEIGHT ASSESSMENT CITATION
PO BOX 406100
ATLANTA GA 30384-6100

CREDITOR ID: 395413-64
GEORGIA DEPT OF NATURAL RESOURCES
2 MARTIN LUTHER KING JR DRIVE, SE
SUITE 1252 EAST TOWER
ATLANTA, GA 30334

CREDITOR ID: 241062-11
GEORGIA DEPT OF REVENUE
SALES AND USE TAX
ACCOUNT NO.: 200-002205
PO BOX 105296
ATLANTA, GA 30348-5296

CREDITOR ID: 241060-11
GEORGIA DEPT OF REVENUE
SALES AND USE TAX
ACCOUNT NO.: 009-031911
PO BOX 105296
ATLANTA, GA 30348-5296

CREDITOR ID: 241058-11
GEORGIA DEPT OF REVENUE
ACCOUNT NO.: 200-038458
PO BOX 740398
ATLANTA, GA 30374-0398

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 241057-11
GEORGIA DEPT OF REVENUE
DEPT OF REVENUE
ACCOUNT NO.: 301-134953
PO BOX 105296
ATLANTA, GA 30348-5296

CREDITOR ID: 241056-11
GEORGIA DEPT OF REVENUE
DEPT OF REVENUE
ACCOUNT NO.: 301-137540
PO BOX 105296
ATLANTA, GA 30348-5296

CREDITOR ID: 250501-12
GEORGIA DEPT OF REVENUE
CENTRALIZED TAXPAYER ACCTNG
PO BOX 105499
ATLANTA GA 30348-5499

CREDITOR ID: 241061-11
GEORGIA DEPT OF REVENUE
SALES AND USE TAX
ACCOUNT NO.: 009-031911
PO BOX 105296
ATLANTA, GA 30348-5296

CREDITOR ID: 419244-ST
GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
4245 INTERNATIONAL PKWY
HAPEVILLE GA 30354-3917

CREDITOR ID: 241059-11
GEORGIA DEPT OF REVENUE
SALES & USE ELECTRONIC FILER
ACCOUNT NO.: 200-005030
PO BOX 740398
ATLANTA, GA 30374-0398

CREDITOR ID: 375055-44
GEORGIA DEPT OF REVENUE
MOTOR FUEL TAX DIV
419 TRINITY
WASHINGTON BUILDING
ATLANTA, GA 30334

CREDITOR ID: 250500-12
GEORGIA DEPT OF REVENUE
1800 CENTURY BLVD
CENTURY CENTER BLDG SUITE 18301
ATTN DIANE FLEMMIN COMPLIANCE DIV
ATLANTA, GA 30345

CREDITOR ID: 250502-12
GEORGIA DEPT OF REVENUE SALES TAX
MOTOR FUEL TAX UNIT
PO BOX 105088
ATLANTA GA 30348

CREDITOR ID: 375056-44
GEORGIA DEPT OF REVENUE-1
SALES & USE TAX DIVISION
PO BOX 105296
ATLANTA, GA 30348-5296

CREDITOR ID: 250504-12
GEORGIA FLORIDA BURGLAR ALARM
PO BOX 2747
THOMASVILLE, GA 31799-2747

CREDITOR ID: 457276-AB
GEORGIA G WHITE
103 BATSON ROAD EXT
HAMSTEAD NC 28443-2723

CREDITOR ID: 250507-12
GEORGIA GAS DISTRIBUTORS INC
6000 LAKE FOREST DR NW STE#230
ATLANTA, GA 30328

CREDITOR ID: 250509-12
GEORGIA INCOME TAX DIVISION
PO BOX 740397
ATLANTA GA 30374-0397

CREDITOR ID: 250512-12
GEORGIA INTERNATIONAL DISTRIBUTERS
ATTN: MORRIS, PRES
199 LEE AVENUE, # 206
BROOKLYN, NY 11211

CREDITOR ID: 240461-06
GEORGIA LOTTERY
250 WILLIAMS
SUITE 3000
ATLANTA GA 30303

CREDITOR ID: 383042-51
GEORGIA MEDICAID
1720 PEACHTREE STREET NW STE 200
ATLANTA, GA 30309

CREDITOR ID: 250515-12
GEORGIA NATURAL GAS CO
PO BOX 659411
SAN ANTONIO, TX 78265-9411

CREDITOR ID: 381955-15
GEORGIA POWER COMPANY
ATTN DAUNDRA FLETCHER
BIN 80002
PO BOX 4545
ATLANTA GA 30302

CREDITOR ID: 250519-12
GEORGIA POWER COMPANY
96 ANNEX
ATLANTA, GA 30396-0001

CREDITOR ID: 250521-12
GEORGIA ROOTER
14631 ALBERTON LN
ODESSA FL 33556-3621

CREDITOR ID: 250522-12
GEORGIA SELF INS GUARANTY TRUST FD
C/O RAGSDALE BEALS HOOPER & SEIGLER LLP
ATTN HERBERT C BROADFOOT II, ESQ
2400 INTERNATIONAL TOWER
229 PEACHTREE ST, NE
ATLANTA GA 30303-1629

CREDITOR ID: 250522-12
GEORGIA SELF INS GUARANTY TRUST FD
PO BOX 7159
ATLANTA GA 30357-0159

CREDITOR ID: 250525-12
GEORGIA SPICE COMPANY
PO BOX 101292
ATLANTA, GA 30392-1292

CREDITOR ID: 395481-64
GEORGIA STATE LOTTERY COMMISSION
250 WILLIAMS, SUITE 3000
ATLANTA, GA 30303

CREDITOR ID: 250526-12
GEORGIA STEEL SUPPLY CO
PO BOX 93786
ATLANTA, GA 30377-0786

CREDITOR ID: 250527-12
GEORGIA SUBSEQUENT INJURY TRUST FND
ATTN RICHARD W MCGEE, ADMINISTRATOR
1720 PEACHTREE STREET, SUITE 500
ATLANTA GA 30309-2462

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 262821-12
GEORGIA TIMES UNION, THE
ATTN NATHANIEL PHILLIP BOGGS
1416 E PARK AVENUE
VALDOSTA, GA 31602

CREDITOR ID: 278704-99
GEORGIA-PACIFIC CORP.
ATTN: BOB MOON, CREDIT MANAGER
PO BOX 102487
ATLANTA GA 30368-2487

CREDITOR ID: 382014-36
GEORGIA-PACIFIC CORPORATION
ATTN: ERICH L MCINNIS, COLL MNGR
133 PEACHTREE STREET NE (30303)
PO BOX 105605
ATLANTA GA 30348-5605

CREDITOR ID: 417078-97
GEORGIA-PACIFIC CORPORATION
ATTN: JAMES J PIERCE, SR CRED MNGR
133 PEACHTREE STREET NE, 7TH FL
ATLANTA GA 30303

CREDITOR ID: 240462-06
GEORIGA DEPT OF AGRICULTURE
DAIRY DIVISION
CAPITOL SQUARE
ATLANTA GA 30334-4201

CREDITOR ID: 381783-15
GEOSCIENCE ENGINEERS, LLC
ATTN EUGENE G OR PAMELA WARDLAW
PO BOX 9144
JACKSON MS 39286

CREDITOR ID: 248070-12
GERAGHTY, DEVIN C
1713 STATE STREET
NEW ORLEANS LA 70118-6121

CREDITOR ID: 452633-AB
GERALD ARIEUX
2008 KINGBIRD BLVD
POYDRAS LA 70085-5621

CREDITOR ID: 452649-AB
GERALD C ASHLEY
10 BOBO DR
THOMASVILLE NC 27360-8997

CREDITOR ID: 457200-AB
GERALD D WASILEWSKI
6113 13TH AVE
NEW PORT RICHEY FL 34653-5247

CREDITOR ID: 453974-AB
GERALD FOREMAN
559 MIMS DR
CROWLEY LA 70526-6505

CREDITOR ID: 453970-AB
GERALD L FORD
3649 WOODLEY RD APT 16
MONTGOMERY AL 36116-3865

CREDITOR ID: 453788-AB
GERALD R ECKBERG
3209 PINE TREE DR
EDGEWATER FL 32141-6600

CREDITOR ID: 457344-AB
GERALD W WILLIAMS
4343 PAXTON WAY
BIRMINGHAM AL 35242-7470

CREDITOR ID: 454643-AB
GERALDINE HURSELL
1931 NW 28TH AVE
OCALA FL 34475-4709

CREDITOR ID: 454244-AB
GERALDINE L GRIMES
9801 CEDAR GLEN CT
SEMMES AL 36575-7123

CREDITOR ID: 456162-AB
GERALDINE L REED
1871 LEXINGTON PL
TARPON SPRINGS FL 34688-4965

CREDITOR ID: 453159-AB
GERALDINE O CALFEE
1925 SW VICTOR LN
PORT ST LUCIE FL 34984-4430

CREDITOR ID: 457229-AB
GERALDINE WEEKS
617 LEE RD
JACKSONVILLE FL 32225-6524

CREDITOR ID: 452784-AB
GERALEDINE BAZILE
2812 SW 5TH ST
FORT LAUDERDALE FL 33312-2043

CREDITOR ID: 250544-12
GERARDS BAKERY LLC
ATTN MARK CERNEY, CONTROLLER
4226 WELD COUNTY ROAD STE 22
LONGMONT, CO 80504

CREDITOR ID: 132954-09
GERBENSKEY, JAMES L
7311 BALLARD TERRACE
PORT CHARLOTTE FL 33981

CREDITOR ID: 250545-12
GERBER PRODUCTS COMPANY
C/O KELLEY DRYE & WARREN, LLP
ATTN J CARR & A PAK, ESQS
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 406125-97
GERBER PRODUCTS COMPANY
ATTN: JEFFREY J KIPPE, ASSOC DIR
200 KIMBALL DRIVE
PARSIPPANY NJ 07054

CREDITOR ID: 250545-12
GERBER PRODUCTS COMPANY
ATTN JEFF KIPPE
445 STATE STREET
FREEMONT, MI 49413

CREDITOR ID: 411083-15
GERMACK, KATHY
C/O T PATTON YOUNGBLOOD, JR PA
ATTN T P YOUNGBLOOD, JR, ESQ
106 S TAMPANIA AVE, STE 100
TAMPA FL 33609-3256

CREDITOR ID: 393004-55
GEROME, LENA
C/O LAW OFFICES OF DAVID R HEIL PA
ATTN DAVID R HEIL, ESQ
2324 LEE RD
WINTER PARK FL 32789

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 454103-AB
GERON O GERMANY
290 FAIRCLOTH RD
CHATTAHOOCHEE FL 32324-3114

CREDITOR ID: 454096-AB
GERRIE W GAZAWAY
3118 NORTHGATE DR
OPELIKA AL 36801-3349

CREDITOR ID: 455101-AB
GERRY G LEIDING
1010 COLEMAN AVE
SARASOTA FL 34232-2824

CREDITOR ID: 453049-AB
GERRY L BROWN
11501 HARTS RD APT 1105
JACKSONVILLE FL 32218-3740

CREDITOR ID: 453739-AB
GERSON A DUBON
8772 NW 106TH TER
HIALEAH  GARDENS FL 33018-4603

CREDITOR ID: 456137-AB
GERTRUDE A RAMEY
RR 2 BOX 605
HIGH  SPRINGS FL 32643-9310

CREDITOR ID: 250554-12
GESSNER PRODUCTS CO
ATTN: GEOFFREY K RIES, EXEC VP
PO BOX 389
AMBLER, PA 19002-0389

CREDITOR ID: 382342-51
GETRONICS
8110 ANDERSON ROAD, SUITE 100
TAMPA, FL 33634-2318

CREDITOR ID: 406670-MS
GETZAN, WILLIAM A
11531 SEDGEMORE DR E
JACKSONVILLE FL 32223

CREDITOR ID: 454757-AB
GEVIONE C JOHNSON
5628 WELLS CIR
STONE  MOUNTAIN GA 30087-5260

CREDITOR ID: 411132-15
GF NC MANAGEMENT DBA
QUALITY SUITES PINEVILLE
1811 CHESTNUT STREET, 4TH FLR
PHILADELPHIA PA 19103

CREDITOR ID: 250558-12
GFA BRANDS INC
PO BOX 397
HOWARD B SEIFERAS
CRESSKILL, NJ 07626-0397

CREDITOR ID: 384143-47
GFA SALES & SERVICE
616 PEBBLEBROOK ROAD SE
MABLETON, GA 30126-2608

CREDITOR ID: 28820-05
GHANAYEM, FIRAS
315 DISCOVERY WAY
DURHAM NC 27703

CREDITOR ID: 2247-07
GHI OF WEST PALM BEACH LLC
3140 SW 118TH TERRACE
DAVIE, FL 33325

CREDITOR ID: 250204-12
GHI OF WEST PALM BEACH LLC
ATTN FLORIAN GHITAS, PRESIDENT
3140 SW 118TH TERRACE
DAVIE, FL 33325

CREDITOR ID: 250562-12
GHIRARDELLI CHOCOLATE
ATTN L AUERBACH/T MOONEY
1111 139TH AVENUE
SAN LEANDRO CA 94578

CREDITOR ID: 392652-55
GIACCONE, BILL
C/O FRANK A BRUNO, ESQ
807 HOWARD AVENUE
NEW ORLEANS LA 70113

CREDITOR ID: 389573-54
GIANASSI, MARK
2201 MARINA BAY DRIVE, APT 201
FORT LAUDERDALE, FL 33312

CREDITOR ID: 389573-54
GIANASSI, MARK
C/O MOULIS & ASSOCIATES PA
ATTN MIKE MOULIS, ESQ
1100 LEE WAGENER BLVD, SUITE 312
FORT LAUDERDALE FL 33315

CREDITOR ID: 393244-55
GIANASSI, MARK
C/O LESLIE DUBERSTEIN GLENN, ESQ
370 W CAMINI GARDENS BLVD, STE 300
BOCA RATON FL 33432

CREDITOR ID: 407639-93
GIANNELLI, MARIA
C/O FINIZIO & FINIZIO, PA
ATTN JAMIE J FINIZIO-BASCOMBE, ESQ
106 SOUTHEAST 9TH ST
FORT LAUDERDALE FL 33316

CREDITOR ID: 406671-MS
GIBBS, JOHNNIE G
2965 BRUCE CIRCLE
SUMTER SC 29154

CREDITOR ID: 381682-47
GIBSON, DANNY
8922 EATON AVENUE
JACKSONVILLE, FL 32211

CREDITOR ID: 249161-12
GIBSON, ESTATE OF JUDY R
PO BOX 151
WALKERTOWN, NC 27051

CREDITOR ID: 381117-47
GIDDENS SECURITY CORPORATION
PO BOX 37459
JACKSONVILLE, FL 32236-7459

CREDITOR ID: 455763-AB
GIDEON A NJOKU
9802 SW 158TH CT
MIAMI FL 33196-6147

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 455488-AB<br>GIL MEDEIROS<br>6800 OAKMORE LN<br>ORLANDO FL 32818-8873 | CREDITOR ID: 406672-MS<br>GIL, FRANK<br>3713 GALLO DRIVE<br>CHALMETTE LA 70043 | CREDITOR ID: 250564-12<br>GILBARCO INC<br>12249 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 |
| CREDITOR ID: 453260-AB<br>GILBERT CASTRO<br>810 NW 27TH CT<br>MIAMI FL 33125-4310 | CREDITOR ID: 250567-12<br>GILBERT EGGS<br>P O DRAWER 239<br>FORESST, MS 39074 | CREDITOR ID: 454362-AB<br>GILBERT T HARRISON<br>209 SWALLOW CIR<br>ROBERTSDALE AL 36567-7902 |
| CREDITOR ID: 411269-15<br>GILBERT, ESTATE OF LILLIAN FAYE<br>C/O KEELI L RULE, ESQ.<br>PO BOX 339<br>ANNA TX 75409 | CREDITOR ID: 455619-AB<br>GILBERTO MORALES<br>140 NW 60TH AVE<br>MIAMI FL 33126-4756 | CREDITOR ID: 250568-12<br>GILCHRIST SAUSAGE CO<br>ATTN JONNIE M THOMPSON, PRES<br>6266 NE JACKSONVILLE ROAD<br>OCALA, FL 34479 |
| CREDITOR ID: 250571-12<br>GILDA INDUSTRIES INC<br>2525 WEST 4TH AVE<br>HIALEAH, FL 33010 | CREDITOR ID: 250573-12<br>GILES ENTERPRISES INC<br>PO BOX 210247<br>MONTGOMERY, AL 36121-0247 | CREDITOR ID: 452952-AB<br>GILFORD FRANKLIN BOUTWELL<br>2388 ASHMORE DR<br>CLEARWATER FL 33763-1645 |
| CREDITOR ID: 454139-AB<br>GILL D GLADDING<br>110 LANMAN RD<br>NICEVILLE FL 32578-3628 | CREDITOR ID: 250574-12<br>GILL MANUFACTURING INC<br>ATTN HOWARD L GILL, VP<br>PO BOX 769<br>DAVENPORT, FL 33836-0769 | CREDITOR ID: 29083-05<br>GILL, SAM W<br>5522 HALSO MILL RD<br>GREENVILLE AL 36037 |
| CREDITOR ID: 405978-15<br>GILLESPIE, WILLARD J, TOMPKINS,<br>WANDA J & PAOLETTI, SHIRLEY A<br>1120 N V STREET<br>PENSACOLA FL 32505 | CREDITOR ID: 407710-15<br>GILLETTE COMPANY<br>C/O POPPER & GRAFTON<br>ATTN SAMUEL R GRAFTON, ESQ<br>225 WEST 34TH STREET, SUITE 1609<br>NEW YORK NY 10122-1600 | CREDITOR ID: 278700-99<br>GILLETTE COMPANY<br>ATTN: MARY TRAHAN, CREDIT MANAGER<br>PO BOX 100800<br>ATLANTA, GA 30384-0800 |
| CREDITOR ID: 407710-15<br>GILLETTE COMPANY<br>ATTN DIANE E KING, MGR CREDIT ADMIN<br>PRUDENTIAL TOWER BUILDING<br>800 BOYLSTON STREET, 26TH FLOOR<br>BOSTON MA 02199 | CREDITOR ID: 389190-54<br>GILLIAM, CARMINA<br>PO BOX 3343<br>SAINT AUGUSTINE, FL 32085 | CREDITOR ID: 389190-54<br>GILLIAM, CARMINA<br>C/O MARCUS M CORNELIUS & ASSOCIATES<br>ATTN JOHN CORRISS, ESQ<br>PO BOX 167<br>ST AUGUSTINE FL 32085 |
| CREDITOR ID: 391484-55<br>GILLS, SYLVESTER<br>C/O PAUL C BARTLEY, LLC<br>ATTN PAUL C BARTLEY, ESQ<br>608 S HULL STREET<br>MONTGOMERY AL 36104 | CREDITOR ID: 392508-55<br>GILMARTIN, ANDREW R<br>1975 IRONDALE ROAD<br>NORTH PORT FL 34287 | CREDITOR ID: 391267-55<br>GILMORE, SADIE<br>C/O ROBERT SIMMS THOMPSON, PC<br>ATTN TIFFANY N JOHNSON, ESQ<br>308 NORTH ELM STREET<br>PO BOX 830780<br>TUSKEGEE AL 36083 |
| CREDITOR ID: 406675-MS<br>GILREATH, JHAROLD L JR<br>2720 FOREST CIRCLE<br>JACKSONVILLE FL 32257 | CREDITOR ID: 250579-12<br>GILSTER MARY LEE CORP<br>PO BOX 227<br>CHESTER, IL 62233-0227 | CREDITOR ID: 398563-78<br>GILSTRAP, WALTER H<br>100 CARMEN WAY<br>EASLEY, SC 29642 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453115-AB<br>GINA H BURNETTE<br>1701 LEE ROAD 80<br>WAVERLY AL 36879-4941 | CREDITOR ID: 456907-AB<br>GINGER A TEAGUE<br>1624 LAZENBY ST<br>NEWTON NC 28658-8337 | CREDITOR ID: 455160-AB<br>GINGER M LIVINGSTON-MALEK<br>2712 WILSHIRE RD<br>CLERMONT FL 34714-6103 |
| CREDITOR ID: 456624-AB<br>GINGER M SLATTERY<br>405 FLEMING AVE<br>GREENACRES FL 33463-2009 | CREDITOR ID: 406677-MS<br>GINGERICH, ROGER<br>1409 BANYAN CIRCLE<br>POMPANO BEACH FL 33069 | CREDITOR ID: 392358-55<br>GINN, LINDA<br>C/O JAMES GLOBER, ESQ<br>2119 RIVERSIDE AVE, SUITE 200<br>JACKSONVILLE FL 32204 |
| CREDITOR ID: 381866-99<br>GINNIE VAN KESTEREN PA<br>ATTN: GINNIE VAN KESTEREN<br>111 SECOND AVE NE, STE 706<br>ST PETERSBURGH FL 33701 | CREDITOR ID: 453848-AB<br>GIOCONDA ESPINOSA<br>3092 NW 15TH ST<br>MIAMI FL 33125-1924 | CREDITOR ID: 405941-93<br>GIORDANO, RICHARD<br>C/O DAVID M BENENFELD, PA<br>ATTN DAVID M BENENFELD, ESQ<br>5950 W OAKLAND PARK BLVD, SUITE 310<br>LAUDERHILL FL 33313 |
| CREDITOR ID: 403721-94<br>GIORDANO, RICHARD G<br>8951 SW 52 CT<br>COOPER CITY FL 33328 | CREDITOR ID: 255163-12<br>GIORGIANNI, LYNN<br>3081 ISSER LANE<br>JACKSONVILLE, FL 32257 | CREDITOR ID: 392891-55<br>GIPSON, CLARA<br>C/O LARRY R SASSER LLC<br>ATTN LARRY R SASSER, ESQ<br>7020 FAIN PARK DRIVE, SUITE 3<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 253146-12<br>GIPSON, JOANNA G<br>12850 STRICKLAND LANDING COURT<br>PERRY, FL 32348 | CREDITOR ID: 392862-55<br>GIRDZUS, JAMES JR<br>C/O WILCOX LAW FIRM<br>ATTN ROBERT D WILCOX, ESQ<br>6817 SOUTHPORT PARKWAY, SUITE 1302<br>JACKSONVILLE FL 32216 | CREDITOR ID: 392862-55<br>GIRDZUS, JAMES JR<br>C/O BEASLEY, ALLEN, CROW, ET AL<br>ATTN KENDALL C DUNSON, ESQ<br>218 COMMERCE STRREET<br>PO BOX 4160<br>MONTGOMERY AL 36103-4160 |
| CREDITOR ID: 250594-12<br>GISCO DOCK<br>221 MAGNOILA AVE<br>ST SIMONS ISLAND, GA 31522-4323 | CREDITOR ID: 384328-47<br>GISEVIUS, ROBERT<br>70306 ABITA AVENUE<br>MANDEVILLE, LA 70471 | CREDITOR ID: 390745-55<br>GITZ, LOURENA<br>C/O BIRDSALL LAW FIRM, INC<br>ATTN BENJAMIN J BIRDSALL, ESQ<br>918 POYDRAS STREET, 2ND FLR<br>NEW ORLEANS LA 70112 |
| CREDITOR ID: 250598-12<br>GIUMARRA VINEYARDS CORP<br>PO BOX 1969<br>BAKERSFIELD, CA 93303 | CREDITOR ID: 250599-12<br>GIVAUDAN FLAVORS<br>PO BOX 73767<br>CHICAGO, IL 60673-7767 | CREDITOR ID: 1380-07<br>GLA LLC<br>C/O RETAIL PLANNING CORPORATION<br>35 JOHNSON FERRY ROAD<br>MARIETTA, GA 30067 |
| CREDITOR ID: 406678-MS<br>GLADDEN, RUPERT<br>4734 ROYAL AVE<br>JACKSONVILLE FL 32205 | CREDITOR ID: 406678-MS<br>GLADDEN, RUPERT<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 397794-75<br>GLADES GAS COMPANY<br>804 N PARROT AVE<br>OKEECHOBEE, FL 34972 |
| CREDITOR ID: 250605-12<br>GLADES GENERAL HOSPITAL<br>1201 SOUTH MAIN STREET<br>BELLE GLADE, FL 33430 | CREDITOR ID: 457302-AB<br>GLADYS S WIDNER<br>710 W EDGE ST<br>AUBURN IN 46706-1556 | CREDITOR ID: 391549-55<br>GLAGOLA, EMMA<br>C/O MURPHY & CLAY<br>ATTN JACK E CLAY, ESQ<br>8337 OFFICE PARK DRIVE<br>PO BOX 1323<br>DOUGLASVILLE GA 30133 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 411112-15
GLASER, VICTOR M
9 HOLMES COURT
PARADISE ROAD
STOCKWELL
LONDON  SW4 6QJ
ENGLAND

CREDITOR ID: 400711-91
GLASSMAN, HAROLD B
5386 LANDON CR
BOYNTON BEACH FL 33437-0167

CREDITOR ID: 406305-G5
GLAXOSMITHKLINE - GSK
ONE FRANKLIN PLAZA
PHILADELPHIA PA 19101

CREDITOR ID: 408371-15
GLAXOSMITHKLINE CONSUMER HEALTHCARE
ATTN GREGORY COLICCHIE, FINANCE
PO BOX 1467
PITTSBURGH PA 15230

CREDITOR ID: 250621-12
GLAZER CO OF LOUISIANA
111 RIVERBEND BOULEVARD
ST ROSE, LA 70087

CREDITOR ID: 410405-15
GLAZER'S WHOLESALE DRUG CO OF NEW
C/O PRAGER & MILLER, PC
ATTN ROBERT A MILLER, ESQ
14911 QUORUM DRIVE, SUITE 320
DALLAS TX 75254

CREDITOR ID: 410405-15
GLAZER'S WHOLESALE DRUG CO OF NEW
ORLEANS INC ET AL
C/O GLAZER'S WHOLESALE DRUG CO, INC
ATTN CARY ROSSEL, VP & CFO
PO BOX 809013
DALLAS TX 75380-9013

CREDITOR ID: 403724-94
GLAZNER, PHIL
921 OLD MILL RUN
ORMOND BEACH FL 32174-6160

CREDITOR ID: 403725-94
GLEASON, JEFFREY P
2814 ST JOHNS AVENUE
JACKSONVILLE FL 32205

CREDITOR ID: 391137-55
GLEMAUD, DGENANE
C/O BARRY ALAN WILEN, ESQ
EMERALD HILLS EXECUTIVE PLAZA
4601 SHERIDANT STREET, SUITE 208
HOLLYWOOD FL 33021

CREDITOR ID: 454815-AB
GLEN D JONES
5722 MITCHELL ST APT B3
FLOWERY  BR GA 30542-3181

CREDITOR ID: 453484-AB
GLEN F CREDEUR
392 WESTMEADE DR
GRETNA LA 70056-7208

CREDITOR ID: 457415-AB
GLEN P WINSTON
941 FOREST LOOP
MANDEVILLE LA 70471-2645

CREDITOR ID: 456721-AB
GLENDA D SPEIGHT
909 SPEIGHT RD
ALBEMARLE NC 28001-7821

CREDITOR ID: 457297-AB
GLENDA J WHITTINGTON
G2495 W ORANGE RD
DELAND FL 32724

CREDITOR ID: 455386-AB
GLENDA MAXWELL
2900 HWY 431 N #67
ANNISTON AL 36206

CREDITOR ID: 423117-BB
GLENMEDE TRUST COMPANY
ATTN DARLENE WARREN
ONE LIBERTY PL STE 1200
1650 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 455482-AB
GLENN A MCPHERSON
380 27TH ST SW
NAPLES FL 34117

CREDITOR ID: 456422-AB
GLENN G SANDQUIST
11719 NW COUNTY ROAD 229
LAKE  BUTLER FL 32054-3617

CREDITOR ID: 250641-12
GLENNS SEWER & DRAIN
1914 HWY 1185
COTTONPORT, LA 71327

CREDITOR ID: 315825-40
GLENWOOD MIDWAY CO LLC
16740 BIRKDALE COMMONS PARKWAY
SUITE 306
HUNTERSVILLE, NC 28078

CREDITOR ID: 416925-15
GLENWOOD MIDWAY COMPANY, LLC
ATTN JASON B BURNETT, ESQ.
50 NORTH LAURA STREET, SUITE 1675
JACKSONVILLE FL 32202

CREDITOR ID: 405903-15
GLIDDEN COMPANY, THE DBA ICI PAINTS
ATTN MICHAEL C ROCK
15885 W SPRAGUE ROAD HQW, RM A105
STRONGSVILLE OH 44136

CREDITOR ID: 1382-07
GLIMCHER PROPERTIES LIMITED
C/O FIRSTSTAR BANK
PO BOX 641973
CINCINNATI, OH 45264-1973

CREDITOR ID: 410985-15
GLIMCHER PROPERTIES LP
ATTN PATRICIA A POWERS, ESQ.
150 EAST GAY STREET
COLUMBUS OH 43215

CREDITOR ID: 390532-55
GLISSON, ELIZABETH
C/O LAW OFFICES OF DAVID SACKS
ATTN DAVID B SACKS, ESQ
1824 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 406680-MS
GLOAD, JAMES R
2386 HOPE LANE
PALM BEACH GARDENS FL 33410

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 250647-12
GLOBAL BERRY FARMS
2241 TRADE CENTER WAY STE A
NAPLES, FL 34109

CREDITOR ID: 250651-12
GLOBAL EQUIPMENT SERVICES
ATTN GUS HARRIS, VP
PO BOX 48592
ST PETERSBURG, FL 33743-8592

CREDITOR ID: 250652-12
GLOBAL FLUID CONNECTORS
13170 NW 43RD AVE
OPA LOCKA, FL 33054

CREDITOR ID: 250656-12
GLOBAL MATERIAL TECHNOLOGIES INC
5134 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 382344-51
GLOBAL NETXCHANGE
333 BUSH STREET, 18TH FLOOR
SAN FRANCISCO, CA 94104

CREDITOR ID: 395649-65
GLOBAL SECURITY
12995 SW 132 CT
MIAMI, FL 33186

CREDITOR ID: 250658-12
GLOBAL SECURITY INC
12995 SW 132 COURT
MIAMI, FL 33186

CREDITOR ID: 382325-51
GLOBAL TRADING, INC.
PO BOX 26809
GREENVILLE, SC 29616

CREDITOR ID: 452277-S1
GLOBAL**
ATTN: JOYA BABA
3 BENTALL CENTRE
595 BURRARD STREET, 11TH FL
VANCOUVER  BC V7X 1C4
CANADA

CREDITOR ID: 455020-AB
GLORIA A LAGASSE
1940 SR 16 W
GREEN  COVE  SPRINGS FL 32043

CREDITOR ID: 455513-AB
GLORIA B MERRITT
11615 STRINGFELLOW RD
GRAND  BAY AL 36541-6521

CREDITOR ID: 455797-AB
GLORIA E ODIO
2815 SW 105TH CT
MIAMI FL 33165-2739

CREDITOR ID: 453050-AB
GLORIA J BROWN
8104 KING RD
MERIDIAN MS 39305-8803

CREDITOR ID: 455247-AB
GLORIA K MABE
6732 W ROSEDALE DR
HOMOSASSA FL 34448-3128

CREDITOR ID: 455889-AB
GLORIA L PARKER
112 ATLANTIC AVE
EASLEY SC 29642-1600

CREDITOR ID: 454619-AB
GLORIA M HUGHES
78 MELANIE LN
MIDDLEBURG FL 32068-3678

CREDITOR ID: 452505-AB
GLORIANNE M ACCARDI
2800 REVERE CT
CASSELBERRY FL 32707-5887

CREDITOR ID: 384145-47
GLORY FOODS INC
PO BOX 714717
COLUMBUS, OH 43271-4717

CREDITOR ID: 250675-12
GLORY TRANSPORTATION
ATTN TOM DOTY, PRES
PO BOX 8757
FAYETTEVILLE, AR 72703

CREDITOR ID: 455635-AB
GLORYANNA M MORRIS
118 BARDEN DR
HAVELOCK NC 28532-2604

CREDITOR ID: 404754-95
GLOUCESTER COUNTY
PO BOX 337
GLOUCESTER VA 23061-0337

CREDITOR ID: 393427-55
GLOVER, CLAUDIA
C/O RICHARD W RENO, PA
ATTN RICHARD W RENO, ESQ
PO BOX 368
CRAWFORDVILLE FL 32326-0368

CREDITOR ID: 406681-MS
GLOVER, DEAN
2507 GREENMOOR PLACE
TAMPA FL 33618

CREDITOR ID: 240463-06
GLYNN COUNTY BOARD OF COMMISSIONERS
1725 REYNOLDS ST  STE 300
BRUNSWICK GA 31520

CREDITOR ID: 240464-06
GLYNN COUNTY FIANCE DEPARTMENT
OCCUPATION TAX DIVISION
1725 REYNOLDS STREET
SUITE 300
BRUNSWICK GA 31520

CREDITOR ID: 240465-06
GLYNN COUNTY TAX COMMISSIONER
PO BOX 1259
PROPERTY TAX
BRUNSWICK GA 31521-1259

CREDITOR ID: 1383-07
GLYNN ENTERPRISES LLC
C/O ZIFF PROPERTIES INC.
PO BOX 751554
CHARLOTTE, NC 28275-1554

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 250686-12
GLYNN ENTERPRISES LLC
PO BOX 751554
% ZIFF PROPERTIES INC
CHARLOTTE, NC 28275-1554

CREDITOR ID: 397084-67
GLYNN TEACHERS FEDERAL CREDIT
3650 COMMUNITY ROAD
BRUNSWICK, GA 31520

CREDITOR ID: 381917-15
GMAC COMMERCIAL FINANCE LLC
ATTN CRAIG GALLETTO, ASST VP
1290 AVENUE OF THE AMERICAS, 3RD FL
NEW YORK NY 10104

CREDITOR ID: 417048-97
GMAC COMMERCIAL MORTGAGE CORP
ATTN SUSAN C TARNOWER ESQ
THREE RAVINA DRIVE STE 200
ATLANTA GA 30346

CREDITOR ID: 381099-47
GME ENGINEERING CONSULTANTS
1200 WOODRUFF ROAD, SUITE C-23
GREENVILLE, SC 29607

CREDITOR ID: 382343-51
GNX
333 BUSH STREET, 18TH FLOOR
SAN FRANCISCO, CA 94104

CREDITOR ID: 382628-51
GNX (GLOBAL NETXCHANGE)
ALLEN MATKINS LECK GAMBLE ET AL
ATTN R MERTZ/W HUCKINS, ESQS
THREE EMBARCADERO CENTER, 12TH FLR
SAN FRANCISCO CA 94111-4074

CREDITOR ID: 382628-51
GNX (GLOBAL NETXCHANGE)
ATTN JOHN WOLFE, ESQ
333 BUSH STREET, 18TH FLOOR
SAN FRANCISCO, CA 94104

CREDITOR ID: 408386-15
GNX (GLOBAL NETXCHANGE)
ATTN JOE LAUGHLIN
200 WEST MONROE ST, 12TH FLR
CHICAGO IL 60606

CREDITOR ID: 403477-93
GO, WAH HONG
C/O LAW OFFICES ANTHONY F SANCHEZ
ATTN ANTHONY F SANCHEZ, ESQ.
ALFRED I DUPONT BLDG
169 E FLAGLER STREET, SUITE 1500
MIAMI FL 33131

CREDITOR ID: 391994-55
GOAD, CHARLOTTE A
C/O HARRIS AND RIVIERE
ATTN LESLIE C RIVIERE, ESQ
OLD HYDE PARK
304 SOUTH FIELDING AVENUE
TAMPA FL 33606-2225

CREDITOR ID: 315849-40
GODFREY, JACK M & PETER
PO DRAWER G
MADILL OK 73446

CREDITOR ID: 406077-93
GODWIN, PATRICIA
C/O KOLTUN & LAZAR, PA
ATTN SCOTT A LAZAR, ESQ
SUNSET INTERNATIONAL WEST
7000 SW 97TH AVE, STE 210
MIAMI FL 33173

CREDITOR ID: 134418-09
GODWIN, ROBERT E
200 ELDRIDGE ST
DUNN NC 28334

CREDITOR ID: 403726-94
GOEING, RAYMOND D
201 ADAMS STREET
LOUISVILLE KY 40206-1860

CREDITOR ID: 406682-MS
GOFF, WARREN S
2783 HIDDEN FOREST CT
MARIETTA GA 30066

CREDITOR ID: 393117-55
GOGGINS, CAROL
C/O TURNER & ASSOCIATES, PLLC
ATTN BENNIE TURNER ESQ
P.O. DRAWER 1500
WEST POINT MS 39773-1500

CREDITOR ID: 385532-54
GOINS, FRANCES S
603 N OAKLAND ST
DALLAS, NC 28034

CREDITOR ID: 250692-12
GOJO INDUSTRIES, INC
ATTN DENNIS HOYE, CONTROLLER
PO BOX 991
AKRON OH 44309-091

CREDITOR ID: 416957-15
GOLD BASKET, LLC
C/O WELLS MARBLE & HURST, PLLC
ATTN JOSHUA P HENRY, ESQ
PO BOX 131
JACKSON MS 39205-0131

CREDITOR ID: 384146-47
GOLD COAST BEVERAGE DIST
1751 NW 12 AVENUE
POMPANO BEACH, FL 33069

CREDITOR ID: 250693-12
GOLD COAST COMMODITIES
PO BOX 3
BRANDON, MS 39043

CREDITOR ID: 279011-32
GOLD COAST EAGLE DISTRIBUTING
ATTN JOHN W SAPUTO/ERIC J CONDREN
2150 47TH STREET
SARASOTA FL 34234

CREDITOR ID: 250694-12
GOLD DOLLAR PRODUCTS INC
ATTN: SANDRA ABRAHAM, PRES
PO BOX 17826
MEMPHIS, TN 38187

CREDITOR ID: 250695-12
GOLD KIST INC
PO BOX 116223
ATLANTA, GA 30368-6223

CREDITOR ID: 250696-12
GOLD LEAF PUBLISHERS
PO BOX 1167
ZEBULON, NC 27597-1167

CREDITOR ID: 250700-12
GOLDEN EAGLE FUNDING LLC
PO BOX 905
PONTE VEDRA BEACH, FL 32004

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 406122-97
GOLDEN FLAKE SNACK FOODS INC
ATTN MARK MCCUTCHEON, PRES
ONE GOLDEN FLAKE DRIVE
BIRMINGHAM AL 35205

CREDITOR ID: 250702-12
GOLDEN FLAKE SNACK FOODS, INC
C/O SPAIN & GILLON, LLC
ATTN NINA LAFLEUR, ESQ.
121 W FORSYTH STREET, SUITE 600
JACKSONVILLE FL 32202

CREDITOR ID: 250702-12
GOLDEN FLAKE SNACK FOODS, INC
ATTN WALTER F MCARDLE, ESQ
2117 2ND AVENUE NORTH
BIRMINGHAM AL 35203-3753

CREDITOR ID: 250702-12
GOLDEN FLAKE SNACK FOODS, INC
ATTN FREEDA ELLIOTT, CR MGR
ONE GOLDEN FLAKE DRIVE
BIRMINGHAM, AL 35205

CREDITOR ID: 395650-65
GOLDEN TRIANGLE
34 SIR HENRY DRIVE
COLUMBIA, MS 39705

CREDITOR ID: 250705-12
GOLDEN TRIANGLE SERVICES
309 KEITH ST
CHATTANOOGA TN 37406-2727

CREDITOR ID: 406683-MS
GOLDEN, CLAYTON T
1917 HUNTING RIDGE RD
RALEIGH NC 27615

CREDITOR ID: 395288-63
GOLDER ASSOCIATES
ATTN: MARK JORDANA
8933 WESTERN WAY, SUITE 12
JACKSONVILLE, FL 32236

CREDITOR ID: 250707-12
GOLDER ASSOCIATES INC
PO BOX 102609
ATLANTA, GA 30368-0609

CREDITOR ID: 250707-12
GOLDER ASSOCIATES INC
C/O GOLDER ASSOCIATES INC
ATTN PAUL B COHEN, ESQ.
3730 CHAMBLEE TUCKER ROAD
ATLANTA GA 30341

CREDITOR ID: 250709-12
GOLDING FARMS FOODS INC
6061 GUN CLUB RD
WINSTON SALEM, NC 27103

CREDITOR ID: 452278-S1
GOLDMAN
ATTN: GLORIA LIO
30 HUDSON STREET
JERSEY CITY NJ 07302

CREDITOR ID: 452279-S1
GOLDMAN LP
ATTN: ANTHONY BRUNO
30 HUDSON STREET
JERSEY CITY NJ 07302-4699

CREDITOR ID: 417181-BB
GOLDMAN SACHS & COMPANY
ATTN: PATRICIA BALDWIN
180 MAIDEN LANE
NEW YORK NY 10038

CREDITOR ID: 417182-BB
GOLDMAN SACHS EXECUTION & CLEARING
ATTN: ANTHONY BRUNO
30 HUDSON STREET
JERSEY CITY NJ 07302-4699

CREDITOR ID: 417183-BB
GOLDMAN SACHS INERNATIONAL
ATTN: PATRICIA BALDWIN
1 NEW YORK PLAZA, 45TH FL
NEW YORK NY 10004

CREDITOR ID: 407673-93
GOLDSBORO ASSOCIATES
AFI MANAGEMENT
NEW IBERIA ASSOCIATES
ATTN ANTHONY J LASALA, GEN PARTNER
1410 VALLEY ROAD
WAYNE NJ 07470

CREDITOR ID: 382324-51
GOLDSBORO NEWS
PO BOX 10629
GOLDSBORO, NC 27532

CREDITOR ID: 250715-12
GOLDSBORO NEWS ARGUS
ATTN BARABA J STURM
PO BOX 10629
GOLDSBORO, NC 27532-0629

CREDITOR ID: 406112-15
GOLDSTEIN FAMILY REVOCABLE TRUST
ATTN LAWRENCE GOLDSTEIN
5299 GARNEBY LANE
NORCROSS GA 30092

CREDITOR ID: 391192-55
GOMEZ, INGRID
C/O G WALTER ARAUJO PA LAW OFFICES
ATTN G WALTER ARAUJO, ESQ
102 E 49 STREET
HIALEAH FL 33013

CREDITOR ID: 416057-L1
GOMEZ, MARINA
C/O PEDRO J FUENTES-CID LAW OFFICES
ATTN PEDRO J FUENTES-CID, ESQ
2650 BISCAYNE BLVD
MIAMI FL 33137

CREDITOR ID: 250717-12
GONNELLA FROZEN PRODUCTS
ATTN JENNIFER SMOLZER
1117 E WILEY RD
SCHAUMBURG IL 60173

CREDITOR ID: 410724-15
GONSOULIN, PATRICK
19384 BROOKSWOOD WAY
BEND OR 97702

CREDITOR ID: 391902-55
GONZALE, PAULINA
C/O JUAN LOPEZ PALMER, ESQ
1516 E HILLCREST ST STE 200
ORLANDO FL 32803

CREDITOR ID: 384318-47
GONZALEA, RICARDO M
7810 NW 189TH STREET
MIAMI, FL 33015

CREDITOR ID: 390546-55
GONZALES, MARIA
C/O GONZELEZ PORCHER GARCIA ET AL
ATTN ANDY M CUSTER, ESQ
2328 10TH AVENUE NORTH, SUITE 600
LAKE WORTH FL 33461

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 406163-15
GONZALES, MIRTA ESTATE OF
C/O DEPENA & DEPENA, PA
ATTN FRANK DEPENA, ESQ
1810 JACKSON STREET
FORT MYERS FL 33901

CREDITOR ID: 380945-47
GONZALEZ & TAPANES FOODS DBA
SANTA FE INTERNATIONAL
ATTN FERNANDO GONZALEZ, SALES MGR
9151 NW 97 TERRACE
MEDLEY FL 33178

CREDITOR ID: 254300-12
GONZALEZ & TAPANES FOODS, INC DBA
LAFE FOODS
ATTN FERNANDO GONZALEZ, MGR
9151 NW 97 TERRACE
MEDLEY FL 33178

CREDITOR ID: 389492-54
GONZALEZ, BONIFACIA
6178 SHERWOOD LANE N WAY, APT 14
WEST PALM BEACH FL 33415

CREDITOR ID: 389492-54
GONZALEZ, BONIFACIA
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENENBELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 392658-55
GONZALEZ, BRIGITTE
C/O CARL CARRILLO, PA
ATTN CARL CARRILLO, ESQ
106 NW 2ND AVENUE
GAINESVILLE FL 32601

CREDITOR ID: 407792-15
GONZALEZ, CARMEN
C/O MARTINEZ MANGLARDI ET AL
ATTN JULIO C MARTINEZ, JR, ESQ
903 N MAIN STREET
KISSIMMEE FL 32828

CREDITOR ID: 390649-55
GONZALEZ, DIGNA
C/O NUELL & POLSKY
ATTN ROBERT POLSKY, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 389139-54
GONZALEZ, DIGNORA
977 SW 7TH STREET, APT 2 REAR
MIAMI, FL 33130

CREDITOR ID: 416273-15
GONZALEZ, EMILIA
C/O SHAKED & BIONDO, PA
ATTN GARRETT BIONDO, ESQ.
200 SOUTHEAST 1ST STREET, SUITE 505
MIAMI FL 33131

CREDITOR ID: 393043-55
GONZALEZ, JACQUELINE
C/O GIBBS & PARNELL, PA
ATTN MATTHEW KOCHEVAR, ESQ
15310 AMBERLY DRIVE, SUITE 103
TAMPA FL 33647

CREDITOR ID: 393043-55
GONZALEZ, JACQUELINE
3702 SWINGWAY STREET, APT 203
TAMPA FL 33614

CREDITOR ID: 392142-55
GONZALEZ, PABLO
C/O DAVID SNYDER LAW OFFICES
ATTN DAVID SNYDER, ESQ
2340 S DIXIE HIGHWAY
MIAMI FL 33133

CREDITOR ID: 417334-B3
GONZALEZ, PHILLIP (MINOR)
C/O IRVIN & ORIHUELA, LLC
ATTN IVAN A ORIHUELA, ESQ
650 POYDRAS STREET, SUITE 2517
NEW ORLEANS LA 70130

CREDITOR ID: 29875-05
GONZALEZ, ROSA
20861 NW 22ND COURT
PEMBROKE PINES FL 33029

CREDITOR ID: 392287-55
GONZALEZ, SILVIA
C/O JOSHUA J HERTZ, PA
ATTN JOSHUA J HERTZ, ESQ
200 SOUTHEAST 1 STREET
SUITE 505
MIAMI FL 33131

CREDITOR ID: 135189-09
GONZALEZ, WESLEY
C/O RUE & ZIFFRA, PA
ATTN DARREN COLEMAN, ESQ.
632 DURLANTON AVENUE
PORT ORANGE FL 32127

CREDITOR ID: 135189-09
GONZALEZ, WESLEY
2444 BECK CIRCLE
DELTONA FL 32738

CREDITOR ID: 135218-09
GOOCH, JEFFERY E
RT 1 BOX 62G
TUTWILER MS 38963

CREDITOR ID: 250724-12
GOOD HUMOR BREYERS ICE CREAM
ATTN CRAIG STARGARDT, CREDIT MGR
909 PACKERLAND DRIVE
GREEN BAY WI 54303

CREDITOR ID: 278694-99
GOOD HUMOR BREYERS ICE CREAM
ATTN: CRAIG STARGARDT, CR MANAGER
PO BOX 75604
CHARLOTTE, NC 28275-5604

CREDITOR ID: 250725-12
GOOD L CORP
ATTN JERE BROWN & BETSY GOODELL
5382 MURFREESBORO ROAD
PO BOX 337
LA VERGNE, TN 37086-0337

CREDITOR ID: 399679-YY
GOOD LIFE MEDIA INC
186 S 5TH STREET
LAKE MARY FL 32746

CREDITOR ID: 250727-12
GOOD OLD DAYS FOODS
PO BOX 191470
LITTLE ROCK, AR 72219

CREDITOR ID: 406684-MS
GOOD, JOSEPH R
PO BOX 551242
JACKSONVILLE FL 32255

CREDITOR ID: 406684-MS
GOOD, JOSEPH R
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 315826-40
GOODINGS SUPERMARKETS INC
PO BOX 691329
ORLANDO, FL 32869-1329

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 405927-99
GOODING'S SUPERMARKETS, INC
C/O LOWNDES DROSDICK ET AL
ATTN MATT E BEAL, ESQ
215 NORTH EOLA DRIVE
PO BOX 2809
ORLANDO FL 32802

CREDITOR ID: 417073-15
GOODRICH, ALMA VICK
C/O DENNIS LEVINE & ASSOCIATES PA
ATTN DENNIS J LEVINE, ESQ
103 S BLVD
PO BOX 707
TAMPA FL 33601

CREDITOR ID: 391952-55
GOODSELL, GERALDINE
C/O D JAMES DUPLECHIN, LLC
ATTN D JAMES DUPLECHIN, ESQ
24147 FIFTH AVENUE
PO BOX 224
FLORALA AL 36442

CREDITOR ID: 397217-67
GOODWILL INDUSTRIES OF NORTH G
2201 GLENWOOD AVE
ATLANTA, GA 30316

CREDITOR ID: 381592-47
GOODWIN, CHRIS
4 BIRD OF PARADISE DRIVE
PALM COAST, FL 32137

CREDITOR ID: 408417-15
GOODYEAR TIRE & RUBBER COMPANY
ATTN B JALOWIEC, CR MGR & LAW DEPT
1144 EAST MARKET STREET
AKRON OH 44316-0001

CREDITOR ID: 403727-94
GOODYEAR, GORDON L
1049 BUCKBEAN BRANCH LN W
JACKSONVILLE FL 32259

CREDITOR ID: 385972-54
GORDON, ALFREDA
5339 PASTEUR BLVD
NEW ORLEANS, LA 70122

CREDITOR ID: 135537-09
GORDON, KAREN L
134 BORDEN ST
HAYNEVILLE AL 36040-1111

CREDITOR ID: 403729-94
GORDON, LLEWELLYN
7658 WEXFORD CLUB DR. E
JACKSONVILLE FL 32256-0233

CREDITOR ID: 391020-55
GORDON, SYLVIA
C/O THOMAS & PEARL, PA
ATTN BRIAN PEARL, ESQ
2404 NE 9TH ST
FT LAUDERDALE FL 33304

CREDITOR ID: 390577-55
GORDON, TONETTE
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL STIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 403728-94
GORDON, WILLIAM R JR
821 EAGLE POINT DRIVE
ST AUGUSTINE FL 32092

CREDITOR ID: 382323-51
GORE, CURTIS
827 SUMMIT OAKS
SAVAGE, MN 55378

CREDITOR ID: 240373-06
GORE, CURTIS
MTG DIVISION PRESIDENT

CREDITOR ID: 395408-64
GORE, CURTIS M.
W236N8481 CLUBHOUSE CIR
SUSSEX WI 53089-1555

CREDITOR ID: 392373-55
GORMAN, NANCY
C/O KELAHER CONNELL & CONNOR, PC
ATTN GENE M CONNELL, JR ESQ
PO DRAWER 14547
SURFSIDE BEACH SC 29587

CREDITOR ID: 416821-L1
GORNEY, RONALD JR
C/O LAW OFFICES OF ERIC S BLOCK, PA
ATTN ERIC S BLOCK, ESQ
6817 SOUTHPOINT PKWY, SUITE 2502
JACKSONVILLE FL 32216

CREDITOR ID: 382018-36
GORTON'S, INC
MCDERMOTT, WILL & EMERY, LLP
ATTN JASON J DEJONKER, ESQ
227 WEST MONROE STREET
CHICAGO IL 60606-5096

CREDITOR ID: 382018-36
GORTON'S, INC
DIANE J AMERO, CREDIT MGR
128 ROGERS ST
GLOUCHESTER MA 01930

CREDITOR ID: 315828-40
GOSHEN STATION LTD
C/O PHILLIPS EDISON & CO
PO BOX 640474
CINCINNATI, OH 45264-0474

CREDITOR ID: 390616-55
GOTAY, FRANCISCO
C/O MORALES, DOLAN & CERINO, PA
ATTN FRANK A CERINO, ESQ
166 EAST 49TH STREET
HIALEAH FL 33013

CREDITOR ID: 1386-07
GOTTLIEB FAMILY TRUST HOUMA, LLC
C/O ANDREW J CAVANAUGH LAW OFFICES
ATTN ANDREW J CAVANAUGH, ESQ
205 E ANAPAMU STREET
SANTA BARBARA CA 93101

CREDITOR ID: 1386-07
GOTTLIEB FAMILY TRUST HOUMA, LLC
ATTN LYNN KIRK, MGR
24 E COTA STREET
SANTA BARBARA, CA 93101

CREDITOR ID: 403730-94
GOULD, DALE
1385 PALM VIEW RD
SARASOTA FL 34240

CREDITOR ID: 278693-99
GOURMET AWARD FOODS MID ATLANTIC
ATTN: MARK KELLUM, NAT'L ACT MNGR
4055 DEERPARK BOULEVARD
ELKTON, FL 32033

CREDITOR ID: 250750-12
GOURMET BOUTIQUE
ATTN: ROBERT LIBERTO, VP & CFO
PO BOX 7777
W510591
PHILADELPHIA PA 19175-0591

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 250753-12
GOURMET EXPRESS, LLC
ATTN KEVIN SCULLY, SR VP
204 N FORD STREET
GRIDLEY IL 61744

CREDITOR ID: 250753-12
GOURMET EXPRESS, LLC
C/O PORTER ROGERS DAHLMAN & GORDON
ATTN KENNETH M ODOM, ESQ
2600 VIA FORTUNA, SUITE 130
AUSTIN TX 78746

CREDITOR ID: 457542-31
GOVERNMENT OF UNITED STATES
ATTN: LARRY ENGLE
2501 DIXIE FARM RD
HOUSTON TX 77089-6702

CREDITOR ID: 456436-AB
GOVIN P SAWH
3939 STONEFIELD DR
ORLANDO FL 32826-4273

CREDITOR ID: 392970-55
GOWDY, SHIELLA
C/O R DALE WARREN, ESQ
730 WEST MAIN STREET, STE 200
LOUISVILLE KY 40202

CREDITOR ID: 250755-12
GOYA FOODS
ATTN BENITO RIVACOBA, CONTROLLER
PO BOX 226110
MIAMI, FL 33122

CREDITOR ID: 406113-15
GPC MANAGEMENT, INC
ATTN KATHLEEN E RYNBECK, VP
1305 E PLANT STREET
WINTER GARDEN FL 34787

CREDITOR ID: 250756-12
GPS REFRIGERATION INC
ATTN: PETRICA SIRDE, VP
1945 WILEY STREET
HOLLYWOOD, FL 33020

CREDITOR ID: 250759-12
GRABERT & SON MOTOR SERVICE
ATTN: LARRY GRABERT, PRES
PO BOX 1044
HOUMA, LA 70361

CREDITOR ID: 452503-AB
GRACE A ABRIGO
1007 SKYVIEW DR
N  AUGUSTA SC 29841-4291

CREDITOR ID: 456822-AB
GRACE C STRETCH
6853 CROCK AVE
NORTH  PORT FL 34286-4809

CREDITOR ID: 453622-AB
GRACE J DEBOER
4501 NE 21ST AVE
FORT  LAUDERDALE FL 33308-4778

CREDITOR ID: 454477-AB
GRACE M HICKEY
4880 LAKE RIDGE RD
ORLANDO FL 32808-2070

CREDITOR ID: 457112-AB
GRACE M VIDAL
P.O.BOX 7632
THOMASVILLE GA 31758

CREDITOR ID: 388083-54
GRACE, ALICE
2321 LAUDERDALE COURT
ORLANDO, FL 32805

CREDITOR ID: 389060-54
GRACE, ELONE
144 JEFFERSON DR
COLUMBUS, GA 31907

CREDITOR ID: 408332-15
GRACE, JAMES B
144 JEFFERSON DRIVE
COLUMBUS GA 31907

CREDITOR ID: 393624-55
GRACE, MARY LATIMORE
C/O WOLFSON & GROSSMAN, PA
ATTN RICHARD WOLFSON, ESQ
11900 BISCAYNE BLVD, SUITE 760
MIAMI FL 33181

CREDITOR ID: 135893-09
GRACE, TOMMY C
13045 NE 156TH STREET
FORT MCCOY FL 32134

CREDITOR ID: 452921-AB
GRACIE J BOLTON
1163 KELLY RIDGE RD
LANCASTER KY 40444-8613

CREDITOR ID: 317764-42
GRADY COUNTY TAX COMMISSIONER
250 N BROAD BOX 12
CAIRO GA 39828

CREDITOR ID: 455496-AB
GRADY MEEKS
126 BAYBERRY CIRCLE
ST  SIMONS  ISLAND GA 31522

CREDITOR ID: 417015-99
GRADY, JAMES
C/O GRAY ROBINSON PA
ATTN: JASON B BURNETT
50 NORTH LAURA ST, STE 1675
JACKSONVILLE FL 32202

CREDITOR ID: 390715-55
GRADY, JAMES
C/O TANNEY ENO ET AL
ATTN TONY GRIFFITH, ESQ
29605 US 19 NORTH, SUITE 210
CLEARWAER FL 33761

CREDITOR ID: 2266-07
GRAHAM AND COMPANY
2200 WOODCREST PLACE
SUITE 210
BIRMINGHAM, AL 35209

CREDITOR ID: 454349-AB
GRAHAM HARRIS
1500 HILLCREST RD APT 326
MOBILE AL 36695-3960

CREDITOR ID: 410962-15
GRAHAM PACKAGING COMPANY, LP
C/O VENABLE LLP
ATTN BRENT W PROCIDA, ESQ
TWO HOPKINS PLAZA, SUITE 1800
BALTIMORE MD 21201

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 410490-15
GRAHAM, AISHA
C/O TOM WOODS, ESQ.
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 406688-MS
GRAHAM, BRUCE K
80 ARLINGTON DRIVE
SHELBYVILLE KY 40065-9022

CREDITOR ID: 397979-76
GRAHAM, DAVID L
C/O LAW OFFICE OF EFIA NWANGAZA
ATTN EFIA NWANGAZA, ESQ.
202 LAVINIA AVENUE, FSD 10193
GREENVILLE SC 29003

CREDITOR ID: 397979-76
GRAHAM, DAVID L
191 BORDER ROAD WEST
ROCK HILL SC 29730

CREDITOR ID: 390688-55
GRAHAM, JAN
C/O HINTON & POWELL
ATTN A JACK HINTON, ESQ
3340 PEACHTREE ROAD, NE
2800 TOWER PLACE
ATLANTA GA 30326

CREDITOR ID: 387320-54
GRAHAM, KATHERINE D
2715 RED LION SQUARE
WINTER PARK, FL 32792

CREDITOR ID: 411237-15
GRAHAM, KATHERINE D
12321 ANTONIO CIRCLE
ORLANDO FL 32826

CREDITOR ID: 385825-54
GRAHAM, LISA
1985 ALAMANDA DRIVE
NORTH MIAMI BEACH, FL 33181

CREDITOR ID: 385825-54
GRAHAM, LISA
C/O SNYDER & GONZALEZ, PA
ATTN JULIO MUNOZ, ESQ
1558 NE 162ND STREET, SUITE A
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 406023-15
GRAHAM, NANCY & ALLEN, BRUCE
C/O BRUCE ALLEN, ESQ
1000 WILDWOOD DRIVE
FAYETEVILLE NC 28304

CREDITOR ID: 391895-55
GRAHAM, PERLENE M
C/O RONALD W JABARA, ESQ
CONCORD BLDG, 11TH FLOOR
66 WEST FLAGLER STREET
MIAMI FL 33130

CREDITOR ID: 397174-67
GRAHAM/LITTLE PROPERTIES
22000 WOODCREST PLACE
SUITE 210
BIRMINGHAM, AL 35209

CREDITOR ID: 397149-67
GRAHAM/LITTLE PROPERTIES
22000 WOODCREST PLACE
SUITE 210
BIRMINGHAM, AL 35209

CREDITOR ID: 382346-51
GRAINGER INDUSTRIAL SUPPLY
1820 TAMPA EAST BLVD.
TAMPA, FL 33619

CREDITOR ID: 250774-12
GRAINGER INDUSTRIAL SUPPLY
384-862729431
PALATINE, IL 60038-0001

CREDITOR ID: 250777-12
GRAMERCY UTILITY SYSTEM
PO BOX 340
GRAMERCY, LA 70052-0340

CREDITOR ID: 393053-55
GRANADO, CHRISTIAN (MINOR)
C/O TACHER AND PROFETA, PA
ATTN MARIO TACHER, ESQ
479 NW 27TH AVE
MIAMI FL 33125

CREDITOR ID: 392328-55
GRANADO, ROMINA P
C/O KLEMICK & GAMPEL, PA
ATTN  HERMAN KLEMICK, ESQ
1953 SW 27TH AVENUE
MIAMI FL 33145

CREDITOR ID: 405951-15
GRAND MAISON LTD PENSION PLAN
C/O MARTIN GROOTHUIS
11234 LAURIE DR
STUDIO CITY CA 91604-3877

CREDITOR ID: 30348-05
GRANESE, EDITH D
16178 SW 11 ST
PEMBROKE PINES FL 33027

CREDITOR ID: 250782-12
GRANITE QUA SUBURBAN PROPANE
PO BOX 248
GRANITE QUARRY, NC 28072

CREDITOR ID: 381023-47
GRANITE TELECOMMUNICATIONS
PO BOX 9664
MANCHESTER, NH 03108-9664

CREDITOR ID: 382632-51
GRANITE TELECOMMUNICATIONS
234 COPELAND STREET
QUINCY, MA 02169

CREDITOR ID: 250783-12
GRANNYS KITCHENS LTD
178 INDUSTRIAL PARK DR
FRANKFORT, NY 13340

CREDITOR ID: 250784-12
GRANT FRUIT PROCESSING
ATTN: CHARLES M HUTCHINS, PRES
8484 HIGHWAY 165
POLLOCK, LA 71467

CREDITOR ID: 385626-54
GRANT, ANTHONY
13400 SW 265TH TERRACE
HOMESTEAD FL 33032

CREDITOR ID: 406689-MS
GRANT, JAMES
153 COCKATIEL DRIVE
JACKSONVILLE FL 32225

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 393302-55
GRANT, KATRINA
C/O BOGIN, MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ.
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 136259-09
GRANT, MICHAEL A
2220 SUFFOLK ST
CHARLESTON SC 29405

CREDITOR ID: 406051-15
GRANT, ROBERT L
5458 GOLF POINTE DRIVE
SARASOTA FL 34243

CREDITOR ID: 408223-15
GRANT, ROBIN
7569 JOHN F KENNEDY DRIVE W
JACKSONVILLE FL 32219

CREDITOR ID: 408223-15
GRANT, ROBIN
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 384148-47
GRANTHAM DISTRIBUTING CO
ATTN GARY E TOMBROOK, CONTR
2685 HANSROB RD
ORLANDO, FL 32804-3317

CREDITOR ID: 404769-95
GRAPEVINE TRADING COMPANY
C/O MCCARTER & ENGLISH LLP
ATTN WILLIAM D WALLACH, ESQ
100 MULBERRY STREET
NEWARK NJ 07102

CREDITOR ID: 404769-95
GRAPEVINE TRADING COMPANY
C/O VICTORY WHOLSHARE GROCERS
ATTN ALVIN C EDER, CREDIT MGR
400 VICTORY DRIVE
SPRINGBORO OH 45066

CREDITOR ID: 250790-12
GRAPHIC ENTERPRISES INC
DEPT 33141
PO BOX 39000
SAN FRANCISCO, CA 94139-3141

CREDITOR ID: 250791-12
GRAPHIC TECHNOLOGY INC
301 GARDNER DRIVE
NEW CENTURY, KS 66031

CREDITOR ID: 250793-12
GRAPHICS PRODUCTS, INC
PO BOX 4030
BEAVERTON, OR 97076-4030

CREDITOR ID: 250794-12
GRASSLAND DAIRY PRODUCTS INC
BOX 68-9921
MILWAUKEE, WI 53268-9921

CREDITOR ID: 255234-12
GRAVLEE, MACON
C/O GENERAL MGMT SERVICES
PO BOX 310
FAYETTE, AL 35555

CREDITOR ID: 1566-RJ
GRAVLEE, MACON W JR
PO BOX 310
FAYETTE, AL 35555

CREDITOR ID: 1388-07
GRAY - WHITE LLC
C/O THE LAFAYETTE LIFE INS. CO.
ATTN: MORTGAGE LOAN #8091
PO BOX 7007
LAFAYETTE, IN 47903

CREDITOR ID: 250797-12
GRAY & COMPANY
4234 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 399422-99
GRAY ROBINSON PA
ATTN: DONALD NOHRR
PO BOX 1870
MELBOURNE FL 32902

CREDITOR ID: 406690-MS
GRAY, DANNIE R
10226 SARAH FRANCES LANE
JACKSONVILLE FL 32220

CREDITOR ID: 381546-47
GRAY, DONALD W
3204 MATTIA COURT
CHARLOTTE, NC 28270

CREDITOR ID: 406691-MS
GRAY, JOHN D
3662 STONE CREEK PARKWAY
FT WORTH TX 76137

CREDITOR ID: 381628-47
GRAY, LATEEFAH A
15945 WEST BUNCH PARK DR
OPA-LOCKA, FL 33054

CREDITOR ID: 1621-07
GRAY, MRS MILDRED V
9118 TINGLE CUTOFF RD
DORA AL 35062-1735

CREDITOR ID: 390952-55
GRAY, PRISCILLA
C/O MICHAEL A BETTS, ESQ
171 DEL ORLEANS AVE, STE B
DENHAM SPRINGS LA 70726

CREDITOR ID: 136582-09
GRAY, STEVE F
29 PICKETT STREET
MONTGOMERY AL 36110

CREDITOR ID: 388575-54
GRAY, TINA V
5768 HIGHWAY 451
HAZARD KY 41701

CREDITOR ID: 388575-54
GRAY, TINA V
LAW OFFICE OF PHYLLIS L ROBINSON
ATTN PHYLLIS L ROBINSON, ESQ
PO BOX 130
MANCHESTER KY 40962

CREDITOR ID: 406137-15
GRAYBAR ELECTRIC COMPANY
ATTN HECTOR BERROTERAN
1563 JESSIE STREET
JACKSONVILLE FL 32206

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 250805-12
GRAYBAR ELECTRIC COMPANY
PO BOX 840458
DALLAS, TX 75284

CREDITOR ID: 250804-12
GRAYBAR ELECTRIC COMPANY
PO BOX 403062
ATLANTA GA 30384-3062

CREDITOR ID: 250806-12
GRAYBAR ELECTRIC COMPANY INC
ATTN FELIX KIRKLAND, FIN MGR
PO BOX 403052
ATLANTA, GA 30384

CREDITOR ID: 395546-15
GRAYSON, ILENE DBA
APARTMENT ARRANGEMENTS
2507-A STOCKBRIDGE DRIVE
CHARLOTTE NC 28210

CREDITOR ID: 1389-07
GRE CORALWOOD LP
C/O STILES PROPERTY MANAGEMENT
300 SE 2ND STREET
FORT LAUDERDALE, FL 33301

CREDITOR ID: 403189-99
GRE CORALWOOD LP
C/O BERGER SINGERMAN PA
ATTN: ARTHUR J SPECTOR, ESQ
350 EAST LAS OLAS BLVD, STE 1000
FORT LAUDERDALE FL 33301

CREDITOR ID: 1390-07
GRE PROPERTIES LLC
ATTN NORMA JEANE G RAYBURN
3 CONFEDERATE POINT
SPANISH FORT, AL 36527

CREDITOR ID: 410943-15
GRE PROPERTIES, LLC
C/O HELD & ISRAEL
ATTN E HELD, JR & A FRISCH, ESQS
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 411345-GX
GREAT AMERICAN ASSURANCE
8510 MCALPINE PARK DRIVE, SUITE 114
CHARLOTTE NC 28211

CREDITOR ID: 397641-72
GREAT AMERICAN LEASING CORPORATION
625 FIRST STREET SE
PO BOX 609
CEDAR RAPIDS, IA 52406-0609

CREDITOR ID: 384149-47
GREAT BAY DISTRIBUTORS NON ALCOHOLIC
2310 STARLEY ROAD
TAMPA, FL 33771

CREDITOR ID: 250815-12
GREAT DANE TRAILERS
DRAWER CS198006
ATLANTA, GA 30384

CREDITOR ID: 315711-99
GREAT FISH COMPANY LLC, THE
C/O SIMPSON LAW OFFICES, LLP
ATTN JAMES W MARTIN, ESQ
ONE SECURITIES CENTER, STE 300
3490 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 411417-15
GREAT FISH COMPANY, LLC, THE
C/O SIMPSON LAW OFFICES, LLP
ATTN JAMES W MARTIN, ESQ
PO BOX 550105
ATLANTA GA 30355-2505

CREDITOR ID: 384150-47
GREAT LAKES KRAUT CO LLC
DEPARTMENT 7001
CAROL STREAM, IL 60122-7001

CREDITOR ID: 250818-12
GREAT LAKES KRAUT CO LLC
DEPT 7001
CAROL STREAM, IL 60122-7001

CREDITOR ID: 1391-07
GREAT OAK LLC
C/O GMH CAPITAL PARTNERS ASSET
3733 UNIVERSITY BLVD W
JACKSONVILLE, FL 32217

CREDITOR ID: 410976-15
GREAT OAK, LLC
BY GE CAPITAL REALTY GROUP INC, AGT
C/O MORITT HOCK HAMROFF ET AL
ATTN LESLIE A BERKOFF, ESQ
400 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 397796-75
GREAT OUTDOORS
3672 NABERS DRIVE
WAYCROSS, GA 31503

CREDITOR ID: 403504-15
GREATAMERICA LEASING CORPORATION
ATTN SHARON KEYS
PO BOX 609
CEDAR RAPIDS IA 52406-0609

CREDITOR ID: 250828-12
GREATER BAY CAPITAL
ACCOUNTS RECEIVABLE
PO BOX 7777
SAN FRANCISCO, CA 94120-7777

CREDITOR ID: 250830-12
GREATER CINCINNATI WATER WORKS
PO BOX 741845
CINCINNATI, OH 45274

CREDITOR ID: 250839-12
GREATER MIAMI CHAMBER OF COMMERCE
1601 BISCAYNE BLVD
MIAMI FL 33132-1260

CREDITOR ID: 250843-12
GREATER PINE ISLAND WATER ASSN
5281 PINE ISLAND RD
BOKELLIA, FL 33922

CREDITOR ID: 452476-99
GREATER PROPERTIES INC
C/O BUSH ROSS PA
ATTN: JEFFREY W WARREN, ESQ
PO BOX 3913
TAMPA FL 33601-3913

CREDITOR ID: 250851-12
GREEN BAY DRESSED BEEF
DIV OF AMERICAN FOODS GROUP
ATTN: DOUGLAS HAGEN, CFO
PO BOX 1450 WF# 7732
MINNEAPOLIS, MN 55485-7732

CREDITOR ID: 262823-12
GREEN MACHINE INC, THE
PO BOX 783036
WINTER GARDEN, FL 34778-3036

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410934-15<br>GREEN MOUNTAIN COFFEE ROASTERS, INC<br>C/O MERRITT & MERRITT & MOULTON<br>ATTN H KENNETH MERRITT JR, ESQ<br>PO BOX 5839<br>BURLINGTON VT 05402 | CREDITOR ID: 250854-12<br>GREEN MOUNTAIN WOOD PRODUCTS INC<br>PO BOX 99<br>RANDOLPH, VT 05060 | CREDITOR ID: 240466-06<br>GREEN RIVER DISTRICT<br>PO BOX 309<br>OWENSBORO KY 42302 |
| CREDITOR ID: 391252-55<br>GREEN, BETTY<br>C/O BOONE & DAVIS<br>ATTN JASON A DEITCH, ESQ<br>2311 N ANDREWS AVENUE<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 390794-55<br>GREEN, BRENDA<br>C/O MITCHELL BREWER RICHARDSON<br>ATTN CHARLES M BRITTAIN, ESQ<br>PO BOX 2917<br>FAYETTEVILLE NC 28302 | CREDITOR ID: 406692-MS<br>GREEN, CAROL R<br>138 MILBROOK CIR<br>TAYLORS SC 29687 |
| CREDITOR ID: 136764-09<br>GREEN, DAWN B<br>9 NW 45 AVENUE<br>PLANTATION FL 33317 | CREDITOR ID: 30628-05<br>GREEN, DEIDRE J<br>4600 S ROBERTSON STREET<br>NEW ORLEANS LA 70115 | CREDITOR ID: 394743-57<br>GREEN, DIAMOND (MINOR)<br>C/O JOSEPH M MAUS, PA<br>ATTN JOSEPH M MAUS, ESQ<br>750 E SAMPLE ROAD, SUITE 2-102<br>POMPANO BEACH FL 33064 |
| CREDITOR ID: 391178-55<br>GREEN, JOSEPHINE<br>C/O VALTEAU HARRIS KOENIG & MAYER<br>ATTN STEVEN M KOENIG, ESQ<br>210 BARONNE STREET, SUITE 1410<br>NEW ORLEANS LA 70112 | CREDITOR ID: 393323-55<br>GREEN, JOYCE L<br>C/O BRENT C MILLER PA LAW OFFICE<br>ATTN BRENT C MILLER, ESQ<br>205 E BURLEIGH BLVD<br>TAVARES FL 32778 | CREDITOR ID: 390497-55<br>GREEN, LARRY<br>C/O J DOYLE FULLER, PC<br>ATTN J DOYLE FULLER, ESQ<br>2851 ZELDA ROAD<br>MONTGOMERY AL 36106 |
| CREDITOR ID: 411233-15<br>GREEN, PATRICE<br>C/O GUY RODNEY WILLIS & ASSOCIATES<br>ATTN GUY R WILLIS, ESQ<br>PO DRAWER 1227<br>MILLBROOK AL 36054 | CREDITOR ID: 411233-15<br>GREEN, PATRICE<br>182 KOEHLER COURT<br>MONTGOMERY AL 36054 | CREDITOR ID: 393631-55<br>GREEN, PAULA<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 136953-09<br>GREEN, PETER E<br>PO BOX 115<br>PENNY FARM FL 32079 | CREDITOR ID: 390956-55<br>GREEN, PHYLISS<br>C/O NEUFELD KLEINBERG & PINKIERT<br>ATTN DAVID KLEINBERG, ESQ<br>2641 NE 207TH STREET<br>AVENTURA FL 33180 | CREDITOR ID: 30727-05<br>GREEN, ROSE M<br>1609 MANSFIELD<br>MARRERO LA 70072 |
| CREDITOR ID: 391148-55<br>GREEN, SHIRLEY<br>C/O FOY & ASSOCIATES, PC<br>ATTN JOHN M FOY, ESQ<br>3343 PEACHTREE ROAD, SUITE 350<br>ATLANTA GA 30326 | CREDITOR ID: 386182-54<br>GREEN, TOMEKIA<br>3754 18TH TERRACE SOUTH<br>SAINT PETERSBURG, FL 33711 | CREDITOR ID: 386182-54<br>GREEN, TOMEKIA<br>C/O JORGENSEN, ROMANELLO, ET AL<br>ATTN DANIEL J. ROMANELLO, ESQ<br>4455 CENTRAL AVENUE<br>ST PETERSBURG FL 33713 |
| CREDITOR ID: 416971-15<br>GREEN, WILLIE JEAN<br>C/O CHARLES W WITT LAW OFFICES<br>ATTN CHARLES W WITT, ESQ<br>PO BOX 12343<br>JACKSON MS 39236-2343 | CREDITOR ID: 416971-15<br>GREEN, WILLIE JEAN<br>416 SHARON ROAD<br>CANTON MS 39046 | CREDITOR ID: 393568-99<br>GREENALL, LYDIA<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 393568-99<br>GREENALL, LYDIA<br>C/O GEORGE DOUGLAS JR LAW OFFICES<br>ATTN GEORGE C DOUGLAS, JR, ESQ<br>700 CENTURY PARK SOUTH, SUITE 223<br>BIRMINGHAM AL 35226 | CREDITOR ID: 406693-MS<br>GREENAWALT, PAUL D<br>668 POST OAK CIRCLE, UNIT 104<br>ALTAMONTE SPRINGS FL 32701 | CREDITOR ID: 405921-99<br>GREENBAUM ROWE SMITH ET AL<br>ATTN: THOMAS DENITZIO<br>METRO CORPORATE CAMPUS ONE<br>PO BOX 5600<br>WOODRIDGE NJ 07095-0988 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 250861-12<br>GREENCO BEVERAGE CO INC<br>ATTN: MARGARET BRACK, BOOKKEEPER<br>PO BOX 2328<br>GREENVILLE, SC 29601 | CREDITOR ID: 250863-12<br>GREENE CO TAX ADMINISTRATOR<br>229 KINGOLD BLVD<br>SUITE B<br>SNOW HILL NC 28580 | CREDITOR ID: 250864-12<br>GREENE COUNTY TRUSTEE<br>PO BOX 115<br>PROPERTY TAX<br>GREENVILLE TN 37744-0115 |
| CREDITOR ID: 250865-12<br>GREENE PUBLISHING INC<br>ATTN EMERALD KINSLEY<br>PO DRAWER 772<br>MADISON, FL 32341 | CREDITOR ID: 30798-05<br>GREENE, JONATHAN<br>1291 SUMMIT OAKS DRIVE EAST<br>JACKSONVILLE FL 32221-3252 | CREDITOR ID: 399639-15<br>GREENE, PHYLLIS<br>C/O DAVID KLEINBERG ESQ<br>2641 NE 207TH ST<br>AVENTURA FL 33180 |
| CREDITOR ID: 403731-94<br>GREENE, THOMAS F<br>5556 GREENSHIRE AVE<br>BATON ROUGE LA 70817 | CREDITOR ID: 250866-12<br>GREENEVILLE LIGHT & POWER SYS<br>PO BOX 1690<br>GREENEVILLE, TN 37744-1690 | CREDITOR ID: 2270-07<br>GREENGOLD CO,  LLC<br>ATTN LEONARD GOLD, PARTNER<br>3265 PERRY AVENUE<br>OCEANSIDE NY 11572 |
| CREDITOR ID: 393416-55<br>GREENHOUSE, CONSTANCE<br>C/O SILVESTRI & MASSICOT<br>ATTN MICHOLLE WALKER MORDOCK, ESQ<br>3914 CANAL STREET<br>NEW ORLEANS LA 70119 | CREDITOR ID: 385472-54<br>GREENHOUSE, EARL<br>385 ANDRES STREET<br>MARKSVILLE, LA 71351 | CREDITOR ID: 385472-54<br>GREENHOUSE, EARL<br>C/O GREENHOUSE LAW OFFICE<br>ATTN NORRIS J GREENHOUSE, ESQ<br>213 N MAIN STREET<br>PO BOX 444<br>MARKSVILLE LA 71351 |
| CREDITOR ID: 408220-15<br>GREENHOW, DONALD<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 408220-15<br>GREENHOW, DONALD<br>7221 MELVIN RD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 403463-99<br>GREENLAND TRUST<br>C/O MOWREY & BIGGINS PA<br>ATTN: RONALD A MOWREY/JASON H EGAN<br>515 NORTH ADAMS STREET<br>TALLAHASSEE FL 32301-1111 |
| CREDITOR ID: 278891-30<br>GREENLEAF WHOLESALE FLORIST<br>ATTN TRACY BRYANT, CR SVCES<br>PO BOX 537<br>BRIGHTON CO 80601 | CREDITOR ID: 250873-12<br>GREENS KING<br>ATTN KEITH WILLIAMS<br>PO BOX 28196<br>JACKSONVILLE, FL 32226 | CREDITOR ID: 382322-51<br>GREENSBORO<br>200 EAST MARKET<br>GREENSBORO, NC 27420 |
| CREDITOR ID: 250874-12<br>GREENS-R-US<br>ATTN S KAY FISH, CO-OWNER<br>16150 CREWS ROAD<br>GLEN ST MARY FL 32040 | CREDITOR ID: 250877-12<br>GREENTOUCH ENTERPRISES INC<br>ATTN LARRY BROTHERTON JR, PRES<br>4626 GLEASON AVENUE<br>SARASOTA, FL 34242-1311 | CREDITOR ID: 1393-07<br>GREENVILLE ASSOCIATES<br>C/O STEPHEN C LEVERTON<br>PO BOX 1263<br>BEAUFORT, SC 29901-1263 |
| CREDITOR ID: 315829-40<br>GREENVILLE COMPRESS CO<br>PO BOX 218<br>GREENVILLE, MS 38702-0218 | CREDITOR ID: 381764-15<br>GREENVILLE COMPRESS COMPANY<br>C/O TOLLISON LAW FIRM PA<br>ATTN: NINA STUBBLEFIELD TOLLISON, ESQ<br>100 COURTHOUSE SQUARE<br>PO BOX 1216<br>OXFORD MS 38655 | CREDITOR ID: 381764-15<br>GREENVILLE COMPRESS COMPANY<br>ATTN W A PERCY<br>PO BOX 218<br>GREENVILLE MS 38701 |
| CREDITOR ID: 2271-07<br>GREENVILLE GROCERY LLC<br>C/O J.P. METZ CO., INC.<br>ATTN: DANIEL M<br>1990 M STREET, N.W.<br>SUITE 650<br>WASHINGTON, DC 20036 | CREDITOR ID: 1395-07<br>GREENVILLE GROCERY LLC<br>C/O WOMBLE CARLYLE SANDRIDGE & RICE<br>ATTN JEFFREY L TARKENTON, ESQ<br>1401 EYE STREET NW, 7TH FL<br>WASHINGTON DC 20005 | CREDITOR ID: 1395-07<br>GREENVILLE GROCERY LLC<br>C/O JP METZ CO, INC<br>ATTN DANIEL MELROD, GP<br>6931 ARLINGTON ROAD<br>SUITE 510<br>BETHESDA MD 20815 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 250892-12<br>GREENVILLE NEWS<br>305 S MAIN STREET<br>PO BOX 1688<br>GREENVILLE, SC 29602 | CREDITOR ID: 382347-51<br>GREENVILLE NEWS<br>305 SOUTH MAIN STREET<br>GREENVILLE, SC 29601 | CREDITOR ID: 262824-12<br>GREENVILLE NEWS, THE<br>305 SOUTH MAIN STREET<br>PO BOX 1689<br>GREENVILLE, SC 29602 |
| CREDITOR ID: 403555-15<br>GREENVILLE NEWSPAPERS<br>C/O HUBBARD SMITH MCILWAIN ET AL<br>ATTN W MARCUS BRAKEFIELD, ESQ<br>PO BOX 2427<br>TUSCALOOSA AL 35403-2427 | CREDITOR ID: 403555-15<br>GREENVILLE NEWSPAPERS<br>103 HICKORY STREET<br>GREENVILLE AL 36037 | CREDITOR ID: 415-03<br>GREENVILLE WATER SYSTEM<br>ATTN DERRICK J BROWN, MANAGER<br>PO BOX 687<br>GREENVILLE SC 29602-0687 |
| CREDITOR ID: 250900-12<br>GREENVILLE WATER WKS & SEWER<br>PO BOX 483<br>GREENVILLE, AL 36037 | CREDITOR ID: 137200-09<br>GREENWADE, GWEN D<br>131 BOXWOOD DR<br>HOPKINSVILLE KY 42240 | CREDITOR ID: 403732-94<br>GREENWELL, CHRISTOPHER C<br>207 OLMSTEAD DR<br>TITUSVILLE FL 32780-0572 |
| CREDITOR ID: 250903-12<br>GREENWOOD COMMONS ASSOCIATES<br>C/O COMMERCIAL PROPERTIES INC<br>1648-F N MARKET DRIVE<br>RALEIGH, NC 27609 | CREDITOR ID: 406025-15<br>GREENWOOD COMMONS ASSOCIATES<br>C/O SMITH DEBNAM NARRON ET AL<br>ATTN BYRON L SAINTSING, ESQ<br>PO BOX 26268<br>RALEIGH NC 27611-6268 | CREDITOR ID: 1396-07<br>GREENWOOD COMMONS ASSOCIATION<br>C/O COMMERCIAL PROPERTIES INC<br>1648-F N MARKET DRIVE<br>RALEIGH, NC 27609 |
| CREDITOR ID: 250904-12<br>GREENWOOD COUNTY CLERK OF COURT<br>528 MONUMENT STREET<br>ROOM 103<br>GREENWOOD COUNTY COURTHOUSE<br>GREENWOOD, SC 29646 | CREDITOR ID: 317774-42<br>GREENWOOD COUNTY TAX COLLECTOR<br>528 MONUMENT ST STE 101<br>GREENWOOD SC 29646-2634 | CREDITOR ID: 382348-51<br>GREENWOOD INDEX JOURNAL<br>PO BOX 1018<br>GREENWOOD, SC 29648 |
| CREDITOR ID: 404780-95<br>GREENWOOD PACKING PLANT<br>C/O CAROLINA PRIDE FOODS INC<br>ATTN MARK LITTS, CONTROLLER<br>PO BOX 188<br>GREENWOOD SC 29648-0188 | CREDITOR ID: 250908-12<br>GREENWOOD PACKING PLANT<br>PO BOX 751645<br>CHARLOTTE NC 28275 | CREDITOR ID: 410368-15<br>GREENWOOD PLAZA, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 |
| CREDITOR ID: 250910-12<br>GREER CITIZEN<br>ATTN WALTER M BURCH, CO-OWNER<br>PO BOX 70<br>GREER, SC 29652-0070 | CREDITOR ID: 250911-12<br>GREER COMM OF PUBLIC WORKS<br>PO BOX 216<br>GREER, SC 29652-0216 | CREDITOR ID: 250913-12<br>GREER EQUIPMENT, INC<br>ATTN ROBERT D GREER, PRES<br>PO BOX 480<br>ABITA SPRINGS, LA 70420 |
| CREDITOR ID: 417014-99<br>GREER PLAZA INC<br>C/O BLAXBERG GRAYSON ET AL<br>ATTN: IAN J KUKOFF<br>STE 730, INGRAHAM BLDG<br>25 SOUTHEAST SECOND AVE<br>MIAMI FL 33131 | CREDITOR ID: 315830-40<br>GREER PLAZA, INC<br>C/O BLAXBERG GRAYSON KUKOFF & SEGAL<br>ATTN IAN J KUKOFF, ESQ.<br>INGRAHAM BLDG, SUITE 730<br>25 SE 2ND AVENUE<br>MIAMI FL 33131 | CREDITOR ID: 315830-40<br>GREER PLAZA, INC<br>ATTN STANLEY TATE, PRESIDENT<br>1175 NE 125TH STREET, SUITE 102<br>NORTH  MIAMI, FL 33161 |
| CREDITOR ID: 240468-06<br>GREG D ANDREWS ASSESSOR/COLLECTOR<br>PO BOX 1077<br>COLUMBUS MS 39703 | CREDITOR ID: 240469-06<br>GREG TUCKER LICENSE COMISSIONER<br>LIMESTONE COURTHOUSE<br>ATHENS AL 35611 | CREDITOR ID: 455719-AB<br>GREGORY A NELSON<br>1195 JAMERSON RD N<br>DANVILLE VA 24540-5149 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 453266-AB
GREGORY CAUDILL
4218 OAK LN
ALEXANDRIA KY 41001-9534

CREDITOR ID: 452924-AB
GREGORY D BONE
160 BRYAN AVE
LABELLE FL 33935-4651

CREDITOR ID: 454870-AB
GREGORY D KASH
1525 SE 25TH ST
APT B
OCALA FL 34471

CREDITOR ID: 455234-AB
GREGORY D LUNSFORD
261 HAPPY HOLLOW DR
MONTGOMERY AL 36109-3731

CREDITOR ID: 453051-AB
GREGORY E BROWN
2503 ROLLING HILL DR
VALDOSTA GA 31602-2144

CREDITOR ID: 454816-AB
GREGORY E JONES
3500 PELHAM RD APT 218
GREENVILLE SC 29615-4168

CREDITOR ID: 455257-AB
GREGORY E MADDOX
6450 GOOD HOPE CIR
NAYLOR GA 31641-2030

CREDITOR ID: 454211-AB
GREGORY H GREEN
1175 PINELLAS POINT DR S
ST PETERSBURG FL 33705-6771

CREDITOR ID: 454901-AB
GREGORY KELLY
12792 COUNTY ROAD 103 # G2
OXFORD FL 34484-2948

CREDITOR ID: 453251-AB
GREGORY L CASPER
3398 ROCKY RD
LENIOR NC 28645-8550

CREDITOR ID: 454496-AB
GREGORY L HINES
303 HALL ST
SOMERSET KY 42501-2229

CREDITOR ID: 454086-AB
GREGORY R GATES
2257 SW GRAY BEAL AVE
PORT ST LUCIE FL 34953-2769

CREDITOR ID: 456506-AB
GREGORY R SEITZ
6003 ANTRIM ST # A
NEW PRT RCHY FL 34653-1738

CREDITOR ID: 454620-AB
GREGORY S HUGHES
3503 MARVYN PKWY LOT 204
OPELIKA AL 36804-6121

CREDITOR ID: 454304-AB
GREGORY W HALL
23496 HUTCHINSON RD
SPRINGFIELD LA 70462-9006

CREDITOR ID: 456244-AB
GREGORY W ROBERTS
2550 NW 14TH CT
FT LAUDERDALE FL 33311-5110

CREDITOR ID: 457436-AB
GREGORY W WOOD
29 ORLANDO AVE
GREENVILLE SC 29609-2940

CREDITOR ID: 457345-AB
GREGORY WILLIAMS
C/O JESSIE WILLIAMS
3010 DOBBS CIR
MONTGOMERY AL 36116-3917

CREDITOR ID: 411288-15
GREGORY, BERTHA
C/O TOWNSEND LAW FIRM
ATTN: ZACK E TOWNSEND, ESQ
1351 AMELIA STREET NE
ORANGEBURG SC 29115

CREDITOR ID: 411288-15
GREGORY, BERTHA
1741 ST MATTHEWS ROAD
ORANGEBURG SC 29115

CREDITOR ID: 406694-MS
GREGORY, FRANCES M
10 WILDWOOD RD
GREENVILLE SC 29615

CREDITOR ID: 389890-54
GREGORY, JENNIE
1020 WINTERBERRY LANE
ORLANDO, FL 32811

CREDITOR ID: 389890-54
GREGORY, JENNIE
GARFINKEL TRIAL GROUP
ATTN KAREN M MARCELL, ESQ
300 NORTH MAITLAND AVENUE
MAITLAND FL 32751

CREDITOR ID: 404049-15
GREGORY-SALISBURY POWER PRODUCTS
ATTN PEGGY R STEVENS
PO BOX 18007
MEMPHIS TN 38181

CREDITOR ID: 384373-47
GREMILLION, STEPHEN J
306 SOUTH MARSHALL
BUNKIE, LA 71322

CREDITOR ID: 382636-51
GRESHAM, GRADY
324 PARKSIDE DRIVE
SIMPSONVILLE, SC 29681

CREDITOR ID: 455851-AB
GRETCHEN L MORROW
45 SALEM MEADOW DR
COVINGTON GA 30016-4195

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 420-03
GREYSTONE POWER CORPORATION
ATTN GARY MILLER, CEO
4040 BANKHEAD HIGHWAY
PO BOX 897
DOUGLASVILLE GA 30133

CREDITOR ID: 429835-15
GRIBBLE, D W AND A L LIV TRUST
C/O WACHOVIA SECURITIES
ATTN VIMONCRIEF, REG SALES ASSOC
113 S TENNESSEE AVENUE
LAKELAND FL 33801

CREDITOR ID: 391009-55
GRIER, COREY
C/O HARPER, WALDON & CRAIG
ATTN J BLAIR CRAIG, II, ESQ
900 CIRCLE 75 PARKWAY, STE 1040
ATLANTA GA 30339

CREDITOR ID: 395475-64
GRIFFEN ENTERPRISES
PO BOX 530401
ATLANTA, GA 30302

CREDITOR ID: 395652-65
GRIFFIN
PO BOX 530401
ATLANTA, GA 30353-0401

CREDITOR ID: 395653-65
GRIFFIN INDUSTRIES
PO BOX 530401
ATLANTA, GA 30353-0401

CREDITOR ID: 395476-64
GRIFFIN INDUSTRIES
PO BOX 530401
ATLANTA, GA 30353-0401

CREDITOR ID: 250954-12
GRIFFIN INDUSTRIES INC
PO BOX 530401
ATLANTA, GA 30353-0401

CREDITOR ID: 395654-65
GRIFFIN INSULATION
552 OEMLER LOOP
SAVANAH, GA 31410

CREDITOR ID: 393182-55
GRIFFIN, ALFRED
C/O JACOBS & SARRAT
ATTN DARLEEN M JACOBS, ESQ
823 ST LOUIS STREET
NEW ORLEANS LA 70112

CREDITOR ID: 392434-55
GRIFFIN, ANGELA
C/O SPENCER G MORGAN PA
ATTN SPENCER G MORGAN, ESQ
44 W FLAGLER STREET, STE 600
MIAMI FL 33130

CREDITOR ID: 386148-54
GRIFFIN, GALE
520 SW 2ND AVE
DEERFIELD BEACH, FL 33441

CREDITOR ID: 406695-MS
GRIFFIN, JAMES
4073 WILLY RD
GAINESVILLE GA 30506

CREDITOR ID: 392112-55
GRIFFIN, JIMMIE LEE
C/O ROSENBERG & ROSENBERG,  PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 406696-MS
GRIFFIN, RAYMOND
403 FRANCES STREET
HAHIRA GA 31632

CREDITOR ID: 137677-09
GRIFFIN, SARAH
1665 GERALD CIRCLE
FERNANDINA BEACH FL 32034

CREDITOR ID: 392128-55
GRIFFIN, TAMARA
C/O  BRENT C MILLER PA LAW OFFICE
ATTN THOMAS D HIPPELHEUSER, ESQ.
205 EAST BURLEIGH BOULEVARD
TAVARES FL 32778

CREDITOR ID: 381198-47
GRIFFIN, VERNON
8711 SIX FORKS ROAD, SUITE 104
RALEIGH, NC 27615

CREDITOR ID: 392902-55
GRIFFIN, WALTER
C/O M ZERLIN & R  LOUQUE, ESQS
123 E SEVENTH STREET
THIBODAUX LA 70301

CREDITOR ID: 250958-12
GRIFFITH SALES COMPANY
2485 REGENTS WALK
GERMANTOWN, TN 38138

CREDITOR ID: 137781-09
GRIFFITH, ROBERT C
G. GERALD CRUTHIRD, PA
G. GERALD CRUTHIRD, ESQ
PO BOX 1056
PICAYUNE MS 39466

CREDITOR ID: 137781-09
GRIFFITH, ROBERT C
1115 MERRYDALE DR
PICAYUNE MS 39466

CREDITOR ID: 393219-55
GRIFFITHS, ROSE MARIE
C/O VEREBAY & ASSOCS
ATTN LAYNE VEREBAY, ESQ
888 SE 3RD AVENUE, SUITE 400
FORT LAUDERDALE FL 33316

CREDITOR ID: 137805-09
GRIGGS, MARTHA
PO BOX 422
SUMMIT MS 39666

CREDITOR ID: 393510-55
GRIGGS, TOMMY
C/O NIMMONS & MALCHOW
ATTN LELAND MALCHOW, ESQ
460 GREENE STREET
AUGUSTA GA 30901

CREDITOR ID: 250959-12
GRIMBALL & CABANISS CHARLESTON
C/O GRIMBALL & CABANISS
ATTN WARREN MOISE, ESQ
473 SAVANNAH HIGHWAY
CHARLESTON SC 29407

CREDITOR ID: 250959-12
GRIMBALL & CABANISS CHARLESTON
PO BOX 816
CHARLESTON SC 29407

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 395655-65
GRINNELL
5352 HIGHWAY AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 395289-63
GRINNELL FIRE / NO
116 FLORIDA STREET
RIVERRIDGE, LA 70123

CREDITOR ID: 395290-63
GRINNELL FIRE PROTECTION
DEPT. CH 10156
PALATINE, IL 60094-4515

CREDITOR ID: 395291-63
GRINNELL FIRE PROTECTION SYSTEMS
2724 CHANDALAR PLACE DR
PELHAM, AL 35124

CREDITOR ID: 395471-64
GRINNELL FIRE/ MOB
116 FLORIDA STREET
RIVERRIDGE, LA 70123

CREDITOR ID: 395472-64
GRINNELL FIRE/JACKSON
DEPT. CH 10156
PALATINE, IL 60094-4515

CREDITOR ID: 395473-64
GRINNELL/SIMPLEX - BR
DEPT CH 10320
BATON ROUGE, LA 70816

CREDITOR ID: 406698-MS
GRINSTEAD, JEFFERY S
460 GOTTS HYDRO ROAD S
BOWLING GREEN KY 42103

CREDITOR ID: 406699-MS
GRISSOM, JOHN
7818 LIVE OAK LANE
LEESBURG FL 34788

CREDITOR ID: 250964-12
GRO RITE ENTERPRISES INC
ATTN: WILLIAM C CANNON, OWNER
2913 MUMPHREY RD
CHALMETTE, LA 70043

CREDITOR ID: 2618-07
GROSS-DICKINSON DALTON GA LLC
C/O THE GROSSMAN COMPANIES, INC.
ATTN LOUIS J GROSSMAN, MANAGER
1266 FURNACE BROOK PARKWAY
QUINCY MA 02269-0110

CREDITOR ID: 417076-15
GROSSMAN COMPANIES, INC, THE
C/O POSTERNAK, BLANKSTEIN & LUND
ATTN ROBERT RESNICK, ESQ
THE PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON MA 02199-8004

CREDITOR ID: 417076-15
GROSSMAN COMPANIES, INC, THE
ATTN LOUIS J GROSSMAN, MGR
1266 FURNACE BROOK PARKWAY
QUINCY MA 02269-0110

CREDITOR ID: 250969-12
GROTE COMPANY INC
ATTN BRUCE HOHL, CFO
DEPT L-1021
COLUMBUS, OH 43260

CREDITOR ID: 395656-65
GROUP 1/SERVIDIAN
3307 NW 55 STREET
FT. LAUDERDALE, FL 33309

CREDITOR ID: 403523-93
GROVE, ANTONETTA
C/O JURALDINE BATTLE-HODGE
207 MONTGOMERY ST, STE 215
MONTGOMERY AL 36104

CREDITOR ID: 403733-94
GRUBBS, JOHN L
9897 MONTCLAIR CIRCLE
APOPKA FL 32703

CREDITOR ID: 138120-09
GRUBBS, ROBERT J JR
208 SAILING CT
LEXINGTON SC 29072

CREDITOR ID: 138138-09
GRUBE, LINDA K
5520 BOOTH RD
OXFORD OH 45056

CREDITOR ID: 410686-15
GRUMA CORP DBA MISSION FOODS SVCE
C/O AKIN, GUMP, STAUSS, ET AL
ATTN SARA SCHULTZ, ESQ
1700 PACIFIC AVENUE, SUITE 4100
DALLAS TX 75201

CREDITOR ID: 250976-12
GRUNSKIS LLC
D/B/A INDUSTRIAL CLEANING EQUIPMENT
ATTN: DIANE GRUNSKIS, PRTNR/MEMB
2600 NW 55TH COURT STE #230
FORT LAUDERDALE, FL 33309

CREDITOR ID: 406701-MS
GRUNWALD, CARL
5597 RANCHES ROAD
LAKE WORTH FL 33463

CREDITOR ID: 1398-07
GS II BROOK HIGHLAND LLC
DEPT 554000554001
PO BOX 73153
CLEVELAND, OH 44193

CREDITOR ID: 410907-15
GS II BROOK HIGHLAND PLAZA, LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 410905-15
GS II BROOK HIGHLAND, LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 1399-07
GS II JACKSONVILLE REGIONAL
PO BOX 73153
CLEVELAND, OH 44193

CREDITOR ID: 250978-12
GS II JACKSONVILLE REGIONAL LLC
PO BOX 73153
CLEVELAND, OH 44193

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 410900-15
GS II JACKSONVILLE REGIONAL, LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD  OH 44122

CREDITOR ID: 452280-S1
GS I'NATL
ATTN: GLORIA LIO
30 HUDSON STREET
JERSEY CITY NJ 07302

CREDITOR ID: 250982-12
GST CORPORATION
NKA: NYK LOGISTICS INC
ATTN: CHRISTINE SCHINBERG
INTERMODAL BUSINESS UNIT
PO BOX 2121
MEMPHIS TN 38159

CREDITOR ID: 245467-12
GTR RENTAL LLC FKA
CITICAPITAL TRAILER RENTAL INC
ATTN EDNA P EARNHEART
1801 PARK 270 DRIVE, SUITE 400
ST LOUIS MO 63146

CREDITOR ID: 250989-12
GUARDIAN INTERNATIONAL INC
3880 NORTH 28TH TERRACE
HOLLYWOOD, FL 33020

CREDITOR ID: 250993-12
GUARDSMARK LLC
ATTN CARY M MCDANIEL, ASST TREAS
PO BOX 11407
BIRMINGHAM, AL 35246-3000

CREDITOR ID: 397642-72
GUARDSMARK, LLC
22 SOUTH SECOND STREET
MEMPHIS, TN 38103-2695

CREDITOR ID: 386034-54
GUARINO, GLORIA
3632 HUNTERS HILL DRIVE
IRONDALE, AL 35210

CREDITOR ID: 240450-06
GUE JR, GEORGE T
RALEIGH DIVISION PRESIDENT
ID# 139221

CREDITOR ID: 419147-ST
GUE, G T JR
593 LAKE POINTE DR
YANCEYVILLE NC 27379-7118

CREDITOR ID: 398589-78
GUE, GEORGE T JR
593 LAKE POINTE DRIVE
YANCEYVILLE, NC 27379

CREDITOR ID: 395409-64
GUE, GEORGE T. JR.
593 LAKE POINT DRIVE
YANCEYVILLE, NC 27379

CREDITOR ID: 429839-15
GUELLI, BRENT
C/O CHARLES GUELLI, CUSTODIAN
4081 SE DIXIE ROSS STREET
STUART FL 34997

CREDITOR ID: 389711-54
GUENETTE, JOSEPH
5160 BULLARD STREET
NORTH PORT FL 34287

CREDITOR ID: 389711-54
GUENETTE, JOSEPH
C/O CARLSON & MEISSNER
ATTN TERRI F CROMLEY, ESQ.
1103 14TH STREET WEST
BRADENTON FL 34205

CREDITOR ID: 457074-AB
GUILAINE E VANCOL
545 NW 117TH ST
MIAMI FL 33168-3420

CREDITOR ID: 240470-06
GUILFORD COUNTY TAX COLLECTOR
PO BOX 3328
PROPERTY TAX
GREENSBORO NC 27402-3328

CREDITOR ID: 240472-06
GUILFORD COUNTY TAX DEPT
PO BOX 698
HIGH POINT NC 27261-0698

CREDITOR ID: 1352-07
GUILFORD, FRANK W JR, TRUSTEE
TRUST UNDER VICTORIA FASCELL WILL
400 UNIVERSITY DRIVE STE 200
CORAL GABLES, FL 33134

CREDITOR ID: 452591-AB
GUILLERMO ALVAREZ
4071 W 11TH CT
HIALEAH FL 33012-4169

CREDITOR ID: 251001-12
GUILLOT'S PLUMBING SERVICE
PO BOX 449
MARKSVILLE, LA 71351

CREDITOR ID: 315831-40
GUIN SQUARE LLC
C/O GRAVLEE COMMERCIAL
8080 N CENTRAL EXPRESSWAY
DALLAS, TX 75206

CREDITOR ID: 390906-55
GUINDAZOLA, ROBIN
C/O MCCURRY LAW FIRM
ATTN CAROL A MCCURRY, ESQ
1735 AUGUSTA ROAD
WEST COLUMBIA SC 29169

CREDITOR ID: 390814-55
GUISE, CATHERINE
C/O BYRD, GIBBS & MARTIN, PLLC
ATTN ISAAC BYRD JR, ESQ
PO BOX 19
JACKSON MS 39205

CREDITOR ID: 251003-12
GUIXENS FOOD GROUP INC
5800 NW 32ND COURT
MIAMI, FL 33142

CREDITOR ID: 251004-12
GULF ATLANTIC EQUIPMENT CO INC
ATTN: JOSHUA HORENSTEIN
PO BOX 10758
JACKSONVILLE, FL 32247-0758

CREDITOR ID: 397643-72
GULF COAST
5801 RIVER OAKS ROAD SOUTH
NEW ORLEANS, LA 70123

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 251012-12
GULF COAST COURIER INC
ATTN BOBBI M DICKEY, PRES
PO BOX 1462
GULF BREEZE, FL 32562

CREDITOR ID: 251015-12
GULF COAST FLEET MAINTENANCE
3751 INDUSTRIAL PARK DRIVE
MOBILE, AL 36693

CREDITOR ID: 251014-12
GULF COAST FLEET MAINTENANCE
2719 NORTH P STREET
PENSACOLA, FL 32505

CREDITOR ID: 251020-12
GULF COAST NEWSPAPERS
ATTN ANGELA KING, BUS MGR
PO BOX 509
ROBERTSDALE, AL 36567

CREDITOR ID: 397644-72
GULF COAST OFFICE PRODUCTS
5801 RIVER OAKS ROAD SOUTH
NEW ORLEANS, LA 70123

CREDITOR ID: 251021-12
GULF COAST OFFICE PRODUCTS INC
11825 SUN BELT COURT
BATON ROUGE, LA 70809

CREDITOR ID: 251024-12
GULF COAST PANAMA JACK
1411 MOYLAN RD
PANAMA CITY BEACH, FL 32407

CREDITOR ID: 278893-30
GULF COAST PRODUCE INC
PO BOX 1020
DOVER, FL 33527

CREDITOR ID: 2273-07
GULF COAST PROPERTIES
PO BOX 24087
NEW ORLEANS, LA 70184-4087

CREDITOR ID: 410804-15
GULF COAST PROPERTIES
C/O V PACIERA & P ROMAGUERA
PO BOX 24087
NEW ORLEANS LA 70184

CREDITOR ID: 251031-12
GULF DIST OF MISSISSIPPI
920 W COUNTY LINE RD
JACKSON, MS 39213

CREDITOR ID: 251032-12
GULF ELECTRIC MOTORS
ATTN DEBRA CALCAGNI, PRES
PO BOX 41614
SAINT PETERSBURG FL 33743-1614

CREDITOR ID: 251038-12
GULF POWER COMPANY
ONE ENERGY PLACE
PENSACOLA, FL 32520-0714

CREDITOR ID: 251041-12
GULF SHORES WATER WORKS
PO BOX 1229
GULF SHORES, AL 36547-1229

CREDITOR ID: 251042-12
GULF SOUTH PEST CONTROL
ATTN ROLAND GLEASON, PRESIDENT
313 RIVER VILLAGE
DESTREHAN, LA 70047

CREDITOR ID: 251044-12
GULF STATES DOOR
PO BOX 9173
MOBILE, AL 36691

CREDITOR ID: 2275-07
GULFPORT PLAZA CENTER INC
10341 BARRY DRIVE
LARGO, FL 33774

CREDITOR ID: 251050-12
GULFPORT PLAZA CENTER INC
ATTN HADI ADAMS, PRES
10341 BARRY DRIVE
LARGO, FL 33774

CREDITOR ID: 382317-51
GULFPORT SUN HERALD
PO BOX 4567
BILOXI, MS 39531

CREDITOR ID: 410506-15
GULFPORT/ORANGE GROVE ASSOCS, LTD
C/O ECMC
ATTN JOHN C T EDWARDS, AGENT
6055 PRIMACY PARKWAY, SUITE 402
MEMPHIS TN 38119

CREDITOR ID: 251052-12
GULFSTREAM
PO BOX 2206
SAVANNAH, GA 31402-2206

CREDITOR ID: 406702-MS
GULL, FRANKLIN
3705 KNOBCREST PLACE
VALRICO FL 33594

CREDITOR ID: 398591-78
GULLEDGE, BARBARA
1723 TREASURE CAY DRIVE
MANSFIELD, TX 76063

CREDITOR ID: 407715-15
GUNDERSON, HAROLD
C/O DENNIS LEVINE & ASSOCIATES, PA
ATTN DENNIS J LEVINE, ESQ
103 SO BOULEVARD
PO BOX 707
TAMPA FL 33601-0707

CREDITOR ID: 407715-15
GUNDERSON, HAROLD
C/O PHIL SLOTNICK, ESQ
9950 PRINCESS PALM AVENUE, STE 101
TAMPA FL 33619

CREDITOR ID: 400322-85
GUNDERSON, JENNIFER
C/O DENNIS LEVINE & ASSOCIATES, PA
ATTN DENNIS J LEVINE, ESQ
103 SO BOULEVARD
PO BOX 707
TAMPA FL 33601-0707

CREDITOR ID: 400322-85
GUNDERSON, JENNIFER
C/O PHILIP SLOTNICK, ESQ
9950 PRINCESS PALM AVE, STE 101
TAMPA FL 33619-8370

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 382639-51
GUNLICKS, MARK
615 SWEETWATER BRANCH LANE
JACKSONVILLE, FL 32259

CREDITOR ID: 197357-09
GUNNELLS, RAYMOND A
C/O DAN M SCHEUERMANN LAW FIRM
ATTN TROY D JACKSON, ESQ
600 AMERICA STREET
BATON ROUGE LA 40802

CREDITOR ID: 197357-09
GUNNELLS, RAYMOND A
21359 HIGHWAY 417
LETTSWORTH LA 70753

CREDITOR ID: 384151-47
GUNNOE MEATS-DELI
3989 CIFAX RD
GOODE, VA 24556

CREDITOR ID: 400722-91
GUNTHARP, THOMAS
335 MCGREGOR CHAPEL RD S
PONTOTOC MS 38863

CREDITOR ID: 407883-15
GUSTAFSON, JOHN C, MD
811 SADDLE LANE
OJAI CA 93023

CREDITOR ID: 251056-12
GUSTAFSONS DAIRY, LLC
ATTN JAMES COOPER, CFO
PO BOX 338
GREEN COVE SPRINGS, FL 32043-0338

CREDITOR ID: 251056-12
GUSTAFSONS DAIRY, LLC
C/O GRONEK & LATHAM, LLP
ATTN R SCOTT SHUKER, ESQ
PO BOX 3353
ORLANDO FL 32802-3353

CREDITOR ID: 453149-AB
GUSTAVO CABRERA
210 E 61ST ST
HIALEAH FL 33013-1027

CREDITOR ID: 407804-15
GUTHRIE, JOHN
275 PAGE HOLLOW ROAD
WARREN PA 16365-4327

CREDITOR ID: 403735-94
GUTHRIE, WILLIAM W
PO BOX 429
MONTREAT NC 28757-0429

CREDITOR ID: 400291-85
GUTIERREZ, MARTHA R
C/OMIGUEL MONTALVO, ESQ.
1312 NORTH 15TH ST, SUITE 2
IMMOKALEE FL 34142

CREDITOR ID: 406705-MS
GUTIERREZ, MARTIN JR
680 WHISTLER POINT
WHITTIER NC 28789

CREDITOR ID: 391231-55
GUTIRREZ, JAEL
C/O ROSEN & CHALIK, PA
ATTN JASON CHALIK, ESQ
300 NORTHWEST 82ND AVE, SUITE 414
PLANTATION FL 33324

CREDITOR ID: 251059-12
GUTTENPLAN'S FROZEN DOUGH DBA
GUTTENPLAN'S BAKERY, INC
C/O COFACE NA, INC AS AGENT
ATTN AMY SCHMIDT
PO BOX 2102
CRANBURY NJ 08512

CREDITOR ID: 388972-54
GUTTORMSEN, FRANCES
C/O DOWNS BRILL WHITEHEAD
ATTN DAVID W BRILL, ESQ
POINTE BANK BUILDING
ONE SOUTHWEST 129TH AVENUE, STE 304
PEMBROKE PINES FL 33027

CREDITOR ID: 388972-54
GUTTORMSEN, FRANCES
2452 PRAIRIE DUNES
CLERMONT FL 34711

CREDITOR ID: 452760-AB
GUY D BARTON
4687 LIVE OAK LN
PACE FL 32571-1357

CREDITOR ID: 251061-12
GUY M BEATY CO INC
PO BOX 628
TRAVELERS REST, SC 29690

CREDITOR ID: 455650-AB
GUY S MOSS
1181 BALSAM AVE
BATON  ROUGE LA 70807-2904

CREDITOR ID: 391245-55
GUYTON, PATRICIA A
C/O EVAN M FELDMAN LAW OFFICES
ATTN EVAN M FELDMAN, ESQ
5975 SUNSET DR, STE 604
SOUTH MIAMI FL 33143

CREDITOR ID: 389916-54
GUZMAN, NANCY
8129 WOODSWARD DRIVE
ORLANDO, FL 32817

CREDITOR ID: 389916-54
GUZMAN, NANCY
C/O TODD E COPELAND & ASSOCIATES PA
ATTN PETE PLACENCIA, ESQ
1007 EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 391728-55
GUZZONE, CATHY
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD STE 110
HOLLYWOOD FL 33020-6631

CREDITOR ID: 410796-15
GWALTNEY OF SMITHFIELD, LTD
C/O MCGUIREWOODS, LLP
ATTN ROBERT A COX, JR ESQ
100 N TRYON STREET, SUITE 2900
CHARLOTTE NC 28202-4011

CREDITOR ID: 240473-06
GWENDOLYN M MILLER CFC
TAX COLLECTOR
PO BOX 708
FERNANDINA BCH FL 32034-0708

CREDITOR ID: 457487-AB
GWENDOLYN S YOUNG
819 W JULIA ST
PERRY FL 32347-2425

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 240474-06
GWINNETT COUNTY DEPT OF FNANCL SERV
PO BOX 1045
BUSINESS LICENCE
ALCOHOL BEVERAGE DIVISION
LAWRENCEVILLE GA 30046

CREDITOR ID: 251071-12
GWINNETT COUNTY TAX COMMISSIONER
PO BOX 372
PROPERTY TAX
LAWRENCEVILLE GA 30046-0372

CREDITOR ID: 315832-40
GWINNETT PRADO LP
NORTH BRIDGES SHOPPING CENTER
PO BOX 957209
DULUTH, GA 30136-7209

CREDITOR ID: 417184-BB
H R BLOCK FINANCIAL ADVISORS, INC
ATTN: MIKE KOHLER
751 GRISWOLD STREET
DETROIT MI 48226

CREDITOR ID: 251105-12
H SMITH PACKING CORP
ATTN JASON BARNES, CONTROLLER
55 N STREET, SUITE C
PRESQUE ISLE, ME 04769

CREDITOR ID: 251113-12
H&C COFFEE
P.O. BOX 12345
ROANOKE, VA 24024-2345

CREDITOR ID: 251114-12
H&E EQUIPMENT SERVICES LLC
PO BOX 261150
BATON ROUGE, LA 70826-1150

CREDITOR ID: 407794-15
H&E EQUIPMENT SERVICES LLC
ATTN TERI GROSS, REGIONAL CR MGR
4310 E COLUMBUS DRIVE
TAMPA FL 33605

CREDITOR ID: 251073-12
H&H DISTRIBUTING CO
PO BOX 307
URBANNA, VA 23175

CREDITOR ID: 251075-12
H&H PLUMBING INC
8308 FAIRVIEW RD
MINT HILL, NC 28227

CREDITOR ID: 395657-65
H&L CONSTRUCTION
68417 JANICE AVE
COVINGTON, LA 70433

CREDITOR ID: 251076-12
H&L CONSTRUCTION & RENOVATION INC
68417 JANICE AVE
COVINGTON, LA 70433

CREDITOR ID: 452326-S1
H&R BLOCK
ATTN: MIKE KOHLER
751 GRISWOLD STREET
DETROIT MI 48226

CREDITOR ID: 251084-12
H&T SEAFOOD INC
ATTN LU THONG, PRES
5598 LINDBERGH LANE
BELL, CA 90201

CREDITOR ID: 382640-51
H&W COMPUTER SYSTEMS
PO BOX 46019
BOISE, ID 83711

CREDITOR ID: 251117-12
H2O TRANSPORT, INC
ATTN DANIEL G WALKER, PRES
7738 OTT WILLIAMS ROAD
CLERMONT FL 34714

CREDITOR ID: 382643-51
HAAS PUBLISHING COMPANIES, INC DBA
DISTIBUTECH
3139 CAMPUS DRIVE, SUITE 900
NORCROSS, GA 30071

CREDITOR ID: 416062-L1
HAAS, MARILYN J
C/O MORGAN & MORGAN, PA
ATTN BRIAN C VIGNESS, ESQ.
12800 INIVERSITY DRIVE, SUITE 600
PO BOX 9504
FT MYERS FL 33906-9504

CREDITOR ID: 251120-12
HABERSHAM COUNTY MEDICAL CENTER
PO BOX 37
DEMOREST, GA 30535

CREDITOR ID: 317790-42
HABERSHAM COUNTY TAX COMMISSIONER
555 MONROE ST UNIT 25 BOX 6
CLARKESVILLE, GA 30523-7815

CREDITOR ID: 251122-12
HABETZ ROOF SERVICE, INC
ATTN SANDRA B HABETZ, OFF MGR
4217 ROBERTS COVE ROAD
RAYNE, LA 70578

CREDITOR ID: 251126-12
HACKBARTH DELIVERY SERVICE, INC
ATTN SHANNON WOODS, AR MGR
DEPT 1201
PO BOX 2153
BIRMINGHAM, AL 35287-1201

CREDITOR ID: 1406-07
HADDCO PROPERTIES LTD PARTNERS
C/O ATLANTIC COMMERCIAL PROPER
8761 PERIMETER PARK BLVD.
JACKSONVILLE, FL 32216

CREDITOR ID: 240575-06
HADDOCK, MICKEY
LICENSE COMMISSIONER
P O BOX 1059
FLORENCE AL 35631

CREDITOR ID: 390854-55
HADLEY, STEPHEN
PO BOX 420177
KISSIMMEE FL 34741

CREDITOR ID: 390854-55
HADLEY, STEPHEN
C/O TODD E COPELAND & ASSOCIATES PA
ATTN TODD E COPELAND, ESQ.
338 NORTH MAGNOLIA AVENUE, SUITE B
ORLANDO FL 32801

CREDITOR ID: 392918-55
HAGLER, AURLINDA
C/O LANING & LANING
ATTN PAUL LANING, ESQ
2100 FIRST AVENUE N, SUITE 400
BIRMINGHAM AL 35203

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 392185-55
HAIDAR, MOUNIR
C/O LUKS AND SANTANIELLO, LLC
ATTN DANIEL SANTANIELLO, ESQ
515 LAS OLAS BLVD
FT LAUDERDALE FL 33001

CREDITOR ID: 387128-54
HAIGE, HARRY
C/O WARREN KNAUST KNAUST & ASSOC PA
ATTN WARREN J KNAUST, ESQ
2167 5TH AVE
ST. PETERSBURG, FL 33713-8013

CREDITOR ID: 452551-AB
HAIKAZ B ALBOYADJIAN
6250 SW 4TH PL
MARGATE FL 33068-1602

CREDITOR ID: 391932-55
HAILES, TOMACENA
C/O JERRY GILBREATH, ESQ
PO BOX 1772
LAUREL MS 39441

CREDITOR ID: 392745-55
HAILSTOCK, ODIS
C/O MARK A CASTO, PC
ATTN MARK A CASTO, ESQ
912 SECOND AVENUE
PO BOX 45
COLUMBUS GA 31901

CREDITOR ID: 411410-98
HAIN CAPITAL GROUP LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17 6TH FLOOR
RUTHERFORD NJ 07070

CREDITOR ID: 452382-98
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17, 6TH FLR
RUTHERFORD NJ 07070

CREDITOR ID: 399349-98
HAIN CAPITAL INVESTORS LLC
ATTN GANNA LIBERCHUK
201 ROUTE 17 STE 300
RUTHERFORD NJ 07070

CREDITOR ID: 411409-98
HAIN CAPITAL OPPORTUNITIES LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17 N 6TH FLOOR
RUTHERFORD NJ 07070

CREDITOR ID: 251135-12
HAIN CELESTIAL GROUP INC
ATTN MARLA R HYNDMON, VP/CONTR
PO BOX 32028
HARTFORD, CT 06150-2028

CREDITOR ID: 397166-67
HAIR STATION, THE
1770 ELLIS AVENUE, SUITE 162
JACKSON, MS 39204

CREDITOR ID: 393306-55
HAIR, LAURA
C/O ROSEN & CHALIK, PA
ATTN JASON CHALIK, ESQ
300 NORTHWEST 82ND AVE, SUITE 414
PLANTATION FL 33324

CREDITOR ID: 390856-55
HAJJ, GHAZI
C/O ELLIS & GED, PA
ATTN C GLEN GED, ESQ
7171 N FEDERAL HIGHWAY
BOCA RATON FL 33487

CREDITOR ID: 251140-12
HAKALA & ASSOCIATES INC
ATTN STEPHEN P HAKALA, PRESIDENT
1135 NATURES HAMMOCK ROAD NORTH
FRUIT COVE FL 32259

CREDITOR ID: 403498-15
HALE PLUMBING INC
ATTN JAMES K HALE, PRES
910 PARK AVE
ROANOKE RAPIDS NC 27870

CREDITOR ID: 390535-55
HALE, VENITA
C/O KOLODINSKY, SEITZ & TRESHER
ATTN RICK TRESHER, ESQ
647 S RIDGEWOOD AVE
DAYTONA BEACH FL 32115-0471

CREDITOR ID: 456342-AB
HALEY H ROULHAC
4600 RANGE RD APT 127
NICEVILLE FL 32578-9720

CREDITOR ID: 381745-15
HALEY, PATRICIA
C/O WATSON JIMMERSON GIVHAN ET AL
ATTN ERIC J ARTRIP, ESQ
PO BOX 18368
HUNTSVILLE AL 35804

CREDITOR ID: 251147-12
HALF HITCH TACKLE CO INC
ATTN DONNA HOLMES, MGR
2206 THOMAS DRIVE
PANAMA CITY, FL 32408

CREDITOR ID: 452438-T1
HALIFAX COUNTY CLERK OF COURT
ATTN: RECORDING DIVISION
134 SOUTH MAIN STREET
PO BOX 699
HALIFAX VA 34558-3215

CREDITOR ID: 251148-12
HALIFAX COUNTY TAX OFFICE
PO BOX 68
PROPERTY TAX
HALIFAX NC 27839

CREDITOR ID: 251150-12
HALL COUNTY TAX COMMISSIONER
PO BOX 1579
PROPERTY TAX
GAINSEVILLE GA 30503-1579

CREDITOR ID: 1407-07
HALL PROPERTIES
2358 RIVERSIDE AVE
SUITE 701
JACKSONVILLE, FL 32204

CREDITOR ID: 2284-07
HALL PROPERTIES INC
2358 RIVERSIDE AVE
SUITE 701
JACKSONVILLE, FL 32204

CREDITOR ID: 407730-15
HALL, ANGELA
C/O DONALD L MAYEUX, PLC
ATTN DONALD L MAYEUX, ESQ
PO BOX 1460
EUNICE LA 70535

CREDITOR ID: 139361-09
HALL, ANGELA
120 JEFFERSON  STREET
FITZGERALD GA 31750

CREDITOR ID: 411065-15
HALL, ANITA
5543 WINTON ROAD
FAIRFIELD OH 45014

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 385660-54
HALL, BARBARA
741 E 7TH STREET
HIALEAH, FL 33010

CREDITOR ID: 385660-54
HALL, BARBARA
C/O JOSHUA D MEDVIN & ASSOCIATES
ATTN CULLEN J LANE, ESQ
4112 AURORA STREET
CORAL GABLES FL 33146

CREDITOR ID: 403736-94
HALL, CYNTHIA R
135 COURTS OF HAMPTON
HAMPTON GA 30228

CREDITOR ID: 139465-09
HALL, DELORES
C/O LAW OFFICE OF ROBERT J SLOTKIN
ATTN ROBERT J SLOTKIN, ESQ
2101 NORTH ANDREWS AVE, SUITE 400
FORT LAUDERDALE FL 33311

CREDITOR ID: 139465-09
HALL, DELORES
980 ORIENTHAL  BLVD
OPA LOCKA FL 33054

CREDITOR ID: 400521-88
HALL, JOEY
C/O JAMES A JOHNSON, PC
ATTN HENDRIK S SNOW, ESQ
21 N FLORIDA ST
MOBILE AL 36607

CREDITOR ID: 139570-09
HALL, KAREN E
6116 CURRY FORD RD #232
ORLANDO FL 32822

CREDITOR ID: 32114-05
HALL, KEVIN D
1727 FOREST CREEK DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 397352-15
HALL, RODGER D
5797 SELLERS RD
MARIANNA FL 32446

CREDITOR ID: 394038-61
HALL, RODGERS, MILLIKAN & CROOM, PLLC
ATTN JONATHAN E HALL
1225 CRESCENT GREEN, STE 100
CARY, NC 27511

CREDITOR ID: 415963-15
HALL, SMITH, PRIM & FREEMAN, PA
ATTN BENJAMIN J FREEMAN, ESQ
360 NORTH OATES STREET
DOTHAN AL 36303

CREDITOR ID: 2013-07
HALL, WILLIAM H
2358 RIVERSIDE AVE
SUITE 701
JACKSONVILLE FL 33204

CREDITOR ID: 2013-07
HALL, WILLIAM H
C/O ROBERT A HECKIN LAW OFFICE
ATTN ROBERT A HECKIN, ESQ
1 SLEIMAN PARKWAY, STE 280
JACKSONVILLE FL 32216

CREDITOR ID: 385467-54
HALL, WILLIAM S
601 N NEWNAN STREET, APT 506
JACKSONVILLE, FL 32202

CREDITOR ID: 385607-54
HALLGREN, ZELDA
1835 SW PARK LANE
FT LAUDERDALE, FL 33315

CREDITOR ID: 385607-54
HALLGREN, ZELDA
RONES & NAVARRO
ATTN LAURENCE NAVARRO, ESQ
16105 NE 18TH AVENUE
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 399399-15
HALLGREN, ZELDA & WALTER
C/O RONES & NAVARRO
ATTN LAWRENCE J NAVARRO, ESQ
16105 NE 18TH AVE
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 381226-47
HALLMAN, MIMI & MICHAEL
1147 PARKINS MILL ROAD
GREENVILLE, SC 29607

CREDITOR ID: 395658-65
HALLMARK
3110 HAYES ROAD, SUITE 300
HOUSTON, TX 77082

CREDITOR ID: 384156-47
HALLMARK FAMILY PHYSICIANS INC
PO BOX 3300
LENOIR, NC 28645

CREDITOR ID: 410365-15
HALLMARK MARKETING CORPORATION
ATTN DOUGLAS E ALDERMAN, CR MGR
2480 PERSHING ROAD, GARDEN LEVEL
PO BOX 419535
KANSAS CITY MO 64141

CREDITOR ID: 278790-99
HALLMARK MARKETING CORPORATION
C/O PATTERSON BELKNAP WEBB TYLER
ATTN:DAVID DYKHOUSE/MICHAEL HANDLER
1133 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6710

CREDITOR ID: 383094-51
HALLMARK MARKETING CORPORATION
2501 MCGEE
KANSAS CITY, MO 64141-6580

CREDITOR ID: 245066-12
HALLMARK, CHARLES W
706 31 STREET
PHENIX CITY AL 36867

CREDITOR ID: 251156-12
HALL-NAMIE PACKING CO
PO BOX 11488
CHICKASAW, AL 36671-0488

CREDITOR ID: 278894-30
HALLS WHOLESALE FLORIST
ATTN FRANK H GALLONEY, IV, PRES
PO BOX 897
THEODORE, AL 36590

CREDITOR ID: 452044-15
HALLYBURTON, ALAN R
100 CRESTMERE LANE
TAYLORS SC 29687

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 452045-15
HALLYBURTON, RICHARD
2 GUYON STREET
GREENVILLE SC 29615

CREDITOR ID: 406708-MS
HALLYBURTON, RICHARD R
PO BOX 1364
TAYLORS SC 29687

CREDITOR ID: 2286-07
HALPERN ENTERPRISES
5269 BUFORD HIGHWAY
ATLANTA, GA 30340

CREDITOR ID: 315835-40
HALPERN ENTERPRISES INC
ATTN A/R MANAGER
5269 BUFORD HIGHWAY
ATLANTA, GA 30340

CREDITOR ID: 410910-15
HAMAN, WAYNE M
1260 HAMMETT HILL RD
BOWLING GREEN KY 42101

CREDITOR ID: 240477-06
HAMBLEN COUNTY CLERK
511 W 2ND NORTH ST
MORRISTOWN TN 37814

CREDITOR ID: 392969-55
HAMBY, BRITTANY
C/O FULTON & BARR, PA
ATTN ANDREW C BARR, ESQ
PO BOX 17947
GREENVILLE SC 29606-7947

CREDITOR ID: 403737-94
HAMEED, MOHAMED A
2709 JEFFERY DR
ORLANDO FL 32835

CREDITOR ID: 410591-15
HAMERLING, ROBERT & NANCY
8330 WHISPER TRACE WAY, APT 104
NAPLES FL 34114

CREDITOR ID: 251169-12
HAMILTON BEACH PROCTOR SILEX
1524 RELIABLE PARKWAY
CHICAGO, IL 60686-1656

CREDITOR ID: 279423-99
HAMILTON BEACH/PROCTOR SILEX INC
ATTN: WILLIAM RAY
4421 WATERFRONT DR
GLEN ALLEN VA 23060

CREDITOR ID: 279368-36
HAMILTON BEACH/PROCTOR-SILEX INC
ATTN WILLIAM RAY, CREDIT MGR
4421 WATERFRONT DRIVE
GLEN  ALLEN  VA 23060

CREDITOR ID: 240478-06
HAMILTON CO GENERAL HEALTH DISTRICT
250 WILLIAM HOWARD TAFT
CINCINNATI OH 45219

CREDITOR ID: 240479-06
HAMILTON CO TREASURER
HAMILTON CO AUDITOR
138 EAST COURT ST ROOM #501
CINCINNATI OH 45202

CREDITOR ID: 251174-12
HAMILTON COUNTY CLERK
RM 201
HAMILTON COUNTY COURTHOUSE
CHATTANOOGA TN 37402

CREDITOR ID: 251176-12
HAMILTON COUNTY COURTHOUSE
138 EAST COURT STREET
COUNTY ADMINISTRATIVE BUILDING
RECORDING FEES
CINCINNATI OH 45202

CREDITOR ID: 251177-12
HAMILTON COUNTY MUNICIPAL
COURT-CIVIL DIV  ROOM 115
HAMILTON COUNTY COURTHOUSE
1000 MAIN STREET
CINCINNATI OH 45202

CREDITOR ID: 317793-42
HAMILTON COUNTY TREASURER
COUNTY ADMINISTRATION BLD RM 409
CINCINNATI OH 45202-1215

CREDITOR ID: 251178-12
HAMILTON COUNTY TREASURER
138 EAST COURT STREET
COUNTY ADMINISTRATION BLD ROOM 409
PROPERTY TAX
CINCINNATI OH 45202-1215

CREDITOR ID: 317805-42
HAMILTON COUNTY TRUSTEE
210 COURTHOUSE
CHATTANOOGA TN 37402

CREDITOR ID: 453578-AB
HAMILTON DAVIS
494 PIKE POND RD
CHIPLEY FL 32428-4587

CREDITOR ID: 251181-12
HAMILTON LOCK & SAFE
2725 S W 125TH STREET
ARCHER, FL 32618

CREDITOR ID: 1411-07
HAMILTON SQUARE LLC
C/O GRAVLEE COMMERCIAL
8080 N. CENTRAL EXPRESSWAY
DALLAS, TX 75206

CREDITOR ID: 406709-MS
HAMILTON, CHARLES H
849 BELAIR DRIVE
ROCK HILL SC 29732

CREDITOR ID: 382644-51
HAMILTON, GLEN
2303 SOUTHBROOK DRIVE
ORANGE PARK, FL 32003

CREDITOR ID: 403738-94
HAMILTON, GLEN S
2303 SOUTHBROOK DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 406711-MS
HAMILTON, JIMMY
PO BOX 780356
TALLASSEE FL 36078

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410367-15<br>HAMILTON, MARGARET<br>C/O AZAR & AZAR, LLC<br>ATTN GEORGE B AZAR, ESQ<br>PO BOX 2028<br>MONTGOMERY AL 36102-2028 | CREDITOR ID: 410367-15<br>HAMILTON, MARGARET<br>3053 SHENANDOAH DRIVE<br>MONTGOMERY AL 36116 | CREDITOR ID: 392574-55<br>HAMILTON, NATALIE SCHAE<br>C/O MITCHELL J COOK, PA<br>ATTN MITCHELL J COOK, ESQ<br>3706 NORTH ROOSEVELT BLVD, STE I<br>KEY WEST FL 33040 |
| CREDITOR ID: 406712-MS<br>HAMILTON, NEIL<br>4284 WESLEY WOODS DR<br>ROCK HILL SC 29732 | CREDITOR ID: 391938-55<br>HAMILTON, OLIVIA<br>C/O MARK A CASTO, PC<br>ATTN MARK A CASTO, ESQ<br>PO BOX 45<br>COLUMBUS GA 31902 | CREDITOR ID: 381088-47<br>HAMLETT ASSOCIATES INC<br>ATTN DAN DONOVAN, CFO<br>3704 SECURITY MILLS RD<br>CLIMAX NC 27233 |
| CREDITOR ID: 315836-40<br>HAMMERDALE INC<br>C/O R ALEX SMITH<br>PO DRAWER 3308<br>MERIDIAN, MS 39303 | CREDITOR ID: 405981-99<br>HAMMERDALE INC NV<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 251185-12<br>HAMMOND CITY TAX COLLECTOR<br>PO BOX 2788<br>PROPERTY TAX DIVISION<br>PROPERTY TAX<br>HAMMOND LA 70404-2788 |
| CREDITOR ID: 251186-12<br>HAMMOND DAILY STAR<br>PO BOX 1149<br>HAMMOND, LA 70404-1149 | CREDITOR ID: 382353-51<br>HAMMOND DAILY STAR<br>PO BOX 1149<br>HAMMOND, LA 70404 | CREDITOR ID: 406714-MS<br>HAMMOND, FRED W<br>310 SWEETWATER RIDGE<br>BURNSVILLE NC 28714 |
| CREDITOR ID: 402203-90<br>HAMMOND, WALTER B<br>307 THREE SKILLET ROAD<br>SPRINGTOWN TX 76082 | CREDITOR ID: 398601-78<br>HAMMOND, WALTER H JR<br>4476 OAKDALE VINNING LANDING<br>SMYRNA GA 30080 | CREDITOR ID: 383961-47<br>HAMMONTON PARTNERS<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE, NJ 07470 |
| CREDITOR ID: 240481-06<br>HAMPTON COUNTY TREASURER<br>P O BOX 638<br>HAMPTON VA 23669-0638 | CREDITOR ID: 317815-42<br>HAMPTON COUNTY TREASURER<br>PO BOX 87<br>HAMPTON, SC 29924-0087 | CREDITOR ID: 457190-AB<br>HAMPTON F WARREN<br>3455 SMYER DR<br>PACE FL 32571-7359 |
| CREDITOR ID: 278895-30<br>HAMPTON FARMS<br>ATTN: WILLIAM E MCKEON, CFO<br>PO BOX 149<br>SEVERN, NC 27877 | CREDITOR ID: 251197-12<br>HAMPTON HYDRAULICS INC<br>ATTN: CLARENC E HAMPTON, PRES<br>90 EAST 4TH STREET<br>ORLANDO, FL 32824 | CREDITOR ID: 381055-47<br>HAMPTON INN<br>ATTN R DOYLE PARNISH, SECY/TREAS<br>12318 WAKE UNION CHURCH RD<br>WAKE FOREST, NC 27587 |
| CREDITOR ID: 407637-15<br>HAMPTON INN & SUITES<br>C/O GNP GROUP OF PINEVILLE LLC<br>ATTN ELIZABETH FLEMING, OFFICE MGR<br>6428 BANNINGTON ROAD, SUITE B<br>CHARLOTTE NC 28226 | CREDITOR ID: 251204-12<br>HAMPTON INN AND SUITES PINEVILLE<br>401 TOWN CENTRE BOULEVARD<br>PINEVILLE, NC 28134 | CREDITOR ID: 251210-12<br>HAMPTON INN WOODRUFF<br>ATTN: J. S. DAVIS<br>15 PARK WOODRUFF DRIVE<br>GREENVILLE, SC 29607 |
| CREDITOR ID: 262825-12<br>HAMPTON QUARDIAN, THE<br>PO BOX 625<br>HAMPTON, SC 29924 | CREDITOR ID: 140237-09<br>HAMPTON, CEDRIC M<br>196 PECAN ACRES<br>STARKVILLE MS 39759 | CREDITOR ID: 393668-55<br>HAMRICK, JESSIE MAE<br>C/O BYRD & WISER<br>ATTN MATHEW MESTAYER, ESQ<br>PO BOX 1939<br>BIXOLI MS 39533 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 398604-78
HANCE, JAMES H
117 COTTONWOOD CIRCLE
LYNN HAVEN FL 32444

CREDITOR ID: 403560-15
HANCOCK BANK
ATTN WILLIAM P WESSLER, ESQ
1624 24TH AVENUE
PO BOX 175
GULFPORT MS 39502

CREDITOR ID: 251217-12
HANCOCK COUNTY TAX COLLECTOR
PO BOX 2428
PROPERTY TAX
BAY ST.LOUIS MS 39521

CREDITOR ID: 400341-85
HANCOCK, MARISSA
C/O PRUGH HOLLIDAY & KARATINOS, PL
ATTN TIMOTHY F PRUGH, ESQ
1009 WEST PLATT STREET
TAMPA FL 33606

CREDITOR ID: 406717-MS
HAND, DAWN
1948 CALUMET PKY
PRATTVILLE AL 36066

CREDITOR ID: 406718-MS
HAND, LAWRENCE
13910 BAY AVE
PANAMA CITY FL 32241

CREDITOR ID: 403739-94
HAND, MICHAEL K
9761 PRINCE CHARLES ST
DENHAM SPRINGS LA 70726

CREDITOR ID: 251222-12
HANDEYS ELECTRONIC CTR
PO BOX 2326
MONTGOMERY, AL 36102-2326

CREDITOR ID: 251223-12
HANDI-FOIL CORPORATION
3150 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 382647-51
HANDI-FOIL CORPORATION
135 EAST HINTZ RD
WHEELING, IL 60090-6035

CREDITOR ID: 392245-55
HANEY, REX
C/O VINCE BRUNER AND ASSOCS
ATTN R THURSBY OR V BRUNER, ESQS
3201 W HIGHWAY 98
PANAMA CITY FL 32401

CREDITOR ID: 416976-15
HANJIN SHIPPING CO, LTD
ATTN CATHY HAPY, PORT MANAGER
2128 BURNETT BLVD
WILMINGTON NC 28401

CREDITOR ID: 395401-64
HANLEY, DENNIS
10012 RANDALLSTOWN LANE
JACKSONVILLE, FL 32256

CREDITOR ID: 382648-51
HANLEY, DENNIS
25 GARDNER ROAD
EPSOM AUCKLAND,
NEW ZEALAND

CREDITOR ID: 410899-15
HANLON, JOSEPHINE
162 CLAIRBORNE AVENUE
SATELLITE BEACH FL 32937

CREDITOR ID: 251228-12
HANOVER FOODS CORPORATION
ATTN STEVEN E ROBERTSON, TREASURER
PO BOX 334
HANOVER PA 17331

CREDITOR ID: 456452-AB
HANS SCHIEBOLD
1329 ARBOL GRANDE CIRCLE
DAYTONA  BEACH FL 32119

CREDITOR ID: 411346-GX
HANSEATIC INSURANCE CO. (BERMUDA) LTD.
WINDSOR PLACE
18 QUEEN STREET
HAMILTON  HM 11
BERMUDA

CREDITOR ID: 381309-47
HANSEN PAINT AND METAL SHOP
2620 CHESTNUT ST
LOUISVILLE, KY 40211

CREDITOR ID: 385916-54
HANSEN, JULISSA
10 WEST ADAMS STREET
JACKSONVILLE, FL 32202

CREDITOR ID: 385916-54
HANSEN, JULISSA
FARAH & FARAH, PA
ATTN COURTNEY JAMES FRENCH, ESQ
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 391127-55
HARALSON, GWENDOLYN
C/O THOMAS & PEARL PA
ATTN BRIAN PEARL, ESQ
2404 NE 9TH STREET
FT LAUDERDALE FL 33304

CREDITOR B 455269-AB
HARALYN B MALASOVICH
665 CAROLLO ST
SLIDELL LA 70458-4400

CREDITOR ID: 318698-43
HARDEE COUNTY TAX COLLECTOR
PO BOX 445
WAUCHULA, FL 33873-0445

CREDITOR ID: 377860-45
HARDEE, KELLIE D
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 400728-91
HARDEE, KELLIE D
3325 BISHOP ESTATES ROAD
JACKSONVILLE FL 32259

CREDITOR ID: 403741-94
HARDEMAN, RODNEY J
6029 FRANCINE DRIVE
JACKSONVILLE FL 32234

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 393044-55<br>HARDEN, ANNIE<br>C/O THE COCHRAN FIRM - MIAMI<br>ATTN JAMES S ROBERTSON, III, ESQ<br>100 SE SECOND ST, SUITE 3350<br>MIAMI FL 33131-2151 | CREDITOR ID: 400730-91<br>HARDEN, JOHN F<br>229 NORTH OCEAN TRACE ROAD<br>ST AUGUSTINE FL 32080 | CREDITOR ID: 402204-90<br>HARDEN, LAVERN<br>1312 SORRELS COURT<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 420529-ST<br>HARDEN, LAVERN & CLIFFORD W JT TEN<br>1312 SORRELLS CT<br>JACKSONVILLE FL 32221 | CREDITOR ID: 406723-MS<br>HARDEN, OTIS DUKE<br>1844 COLONIAL DRIVE<br>GREEN COVE SPRINGS FL 32043 | CREDITOR ID: 421574-ST<br>HARDENBROOK, PAULA<br>7110 YOUNG OAK LANE<br>BLACKSHEAR GA 31516 |
| CREDITOR ID: 398612-78<br>HARDESTY, FRANK<br>10673 CARDINGTON LANE<br>RALEIGH, NC 27614 | CREDITOR ID: 398613-78<br>HARDESTY, STEVEN<br>225 SHILLINGS CHASE DRIVE<br>APEX, NC 27539 | CREDITOR ID: 240482-06<br>HARDIN COUNTY CLERK<br>P O BOX 1030<br>ELIZABETHTOWN KY 42702-1030 |
| CREDITOR ID: 317819-42<br>HARDIN COUNTY SHERIFF<br>100 PUBLIC SQ<br>ELIZABETHTOWN KY 42701-1491 | CREDITOR ID: 406724-MS<br>HARDIN, ALLEN<br>3396 LYON DRIVE<br>LEXINGTON KY 40513 | CREDITOR ID: 406725-MS<br>HARDIN, JEFF<br>125 BENJAMIN AVENUE<br>GREER SC 29651 |
| CREDITOR ID: 251253-12<br>HARDISON'S CAROLINA BBQ<br>ATTN: JERRY HARDISON, PRES<br>29606 US HWY 64<br>JAMESVILLE, NC 27846 | CREDITOR ID: 403743-94<br>HARDWICK, RUSSELL T<br>392 GLADE PARK DRIVE<br>MONTGOMERY AL 36109 | CREDITOR ID: 251258-12<br>HARDY S SAUCES  LTD<br>PO BOX 225<br>ESTHERWOOD, LA 70534 |
| CREDITOR ID: 391749-55<br>HARDY, BARBARA<br>C/O JAMES A JOHNSON, PC<br>ATTN JAMES A JOHNSON, ESQ.<br>21 NORTH FLORIDA STREET<br>MOBILE AL 36607 | CREDITOR ID: 140899-09<br>HARDY, TAMIKA M<br>103 WARWICK AVENUE<br>PENSACOLA FL 32503 | CREDITOR ID: 391492-55<br>HARGETT, ETHELRENE<br>C/O DETRIA CARTER POWELL LAW OFFICE<br>ATTN DETRIA CARTER POWELL, ESQ<br>107 WEST MOORE STREET<br>PO BOX 1342<br>VALDOSTA GA 31603 |
| CREDITOR ID: 391492-55<br>HARGETT, ETHELRENE<br>900 HABERSHAM ROAD<br>VALDOSTA GA 31602 | CREDITOR ID: 454367-AB<br>HARLAN DAVID HART<br>PO BOX 519<br>ALBANY LA 70711-0519 | CREDITOR ID: 382649-51<br>HARMON & ASSOCIATES<br>2 JERICHO PLAZA<br>NEW YORK, NY 11753 |
| CREDITOR ID: 454390-AB<br>HARMON R HAWKINS<br>2338 CEDAR SHORES CIR<br>JACKSONVILLE FL 32210-3954 | CREDITOR ID: 391281-55<br>HARMON, ANNA<br>C/O BARNES BARNES & COHEN, PA<br>1843 ATLANTIC BLVD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 391281-55<br>HARMON, ANNA<br>C/O BARNES BARNES & COHEN, PA<br>ATTN CHALMERS BARNES, ESQ<br>2426-1 MAYPAT RD<br>JACKSONVILLE FL 32233 |
| CREDITOR ID: 32854-05<br>HARMON, BRIAN<br>83 NOLAND DRIVE<br>NICHOLASVILLE KY 40356 | CREDITOR ID: 32859-05<br>HARMON, JERRY R<br>1608 LARKIN STREET<br>HIGH POINT NC 27262-0212 | CREDITOR ID: 251263-12<br>HARNETT COUNTY TAX COLLECTOR<br>PO BOX 250<br>LILLINGTON NC 27546-0116 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 455128-AB<br>HAROLD A LEWIS<br>7103 SOCIETY DR APT B<br>TAMPA FL 33617-8807 | CREDITOR ID: 454145-AB<br>HAROLD B GLASSMAN<br>5386 LANDON CIR<br>BOYNTON  BEACH FL 33437-1670 | CREDITOR ID: 452973-AB<br>HAROLD BOYLE<br>3409 MAUREEN LN<br>MERAUX LA 70075-2352 |
| CREDITOR ID: 452686-AB<br>HAROLD D BAILEY<br>376 MARTIN RD<br>N  WILKSBORO NC 28659-8380 | CREDITOR ID: 454709-AB<br>HAROLD D JACOBS<br>2723 WORTH DR<br>WILMINGTON NC 28412-6231 | CREDITOR ID: 456756-AB<br>HAROLD D STARGEL<br>881 BROWNINGTOWN RD<br>SHEPHERDSVILLE KY 40165-8338 |
| CREDITOR ID: 454294-AB<br>HAROLD E HAKE<br>3418 NE 175TH STREET RD<br>CITRA FL 32113-3215 | CREDITOR ID: 456959-AB<br>HAROLD JAMES THOMPSON<br>15 TIMOTHY LN<br>CANDLER NC 28715-9406 | CREDITOR ID: 454758-AB<br>HAROLD L JOHNSON<br>2308 AYCOCK ST<br>ARABI LA 70032-1428 |
| CREDITOR ID: 457346-AB<br>HAROLD L WILLIAMS III<br>13999 CAPTAIN HOOK DR N<br>JACKSONVILLE FL 32224-1101 | CREDITOR ID: 453770-AB<br>HAROLD O DYE<br>221 CHATHAM RD<br>MARTINEZ GA 30907-3707 | CREDITOR ID: 455331-AB<br>HAROLD R MARTIN<br>519 TEXACO ST<br>NEW  IBERIA LA 70563-1347 |
| CREDITOR ID: 457488-AB<br>HAROLD R YOUNG<br>6183 FM 1886<br>AZLE TX 76020-1027 | CREDITOR ID: 251272-12<br>HAROLD REGISTER<br>1678 BEDIE RD<br>CHIPLEY, FL 32428 | CREDITOR ID: 452570-AB<br>HAROLD T ALLEN<br>290 AQUARIUS CONCOURSE<br>ORANGE  PARK FL 32073-2433 |
| CREDITOR ID: 454028-AB<br>HAROLD W FRITZ<br>975 PRITCHARD ISLAND RD<br>INVERNESS FL 34450-7701 | CREDITOR ID: 251275-12<br>HAROLD'S CAJUN DRESSING MIX<br>%KRAMER DUHON<br>17512 RIVER HILL DR<br>DALLAS, TX 75287 | CREDITOR ID: 397297-69<br>HAROLD'S CLEAN SWEEP & LAWN SERVICE<br>315 FAT WALL ROAD<br>MARION, NC 28752 |
| CREDITOR ID: 399263-72<br>HAROLD'S LAWN CARE<br>315 FAT WALL ROAD<br>MARION, NC 28752 | CREDITOR ID: 399626-15<br>HAROLD'S LAWN SERVICE<br>ATTN HAROLD V BURLESON, OWNER<br>315 FAT WALL RD<br>MARION NC 28752-7702 | CREDITOR ID: 411242-15<br>HARPER CORP DBA TXF PRODUCTS<br>ATTN GLENNA TERRELL, A/R MGR<br>320 WESTWAY PLACE #547<br>ARLINGTON TX 76018 |
| CREDITOR ID: 251278-12<br>HARPER CORP DBA TXF PRODUCTS<br>PO BOX 915194<br>DALLAS, TX 75391 | CREDITOR ID: 406727-MS<br>HARPER, GRAME M<br>13612 MARSH HARBOR DRIVE<br>JACKSONVILLE FL 32225 | CREDITOR ID: 391206-55<br>HARPER, SHARKEVEA<br>C/O COHEN & COHEN, PA<br>ATTN KEITH GOLDBLUM, ESQ<br>2525 NORTH STATE ROAD 7 (441)<br>HOLLYWOOD FL 33021-3206 |
| CREDITOR ID: 391191-55<br>HARPER, UTOPIA<br>C/O D HELFAND PA<br>ATTN DAVID A HELFAND, ESQ<br>ONE SE 3RD AVE, STE 2920<br>MIAMI FL 33131 | CREDITOR ID: 406728-MS<br>HARPER, WAYNE J<br>105 CRESTWOOD DRIVE<br>SAFETY HARBOR FL 34695 | CREDITOR ID: 454520-AB<br>HARRELL HOFFSTADT<br>1724 ETHEL LN<br>KENTWOOD LA 70444-7806 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 455845-AB
HARRELL MARK OTTINGER
520 PLANVIEW HEIGHTS CIRCLE
GREENEVILLE TN 37745

CREDITOR ID: 392487-55
HARRELL, BENJAMIN (MINOR)
C/O WILLIAM C BURN LAW OFFICES
ATTN WILLIAM C BURN, ESQ
25 ATLANTA STREET, SUITE F
MARIETTA GA 30060-1990

CREDITOR ID: 398619-78
HARRELL, EVELYN
4796 BETHANY DRIVE
HIHIRA, GA 31632

CREDITOR ID: 381171-47
HARRELSON CONSTRUCTION
PO BOX 1463
CONWAY, SC 29528

CREDITOR ID: 397797-75
HARRIGAN REFRIG & AIR CONDITIONING INC
ATTN: KELLI M TORBECK, ADM ASST
2106 W NORTH BEND ROAD
CINCINNATI, OH 45224

CREDITOR ID: 251283-12
HARRIS FREEMAN & CO, LP
C/O DEMBO & SALDUTTI
ATTN ANNE S CANTWELL, ESQ
102 BROWNING LANE, BLDG B
CHERRY HILL NJ 08003

CREDITOR ID: 251283-12
HARRIS FREEMAN & CO, LP
ATTN CFO
DEPT 2412
LOS ANGELES, CA 90084-2412

CREDITOR ID: 251284-12
HARRIS INC
PO BOX 1595
HENDERSON, NC 27536

CREDITOR ID: 383039-51
HARRIS METHODIST HEALTH PLAN
611 RYAN PLAZA, SUITE 1500
ARLINGTON, TX 76011

CREDITOR ID: 251285-12
HARRIS OVERHEAD DOOR
ATTN: GREGORY E HARRIS, PRES
PO BOX 11011
MONTGOMERY, AL 36111-1011

CREDITOR ID: 251286-12
HARRIS TRANSPORT COMPANY
ATTN C R HIGHLANDS, VP COLLECTIONS
PO BOX 529
MONROE, NC 28111

CREDITOR ID: 417347-BB
HARRIS TRUST & SAVINGS BANK
ATTN:  CAROL MONTGOMERY
111 WEST MONROE STREET
CHICAGO IL 60603

CREDITOR ID: 392241-55
HARRIS, ADRIANA
C/O DAVID J GLATTHORN, PA
ATTN DAVID J GLATTHORN, ESQ
506 A DATURA STREET
WEST PALM BEACH FL 33401

CREDITOR ID: 400732-91
HARRIS, ARTHUR W JR
506 BOLING ROAD
TAYLORS SC 29687

CREDITOR ID: 406731-MS
HARRIS, BENJAMIN L
3014 HIDDEN OAKS DRIVE
MIDDLEBURG FL 32068

CREDITOR ID: 33072-05
HARRIS, CHARLES E
11846 PINE NEEDLE LANE
HAMPTON GA 30228

CREDITOR ID: 391783-55
HARRIS, D-NEI T
C/O WILLIAM RUGGIERO LAW OFFICES
ATTN WILLIAM RUGGIERO
200 EAST BROWARD BLVD, SUITE 1100
FT. LAUDERDALE FL 33301

CREDITOR ID: 400412-85
HARRIS, KATHLEEN
C/O J SCOTT NOONEY & ASSOCIATES
ATTN K BROWN/J S NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 406732-MS
HARRIS, LARRY W
946 SOUTH LAKESHORE DR
VALDOSTA GA 31605

CREDITOR ID: 392739-55
HARRIS, MAKIA
C/O BOHANAN & BELT, PC
ATTN RALPH BOHANAN JR, ESQ
2151 HIGHLAND AVENUE, SUITE 310
BIRMINGHAM AL 35205

CREDITOR ID: 407795-15
HARRIS, MARSHATTA
C/O JAY ROTHLEIN, ESQ
800 WEST AVENUE, SUITE C-1
MIAMI BEACH FL 33139

CREDITOR ID: 406733-MS
HARRIS, ROY C
2312 DREYFUS COURT
GARNER NC 25729

CREDITOR ID: 390924-55
HARRIS, RUTH
C/O RICHARD J GARRETT, ESQ
PO BOX 2530
HARVEY LA 70059

CREDITOR ID: 391806-55
HARRIS, SACHIOUS
C/O MORGAN & MORGAN, PA
ATTN DONNY A OWENS, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 392550-55
HARRIS, SARITA
C/O DAVID M BENEFELD, PA
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 392592-55
HARRIS, SOPHIA
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 392549-55
HARRIS, SYLVIA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 240483-06
HARRISON COUNTY HEALTH DEPARTMENT
761 ESTERS BLVD
BILOXI MS 39530

CREDITOR ID: 240484-06
HARRISON COUNTY HEALTH DEPT
PO DRAWER 2609/15255 COMMUNITY
ATTN ENVIRONMENTAL HEALTH
GULFPORT MS 39505

CREDITOR ID: 251292-12
HARRISON COUNTY TAX COLLECTOR
PO BOX 448
PROPERTY TAX
BILOXI, MS 39533-0448

CREDITOR ID: 251291-12
HARRISON COUNTY TAX COLLECTOR
PO BOX 1270
GULFPORT MS 39502

CREDITOR ID: 240485-06
HARRISON COUNTY WASTEWATER
MANAGEMENT DISTRICT
PO BOX 2409
GULFPORT MS 39505-2409

CREDITOR ID: 382874-51
HARRISON, ANDREW DBA
C/O ARNOLD GALLAGHER SAYDACK ET AL
ATTN LOREN S SCOTT, ESQ
PO BOX 1758
EUGENE OR 97440-1758

CREDITOR ID: 382874-51
HARRISON, ANDREW DBA
EXPOSURE SALES & MARKETING
PO BOX 50312
EUGENE, OR 97405

CREDITOR ID: 381707-47
HARRISON, RANDALL W
1231 THOREAU
BATON ROUGE, LA 70808

CREDITOR ID: 390633-55
HARRISON, ROBIN
C/O PAPPAS & RUSSELL, PA
ATTN DAVID B RUSSELL, ESQ
213 SILVER BEACH AVE
DAYTONA BEACH FL 32118

CREDITOR ID: 381330-47
HARRISON, STEPHEN
640 WESTWOOD DRIVE
LEXINGTON, SC 29073

CREDITOR ID: 392682-55
HARRISON, STEPHEN
C/O CHAPPELL, SMITH & ARDEN, PA
ATTN WILLIAM L SMITH II, ESQ
PO BOX 12330
COLUMBIA SC 29211

CREDITOR ID: 392766-55
HARRISON, THOMAS
C/O WINSTON & CLARK, PA
ATTN BRADLEY WINSTON, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

CREDITOR ID: 33361-05
HARRISON, VANESSA D
C/O ROTSTEIN & SCHIFFMAN LLP
ATTN JONATHAN I ROTSTEIN, ESQ
309 OAKRIDGE BLVD
DAYTONA BEACH FL 32118

CREDITOR ID: 33361-05
HARRISON, VANESSA D
1202 RIDGEWOOD AVENUE, APT 252
HOLLY HILL FL 32117

CREDITOR ID: 315838-40
HARRY B LUCAS MGMNT CORP
2828 TRINITY MILLS STE 10
CARROLLTON, TX 75006

CREDITOR ID: 452571-AB
HARRY D ALLEN JR
174 JEFF AVE
LEXINGTON NC 27295-6629

CREDITOR ID: 455769-AB
HARRY E NOLEN
113 TRADITIONS DR
WINTER  GARDEN FL 34787-2634

CREDITOR ID: 456473-AB
HARRY E SCHUMACHER
7899 SE MYRICA LN
HOBE  SOUND FL 33455-8258

CREDITOR ID: 457001-AB
HARRY E TOOMEY
41215 POSEY DR
EUSTIS FL 32736-8642

CREDITOR ID: 455299-AB
HARRY H MARCUS
2643 ARCADIA DR
MIRAMAR FL 33023-4727

CREDITOR ID: 457443-AB
HARRY L WOODRUFF
4762 FAIROAKS DR
PACE FL 32571-2905

CREDITOR ID: 240486-06
HARRY LEE SHERIFF & EX OFFICIO
TAX COLLECTOR
3300 METAIRIE RD
METARIE LA 70001-0627

CREDITOR ID: 251298-12
HARRY LEE SHERIFF & TAX COLLECTOR
PO BOX 248
GRETNA, LA 70054-0248

CREDITOR ID: 454503-AB
HARRY M HIXON
1008 PRESCOTT BLVD
DELTONA FL 32738-6714

CREDITOR ID: 455300-AB
HARRY V MARGIOTTA
2368 RUE PICKNEY
MANDEVILLE LA 70448

CREDITOR ID: 251302-12
HART COUNTY TAX COMMISSIONER
PO BOX 748
PROPERT YTAX
HARTWELL GA 30643-0748

CREDITOR ID: 251303-12
HART INDUSTRIAL CLINIC
2850 TATE BLVD SE
HICKORY, NC 28602

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 251305-12
HART TRANSPORTATION INC
ATTN: RENEE ROLING, ACCTS REC MGR
PO BOX 6219
JACKSONVILLE, FL 32236

CREDITOR ID: 402654-89
HART, WILLIAM V
1705 LEESTOWN RD, APT 703
LEXINGTON KY 40511

CREDITOR ID: 383209-15
HARTFORD INSURANCE CO, SUBROGEE
TO MAXINE POWELL-DACOSTA
C/O CHERYL L BLOCKER, ESQ
BAYPORT PLAZA, SUITE 1100
3000 BAYPORT DRIVE
TAMPA FL 33607

CREDITOR ID: 410407-15
HARTLEY, LORI
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 393037-55
HARTLEY, SPARKAL D
C/O MORGAN & MORGAN, PA
ATTN HARRAN E UDELL, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 402655-89
HARTMAN, CARROLL
13995 SW 99 AVENUE
MIAMI FL 33176

CREDITOR ID: 396058-60
HARTMANN, CARROLL
13995 SW 99 AVE
MIAMI, FL 33176

CREDITOR ID: 251308-12
HARTNESS INTERNATIONAL
ATTN CATHY FALLS
PO BOX 26509
GREENVILLE SC 29616-1509

CREDITOR ID: 251309-12
HARTS FORKLIFT SERVICE
PO BOX 688
FITZGERALD, GA 31750

CREDITOR ID: 386132-54
HARTSFIELD, CARLA
4206 W GREEN STREET
TAMPA, FL 33607

CREDITOR ID: 386132-54
HARTSFIELD, CARLA
C/O GEORGE R BREZINA, JR, PA
ATTN GEORGE R BREZINA, JR, ESQ
1915 N DALE MABRY, SUITE 300
TAMPA FL 33607

CREDITOR ID: 2291-07
HARTWELL PARTNERSHIP
C/O JOHNSON, HEARN, VINEGAR, ET AL
ATTN JEAN WINBORNE BOYLES, ESQ
TWO HANNOVER SQUARE, SUITE 2200
RALEIGH NC 27601

CREDITOR ID: 2291-07
HARTWELL PARTNERSHIP
PO BOX 1929
EASLEY SC 29641

CREDITOR ID: 391491-55
HARTWICK, DEBBIE
C/O TERRELL STUUBBS
ATTN TERRELL STUBBS, ESQ
PO BOX 157
MENDENHALL MS 39114

CREDITOR ID: 251313-12
HARTZ MOUNTAIN CORP
PO BOX 18429
NEWARK, NJ 07191

CREDITOR ID: 279370-36
HARTZ MOUNTAIN CORPORATION, THE
ATTN JOHN RUSSAK CR MGR
400 PLAZA DRIVE
SECAUCUS  NJ 07094-3688

CREDITOR ID: 383034-51
HARVARD DRUG GROUP
31778 ENTERPRISE DR
LIVONIA, MI 48150

CREDITOR ID: 315691-36
HARVARD DRUG GROUP, LLC
C/O BARRIS SOTT DENN & DRIKER PLLC
ATTN STEPHEN E GLAZEK, ESQ
211 WEST FORT ST, 15TH FL
DETROIT MI 48226

CREDITOR ID: 382139-51
HARVARD DRUG GROUP, LLC, THE
31778 ENTERPRISE DR
LIVONIA, MI 48150

CREDITOR ID: 454114-AB
HARVE V GIBSON
2767 BRASWELL ST
NAVARRE FL 32566-7903

CREDITOR ID: 240487-06
HARVEY BOWLIN SR
REVENUE COMMISIONER
P O BOX 1017
TALLADEGA AL 35161

CREDITOR ID: 454153-AB
HARVEY D GODDARD
8830 COUNTRY WOODS CT
JACKSONVILLE FL 32222-1749

CREDITOR ID: 454944-AB
HARVEY F KING
23955 OLD FOLEY RD
ELBERTA AL 36530-2555

CREDITOR ID: 455000-AB
HARVEY H KRAUS
1101 SW 128TH TER
PEMBROKE  PINE FL 33027-1995

CREDITOR ID: 2292-RJ
HARVEY LINDSAY COMMERCIAL
REAL ESTATE
999 WATERSIDE DRIVE, SUITE 1400
NORFOLK, VA 23510

CREDITOR ID: 410711-15
HARVEY, CHELSEA
C/O SLATKIN & REYNOLDS, PA
ATTN JASON E SLATKIN, ESQ
ONE E BROWARD BLVD, STE 700
FL LAUDERDALE FL 33301

CREDITOR ID: 142469-09
HARVEY, DENNIS E
2708 E WILDER AVE
TAMPA FL 33610

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 142495-09
HARVEY, LAKEISHA R
179 GUIOMAR RD
CORDOVA SC 29039

CREDITOR ID: 452912-AB
HARVIE H BODEN
158 MARTIN CIR
ROYAL  PALM  BCH FL 33411-1709

CREDITOR ID: 251328-12
HARVIN CHOICE MEATS INC
ATTN SEP D HARVIN III, PRES
PO BOX 939
SUMTER, SC 29151-0939

CREDITOR ID: 381926-15
HARVIN CHOICE MEATS INC
ATTN PRESIDENT
300 MCCRAYS MILL ROAD
SUMTER SC 29150

CREDITOR ID: 279371-36
HASBRO, INC
ATTN JUDITH A SMITH
200 NARRAGANSETT PARK DRIVE
PAWTUCKET  RI 02862-0200

CREDITOR ID: 2293-07
HASCO PROPERTIES
PO BOX 681
MC COMB, MS 39648-0681

CREDITOR ID: 1416-07
HASCO PROPERTIES
PO BOX 681
MC COMB MS 39648-0681

CREDITOR ID: 1416-07
HASCO PROPERTIES
C/O PHELPS DUNBAR, LLP
ATTN RANDY ROUSSEL, ESQ
445 NORTH BLVD, STE 701
BATON ROUGE LA 70802

CREDITOR ID: 251330-12
HASCO-THIBODEAUX LLC
C/O PHELPS DUNBAR, LLP
ATTN RANDY ROUSSEL, ESQ
445 NORTH BLVD, STE 701
BATON ROUGE LA 70802

CREDITOR ID: 251330-12
HASCO-THIBODEAUX LLC
PO BOX 681
MCCOMB, MS 39648-0681

CREDITOR ID: 454851-AB
HASTEN L JORDAN
11508 KENDRICK DR
LOUISVILLE KY 40241-1348

CREDITOR ID: 381243-47
HASTY'S COMMUNICATIONS OF FLORIDA INC
7033 COMMONWEALTH AVE, SUITE 6
JACKSONVILLE, FL 32220

CREDITOR ID: 452116-15
HATCH, STEVEN & ROSELEE
7048 VELVET ANTLER DRIVE
MIDLOTHIAN VA 23112-6421

CREDITOR ID: 398628-78
HATCHER, JAMES G
1819 WATERWOOD DR
ARLINGTON TX 76012

CREDITOR ID: 452559-AB
HATTIE E ALEXANDER
967 COBBLESTONE DR
ORANGE  PARK FL 32065-5807

CREDITOR ID: 455181-AB
HATTIE L LONG
3702 FLYNN RD
DOTHAN AL 36303-1090

CREDITOR ID: 251334-12
HATTIESBURG AMERICAN
PO BOX 1608
HATTIESBURG, MS 39403-1111

CREDITOR ID: 382650-51
HATTIESBURG AMERICAN
PO BOX 1111
HATTIESBURG, MS 39401

CREDITOR ID: 251335-12
HATTIESBURG BEVERAGE COMPANY INC
ATTN JENNY L DOEBLER, CONTROLLER
1000 W 63RD STREET
PO BOX 1932
HATTIESBURG MS 39403

CREDITOR ID: 251338-12
HATTIESBURG HEALTH CLINIC
PO BOX 60062
NEW ORLEANS, LA 70160-0062

CREDITOR ID: 415968-BD
HAUER CUSTOM MANUFACTURING
C/O STEVENS & LEE
ATTN: JEFFREY A HARENZA, ESQ
111 NORTH 6TH STREET
PO BOX 679
READING PA 19603-0679

CREDITOR ID: 406065-15
HAUGEN, SUSAN H
411 LA FORET DRIVE
MORGANTON NC 28655

CREDITOR ID: 384158-47
HAWAIIAN TROPIC
PO BOX 116132
ATLANTA, GA 30368613

CREDITOR ID: 382652-51
HAWKEYE INFORMATION SYSTEMS
PO BOX 21667
FT. COLLINS, CO 80522

CREDITOR ID: 411208-15
HAWKINS, H MICHAEL
19238 RACINE COURT
GAITHERSBURG MD 20886-3900

CREDITOR ID: 385864-54
HAWKINS, JAMES R
190 CAMBRIDGE WAY
COVINGTON, GA 30016

CREDITOR ID: 142965-09
HAWKINS, SARAH J
58 CLINE STREET
LUMBERTON NC 28358

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 251345-12
HAY DISTRIBUTING INC
620 G GRIFFIN ROAD
CHARLOTTE, NC 28217

CREDITOR ID: 452222-97
HAY, MARY
1595 NORTH CENTRAL EXPRESSWAY
RICHARDSON TX 75080

CREDITOR ID: 399372-15
HAY, MARY
C/O KONDOS & KONDOS LAW OFFICES
ATTN K H CRANE OR A K AVANT, ESQS
1595 NORTH CENTRAL EXPRESSWAY
RICHARDSON TX 75080-3590

CREDITOR ID: 2294-07
HAYDAY INC
PO BOX 350940
MIAMI, FL 33135-0940

CREDITOR ID: 315839-40
HAYDEL REALTY COMPANY INC
PO BOX 26194
NEW ORLEANS, LA 70186-6194

CREDITOR ID: 395423-64
HAYES FOOD  PRODUCTS
PO BOX 121
GREENVILLE, SC 29602

CREDITOR ID: 251351-12
HAYES FOOD PRODUCTS INC
ATTN MICHAEL E RODDEY, VP
PO BOX 121
GREENVILLE, SC 29602-0121

CREDITOR ID: 390118-54
HAYES, BARBARA
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO, FL 32802-2807

CREDITOR ID: 392958-55
HAYES, REBECCA
C/O JOHN T KENNEDY, PA
ATTN JOHN T KENNEDY, ESQ
477 SE RIVERSIDE DRIVE
STUART FL 34994

CREDITOR ID: 143274-09
HAYFORD, JANICE G
3010 LAROSE ST
EAST POINT GA 30344

CREDITOR ID: 388508-54
HAYGOOD, MAXINE
1060 GOLFVIEW AVENUE, APT 48
BARTOW, FL 33830

CREDITOR ID: 279502-99
HAYNES AND BOONE LLP
ATTN: MARK ELMORE
901 MAIN ST, STE 3100
DALLAS TX 75202-3789

CREDITOR ID: 399844-84
HAYNES, ALFRED
3705 JUDY LYNN CT
COLLEGE PARK GA 30349

CREDITOR ID: 385151-54
HAYNES, JULIE
PO BOX 821735
VICKSBURG MS 39182

CREDITOR ID: 385151-54
HAYNES, JULIE
C/O VARNER PARKER & SESSUMS, PA
ATTN DAVID M SESSUMS, ESQ
1110 JACKSON STREET
PO BOX 1237
VICKSBURG MS 39181

CREDITOR ID: 416788-L1
HAYNES, LYDIA
C/O ALEX & ASSOCIATES, INC
ATTN JOSLYN R ALEX, ESQ
PO BOX 126
BREAUX BRIDGE LA 70517

CREDITOR ID: 382653-51
HAYNES, MICHAEL
3783 CARDINAL OAKS CIR
ORANGE PARK FL 32065-4250

CREDITOR ID: 403745-94
HAYNES, MICHAEL R
3783 CARDINAL OAKS CIRCLE
ORANGE PARK FL 32065

CREDITOR ID: 399428-99
HAYNSWORTH SINKLER BOYD PA
ATTN: WILLIAM H SHORT
PO BOX 11889
COLUMBIA SC 29211-1889

CREDITOR ID: 385648-54
HAYS, RUTH
PO BOX 364
NEWTON, MS 39345

CREDITOR ID: 385648-54
HAYS, RUTH
C/O STAMPS & STAMPS
ATTN ANITA MATHEWS STAMPS
269 E PEARL STREET
JACKSON MS 39201

CREDITOR ID: 422206-ST
HAYS, SANDRA LEE
PO BOX 1828
LAPORTE TX 77572

CREDITOR ID: 406741-MS
HAYS, WALLACE W
5855 PIPER GLEN BLVD
JACKSONVILLE FL 32222

CREDITOR ID: 390589-55
HAYSE, MARY J
C/O JON E LEWIS, ESQ
315 FRANK NELSON BUILDING
205 NORTH 20TH STREET
BIRMINGHAM AL 35203

CREDITOR ID: 397219-67
HAYSLETT, JEFFREY & ELIZABETH
6593 BREEZEWOOD BLVD
MYRTLE BEACH, SC 29588

CREDITOR ID: 317829-42
HAYWOOD COUNTY TAX COLLECTIONS
PO BOX 31009
CHARLOTTE NC 28231-1009

CREDITOR ID: 399421-99
HAYWOOD DENNY & MILLER LLP
ATTN: ROBERT LEVIN
PO BOX 51429
DURHAM NC 51429

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 452841-AB
HAZEL J BERRY
153 RIPLEY ST
CHURCH  HILL TN 37642-6649

CREDITOR ID: 2296-07
HAZEL PARK ASSOCIATES
C/O I REISS & SON
ATTN ROBERTA MILLER
200 EAST 61 STREET, STE 29F
NEW  YORK NY 10021

CREDITOR ID: 393187-55
HAZELLIEF, THOMAS
C/O J BYRD JR & J LEWIS LAW OFFICE
ATTN JOSEPH W LEWIS, ESQ
211 WEST MAIN STREET
PO BOX 536
DOTHAN AL 36302

CREDITOR ID: 391508-55
HAZEUR, CEDRIC
C/O  LEONARD A WASHOFSKY, ESQ
1510 VETERANS MEMORIAL BLDG, 2D FL
METAIRIE LA 70005

CREDITOR ID: 452251-S1
HAZLETT BW
ATTN: TARINA OLSON
1300 CHAPLINE STREET
WHEELING WV 26003

CREDITOR ID: 417185-BB
HAZLETT, BURT & WATSON, INC.
ATTN: TARINA OLSON
1300 CHAPLINE STREET, STE 900
WHEELING WV 26003

CREDITOR ID: 384153-47
HC BRILL COMPANY INC
ATTN STEPHANIE OWENS, AR SUPERV
1912 MONTREAL ROAD
TUCKER, GA 30084

CREDITOR ID: 417186-BB
HC DENISON
ATTN: MARGE WENTZEL
618 7T ST
SHEBOYGAN WI 53081

CREDITOR ID: 406742-MS
HEAD, ROBERT J
1500 BISHOP ESTATES ROAD, VILLA 27B
JACKSONVILLE FL 32259

CREDITOR ID: 395292-63
HEADLEY PLUMBING CO
5520 MAIN STREET
MILLBROOK, AL 36054-1820

CREDITOR ID: 251374-12
HEADLEY PLUMBING CO, INC
ATTN THOMAS HADLEY JR, PRES
5520 MAIN STREET
MILLBROOK, AL 36054-4902

CREDITOR ID: 411273-15
HEADY, CHARLES WILLIAM II
1642 J AVENUE
PERRY IA 50220

CREDITOR ID: 251378-12
HEALTH CARE LOGISTICS INC
ATTN SHERYL KRAFT
PO BOX 25
CIRCLEVILLE OH 43113-0025

CREDITOR ID: 383031-51
HEALTH CHOICE SELECT BLD BNK
369 OFFICE PLAZA, SUITE 100
TALLAHASSEE, FL 32301

CREDITOR ID: 383027-51
HEALTH LINK
830 SOUTH GLOSTER STREET
TUPELO, MS 38801

CREDITOR ID: 383024-51
HEALTH NET PLUS (RX CARE)
33 NORTH ROAD
WAKEFIELD, RI 02879

CREDITOR ID: 383018-51
HEALTH PARTNERS OF ALABAMA
TWO PERIMETER PARK S, SUITE 200 W
BIRMINGHAM, AL 35243

CREDITOR ID: 383015-51
HEALTH PARTNERS/PHARMACARE
695 GEORGE WASHINGTON HWY
LINCOLN, RI 02865

CREDITOR ID: 251380-12
HEALTH PLUS CHIROPRACTIC CNTR
200 N MAIN ST
ATMORE, AL 36502

CREDITOR ID: 383011-51
HEALTH REACH RX
445 HUTCHINSON AVENUE, SUITE 300
COLUMBUS, GA 43235

CREDITOR ID: 251381-12
HEALTH RESEARCH ASSOCIATES
ATTN BRUCE HATFIELD, EXEC VP
PO BOX 1233
KENNESAW, GA 30156-8233

CREDITOR ID: 383008-51
HEALTH RESEARCH ASSOCIATES, INC.
DBA PHARMACY RESO
PO BOX 1233
KENNESAW, GA 30156

CREDITOR ID: 395374-64
HEALTH RESOURCE PUBLISHING COMPANY
PO BOX 1233
KENNESAW, GA 30156

CREDITOR ID: 395429-64
HEALTH RESOURCES
1597 BRIAR OAK DRIVE
NEW FAIRFIELD, CT 06812

CREDITOR ID: 251383-12
HEALTH TECH INC
15 JACKSON ROAD
TOTOWA, NJ 07512

CREDITOR ID: 383003-51
HEALTH TRANS LLC AKA HT LLC
ATTN ANGELA PAULS
6061 SOUTH WILLOW DRIVE SUITE 125
GREENWOOD VILLAGE, CO 80111

CREDITOR ID: 417343-15
HEALTHCARE AUTH FOR MEDICAL WEST
C/O COMER & UPSHAW LLP
ATTN WILLIAM KENT UPSHAW, ESQ.
THE DENECHAUD BLDG
2107 2ND AVENUE NORTH
BIRMINGHAM AL 35203

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 382654-51
HEALTHCARE CONSULTANTS
PHARMACY STAFFING
PO BOX 915726
LONGWOOD, FL 32791-5726

CREDITOR ID: 279457-99
HEALTHCARE CONSULTANTS CENTRAL FL
C/O ZEICHNER ELLMAN & KRAUSE LLP
ATTN: STUART KRAUSE, ESQ
575 LEXINGTON AVE
NEW YORK NY 10022

CREDITOR ID: 279457-99
HEALTHCARE CONSULTANTS CENTRAL FL
C/O MATEER & HARBERT PA
ATTN: DAVID LANDIS, ESQ
225 EAST ROBINSON ST, STE 600
PO BOX 2854
ORLANDO FL 32802-2854

CREDITOR ID: 407556-15
HEALTHCARE CONSULTANTS OF CTL FL
DBA HEALTHCARE CONSULTANTS PHARMACY
C/O MATEER & HARBERT
ATTN DAVID M LANDIS, ESQ
PO BOX 2854
ORLANDO FL 32802-2854

CREDITOR ID: 383000-51
HEALTHCARE DELIVERY SYSTEMS
9700 NORTH 91ST STREET, SUITE 232
SCOTTSDALE, AZ 85258

CREDITOR ID: 382996-51
HEALTHEASE /TAMPA GENERAL
6800 N DALEMABRY HWY, SUITE 270-299
TAMPA, FL 33614

CREDITOR ID: 251387-12
HEALTHFIRST
ATTN JEAN KIRTON
4140 LAKE WORTH ROAD
LAKE WORTH, FL 33461

CREDITOR ID: 251388-12
HEALTHGROUP OF ALABAMA
PO BOX 7187
HUNTSVILLE, AL 35807

CREDITOR ID: 395426-64
HEALTHGUARD INTERNATIONAL
255 NORTH WASHINGTON STREET
ROCKVILLE, MD 20850

CREDITOR ID: 251390-12
HEALTHMARK REGIONAL MEDICAL CENTER
PO BOX 1326
DEFUNIAK SPRINGS, FL 32435

CREDITOR ID: 382993-51
HEALTHNET ARIZONA
10680 TREENA ST, 5TH FLOOR
SAN DIEGO, CA 92131

CREDITOR ID: 382986-51
HEALTHNET ARIZONA
33 NORTH ROAD
WAKEFIELD, RI 02879

CREDITOR ID: 251391-12
HEALTHTEX DIST CORP
ATTN NATTY R ELIAS, PRES
3555 NW 41ST ST
MIAMI, FL 33142

CREDITOR ID: 251392-12
HEALTHTRANS LLC
PO BOX 5225
DENVER, CO 80217-5225

CREDITOR ID: 251393-12
HEALTHWORKS
PO BOX 60062
NEW ORLEANS, LA 70160-0062

CREDITOR ID: 251394-12
HEALTHWORKS LLC
PO BOX 538022
ATLANTA, GA 30353-8022

CREDITOR ID: 251395-12
HEALY WHOLESALE
PO BOX 36157
FAYETTEVILLE, NC 28303-1157

CREDITOR ID: 400734-91
HEALY, LIEN N
10330 NW 28TH PLACE
OCALA FL 34482

CREDITOR ID: 420069-ST
HEANEY, JOHN J
1609 REGATTA DR
AMELIA  ISLAND FL 32034-5530

CREDITOR ID: 393304-55
HEARD, JAY
C/O CHARLES H. COHEN, PA
ATTN CHARLES COHEN, ESQ
2856 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 1543-07
HEARD, LAWRENCE M
C/O ARIANA ASSOCIATES
3904 HALL OAK COURT
VALRICO, FL 33594

CREDITOR ID: 254539-12
HEARD, LAWRENCE M
C/O ARIANA ASSOCIATES
3904 HALL OAK COURT
VALRICO, FL 33594

CREDITOR ID: 251398-12
HEAT SEAL LLC
ATTN ADRIAN M CAPALDI, CR MGR
PO BOX 73994-N
CLEVELAND, OH 44193-0517

CREDITOR ID: 391230-55
HEATH, BENICA
C/O BOLTON & GROSS
ATTN RICHARD A BOLTON, ESQ
801 NE 167TH ST,  2ND FLOOR
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 457395-AB
HEATHER C WILSON
130 HICKORY TRL
MILLBROOK AL 36054-2064

CREDITOR ID: 453864-AB
HEATHER EVANS-GOREY
14820 MARSHLAND CT
JACKSONVILLE FL 32226-1264

CREDITOR ID: 455977-AB
HEATHER L PETRUCELLI
1420 NEW BELLEVUE AVE APT 1711
DAYTONA  BEACH FL 32114-5658

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456937-AB<br>HEATHER L THOMAS<br>PO BOX 1064<br>OPELOUSAS LA 70571-1064 | CREDITOR ID: 453409-AB<br>HEATHER M CONNER<br>547 BROADWAY ST<br>MONTGOMERY AL 36110-2133 | CREDITOR ID: 1419-07<br>HEATHROW SQUARE LLC<br>ATTN:  LEIGH RUSHING<br>12121 WILSHIRE BLVD #512<br>LOS  ANGELES, CA 90025 |
| CREDITOR ID: 390686-55<br>HEBERT, KATHRYN<br>C/O ANDRY & ANDRY<br>ATTN BRETT F WILLIE, ESQ<br>710 CARONDELET STREET<br>NEW ORLEANS LA 70130 | CREDITOR ID: 378307-15<br>HEBERT, MARLENE A & NOLAN<br>C/O GREENWALD LAW FIRM LLC<br>ATTN JOSEPH W GREENWALD JR, ESQ<br>401 MARKET STREET, SUITE 1200<br>SHREVEPORT LA 71101 | CREDITOR ID: 403747-94<br>HEBERT, SHANNON W<br>17710 CULPS BLUFF<br>BATON ROUGE LA 70817 |
| CREDITOR ID: 455861-AB<br>HECTOR PADILLA<br>16604 MEADOW GARDENS ST<br>TAMPA FL 33624-2920 | CREDITOR ID: 408393-97<br>HEDSTROM CORPORATION<br>ATTN: MICHAEL KELLY<br>PO BOX 951924<br>CLEVELAND OH 44193 | CREDITOR ID: 251426-12<br>HEDSTROM CORPORATION<br>36541 TREASURY CENTER<br>CHICAGO, IL 60694-6500 |
| CREDITOR ID: 457240-AB<br>HEDWIG WELKER<br>7151 NW 95TH STREET<br>CHIFLAND FL 32626 | CREDITOR ID: 251428-12<br>HEFCO<br>ATTN DIANE ADAMS<br>PO BOX 188<br>ROSWELL GA 30077-0188 | CREDITOR ID: 395513-64<br>HEFFRON, KATHY<br>8742 CAROUSEL PARK CIRCLE<br>CINCINNATI, OH 45251 |
| CREDITOR ID: 406744-MS<br>HEIDENREICH, JERRY<br>3124 BEACON HILL STREET<br>EDMOND OK 73034 | CREDITOR ID: 455461-AB<br>HEIDI M MCKENZIE<br>3330 GREENBRIAR CT<br>TITUSVILLE FL 32796-2360 | CREDITOR ID: 406745-MS<br>HEIER, WAYNE J<br>8705 STEAMBOAT LANE<br>RIVER RIDGE LA 70123 |
| CREDITOR ID: 384098-47<br>HEILMAN, DOROTHY<br>3 WILKSBORO PLACE<br>PALM COAST, FL 32164 | CREDITOR ID: 385903-54<br>HEIMAN, TERRIE<br>C/O JOEL & ASSOCIATES<br>ATTN A MALONEY/W WILLIAMS, ESQS<br>1753 PEACHTREE STREET<br>ATLANTA GA 30309 | CREDITOR ID: 251433-12<br>HEINEMANNS BAKERIES<br>5035 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 |
| CREDITOR ID: 403748-94<br>HEINRICH, EDWIN P JR<br>7016 BROOKVALE RD<br>FT WORTH TX 76132 | CREDITOR ID: 403461-99<br>HEINZ FROZEN FOOD DIV OF HJ HEINZ C<br>C/O LAW OFFICES OF KEATON & ASSOC<br>ATTN: MARY E GARDNER<br>1278 WEST NORTHWEST HWY, STE 903<br>PALATINE IL 6067 | CREDITOR ID: 387478-54<br>HEISHMAN, REBECCA<br>2000 BRENT PLACE<br>PALM HARBOR FL 34683 |
| CREDITOR ID: 387478-54<br>HEISHMAN, REBECCA<br>C/O JOHNSON GILBERT & ROMARIK, PA<br>ATTN FRANK JOHNSON, ESQ<br>170 E GRANADA BLVD<br>ORMOND BEACH FL 32176 | CREDITOR ID: 456504-AB<br>HELEN A SEGHERS<br>70240 CEDAR ISLAND RD<br>LACOMBE LA 70445-3404 | CREDITOR ID: 455390-AB<br>HELEN B MAY<br>PO BOX 269<br>LAKE  WORTH FL 33460-0269 |
| CREDITOR ID: 453224-AB<br>HELEN C CARREIRO<br>2549 W ELM BLOSSOM ST<br>BEVERLY  HILLS FL 34465-3045 | CREDITOR ID: 453002-AB<br>HELEN D BRETZ<br>1301 OLD CHEROKEE RD<br>LEXINGTON SC 29072-9047 | CREDITOR ID: 455140-AB<br>HELEN H LIN<br>3356 SCIOTO DR<br>CINCINNATI OH 45244-3134 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456107-AB<br>HELEN J BLACKMON PUGH<br>PO BOX 803<br>MONROEVILLE AL 36461-0803 | CREDITOR ID: 453279-AB<br>HELEN J CHAMBERS<br>PO BOX 233<br>CARYVILLE FL 32427-0233 | CREDITOR ID: 454759-AB<br>HELEN L JOHNSON<br>6231 HIGHWAY 187<br>ANDERSON SC 29625-6825 |
| CREDITOR ID: 457213-AB<br>HELEN L WATTS<br>13155 JOOR RD<br>BATON  ROUGE LA 70818-1908 | CREDITOR ID: 454438-AB<br>HELEN M HENDERSON<br>4890 THOMAS CREEK RD<br>CALLAHAN FL 32011-3331 | CREDITOR ID: 457507-AB<br>HELEN M ZUCK<br>11671 GURNEY RD<br>BAKER LA 70714-6833 |
| CREDITOR ID: 455567-AB<br>HELEN MINARD<br>5596 PICKETTVILLE RD<br>JACKSONVILLE FL 32254-1182 | CREDITOR ID: 455233-AB<br>HELEN S LUNDQUIST<br>4925 ISLAND CLUB CT<br>JACKSONVILLE FL 32225-4059 | CREDITOR ID: 456605-AB<br>HELEN SINCLAIR<br>155 10TH ST<br>APALACHICOLA FL 32320-2101 |
| CREDITOR ID: 454672-AB<br>HELEN T INMAN<br>275 BARKER RD<br>HENDERSON NC 27537-8684 | CREDITOR ID: 454516-AB<br>HELEN V HOFFMAN<br>129 BRENTWOOD BLVD<br>GULFPORT MS 39503-4026 | CREDITOR ID: 1420-07<br>HELENA MARKETPLACE LLC<br>ATTN E PAUL STREMPEL, JR<br>III RIVERCHASE OFFICE PLAZA<br>SUITE 102<br>BIRMINGHAM, AL 35244 |
| CREDITOR ID: 1420-07<br>HELENA MARKETPLACE LLC<br>KING DRUMMOND & DABBS, PC<br>ATTN MARJORIE O DABBS, ESQ<br>100 CENTERVIEW DRIVE, STE 180<br>BIRMINGHAM AL 35216 | CREDITOR ID: 399681-YY<br>HELGESTAD, JASON<br>2542 SOUTH LANE TR<br>LINCOLNTON NC 28092 | CREDITOR ID: 252787-12<br>HELGESTAD, JASON<br>4163 REDOAK LANE<br>IRONSTATION NC 28080 |
| CREDITOR ID: 393225-55<br>HELLAWELL, IRENE<br>C/O JAMES & ZIMMERMAN<br>ATTN MARK A ZIMMERMAN, ESQ<br>431 EAST NEW YORK AVE<br>PO BOX 208<br>DELAND FL 32721-0208 | CREDITOR ID: 278896-30<br>HELLER BROS<br>PO BOX 770249<br>WINTER GARDEN, FL 34777-0249 | CREDITOR ID: 143965-09<br>HELM, CHRIS<br>10620 SQUIRES CT<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 251457-12<br>HELMS ROARK INC<br>PO BOX 1149<br>MONTGOMERY, AL 36104-1149 | CREDITOR ID: 390978-55<br>HELMS, CHRISTINE<br>C/O THE OLIVE LAW FIRM, PA<br>ATTN LEE OLIVE, ESQ<br>200 QUEENS RD, SUITE 200<br>CHARLOTTE NC 28204 | CREDITOR ID: 406747-MS<br>HELMS, NORMAN C<br>160 RIVER OAKS DR<br>LAPLACE LA 70068 |
| CREDITOR ID: 421069-ST<br>HELTON, MARY LOU<br>1155 RIDGEWOOD DR<br>MOBILE AL 36608-3628 | CREDITOR ID: 382021-36<br>HELUVA GOOD LLC<br>ATTN JAMES F JULIAN<br>6551 PRATT RD<br>PO BOX 410<br>SODUS NY 14551 | CREDITOR ID: 391757-55<br>HEMBY, MERLE<br>C/O DAVID S VAN EVERY LAW OFFICES<br>ATTN DAVID S VAN EVERY, ESQ<br>PO BOX 761<br>COLUMBUS MS 39703 |
| CREDITOR ID: 144076-09<br>HEMPHILL, JAMES E<br>1019 GLENARDEN DR APT A<br>ROCK HILL SC 29730 | CREDITOR ID: 2299-07<br>HENDERSON CORPORATION<br>PO BOX 150<br>WINTER PARK, FL 32790 | CREDITOR ID: 317830-42<br>HENDERSON COUNTY TAX COLLECTOR<br>200 N GROVE ST STE 66<br>HENDERSONVILLE NC 28792-5027 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 382655-51
HENDERSON DAILY DISPATCH
304 S. CHESTNUT STREET
HENDERSON, NC 27536

CREDITOR ID: 390900-55
HENDERSON, JACKIE
C/O ARNOLD STAFFORD RANDOLPH ET AL
ATTN MALCOLM G SCHAEFER, ESQ
PO BOX 339
HINESVILLE GA 31310

CREDITOR ID: 252648-12
HENDERSON, JAMES
12729 LYTER LANE
FAIRHOPE, AL 36532

CREDITOR ID: 315852-40
HENDERSON, JAMES S
PO BOX 9909
GREENWOOD, MS 38930-1757

CREDITOR ID: 34352-05
HENDERSON, LARONDA A
2121 WINDY HILL RD, APT 206
MARIETTA GA 30060

CREDITOR ID: 406749-MS
HENDERSON, LUTHER S
1004 W LAKE MARION ROAD
HAINES CITY FL 33844

CREDITOR ID: 421049-ST
HENDERSON, MARY J
698 N EDGEWATER DR
PLANT CITY FL 33565-9159

CREDITOR ID: 394778-57
HENDERSON, PAULINE
C/O DE LOACH & HOSTRA, PA
ATTN PAUL R CAVONIS, ESQ
8640 SEMINOLE BOULEVARD
PO BOX 3390
SEMINOLE FL 33775

CREDITOR ID: 406748-MS
HENDERSON, PHILLIP SR
118 MALLARD RD
MELROSE FL 32666

CREDITOR ID: 387750-54
HENDERSON, WILLIAM
14899 AGUILA AVENUE
FORT PIERCE FL 34951

CREDITOR ID: 251466-12
HENDERSONVILLE TIMES NEWS
ATTN GEORGE L BAYLOR, CREDIT MGR
PO BOX 31564
TAMPA, FL 33631-3564

CREDITOR ID: 407420-15
HENDERSONVILLE TIMES NEWS
C/O TIMES-NEWS
ATTN GEORGE BAYLOR, CR MGR
PO BOX 490
HENDERSONVILLE NC 28793

CREDITOR ID: 382656-51
HENDERSONVILLE TIMES-NEWS
1717 FOUR SEASONS BLVD
HENDERSONVILLE, NC 28793

CREDITOR ID: 251467-12
HENDERSONVILLE TIRE CO
PO BOX 1430
HENDERSONVILLE, NC 28793-1430

CREDITOR ID: 416709-L1
HENDRICKS, ALFREDA
C/O LAW OFFICES OF BURNETTI, PA
ATTN LINA M LOPEZ, ESQ
4899 BELFORT ROAD, SUITE 160
JACKSONVILLE FL 32256

CREDITOR ID: 389994-54
HENDRIX, CHRIS
3738 STONEBRIDGE DRIVE
WEATHERFOD TX 76085

CREDITOR ID: 240488-06
HENDRY COUNTY TAX COLLECTOR
PO BOX 1780
PROPERTY TAX
LABELLE FL 33975-1780

CREDITOR ID: 251472-12
HENGXING NORTH AMERICA, INC
ATTN WANG FENGSHENG, VP
172 BARON LANE
EAST BRUNSWICK, NJ 08816

CREDITOR ID: 410571-15
HENKEL CONSUMER ADHESIVES
ATTN SCOTT MILLER, FINANCE DIRECTOR
32150 JUST IMAGINE DRIVE
AVON OH 44011

CREDITOR ID: 411192-15
HENLEY, J&R & YARBOROUGH W&M
238 N MCPHERSON CHURCH ROAD
FAYETTEVILLE NC 28303

CREDITOR ID: 315857-40
HENLEY, JOHN T ET AL
C/O HAMPTON DEVELOPMENT CO
ATTN: MR. GOODE
PO BOX 25967
GREENVILLE, SC 29616

CREDITOR ID: 392198-55
HENLEY, QUANTISHA
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN M KLEMICK, ESQ
1953 SW 27TH AVENUE
MIAMI FL 33145

CREDITOR ID: 251476-12
HENNESSEY CAPITAL LLC
PO BOX 67000
DEPT #261701
DETROIT, MI 48267-2617

CREDITOR ID: 251478-12
HENRICO COUNTY TREASURER
PO BOX 26487
DEPARTMENT OF FINANCE
PROPERTY TAX
RICHMOND VA 23261-6487

CREDITOR ID: 456353-AB
HENRIETTA R ROY
14324 THOMPSON AVE
HUDSON FL 34669-1025

CREDITOR ID: 454966-AB
HENRY A KLINE
148 W RIVERBEND DR
SUNRISE FL 33326-2217

CREDITOR ID: 455966-AB
HENRY A PERRY
209 MARSHALL ST
MONTGOMERY AL 36104-5444

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**  **CASE: 05-03817-3F1**

CREDITOR ID: 456476-AB
HENRY A SCHWARTZ
2936 FOREST BLVD
JACKSONVILLE FL 32246-4603

CREDITOR ID: 456847-AB
HENRY A SULLIVAN
3408 TAMWORTH LN
GASTONIA NC 28052-4441

CREDITOR ID: 251485-12
HENRY COUNTY COMMISIONER OF THE REV
PO BOX 1077
COLLINSVILLE VA 24078

CREDITOR ID: 381616-47
HENRY COUNTY RECORD
C/O LARRY STANFORD
220 COVINGTON STREET
MCDONOUGH, GA 30253

CREDITOR ID: 240490-06
HENRY COUNTY TAX COMMISSIONER
130 BERRY STREET
STOCKBRIDGE GA 30281

CREDITOR ID: 240491-06
HENRY COUNTY TAX COMMISSIONER
PO BOX 488
PROPERT YTAX
MCDONOUGH GA 30253-0488

CREDITOR ID: 317838-42
HENRY COUNTY TREASURER
PO BOX 218
COLLINSVILLE, VA 24078-0218

CREDITOR ID: 455375-AB
HENRY E MATTHEWS
3101 1/2 BELFORT AVE
NEW ORLEANS LA 70119-2815

CREDITOR ID: 454405-AB
HENRY HAYWARD
8491 CLEMATIS LN
ORLANDO FL 32819-4531

CREDITOR ID: 454498-AB
HENRY L HINKLE JR
1237 BELLVIEW ST
MONTGOMERY AL 36104-4823

CREDITOR ID: 454760-AB
HENRY L JOHNSON
1606 NW 10TH CIR # 11
POMPANO BCH FL 33069-1961

CREDITOR ID: 455353-AB
HENRY MASON
2831 MILTON RD
MONTGOMERY AL 36110-1311

CREDITOR ID: 455570-AB
HENRY MINUENT
8900 170TH ST APT 5B
JAMAICA NY 11432-5307

CREDITOR ID: 456894-AB
HENRY P TAYLOR
#243
5327 CITRUS BLVD
RIVER RIDGE LA 70123-6124

CREDITOR ID: 406751-MS
HENRY, DAVID F
129 NATURES WAY
PONTE VEDRA BEACH FL 32082-4617

CREDITOR ID: 411005-15
HENRY, DAVID F
C/O WINN DIXIE STORE, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 395396-64
HENRY, DAVID F.
192 NATURES WAY
PONTE VEDRA BEACH, FL 32080

CREDITOR ID: 393267-55
HENRY, SAMUEL D
C/O EARL M JOHNSON JR, ESQ
200 WEST FORSYTH STREET, SUITE 1401
JACKSONVILLE FL 32202

CREDITOR ID: 407635-15
HENRY, WILLIAM J
15111 W 143RD TERR
OLATHE KS 66062

CREDITOR ID: 315692-36
HENSCHEL-STEINAU INC
C/O SHAPIRO & CROLAND
ATTN ROBERT P SHAPIRO
CONTINENTAL PLAZA II
411 HACKENSACK AVE
HACKENSACK NJ 07601

CREDITOR ID: 381853-99
HENSCHEL-STEINAU INC
C/O SHAPIRO & CROLAND
ATTN: ALEXANDER BENISATTO/R SHAPIRO
CONTINENTAL PLAZA II
411 HACKENSACK AVE, 6TH FL
HACKENSACK NJ 07601

CREDITOR ID: 249158-12
HENSON, ESTATE OF DEXTER
3132 OLD HICKORY TR
FORT WORTH, TX 76140

CREDITOR ID: 251500-12
HERALD
PO BOX 11707
ROCKHILL, SC 29731

CREDITOR ID: 251499-12
HERALD
PO BOX 11707
W MAIN STREET
ROCK HILL, SC 29731

CREDITOR ID: 251503-12
HERALD ADVOCATE PUBLISHING CO
ATTN DENISE MOYE
PO BOX 338
WAUCHULA, FL 33873-0338

CREDITOR ID: 262828-12
HERALD LEADER, THE
ATTN: TIM ANDERSON, PUBLISHER
PO BOX 40
FITZGERALD, GA 31750

CREDITOR ID: 251507-12
HERALD SUN PAPERS
PO BOX 2092
DURHAM, NC 27702-2092

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                         **CASE:  05-03817-3F1**

CREDITOR ID: 381037-47
HERALD, THE
PO BOX 921
BRADENTON, FL 34206-0921

CREDITOR ID: 262827-12
HERALD, THE
ATTN ELIZABETH WILLIAMS
PO BOX 2242
RALEIGH, NC 27602-2242

CREDITOR ID: 404045-15
HERALD-JOURNAL
ATTN GEORGE L BAYLOR
189 W MAIN ST
SPARTANBURG SC 29306

CREDITOR ID: 456302-AB
HERBERT B ROGERS
1829 WESTON CIR
ORANGE  PARK FL 32003-8045

CREDITOR ID: 452861-AB
HERBERT BIGELOW
8221 NW 43RD LN
OCALA FL 34482-2015

CREDITOR ID: 453672-AB
HERBERT E DIAZ
417 BEAR DR
ARABI LA 70032-2107

CREDITOR ID: 453498-AB
HERBERT L CROSBY
2280 WILDWOOD DR
MILLBROOK AL 36054-3846

CREDITOR ID: 455663-AB
HERBERT L MULLEN
8400 W OAKLAWN RD LOT 27
BILOXI MS 39532-7719

CREDITOR ID: 453745-AB
HERBERT M DUFFEE JR
1432 NORTHRIDGE DR
LONGWOOD FL 32750-4546

CREDITOR ID: 381069-47
HERBERT S HILLER CORPORATION
ATTN GEORGE SONIAT, CR MGR
PO BOX 91508
MOBILE, AL 36691-1508

CREDITOR ID: 251514-12
HERBONICS INC/SHENANDOAH
GROWERS, INC.
ATTN TIMOTHY HEYDON, PRESIDENT
PO BOX 228
LACEY SPRING VA 22833

CREDITOR ID: 391034-55
HEREZI, CHEYENNE
C/O LAW OFFICES OF FRANK P VERDI
ATTN  FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 397091-67
HERITAGE BANK, THE
ATTN: BRANCH ADMINISTRATOR SVP
PO BOX 1009
HINESVILLE, GA 31310

CREDITOR ID: 397090-67
HERITAGE BANK, THE
PO BOX 1009
HINESVILLE, GA 31313

CREDITOR ID: 384162-47
HERITAGE BRANDS INSIGHT PHARMACEUTICALS
ATTN IRENE T MORRIS, A/R MGR
550 TOWNSHIP LINE ROAD
BLUE BELL PA 19422-2726

CREDITOR ID: 1423-07
HERITAGE COMMUNITY BANK
19540 VALDOSTA HIGHWAY
VALDOSTA, GA 31602

CREDITOR ID: 2300-07
HERITAGE CROSSING ASSCS LP
ATTN WILLIAM E HICKS, VP OF GP
PO BOX 18706
RALEIGH, NC 27619-8706

CREDITOR ID: 251521-12
HERITAGE FOODS
PO BOX 54720
LOS ANGELES, CA 90054-0720

CREDITOR ID: 406299-15
HERITAGE FOODS LLC
ATTN JACK P NOENICKX, VP
4002 WEST WESTMINSTER
SANTA ANA CA 92703

CREDITOR ID: 315674-36
HERITAGE MINT LTD
C/O LANG & BAKER, PLC
ATTN SUZANNE WEATHERMON, ESQ
8233 VIA PASEO DEL NORTE, STE C-100
SCOTTSDALE AZ 85258

CREDITOR ID: 315674-36
HERITAGE MINT LTD
C/O JEFF OR CRAIG WRIGHT
PO BOX 13760
SCOTTSDALE AZ 85267

CREDITOR ID: 406224-G4
HERITAGE MINT, LTD
8241 EAST GELDING DRIVE
SCOTTSDALE AZ 85260

CREDITOR ID: 1425-07
HERITAGE PROP INVESTMENT LTD P
GROUP #37 - #03721781
PO BOX 3165
BOSTON, MA 02241-3165

CREDITOR ID: 251524-12
HERITAGE PROPANE
13800 62ND STREET NORTH
CLEARWATER, FL 33760-3620

CREDITOR ID: 251525-12
HERITAGE PROPANE
ATTN CHRIS LEE, DIST MGR
2730 W STATE RD 46
SANFORD, FL 32771

CREDITOR ID: 251529-12
HERITAGE PROPANE
9307 BACHMAN RD
ORLANDO, FL 32824

CREDITOR ID: 251528-12
HERITAGE PROPANE
7 OLD KINGS ROAD NORTH, SUITE 12
PALM COAST, FL 32137

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 251527-12
HERITAGE PROPANE
605 S HIGHLAND
MOUNT DORA, FL 32757

CREDITOR ID: 411182-15
HERITAGE PROPERTY INVESTMENT LP
C/O HERITAGE PROP INVESTMENT TRUST
ATTN EDWARD W VALANZOLA, ESQ
131 DARTMOUTH STREET
BOSTON MA 02116

CREDITOR ID: 417012-99
HERITAGE PROPERTY INVESTMENT TRUST
C/O MCGUIREWOODS LLP
ATTN: CHARLES L GIBBS II, ESQ
BANK OF AMERICA TOWER
50 NORTH LAURA ST, STE 3300
JACKSONVILLE FL 32202

CREDITOR ID: 1426-07
HERITAGE SPE LLC
GROUP #60
PO BOX 5-497
WOBURN, MA 01815

CREDITOR ID: 411181-15
HERITAGE SPE LLC
C/O HERITAGE PROP INVESTMENT TRUST
ATTN EDWARD W VALANZOLA, ESQ
131 DARTMOUTH STREET
BOSTON MA 02116

CREDITOR ID: 2302-RJ
HERITAGE SQUARE ASSOC
3 PALL MALL PLACE
GREENSBORO, NC 27455

CREDITOR ID: 251535-12
HERITAGE TECO PROPANE
605 S HIGHLAND STREET
MT DORA, FL 32757

CREDITOR ID: 456938-AB
HERMAN E THOMAS
PO BOX 160
LAWTEY FL 32058-0160

CREDITOR ID: 453948-AB
HERMAN L FLINTROY
16441 S HARRELLS FERRY R #2103
BATON ROUGE LA 70816

CREDITOR ID: 456245-AB
HERMAN L ROBERTS
RR 1 BOX 3380
ALAPAHA GA 31622-9754

CREDITOR ID: 251537-12
HERMAN MAISEL & CO INC
PO BOX 7481
MOBILE, AL 36670

CREDITOR ID: 1428-07
HERMAN MAISEL & CO INC
PO BOX 7481
MOBILE, AL 36670

CREDITOR ID: 387933-54
HERMANSON, PAULINE
3088 WESTLAND ROAD
BROOKSVILLE, FL 34601

CREDITOR ID: 454205-AB
HERMENIA R GRAY
324 MCEWEN DR
NICEVILLE FL 32578-2739

CREDITOR ID: 454928-AB
HERMING KHAMIS
3612 TANGERINE DR
ST JAMES FL 33956-2538

CREDITOR ID: 456232-AB
HERMINIO RIVERA
7101 GROVE AVE
WINTER PARK FL 32792-7201

CREDITOR ID: 34653-05
HERNANDEZ, ADOLFO
14661 PALMETTO PALMAVE
MIAMI LAKES FL 33014

CREDITOR ID: 392965-55
HERNANDEZ, ANNA
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 392147-55
HERNANDEZ, BEATRIZ CASTILLO (MINOR)
C/O MAGRO LAW FIRM, PA
ATTN JAMY MAGRO, ESQ
405 6TH STREET S, FL 2
ST PETERSBURG FL 33701-4434

CREDITOR ID: 405900-93
HERNANDEZ, CHRISTINA
C/O BAKER & RECK
ATTN ROBERT F RECK JR, ESQ, STE 705
2500 E HALLANDALE BEACH BLVD
HALLANDALE BEACH FL 33009

CREDITOR ID: 391825-55
HERNANDEZ, EULALIA
C/O LAW OFFICES OF MANUEL VEGA JR
ATTN MANUEL VEGA JR, ESQ
DOUGLAS CENTER, PENTHOUSE 10
2600 DOUGLAS ROAD
CORAL GABLES FL 33134

CREDITOR ID: 391099-55
HERNANDEZ, JORGE
C/O J M PEREZ JR LAW OFFICES
ATTN J M PEREZ JR, ESQ
1801 SW 3RD AVENUE, 6TH FLOOR
MIAMI FL 33129

CREDITOR ID: 390969-55
HERNANDEZ, KAREN S
C/O BOGIN, MUNNS & MUNNS
ATTN MICHAEL H TRUAX, ESQ
2601 TECHOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 406753-MS
HERNANDEZ, LAURA
820 BUGLE BRANCH WAY
JACKSONVILLE FL 32259

CREDITOR ID: 392847-55
HERNANDEZ, LOURDES
C/O VASSALLO & BILOTTA, PA
ATTN JEFFREY M FRIEDMAN, ESQ
1630 S CONGRESS AVE STE 201
PALM SPRINGS FL 33461

CREDITOR ID: 388959-54
HERNANDEZ, MAYRELIS
C/O MUSTELL & BORROW
ATTN BRETT L BORROW, ESQ
4100 NE 2ND AVENUE, SUITE 202
MIAMI FL 33137

CREDITOR ID: 388959-54
HERNANDEZ, MAYRELIS
6024 SW 133RD CT
MIAMI FL 33183-5108

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 390961-55
HERNANDEZ, MILDRED
C/O DAVID R HEIL PA
ATTN DAVID R HEIL, ESQ
2324 LEE ROAD
WINTER PARK FL 32789

CREDITOR ID: 34793-05
HERNANDEZ, ROLANDO E
940 E 10TH AVENUE
HIALEAH FL 33010

CREDITOR ID: 390832-55
HERNANDEZ, ROXANA
C/O CARRILLO & CARRILLO, PA
ATTN JOSE CARRILLO, ESQ
3663 SW 8TH STREET, STE 214
MIAMI FL 33135

CREDITOR ID: 391019-55
HERNANDEZ, RUBY
C/O ERNESTO S MEDINA ESQ
ATTN ERNESTO S MEDINA, ESQ
525 NW 27 AVENUE STE 100
MIAMI FL 33125

CREDITOR ID: 145007-09
HERNANDEZ, SAMUEL
1356 GOLDEN GATE AVE
ORLANDO FL 32808

CREDITOR ID: 391299-55
HERNANDEZ, WENDY
C/O STEINGER, ISCOE & PHILLIPS, PA
ATTN MICHAEL STEINGER/G ISCOE, ESQS
1645 PALM BEACH LAKES BLVD, 9TH FL
WEST PALM BEACH FL 33401

CREDITOR ID: 317839-42
HERNANDO COUNTY TAX COLLECTOR
20 N MAIN ST RM 112
BROOKSVILLE FL 34601-2817

CREDITOR ID: 456411-AB
HERNANDO SANCHEZ
1801 N WATERMAN DR
VALRICO FL 33594-5434

CREDITOR ID: 391170-55
HERRERA, DULCE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 388622-54
HERRERA, MARIA
C/O LAW OFFICE OF RAUL DE LA HERIA
ATTN RAUL DE LA HERIA, ESQ
770 NW 35TH AVENUE
MIAMI FL 33125

CREDITOR ID: 410988-15
HERRERA, NOEMI
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO JR, ESQ.
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 251547-12
HERSHEY CHOCOLATE USA
ATTN MARTIN E TAYLOR
PO BOX 198510
ATLANTA, GA 30384-8510

CREDITOR ID: 279195-99
HERSHEY FOODS CORPORATION
C/O KLEHR HARRISON HARVEY ET AL
ATTN: CAROLYN HOCHSTADTER DICKER
260 S BROAD ST 4TH FLR
PHILADELPHIA PA 19102

CREDITOR ID: 279194-99
HERSHEY FOODS CORPORATION
C/O KLEHR HARRISON HARVEY ET AL
ATTN: MORTON R BRANZBURG, ESQ
260 S BROAD ST, 5TH FLR
PHILADELPHIA PA 19102

CREDITOR ID: 267567-31
HERTFORD COUNTY REGISTER DEEDS
ATTN: KATHLEEN WRIGHT
701 N KING ST
WINTON NC 27986

CREDITOR ID: 251549-12
HERTZ EQUIPMENT RENTAL
ATTN DOVIE BORTH, MGR
PO BOX 26390
OKLAHOMA CITY, OK 73126-0390

CREDITOR ID: 251550-12
HESCO
ATTN WALLY HOUK
PO BOX K
WAVERLY, FL 33877

CREDITOR ID: 403501-15
HESLIN, REBECCA
C/O KINNEY FERNANDEZ & BOIRE, PA
ATTN ROB K ROY, ESQ
PO BOX 18055
3128 W KENNEDY BLVD
TAMPA FL 33609

CREDITOR ID: 403501-15
HESLIN, REBECCA
120 NORTH YORK STREET
BUSHNELL FL 33513

CREDITOR ID: 418563-ST
HESS, DELIA
1759 AMERICANA BLVD
FORT WORTH TX 76131-1131

CREDITOR ID: 406754-MS
HESS, HOWARD E
4738 BALMORAL WAY
MARIETTA GA 30068

CREDITOR ID: 403750-94
HESS, THOMAS W
1820 GRANTLINE RD.
NEW ALBANY IN 47150

CREDITOR ID: 381087-47
HESTER AND ASSOCIATES INC
ATTN WAYNE A HESTER, PRES
2910 LINDEN AVENUE
BIRMINGHAM, AL 35209

CREDITOR ID: 406755-MS
HESTER, LARRY E
3562 LAKE BAYSHORE DR, CONDO K202
BRADENTON FL 34205

CREDITOR ID: 392375-55
HESTER, PATRICIA
C/O WILL PARKER, ESQ
PO BOX 5733
MERIDIAN MS 39302-5733

CREDITOR ID: 251553-12
HESTERS AUTO ELECTRIC SERVICE
218 N BAINBRIDGE ST
MONTGOMERY, AL 36104

CREDITOR ID: 417313-B3
HETZEL, ADRIANNE
600 AVENUE E
CHULUOTA FL 32766

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 382657-51
HEWITT INVESTMENT GROUP
ATTN: WESTON TOMPKINS
3350 RIVERWOOD PARKWAY, SUITE 80
ATLANTA, GA 30339

CREDITOR ID: 455088-AB
HEWITT LEE
3645 GRANT ST
BAKER LA 70714-3603

CREDITOR ID: 381397-47
HFT QUALITY CONSTRUCTION & MAINTENANCE
2280 SW 70TH AVENUE, UNIT 1 - 2
DAVIE, FL 33317

CREDITOR ID: 452350-S1
HG WELLGTN
C/O ADP ISSUER SERVICES

CREDITOR ID: 423118-BB
HG WELLINGTON & CO INC
ATTN BORIS KOZAK
14 WALL STREET 17TH FL
NEW YORK NY 10005

CREDITOR ID: 251562-12
HI TECH PHARMACAL CO
ATTN MARGARET SANTORUFO, VP
369 BAYVIEW AVE
AMITYVILLE, NY 11701

CREDITOR ID: 251563-12
HI TECH PLASTICS INC / CHEMCOM INC
ATTN BERNARD E DAHLIN, PRES
PO BOX 143
NICHOLS, WI 54152

CREDITOR ID: 251568-12
HIALEAH ELECTRIC MOTOR REPAIR
ATTN PATTI MARCHETTI, SECY/TREAS
PO DRAWER 370690
MIAMI, FL 33137

CREDITOR ID: 1429-07
HIALEAH FEE COMMONS LTD
1800 SUNSET HARBOUR DRIVE, STE. 2
MIAMI BEACH, FL 33139

CREDITOR ID: 240493-06
HIALEAH FIRE DEPARTMENT
FIRE PREVENTION BUREAU
83 EAST 5TH STREET
HIALEAH FL 33010

CREDITOR ID: 381363-47
HIALEAH MIAMI LAKES SENIOR HIGH SCHOOL
BASEBALL BOOSTER CLUB
7977 W 12 AVE
HIALEAH, FL 33014

CREDITOR ID: 1430-07
HIALEAH PROMENADE LIMITED PART
C/O STERLING CENTRE CORP MGT SERV
1 N. CLEMATIS STREET
WEST PALM BEACH, FL 33401

CREDITOR ID: 35010-05
HIBBERD, JOHN R
30378 PALM DRIVE
BIG PINE KEY FL 33043

CREDITOR ID: 393599-55
HIBBERT, DIANNE
C/O JEFFREY S. MARKS, PA
ATTN JEFFREY S. MARKS, ESQ
2499 GLADES ROAD
BOCA RATON FL 33431

CREDITOR ID: 400434-15
HIBERNIA NATIONAL BANK
NATIONAL ACCOUNTS DEPARTMENT
ATTN GIATANA WHITE, ASST VP
313 CARONDELET STREET, 6TH FLOOR
NEW ORLEANS LA 70130

CREDITOR ID: 411400-15
HICKAM, JERRY A
2 HICKAM LANE
MURPHYSBORO IL 62966

CREDITOR ID: 406757-MS
HICKERSON, FRED
1712 GALEOP DR
LOXAHATCHEE FL 33470

CREDITOR ID: 251577-12
HICKORY FARMS
ATTN: MARK J WAGNER, VP/FIN & CFO
PO BOX 72328
CLEVELAND, OH 44192-0328

CREDITOR ID: 407439-15
HICKS, LAURIE
C/O PRUGH HOLLIDAY & KARATINOS, PL
ATTN TIMOTHY F PRUGH, ESQ
1009 WEST PLATT STREET
TAMPA FL 33606

CREDITOR ID: 406758-MS
HICKS, LAWRENCE M
2320 CROMWELL DRIVE
ARLINGTON TX 76018

CREDITOR ID: 420536-ST
HICKS, LAWRENCE M & JEANNE JT TEN
2320 CROMWELL DR
ARLINGTON TX 76018

CREDITOR ID: 277240-21
HICKS, OLENE
C/O JONES & JONES, PC
ATTN JOHN F JONES JR, ESQ
530 EAST THREE NOTCH STREET
PO BOX 1128
ANDALUSIA AL 36420

CREDITOR ID: 388047-54
HICKS, QUEEN
8179 GALAXIE DR
JACKSONVILLE, FL 32244

CREDITOR ID: 388047-54
HICKS, QUEEN
C/O OFFICE OF DONALD RAY COLEMAN JR
ATTN DONALD RAY COLEMAN JR, ESQ
400 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 399379-15
HICKS, SHARON
C/O BURNETTE DOBSON & HARDEMAN
ATTN ANITA B HARDEMAN, ESQ
713 CHERRY STREET
CHATTANOOGA TN 37402

CREDITOR ID: 403751-94
HICKS, SUSAN V
899 COLDWATER CREEK CIRCLE
NICEVILLE FL 32578

CREDITOR ID: 393322-55
HICKS, THOMAS
C/O FARAH & FARAH PA
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS ST 3RD FLR
JACKSONVILLE FL 32202

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 278897-30
HICO HELIUM & BALLOONS
PO BOX 1665
POWDER SPRINGS, GA 30127

CREDITOR ID: 279234-35
HICO HELIUM & BALLOONS
ATTN: NORMAN THIEM, MNG PRTN
3230 HOPELAND INDUSTRIAL DRIVE
POWDER SPRINGS GA 30127

CREDITOR ID: 382658-51
HI-CONE DIV/ILLINOIS TOOL WORKS, INC
PO BOX 92776
CHICAGO, IL 60675

CREDITOR ID: 408226-15
HIDDEN HILLS, LP
C/O JAY M SAWILOWSKY, PC
ATTN JAY M SAWILOWSKY, ESQ
699 BROAD STREET, SUITE 1212
AUGUSTA GA 30901-1453

CREDITOR ID: 408226-15
HIDDEN HILLS, LP
C/O BLANCHARD & CALHOUN COMMERCIAL
ATTN VICTOR J MILLS, MGG PARTNER
BLDG 100, SUITE 370
2745 PERIMETER PKWY
AUGUSTA GA 30909

CREDITOR ID: 279440-99
HIERSCHE HAYWARD DRAKELEY & URBACH
ATTN: KRISTA BATES/RUSSELL MILLS
15303 DALLAS PKWY, STE 700
ADDISON TX 75001

CREDITOR ID: 410543-15
HIGGINBOTHAM, MICHAEL
C/O FARAH & FARAH, PA
ATTN LLOYD S MANUKIAN, ESQ.
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 410543-15
HIGGINBOTHAM, MICHAEL
114 BLUEFIELD AVENUE, APT A
LAKELAND FL 33801

CREDITOR ID: 406120-15
HIGGINS, JOHN R & ELIZABETH
2051 W 110TH PLACE
CHICAGO IL 60643

CREDITOR ID: 391927-55
HIGGINS, SAVONIA
C/O MARK J MILLER, PA
ATTN MARK J MILLER, ESQ
1600 S FEDERAL HWY, SUITE 1101
POMPANO BEACH FL 33062

CREDITOR ID: 251585-12
HIGH COUNTRY MEDIA
ATTN JEANNIE KAHLE
PO BOX 1815
BOONE, NC 28607

CREDITOR ID: 251589-12
HIGH POINT ENTERPRISE
ATTN KATHY MCKINNEY
PO BOX 1009
HIGH POINT, NC 27261

CREDITOR ID: 381459-47
HIGH POINT SPRINKLER INC
PO BOX 2478
HIGH POINT, NC 27261-2478

CREDITOR ID: 251592-12
HIGH SPRINGS HERALD
PO BOX 745
HIGH SPRINGS, FL 32655

CREDITOR ID: 406105-97
HIGH SPRINGS MEDICAL CENTER PA
ATTN: EDWARD S MCINTYRE, PRES
105 NW SANTA FE BLVD
HIGH SPRINGS FL 32643

CREDITOR ID: 251593-12
HIGH SPRINGS MEDICAL CENTER PA
ATTN: EDWARD S MCINTYRE, PRES
PO BOX 834
HIGH SPRINGS, FL 32655

CREDITOR ID: 406759-MS
HIGHFILL, RICHARD
800 W MONROE STREET
MAYODAN NC 27027

CREDITOR ID: 1431-07
HIGHLAND ASSOCIATES LP
C/O VANGUARD ASSOCIATES
ATTN TJ O'NEIL, JR, MGG PARTNER
1900 THE EXCHANGE, SUITE 180
ATLANTA, GA 30339

CREDITOR ID: 1432-07
HIGHLAND COMMONS BOONE LLC
PO BOX 601084
CHARLOTTE, NC 28260-1084

CREDITOR ID: 1433-07
HIGHLAND LAKES ASSOCIATES
PO BOX 643342
PITTSBURGH, PA 15264-3342

CREDITOR ID: 407595-15
HIGHLAND LAKES CENTER
C/O SIMON PROPERTY GROUP
LEGAL COLLECTIONS
ATTN ROBERT M TUCKER, ESQ
115 W WASHINGTON STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 1434-07
HIGHLAND SQ SHOP CENTER
C/O THE SEMBLER COMPANY
PO BOX 409824
ATLANTA, GA 30384-9824

CREDITOR ID: 317845-42
HIGHLANDS COUNTY TAX COLLECTOR
540 S COMMERCE AVE
SEBRING FL 33870-3867

CREDITOR ID: 251607-12
HIGHLANDS UTILITIES CORP
720 US 27 SOUTH
LAKE PLACID, FL 33852-9515

CREDITOR ID: 251594-12
HIGH-TECH COMMUNICATIONS INC
PO BOX 54904
NEW ORLEANS, LA 70154

CREDITOR ID: 381070-47
HIGHVIEW PAINTING AND STRIPING CO INC
PO BOX 19917
LOUISVILLE, KY 40259

CREDITOR ID: 457056-AB
HILARY M UNDERWOOD
628 FAIRMONT DR
BASSETT VA 24055-6405

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 408181-15
HILBRAND, CARL & DIXIANA L
3524 E 128TH STREET
GRANT MI 49327

CREDITOR ID: 454894-AB
HILDA M KELLEY
4450 GAWAIN DR APT 1
NEW ORLEANS LA 70127-4047

CREDITOR ID: 1435-07
HILDEBRAN ASSOCIATES
C/O RICHARD G HOEFLING, ESQ
PO BOX 269
GASTONIA NC 28053

CREDITOR ID: 382659-51
HILEX
101 EAST CAROLINA AVE
HARTSVILLE, SC 29550

CREDITOR ID: 251617-12
HILEX POLY CO LLC
ATTN JACK JOSEY, CREDIT MGR
101 E CAROLINA AVENUE
HARTSVILLE SC 29550

CREDITOR ID: 251618-12
HILL & BROOKS COFFEE CO INC
PO BOX 6219
MOBILE, AL 36660-6219

CREDITOR ID: 398213-74
HILL HILL CARTER FRANCO ET AL
ATTN RANDALL MORGAN, VP
425 S. PERRY STREET
MONTGOMERY AL 36104

CREDITOR ID: 251620-12
HILL HOSPITAL OF SUMTER
751 DERBY DR
YORK, AL 36925

CREDITOR ID: 397243-68
HILL LANES INC.
ATTN: ROBERT BIER
525 ROUTE 9 NORTH
HOPELAWN, NJ 08861

CREDITOR ID: 251621-12
HILL PHOENIX
ATTN JOHN A LABOTT, ASST CONTROLLER
1925 RUFFIN MILL ROAD
COLONIAL HEIGHTS, VA 23834

CREDITOR ID: 145862-09
HILL, ARLEEN M
336 STRELING ROSE CT
APOPKA FL 32703

CREDITOR ID: 416988-15
HILL, CARLETHA T
2950 3RD AVENUE SOUTH
ST PETERSBURG FL 33712

CREDITOR ID: 391174-55
HILL, LATISHA
C/O PATRICK J ARAGUEL JR & ASSOCS
ATTN PATRICK J ARAGUEL JR, ESQ
14 SEVENTH STREET
COLUMBUS GA 31901

CREDITOR ID: 403752-94
HILL, PAUL
6863 STAGGE RD
LOVELAND OH 45140

CREDITOR ID: 417187-BB
HILL, THOMPSON, MAGID & CO., INC
ATTN: FREDERICK LANDO
15 EXCHANGE PLACE
JERSEY CITY NJ 07302

CREDITOR ID: 407733-99
HILLANDALE FARMS INC
C/O MOSELEY PRICHARD ET AL
ATTN R K JONES/E L HEARN ESQS
501 WEST BAY ST
JACKSONVILLE FL 32202

CREDITOR ID: 251626-12
HILLANDALE FARMS, INC
MOSELEY, PRICHARD, PARRISH, ET AL
ATTN RICHARD K. JONES, ESQ.
501 WEST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 251626-12
HILLANDALE FARMS, INC
ATTN JO N WARD
PO BOX 2109
LAKE CITY, FL 32056-2109

CREDITOR ID: 410522-15
HILLCREST GDS, LLC
C/O MILLER & MARTIN, PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 800
ATLANTA GA 30309-7706

CREDITOR ID: 1436-07
HILLCREST SHOPPING CENTER
C/O CURSOR PROPERTIES RENT ACC
PO BOX 26785
NEW YORK, NY 10087-6785

CREDITOR ID: 452352-S1
HILLIARD
C/O ADP ISSUER SERVICES

CREDITOR ID: 251630-12
HILLMAN GROUP INC
ATTN PATRICIA DECLUSIN
8990 KYRENE RD
TEMPE AZ 85284

CREDITOR ID: 381188-47
HILLS FLORAL GROUP
PO BOX 776
LOUISVILLE, KY 40203

CREDITOR ID: 251631-12
HILLSBORO SHEET METAL
ATTN LEO A LORENZO, PRES
4113 NEBRASKA AVENUE
TAMPA, FL 33603-4325

CREDITOR ID: 1437-07
HILLSBORO-LYONS INVESTORS LTD
C/O MENIN DEVELOPMENT CO. INC.
3501 PGA BLVD.
PALM BEACH, FL 33410

CREDITOR ID: 251639-12
HILLSIDE VINEYARD & BERRY FARM
ATTN BETTY G DODD, OWNER
24783 HWY 19 N
KOSCIUSKO, MS 39090-6725

CREDITOR ID: 251643-12
HILTON JACKSONVILLE RIVERFRONT
ATTN JIM GRAULICH, CONTROLLER
1201 RIVERPLACE BOULEVARD
JACKSONVILLE, FL 32207

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 1438-07
HILYARD MANOR ASSOCIATES LLP
C/O AARON J. EDELSTEIN
36 ISLAND AVENUE
SUITE #56
MIAMI BEACH, FL 33139

CREDITOR ID: 251649-12
HIMMEL NUTRITION
ATTN: DEBRA HEIM, CFO
PO BOX 845449
BOSTON, MA 02284-5449

CREDITOR ID: 410370-15
HIMMEL NUTRITION, INC
ATTN DEBRA CARDILLO, CFO
1926 10TH AVENUE NORTH, SUITE 303
LAKE WORTH FL 33461

CREDITOR ID: 393508-55
HINCHMAN, DEBRA
C/O DANIEL BECNEL, III, LAW OFFICE
ATTN DANIEL BECNEL, III, ESQ
425 W AIRLINE HWY, SUITE B
LAPLACE LA 70068

CREDITOR ID: 240495-06
HINDS COUNTY HEALTH DEPT
P O BOX 20
JACKSON MS 39213

CREDITOR ID: 251654-12
HINDS COUNTY TAX COLLECTOR
PO BOX 51
RAYMOND MS 39154-0051

CREDITOR ID: 251653-12
HINDS COUNTY TAX COLLECTOR
PO BOX 1727
PROPERTY TAX
JACKSON MS 39215-1727

CREDITOR ID: 406760-MS
HINDS, JOHN W
19 HUMMINGBIRD ROAD
MOULTRIE GA 31768

CREDITOR ID: 251655-12
HINES NUT COMPANY
990 SOUTH ST PAUL
DALLAS, TX 75201

CREDITOR ID: 410759-14
HINES, JUDITH
C/O MARIO RUIZ DE LA TORRE, ESQ
PO BOX 381413
MIAMI FL 33238-1413

CREDITOR ID: 403507-15
HINES, MOLLIE
C/O PATE LLOYD & COCHRUN LLP
ATTN KAREN FARLEY/GORDON PATE, ESQS
PO BOX 10448
BIRMINGHAM AL 35202-0448

CREDITOR ID: 251657-12
HINKLE METAL'S & SUPPLY INC
PO BOX 11441
BIRMINGHAM, AL 35202

CREDITOR ID: 399438-15
HINKLE, KATHY
C/O JON E LEWIS, ESQ
315 FRANK NELSON BUILDING
205 NORTH 20TH STREET
BIRMINGHAM AL 35203

CREDITOR ID: 398650-78
HINKLE, LORINDA K
4295 SKATES CIRCLE
FT MYERS, FL 33905

CREDITOR ID: 251658-12
HINSDALE FARMS
ATTN MILTON SMITH, PRES
DEPT 77-6533
CHICAGO, IL 60678-6533

CREDITOR ID: 251659-12
HINSON SALES COMPANY INC
PO BOX 616
UNION SPRINGS, AL 36089

CREDITOR ID: 406762-MS
HINSON, ROBERT E
600 N PARAHAM ROAD
CLOVER SC 29710

CREDITOR ID: 406763-MS
HINSON, ROGER A
251 RIVER FALLS DRIVE
DUNCAN SC 29334

CREDITOR ID: 251660-12
HINTON ENTERPRISES
PO BOX 390423
DELTONA, FL 32739-0423

CREDITOR ID: 395659-65
HINTON ENTERPRISES
PO BOX 390423
DELTONA, FL 32738

CREDITOR ID: 278898-30
HINTON FARMS
1839 DOVER ROAD N
DOVER, FL 33527

CREDITOR ID: 382983-51
HIP OF FLA
7 WEST 34TH STREET
NEW YORK, NY 10001

CREDITOR ID: 406764-MS
HIPPLE, ROBERT W
5101 HILL GROVE RD
CORYDON IN 47112

CREDITOR ID: 453142-AB
HIRAM B BYRD JR
107 2ND ST
CHALMETTE LA 70043-4209

CREDITOR ID: 454730-AB
HIRAM M JENKINS
80 DOGWOOD CIR
BRANCHVILLE AL 35120-5550

CREDITOR ID: 456053-AB
HIRAM PORTER
11725 SAIL AVE
JACKSONVILLE FL 32246-3934

CREDITOR ID: 392564-55
HIRD, DAVID
5080 SW 64 AVENUE, APT C-101
DAVIE FL 33314

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                         **CASE:   05-03817-3F1**

CREDITOR ID: 387312-54
HISE, MYRA
12940 SW 14TH CT
DAVIE, FL 33325

CREDITOR ID: 387312-54
HISE, MYRA
C/O JOSE A NEGROI, LAW OFFICE
ATTN JOSE A NEGRONI, ESQ
200 SE 9TH STREET
FORT LAUDERDALE FL 33316

CREDITOR ID: 391894-55
HISE, MYRA
C/O GREGORY E MONALDI, PA
ATTN GREGORY E MONALDI, ESQ
600 SOUTH PINE ISLAND, SUITE 203
PLANTATION FL 33324

CREDITOR ID: 251663-12
HISPAMER DISTRIBUTORS INC
ATTN CARLOS M GARCIA, VP
RAFAEL VILLAZON
350 NE 75 ST
MIAMI, FL 33138

CREDITOR ID: 395528-64
HISPANIC BUSINESS & CONSUMER EXPO 2005
10 WILSON STREET
NEW FAIRFIELD, CT 06812

CREDITOR ID: 146557-09
HITCHENS, THOMAS E
20120 SW 91ST AVENUE
MIAMI FL 33189

CREDITOR ID: 397705-99
HJ HEINZ COMPANY LP
C/O REED SMITH LLP
ATTN: KURT F GWYNNE, ESQ
102 N MARKET ST, STE 1500
WILMINGTON DE 19801

CREDITOR ID: 397705-99
HJ HEINZ COMPANY LP
C/O REED SMITH LLP
ATTN:ELENA PLAZAROU/ANDREW MORRISON
599 LEXINGTON AVE, 27TH FL
NEW YORK NY 10022

CREDITOR ID: 381891-30
HJ HEINZ COMPANY, LP DBA HEINZ NA
HEINZ FROZEN FOODS, & HEINZ USA
ATTN KIMBERLY GNESDA, CRD ANALYST
HEINZ 57 CENTER
357 6TH AVENUE, 10TH FLOOR
PITTSBURGH PA 15222-2530

CREDITOR ID: 408177-98
HMAC 1999-PH1 WATAUGA CTR LTD PART
ATTN RUSSELL L REID JR
1700 PACIFIC AVE STE 4100
DALLAS TX 75201

CREDITOR ID: 452460-99
HMAC 1999-PH1 WATAUGA CTR LTD PART
C/O HELLER EHRMAN LLP
ATTN: RUSSELL REID
TIMES SQUARE TOWER
SEVEN TIMES SQUARE
NEW YORK NY 10036

CREDITOR ID: 251099-12
HO TUGWELL CO
ATTN: MYRT TUGWELL, PRES
2648 ROME DRIVE
BATON ROUGE, LA 70814-2326

CREDITOR ID: 146607-09
HOARD, BREANNA A
PO BOX 154
PELAHATCHIE MS 39145

CREDITOR ID: 395294-63
HOBART
3019 5TH AVENUE
COLUMBUS, AL 31904

CREDITOR ID: 395293-63
HOBART
245 RIVERCHASE PARKWAY
HOOVER AL 35244

CREDITOR ID: 395298-63
HOBART (JACKSON MS)
1011 N FLOWOOD DR
JACKSON, MS 39208-9533

CREDITOR ID: 395299-63
HOBART (MTG)
725 OLIVER ROAD
MONTGOMERY, AL 36117

CREDITOR ID: 395296-63
HOBART (PENSACOLA)
140 INDUSTRIAL BLVD.
PENSACOLA, FL 32505

CREDITOR ID: 395297-63
HOBART B'HAM
245 RIVERCHASE PKWY EAST
BIRMINGHAM, AL 35244

CREDITOR ID: 395661-65
HOBART CORPORATION
7775 RAMONA BLVD WEST
JACKSONVILLE, FL 32221

CREDITOR ID: 251673-12
HOBART CORPORATION
ATTN HAROLD W LEWIS, PRES
444 SOUTH WALNUT STREET
FLORENCE, AL 35630

CREDITOR ID: 406289-99
HOBART CORPORATION
C/O GUNSTER YOAKLEY & STEWART PA
ATTN: CHRISTIAN A PETERSEN, ESQ
500 EAST BROWARD BLVD, STE 1400
FORT LAUDERDALE FL 33394

CREDITOR ID: 279020-32
HOBART CORPORATION
ATTN CATHY BICE, CR MGR
701 RIDGE AVENUE
TROY OH 45374

CREDITOR ID: 395662-65
HOBART CORPORATION
701 RIDGE AVENUE
TROY, OH 45374-0001

CREDITOR ID: 395660-65
HOBART CORPORATION
1141 W MCNAB ROAD
POMPANO BEACH, FL 33069

CREDITOR ID: 395496-64
HOBART CORPORATION
3186 MERCER UNIVERSITY
MACON, GA 31204

CREDITOR ID: 395306-63
HOBART CORPORATION
708 LAKESIDE DRIVE
MOBILE, AL 36693

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 395305-63<br>HOBART CORPORATION<br>4400 MENDENHALL, SUITE 1<br>MEMPHIS, TN 38141 | CREDITOR ID: 395302-63<br>HOBART CORPORATION<br>1011 NORTH FLOWOOD DRIVE<br>JACKSON, MS 39208 | CREDITOR ID: 395300-63<br>HOBART CORPORATION<br>2115 CHAPMAN RD, STE 101<br>CHATTANOOGA, TN 37421 |
| CREDITOR ID: 395308-63<br>HOBART CORPORATION<br>701 S RIDGE AVENUE<br>TROY, OH 45374 | CREDITOR ID: 395307-63<br>HOBART CORPORATION<br>1000 RIVERBEND BLVD, SUITE H<br>ST ROSE, LA 70087 | CREDITOR ID: 395301-63<br>HOBART CORPORATION<br>4324 RHODA DRIVE<br>BATON ROUGE, LA 70816 |
| CREDITOR ID: 395303-63<br>HOBART CORPORATION<br>ATTN A CLUTTER/C BICE/ T JOHNSON<br>701 S RIDGE AVENUE<br>TROY, OH 45374-0001 | CREDITOR ID: 395295-63<br>HOBART MOBILE<br>1262 HUTSON DRIVE<br>MOBILE, AL 36609-1311 | CREDITOR ID: 395309-63<br>HOBART SALES & SERVICE<br>3186 MERCER UNIVERSITY<br>MACON, GA 31204 |
| CREDITOR ID: 395310-63<br>HOBART SERVICE<br>701 S RIDGE AVENUE<br>TROY, OH 45374 | CREDITOR ID: 395497-64<br>HOBART/BIRMINGHAM<br>245 RIVERCHASE PKWY EAST<br>BIRMINGHAM, AL 35244 | CREDITOR ID: 395498-64<br>HOBART/FLORANCE<br>1262 HUTSON DRIVE<br>MOBILE, AL 36609-1311 |
| CREDITOR ID: 395499-64<br>HOBART/JACKSON<br>1011 N FLOWOOD DR<br>JACKSON, MS 39208-9533 | CREDITOR ID: 395500-64<br>HOBART/MEMPHIS<br>4400 MENDENHALL, SUITE 1<br>MEMPHIS, TN 38141 | CREDITOR ID: 393544-55<br>HOBBS, LISA<br>C/O GRAHAM, MOLETTEIRE & TORPY, PA<br>ATTN KARLA T TORPY, ESQ<br>10 SUNTREE PLACE<br>MELBOURNE FL 32940 |
| CREDITOR ID: 146653-09<br>HOBBS, THOMAS M<br>306 ALOHA DRIVE<br>GRAHAM NC 27253 | CREDITOR ID: 1439-07<br>HOBE SOUND S C COMPANY LTD<br>C/O SOUTHERN MGMT & DEV LTD<br>PO BOX 11229<br>KNOXVILLE, TN 37939 | CREDITOR ID: 410745-15<br>HOBE SOUND SC COMPANY LTD<br>C/O RICE PUGATCH ROBINSON ET AL<br>ATTN CRAIG A PUGATCH, ESQ<br>101 NE THIRD AVENUE, STE 1800<br>FORT LAUDERDALE FL 33301 |
| CREDITOR ID: 410745-15<br>HOBE SOUND SC COMPANY LTD<br>C/O SOUTHERN MGMT & DEV LTD<br>ATTN STEVEN LEVIN, VP<br>21301 POWERLINE ROAD, STE 312<br>BOCA RATON FL 33433 | CREDITOR ID: 403755-94<br>HODGE, CHARLES B<br>13111 SUBURBAN TERRACE<br>WINTER GARDEN FL 34787 | CREDITOR ID: 403756-94<br>HODGE, MICKEY O<br>339 HIGH RIDGE<br>WETUMPKA AL 36093 |
| CREDITOR ID: 393370-55<br>HODGES, KENNETH<br>C/O LAW OFFICES OF MELINDA KATZ<br>ATTN MELINDA KATZ, ESQ<br>210 SOUTH BROAD STREET<br>THOMASVILLE GA 31792 | CREDITOR ID: 417004-99<br>HODGSON RUSS LLP<br>ATTN: TINA TALARCHYK<br>1801 NORTH MILITARY TRAIL, STE 200<br>BOCA RATON FL 33431 | CREDITOR ID: 251715-12<br>HOEKSEMA ENTERPRISES, INC DBA<br>GILLIARDS TRUCK SERVICE<br>ATTN RICK HOEKSEMA, PRES<br>2740 INDUSTRIAL PARK DRIVE<br>LAKELAND FL 33801 |
| CREDITOR ID: 410427-15<br>HOFFMAN, CATHY, SURVIVOR/DAUGHTER<br>OF CHRISTINE BASS (DECEASED)<br>C/O ROSELLI & ROSELLI<br>ATTN ROBERT M ROSELLI, ESQ<br>3471 N FEDERAL HWY, SUITE 600<br>FORT LAUDERDALE FL 33306 | CREDITOR ID: 403757-94<br>HOFFMAN, JOSEPH P<br>1 REBECCA CT<br>HOMOSASSA FL 34446 | CREDITOR ID: 386016-54<br>HOFMANN, HELEN<br>7098 WEST CHRISTIAN DRIVE<br>NEW PALESTINE, IN 46163 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 251718-12<br>HOGAN & HARTSON LLP<br>C/O HOGAN & HARTSON, LLP<br>ATTN KURTIA PARKER, ESQUIRE<br>555 THIRTEEN STREET NW<br>WASHINGTON DC 20004-1109 | CREDITOR ID: 251718-12<br>HOGAN & HARTSON LLP<br>ATTN EDWARD C DOLAN, ESQ<br>COLUMBIA SQUARE<br>555 THIRTEENTH STREET NW<br>WASHINGTON, DC 20004-1109 | CREDITOR ID: 382660-51<br>HOGAN & HARTSON LLP<br>ATTN: EVAN MILLER<br>553 13TH ST NW<br>WASHINGTON, DC 20004-1109 |
| CREDITOR ID: 406769-MS<br>HOGAN, DAVID<br>4946 OAKLEFE COURT<br>VIERA FL 32955 | CREDITOR ID: 146959-09<br>HOGAN, PATRICIA A<br>937 47TH STREET N<br>BIRMINGHAM AL 35212 | CREDITOR ID: 2305-07<br>HOLBROOK HERITAGE HILLS LP<br>PO BOX 663<br>MABLETON, GA 30126-0663 |
| CREDITOR ID: 406770-MS<br>HOLDEN, CHARLES L<br>8213 HEATHROW PL<br>MONTGOMERY AL 36117 | CREDITOR ID: 392976-55<br>HOLDER, CORRINE (MINOR)<br>C/O ROSEN SWITKES CABRERA ET AL<br>ATTN REGINA FRANCO-MURPHEY, ESQ<br>PENTHOUSE SOUTHEAST<br>407 LINCOLN ROAD<br>MIAMI BEACH FL 33139 | CREDITOR ID: 406771-MS<br>HOLDER, GEORGE T JR<br>1920 CALVIN DRIVE<br>DULUTH GA 30097-5113 |
| CREDITOR ID: 251727-12<br>HOLIDAY INN<br>PO BOX 37888<br>JACKSONVILLE, FL 32236 | CREDITOR ID: 251724-12<br>HOLIDAY INN<br>150 PARK AVE<br>ORANGE PARK, FL 32073 | CREDITOR ID: 251723-12<br>HOLIDAY INN<br>14670 DUVAL ROAD<br>JACKSONVILLE, FL 32218 |
| CREDITOR ID: 251731-12<br>HOLIDAY INN BAY MEADOWS<br>9150 BAYMEADOWS ROAD<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 381377-47<br>HOLIDAY INN EXPRESS<br>260 CAHABA VALLEY RD<br>PELHAM, AL 35124 | CREDITOR ID: 251735-12<br>HOLIDAY INN EXPRESS<br>ATTN KISH KANJI, GM<br>4675 SALISBURY ROAD<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 251743-12<br>HOLIDAY INN NEWNAN<br>6 HERRING ROAD<br>NEWNAN, GA 30265 | CREDITOR ID: 452129-15<br>HOLLAND & KNIGHT LLP<br>ATTN STEVEN E COHEN, CREDIT & COLL<br>1 EAST BROWARD BLVD, SUITE 1300<br>FT LAUDERDALE FL 33301 | CREDITOR ID: 384164-47<br>HOLLAND SWEETENER CO NA, INC<br>BLDG 11 SUITE 260<br>1640 POWERS FERRY ROAD<br>MARIETTA, GA 30067 |
| CREDITOR ID: 385413-54<br>HOLLAND, CHANDLER (MINOR)<br>1209 ARMSTRONG CIRCLE<br>RALEIGH, NC 27610 | CREDITOR ID: 147205-09<br>HOLLAND, JANET M<br>1021 GREENWILLOW TRAIL<br>ANDERSON SC 29621 | CREDITOR ID: 147262-09<br>HOLLAND, YASMIN<br>389 ENOTA PLACE<br>ATLANTA GA 30310-1258 |
| CREDITOR ID: 278899-30<br>HOLLAR & GREENE PRODUCE CO INC<br>PO BOX 3500<br>BOONE, NC 28607-3500 | CREDITOR ID: 390921-55<br>HOLLEY, JULIUS<br>C/O LAW OFFICE OF FRANK D IPPOLITO<br>ATTN FRANK D IPPOLITO ESQ<br>700 WEST JUDGE PEREZ DRIVE #101<br>PO BOX 428 (70044)<br>CHALMETTE LA 70043 | CREDITOR ID: 384165-47<br>HOLLEY-NAVARRE WATER SYS<br>8574 TURKEY BLUFF RD<br>NAVARRE, AL 32566-2444 |
| CREDITOR ID: 384166-47<br>HOLLIFIELD FARMS INC<br>72 HOLLIFIELD RD<br>COVINGTON, GA 30209 | CREDITOR ID: 393058-55<br>HOLLINGSWORTH, JOYCE<br>C/O BRUCE J FREEDMAN LAW OFFICES<br>ATTN BRUCE H FREEDMAN, ESQ<br>300 NW 82ND AVENUE, SUITE 415<br>PLANTATION FL 33324 | CREDITOR ID: 406772-MS<br>HOLLINGSWORTH, STEVEN H<br>14532 64TH WAY N<br>PALM BEACH GARDENS FL 33418 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 454817-AB
HOLLIS JONES
3160 VEAL ST
ROOPVILLE GA 30170-3102

CREDITOR ID: 251758-12
HOLLOWAY CREDIT SOLUTIONS LLC
PO BOX 230609
MONTGOMERY, AL 36123-0609

CREDITOR ID: 251760-12
HOLLOWAY HOUSE INC
ATTN CAMERON N ECK, CFO
PO BOX 50126
INDIANAPOLIS, IN 46250

CREDITOR ID: 456549-AB
HOLLY B SHEPHERD
5603 ABERDEEN DR
RICHARDSON TX 75082-2873

CREDITOR ID: 452560-AB
HOLLY D ALEXANDER
510 E MAIN ST
WEST  UNION SC 29696-2635

CREDITOR ID: 455006-AB
HOLLY K KUNEMAN
1411 KIRBY ST
OCOEE FL 34761-2505

CREDITOR ID: 452842-AB
HOLLY R BERRY
1620 VERNON RIDGE RD
BELVIDERE TN 37306-2548

CREDITOR ID: 262831-12
HOLMES GROUP, THE
PO BOX 538123
ATLANTA, GA 30353-8123

CREDITOR ID: 251767-12
HOLMES STAMP & SIGN
ATTN: BOB CRAFT, PRES
PO BOX 5274
JACKSONVILLE, FL 32247

CREDITOR ID: 391105-55
HOLMES, BERNADETTE MARIE
C/O ENOW AND ASSOCIATES
ATTN MICHAEL E ENOW
234 LOYOLA AVENUE, STE 1010
NEW ORLEANS LA 70112

CREDITOR ID: 393046-55
HOLMES, DANA S
C/O COHN, PARKER & COHN, PA
ATTN ALAN W COHN, ESQ
1152 N UNIVERSITY DRIVE, SUITE 201
PEMBROKE PINES FL 33024

CREDITOR ID: 410884-15
HOLMES, SANDRA
C/O BOGIN MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ.
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 385566-54
HOLMES, YOLANDA D
15120 JACKSON ST
MIAMI, FL 33176

CREDITOR ID: 251772-12
HOLSUM BAKERS OF MIAMI
8700 NW 77TH COURT
MIAMI, FL 33166

CREDITOR ID: 251773-12
HOLT NEY ZATCOFF & WASSERMAN, LLP
ATTN SCOTT E MORRIS, ESQ
100 GALLERIA PARKWAY, STE 600
ATLANTA, GA 30339-5911

CREDITOR ID: 392140-55
HOLT, PATTY
C/O JASON G BARNETT, PA
ATTN H A RODRIGUEZ/J BARNETT, ESQS
1132 SE 2ND AVENUE
FT LAUDERDALE FL 33316

CREDITOR ID: 406018-15
HOLT, SUSAN
C/O J BENJAMIN BURNS, PC
ATTN J BENJAMIN BURNS, ESQ
PO BOX 1573
COLUMBUS GA 31902

CREDITOR ID: 406018-15
HOLT, SUSAN
1912 KITTRELL DRIVE
PHENIX CITY AL 36870

CREDITOR ID: 403760-94
HOLT, THOMAS B
3620 BERMUDA DRIVE
CONOVER NC 28613

CREDITOR ID: 405972-15
HOLTON, SONYA DENISE
C/O SHERRY D WALKER PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, STE B
TALLAHASSEE FL 32308

CREDITOR ID: 391980-55
HOLZENDORF, SABRINA
C/O R MICHAEL PATRICK, ESQ
1706 ELLIS STREET
BRUNSWICK GA 31520

CREDITOR ID: 251783-12
HOMADE FOODS SALES, INC
ATTN HOWARD H BURRIS/JEAN ROOK
4641 FORSYTH STREET
PO BOX 505
BAGDAD, FL 32530-0505

CREDITOR ID: 251786-12
HOME DEPOT
PO BOX 9055
DES MOINES, IA 50368-9055

CREDITOR ID: 423119-BB
HOME FEDERAL BANK TRUST DEPT
ATTN SHERRY S ELLIS
515 MARKET ST STE 500
KNOXVILLE TN 37902

CREDITOR ID: 251788-12
HOME LUMBER & INDUSTRIAL SUPPLY
ATTN: JOEL KOKIEL, PRES
1050 E 25TH STREET
HIALEAH, FL 33013

CREDITOR ID: 250097-12
HOME MARKET FOODS INC DBA
FREEZER QUEEN FOODS INC
ATTN STEVEN SMITH, GM
975 FUHRMANN BLVD
BUFFALO NY 14203

CREDITOR ID: 251790-12
HOME STYLE FOODS
PO BOX 2053
STOCKBRIDGE, GA 30281

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 251791-12
HOMECARE LABS
PO BOX 7247-7959
PHILADELPHIA, PA 19170-7959

CREDITOR ID: 251792-12
HOMELAND CREAMERY LLC
6506 BOWMAN DAIRY ROAD
JULIAN, NC 27283

CREDITOR ID: 455981-AB
HOMER E PETZEL
2323 SWEETWATER BLVD
SAINT CLOUD FL 34772-8605

CREDITOR ID: 251793-12
HOMESTEAD HOSPITAL
PO BOX 025440
MIAMI, FL 33102-5440

CREDITOR ID: 2306-07
HOMESTEAD PLAZA
4725 SW 8TH STREET
MIAMI, FL 33134

CREDITOR ID: 1442-07
HOMEWOOD ASSOCIATES INC
2595 ATLANTA HIGHWAY
ATHENS, GA 30606-1232

CREDITOR ID: 1442-07
HOMEWOOD ASSOCIATES INC
C/O MORGAN & MORGAN
ATTN LEE P MORGAN, ESQ
PO BOX 48359
ATHENS GA 30604

CREDITOR ID: 416285-15
HOMEWOOD ASSOCIATES, INC.
C/O WILES & WILES
ATTN JOHN J WILES, ESQ.
800 KENNESAW AVENUE, SUITE 400
MARIETTA GA 30060-7946

CREDITOR ID: 251800-12
HOMOSASSA ASSOCIATES
ATTN FRANK J GULISANO
6700 NW BROKEN SOUND PKY, SUITE 201
BOCA RATON, FL 33487

CREDITOR ID: 1443-07
HOMOSASSA ASSOCIATION
6700 NW BROKEN SOUND PKWY, STE. 201
BOCA RATON, FL 33487

CREDITOR ID: 251801-12
HOMOSASSA SPECIAL WATER
C/O DENISE A LYN, PA
ATTN DENISE A LYN, ESQ
307 N APOPKA AVENUE
INVERNESS FL 34450-4201

CREDITOR ID: 251801-12
HOMOSASSA SPECIAL WATER
PO BOX 195
HOMOSASSA, FL 34487-0195

CREDITOR ID: 397279-69
HONEA, CHARLES
451 PRATE FARM ROAD
SENECA, SC 29678

CREDITOR ID: 384041-47
HONEA, CHARLES R
451 PRATER FARM RD
SENECA, SC 29678

CREDITOR ID: 251803-12
HONEY DEW PRODUCTS INC
PO BOX 14130
RALEIGH, NC 27620

CREDITOR ID: 399815-84
HONEYCUTT, JOSHUA
219 GRAND LAKE DR
ARNAUDVILLE LA 70512-6072

CREDITOR ID: 408362-15
HONEYCUTT, WILLIAM
3302 VERNON ROAD
ZACHARY LA 70791

CREDITOR ID: 395663-65
HONEYWELL
4936 LENOIR AVE,
JACKSONVILLE, FL 32216

CREDITOR ID: 251808-12
HONEYWELL CONSUMER PRODUCTS GROUP
ATTN STEVEN WURST, CR MGR
39 OLD RIDGEBURY ROAD
DANBURY CT 06810

CREDITOR ID: 251810-12
HONEYWELL INC
PO BOX 5114
CAROL STREAM, IL 60197-5114

CREDITOR ID: 381934-15
HONEYWELL INTERNATIONAL, INC
C/O HONEYWELL SECURITY MONITORING
ATTN JENNIFER HARRIGAN
2441 WARRENVILLE RD, STE 600
LISLE IL 60532

CREDITOR ID: 247857-12
HOOKFIN, DEBRA
C/O TAMIA HOOKFIN
4425 CESSNACT COURT
NEW ORLEANS, LA 70126

CREDITOR ID: 411275-15
HOOKFIN, KENNETH
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 406776-MS
HOOKS, HARLAN
18 STONEWALL BEND
SAN ANTONIO TX 78256

CREDITOR ID: 406777-MS
HOOKS, RODNEY
9212 MIRANDA DRIVE
RALEIGH NC 27617

CREDITOR ID: 390709-55
HOOPER, ANNETTE
C/O THE WALKER LAW OFFICES, PA
ATTN LAFONDA GIBSON, ESQ
625 WEST UNION STREET, SUITE 3
JACKSONVILLE FL 32202

CREDITOR ID: 455310-AB
HOPE E MARSH
250 COLOMBA RD
DEBARY FL 32713-3153

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**        **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456895-AB<br>HOPE L TAYLOR<br>21301 NW 37TH AVE<br>MIAMI FL 33056-1000 | CREDITOR ID: 251823-12<br>HOPEWELL NEWS<br>516 E RANDOLPH RD<br>PO BOX 481<br>HOPEWELL, VA 23860 | CREDITOR ID: 406047-15<br>HOPKINS MANUFACTURING<br>ATTN SARTAH COTTE, ACCTG MGR<br>428 PEYTON<br>EMPORIA KS 66801 |
| CREDITOR ID: 251825-12<br>HOPKINS MANUFACTURING CORP<br>ATTN SARAH COTTE<br>PO BOX 411674<br>KANSAS CITY, MO 64141 | CREDITOR ID: 411029-15<br>HOPKINS, H I JR<br>C/O WINN DIXIE STORE INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 398664-78<br>HOPKINS, HAROLD I<br>200 ELMWOOD DR<br>JACKSONVILLE, FL 32259 |
| CREDITOR ID: 406779-MS<br>HOPKINS, ROBERT<br>106 FRANKLIN CT<br>SUMMERVILLE SC 29483 | CREDITOR ID: 403761-94<br>HOPPER, RONALD D<br>1557 GARDEN CIRCLE<br>BURLINGTON NC 27217 | CREDITOR ID: 382661-51<br>HORIZON NATIONAL CONTRACT SERVICES<br>ATTN: JOHN WISNIEWSKI<br>151 BODMAN PLACE<br>RED BANK, NJ 07701 |
| CREDITOR ID: 384167-47<br>HORIZON NATIONAL CONTRACT SERVICES LLC<br>PO BOX 828951<br>PHILADELPHIA, PA 19182-8951 | CREDITOR ID: 279374-36<br>HORMEL FOODS CORP<br>ATTN FORD H SYMONDS, CR MGR<br>1 HORMEL PLACE<br>AUSTIN MN 55912-3680 | CREDITOR ID: 395441-64<br>HORMEL FOODS CORPORATION<br>1 HORMEL PLACE<br>AUSTIN, MN 55912 |
| CREDITOR ID: 251834-12<br>HORNBUCKLE WHOLESALE FLORIST<br>ATTN BETTY HORNBUCKLE<br>PO BOX 37<br>OMEGA GA 31775-0037 | CREDITOR ID: 381460-47<br>HORNE, DANIEL<br>2450 MEMORIAL BLVD<br>KINGSPORT, TN 37664 | CREDITOR ID: 389615-54<br>HORNE, GENE<br>206 S 7TH AVE<br>WAUCHULA, FL 33873 |
| CREDITOR ID: 393278-55<br>HORNE, GENE<br>C/O GOLDSTEIN, BUCKLEY, ET AL<br>ATTN B A ROTH/ A P MOLLE, ESQS<br>PO BOX 2366<br>FORT MYERS FL 33902-2366 | CREDITOR ID: 406782-MS<br>HORNE, WASHINGTON<br>4153 OLD MILL COVE TRAIL WEST<br>JACKSONVILLE FL 32277-1591 | CREDITOR ID: 279436-99<br>HOROWITZ, RONALD<br>14 TINDALL ROAD<br>TINDALL PROFESSIONAL PLAZA<br>MIDDLETOWN NJ 07748 |
| CREDITOR ID: 241067-11<br>HORRY COUNTY<br>HORRY COUNTY TREASURER'S OFFICE<br>ACCOUNT NO.: NONE<br>PO BOX 419<br>LONGS, SC 29568 | CREDITOR ID: 251836-12<br>HORRY COUNTY TREASURER<br>PO BOX 1737<br>PROPERTY TAX<br>CONWAY SC 29528 | CREDITOR ID: 391056-55<br>HORSFORD, SHIRLEY<br>C/O BOONE & DAVIS, ATTORNEY AT LAW<br>ATTN JASON A DEITCH, ESQ<br>2311 N. ANDREWS AVENUE<br>FORT LAUDERDALE FL 33311 |
| CREDITOR ID: 455479-AB<br>HORTENSIA K MCNEILL<br>806 VINSON CT<br>WOODSTOCK GA 30188-3222 | CREDITOR ID: 390917-55<br>HORTON, CLARA, ESTATE OF<br>C/O ENGLISH, LUCAS, PRIEST & OWSLEY<br>ATTN ROBERT A YOUNG, ESQ<br>PO BOX 770<br>1101 COLLEGE STREET<br>BOWLING GREEN KY 42102-0770 | CREDITOR ID: 406783-MS<br>HORTON, DAN<br>1451 LE BARON AVE<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 386815-54<br>HORTON, STACY<br>6200 JUMPING GULLY ROAD<br>VALDOSTA GA 31601 | CREDITOR ID: 386815-54<br>HORTON, STACY<br>CUPELA & WALKE<br>ATTN KARK WALKE, ESQ<br>102 E ADAIR STREET<br>VALDOSTA GA 31602 | CREDITOR ID: 404841-95<br>HOSA INTERNATIONAL<br>ATTN LAURA CEPERO, COMPTROLLER<br>1617 NW 84TH AVE<br>MIAMI FL 33126 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 404842-95
HOSHIZAKI SOUTHEASTERN DIST CTR INC
ATTN RUBY CUMMINGS, OFF MGR
5589 COMMONWEALTH AVE
JACKSONVILLE FL 32254

CREDITOR ID: 251846-12
HOST COMMUNICATIONS INC
ATTN SHEILA GRIGSBY
546 EAST MAIN STREET
LEXINGTON, KY 40508

CREDITOR ID: 395664-65
HOT SHOT STEAM CLEANING
PO BOX 242
LAKE COMO, FL 32157-0242

CREDITOR ID: 251849-12
HOT SHOT STEAM CLEANING
ATTN JOHN P HUTCHINGS, OWNER
PO BOX 242
LAKE COMO, FL 32157-0242

CREDITOR ID: 397645-72
HOUCHENS INDUSTRIES, INC.
ATTN: JIMMIE GIPSON
900 CHURCH STREET
BOWLING GREEN, KY 42101

CREDITOR ID: 387175-54
HOUGH, CARNELL
C/O RICHARD A LAWRENCE, ESQ
PO BOX 4633
MONTGOMERY, AL 36103

CREDITOR ID: 410496-15
HOUGH, TAYLOR
C/O RICHARD A LAWRENCE, ESQ
PO BOX 4633
MONTGOMERY AL 36103

CREDITOR ID: 389705-54
HOUK, REGINA
2702 EAST LAMAR ALEXANDER PARK
MARYVILLE TN 37804

CREDITOR ID: 381328-47
HOUMA COURIER
PO BOX 2717
HOUMA, LA 70361

CREDITOR ID: 410411-15
HOUSE AUTRY MILLS, INC
ATTN PAUL PARKS, VP FINANCE
7000 US HWY 301 SOUTH
PO BOX 460
FOUR OAKS NC 27524-0460

CREDITOR ID: 251854-12
HOUSE OF LADDERS SOUTH FLA INC
ATTN: LYNN DISCUILB.  VP
4711 N DIXIE HWY, UNIT E
FT LAUDERDALE, FL 33334

CREDITOR ID: 251855-12
HOUSE OF RAEFORD FARMS INC
PO BOX 890663
CHARLOTTE, NC 28289

CREDITOR ID: 381180-47
HOUSE OF TROPHIES
1050 CASSAT AVE
JACKSONVILLE, FL 32205-6493

CREDITOR ID: 416972-15
HOUSEHOLDER, SUSAN
C/O GOLDMAN & DASZWAL, PA
ATTN GLENN GOLDMAN, ESQ
1630 W HILLSBORO BLVD
DEERFIELD BEACH FL 33442

CREDITOR ID: 411347-GX
HOUSTON CASUALTY COMPANY
HCC GLOBAL FINANCIAL PRODUCTS
PO BOX 4018
FARMINGTON CT 06034

CREDITOR ID: 1444-07
HOUSTON CENTRE LLC
PO BOX 1382
DOTHAN, AL 36302

CREDITOR ID: 251859-12
HOUSTON CHRONICLE
110 MORGAN ROAD
SULPHUR, LA 70663

CREDITOR ID: 318717-43
HOUSTON COUNTY REVENUE COMMISSIONER
PO BOX 6406
DOTHAN, AL 36302-6406

CREDITOR ID: 251862-12
HOUSTON COUNTY TAX COMMISSIONER
PO BOX 69
PROPERT YTAX
PERRY GA 31069-0069

CREDITOR ID: 251864-12
HOUSTON HEALTHCARE
PO BOX 2886
WARNER ROBINS, GA 31099

CREDITOR ID: 456021-AB
HOUSTON L PITTMAN
118 CLOVER DR
PICAYUNE MS 39466-7923

CREDITOR ID: 410978-15
HOUSTON, BARBARA
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ.
1088 4TH STREET
PO BOX 156
GRETNA LA 70054

CREDITOR ID: 406784-MS
HOUSTON, CLYDE L
6506 FERBER RD
JACKSONVILLE FL 32211

CREDITOR ID: 254805-12
HOUSTON, LINDA
PO BOX 1014
CRAWFORDVILLE, FL 32326

CREDITOR ID: 263200-12
HOUSTON, TOMMY L
114 BROOKSIDE DRIVE
MANDEVILLE LA 70471-3202

CREDITOR ID: 452702-AB
HOWARD CRAIG BALDWIN
6553 MARTIN RD
MILTON FL 32570-9505

CREDITOR ID: 454157-AB
HOWARD D GODWIN
PO BOX 2307
HIGH  SPRINGS FL 32655-2307

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**
**CASE:   05-03817-3F1**

CREDITOR ID: 452572-AB
HOWARD R ALLEN
128 HIGHVIEW AVE
LEHIGH  ACRES FL 33936-6977

CREDITOR ID: 453172-AB
HOWARD W CAMPBELL
4355 BANKS RD
MIDDLEBURG FL 32068-5064

CREDITOR ID: 239855-06
HOWARD, ALBERT O.
JUDGE OF PROBATE
PO BOX 700
PHENIX CITY AL 36868

CREDITOR ID: 407514-93
HOWARD, BRENDA
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 390996-55
HOWARD, BRENDA S
C/O MORGAN, COLLING & GILBERT, PA
ATTN ANDREA J KELLY, CASE MANAGER
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 391047-55
HOWARD, DENISE
C/O JOSEPHS, JACK & MIRANDA, PA
ATTN  TODD ROSEN, ESQ
2950 SW 27TH AVE, STE 100
MIAMI FL 33133

CREDITOR ID: 411099-15
HOWARD, KELSEY NICOLE (MINOR)
C/O PATRICIA HOWARD
142 GOLDFINCH DRIVE
OWENSBORO KY 42301

CREDITOR ID: 403763-94
HOWARD, LARRY B
5757 OAK LAKE TRAIL
OVIEDO FL 32765

CREDITOR ID: 392488-55
HOWARD, LEVONNE
C/O CRAWLEY LAW OFFICES
ATTN MICHAEL CRAWLEY STEELE, ESQ
PO BOX 1695
KOSCIUSKO MS 39090

CREDITOR ID: 403764-94
HOWARD, RAMENA M
5757 OAK LAKE TRAIL
OVIEDO FL 32765

CREDITOR ID: 36669-05
HOWARD, SANDRA
472 UPPERKINGSTON RD
PRATTVILLE AL 36067

CREDITOR ID: 389080-54
HOWARD-WHITFIELD, BETTYE
3554 FAIRBURN PLACE
ATLANTA, GA 30331

CREDITOR ID: 1445-07
HOWELL MILL VILLAGE SHOPPING CENTER
C/O MCW - RC GA HOWELL MILL VILLAGE
PO BOX 534247
ATLANTA, GA 30353-4247

CREDITOR ID: 403766-94
HOWELL, CARRIE K
548 CREIGHTON ROAD
ORANGE PARK FL 32003-7005

CREDITOR ID: 399758-84
HOWELL, KAREEN
C/O JACOBS & STRAUS, PA
ATTN GERI SUE STAUS, ESQ
1098 NW BOCA RATON BLVD
BOCA RATON FL 33432

CREDITOR ID: 406787-MS
HOWLAND, AMY F
1525 MAPLE LEAF LANE
ORANGE PARK FL 32073

CREDITOR ID: 406788-MS
HOWLAND, DONALD W
1525 MAPLE LEAF LANE
ORANGE PARK FL 32073

CREDITOR ID: 406789-MS
HOWLE, KENNETH A
7120 WADE RD
AUSTELL GA 30168

CREDITOR ID: 391131-55
HOWZE, MELISSA
C/O MCKAY LAW FIRM
ATTN JOHN F MCKAY, ESQ
7465 EXCHANGE PLACE
BATON ROUGE LA 70806

CREDITOR ID: 403769-94
HOYT, TERRY S
4846 PLANTERS WALK, APT 2903
DOUGLASVILLE GA 30135

CREDITOR ID: 382662-51
HP EDITION OF MACON TELEGRAPH
PO BOX 4167
MACON, GA 31208

CREDITOR ID: 382023-36
HP HOOD LLC
ATTN DAVID E HOWES, CR MGR
1250 EAST STREET SOUTH
SUFFIELD CT 06078-2498

CREDITOR ID: 251886-12
HP HYDRAULICS INC
PO BOX 1668
THOMASVILLE, NC 27361-1668

CREDITOR ID: 1446-07
HPC WADE GREEN LLC
3838 OAK LAWN
SUITE 810
DALLAS, TX 75219

CREDITOR ID: 251888-12
HPP INDUSTRIAL SALES
4111 BROWNS LANE
LOUISVILLE, KY 40220

CREDITOR ID: 251102-12
HR LEWIS PETROLEUM CO
ATTN JERRY STAPP, VP
PO BOX 40763
JACKSONVILLE, FL 32203-0763

CREDITOR ID: 2278-07
HR ORLANDO LLC
PO BOX 2771
PALM BEACH, FL 33480

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 251103-12<br>HR ORLANDO LLC<br>PO BOX 2771<br>PALM BEACH, FL 33480 | CREDITOR ID: 251893-12<br>HRSD<br>PO BOX 1651<br>NORFOLK, VA 23501-1651 | CREDITOR ID: 251894-12<br>HRUBS<br>PO BOX 1453<br>NORFOLK, VA 23501-1453 |
| CREDITOR ID: 417188-BB<br>HSBC BANK USA<br>ATTN: MARGARET DIRSCHEDL<br>ONE HANSON PLACE, LOWER LEVEL<br>BROOKLYN NY 11243 | CREDITOR ID: 417189-BB<br>HSBC BROKERAGE (USA) INC<br>ATTN: WILLIAM HEISE<br>1 WEST 39TH STREET, 11TH FL<br>NEW YORK NY 10018 | CREDITOR ID: 452037-15<br>HSBC PRIVATE BANK (SUISSE) SA<br>ATTN MAUREEN GOETSCHI, ASSOCIATE<br>RUE DE LAUSANNE 18-20<br>PO BOX 3580<br>GENEVA 3 CY3<br>SWITZERLAND |
| CREDITOR ID: 417190-BB<br>HSBC SECURITIES (CANADA) INC/CDS<br>ATTN: JAEGAR BARRYMORE<br>105 ADELAIDE STREET WEST, STE 1200<br>TORONTO ON M5H1P98<br>CANADA | CREDITOR ID: 417191-BB<br>HSBC SECURITIES (USA) INC/RETAIL<br>ATTN: DOMINICK ANDREASSI<br>452 5TH AVENUE<br>NEW YORK NY 10018 | CREDITOR ID: 452299-S1<br>HSBC/RETAL<br>ATTN: DOMINICK ANDREASSI<br>452 5TH AVENUE<br>NEW YORK NY 10018 |
| CREDITOR ID: 452240-S1<br>HSBCSECS**<br>ATTN: JAEGAR BARRYMORE<br>105 ADELAIDE ST, WEST<br>SUITE 1200<br>TORONTO ON M5H-1P9<br>CANADA | CREDITOR ID: 452048-15<br>HSIAD, BETTY<br>762 FUNDY CT<br>TRACY CA 95377 | CREDITOR ID: 452107-15<br>HSIAO, BETTY<br>762 FUNDY COURT<br>TRACY CA 95377 |
| CREDITOR ID: 251106-12<br>HT HACKNEY CO<br>PO BOX 13170<br>PENSACOLA, FL 32591 | CREDITOR ID: 251109-12<br>HT HACKNEY CO<br>PO BOX 486<br>MORROW, GA 30260 | CREDITOR ID: 251107-12<br>HT HACKNEY CO<br>PO BOX 238<br>KNOXVILLE, TN 37901 |
| CREDITOR ID: 381837-99<br>HT HACKNEY CO, THE<br>ATTN: KYLE DUGGER<br>502 S GAY ST, STE 300<br>KNOXVILLE TN 37902 | CREDITOR ID: 251898-12<br>HT HACKNEY COMPANY<br>PO BOX 589<br>ATHENS, TN 37371 | CREDITOR ID: 457012-AB<br>HUAN Q TRAN<br>13219 DWYER BLD<br>NEW  ORLEANS LA 70129 |
| CREDITOR ID: 251902-12<br>HUB ENTERPRISES INC<br>ATTN MICHAEL P DUHON, CONTROLLER<br>PO BOX 3162<br>LAFAYETTE, LA 70502 | CREDITOR ID: 384138-47<br>HUBBLE, GARRY L<br>649 COURT STREET<br>PORT ALLEN, LA 70767 | CREDITOR ID: 404847-95<br>HUBERT COMPANY<br>ATTN MARY D INABNITT, CR MGR<br>9555 DRY FORK RD<br>HARRISON OH 45030 |
| CREDITOR ID: 457503-AB<br>HUBERT M ZIGLAR<br>907 MOORE AVE<br>OPP AL 36467-2414 | CREDITOR ID: 381467-47<br>HUCKLEBERRY NOTARY BONDING INC<br>PO BOX 940489<br>MAITLAND, FL 32794-0489 | CREDITOR ID: 429847-15<br>HUDES, LYNN, TRUSTEE<br>LYNN E HUDES REVOCABLE TRUST<br>66 JUDITH COURT<br>WANTAGH NY 11793 |
| CREDITOR ID: 1447-07<br>HUDSON SQUARE CENTER INC<br>10912 N 56TH STREET<br>TEMPLE TERRACE FL 33617-3004 | CREDITOR ID: 1447-07<br>HUDSON SQUARE CENTER INC<br>C/O MORSE & GOMEZ, PA<br>ATTN ALBERTO F GOMEZ JR, ESQ<br>119 S DAKOTA AVENUE<br>TAMPA FL 33606 | CREDITOR ID: 315841-40<br>HUDSON SQUARE CENTER INC<br>10912 N 56TH STREET<br>TEMPLE TERRACE, FL 33617-3004 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 251916-12
HUDSON WATER WORKS INC
ATTN DURWOOD HORAK
14309 OLD DIXIE HWY
HUDSON, FL 34667-1133

CREDITOR ID: 406790-MS
HUDSON, BOBBY R
9101 NEW TOWNE DRIVE
MATHEWS SC 28105

CREDITOR ID: 391832-55
HUDSON, CLEMMIE
C/O CAMINEZ, BROWN & HARDEE, PA
ATTN JON D CAMINEZ, ESQ
JEFFERSON SQUARE CENTER
1307 S JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 149242-09
HUDSON, TONY E
RT 4 BOX 2277
MADISON FL 32340

CREDITOR ID: 400758-91
HUDSON, WILLIAM L
10021 LARKSPUR DR.
OOLTEWAH TN 37363

CREDITOR ID: 251917-12
HUDSPETH WOOD PRODUCTS INC
DBA JIMS OIWER SWEEPER
PO BOX 270
MANTEE, MS 39751

CREDITOR ID: 452610-AB
HUEY ANDREWS
9638 BLUE SKY WAY
ADGER AL 35006-1044

CREDITOR ID: 382664-51
HUEY, ROBERT
900 MAYAPPLE TERRACE
JACKSONVILLE, FL 32259

CREDITOR ID: 406792-MS
HUEY, ROBERT E
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406792-MS
HUEY, ROBERT E
900 MAYAPPLE TERRACE
JACKSONVILLE FL 32259

CREDITOR ID: 406069-15
HUFF, SALLY A
650 NORTH 9TH STREET
CARLISLE IA 50047

CREDITOR ID: 392043-55
HUFF, TERESA
YOUNCE, HOPPER, VTIPIL & BRADFORD
ATTN ROBERT C YOUNCE, JR, ESQ
BTI BLDG, SUITE 800
4300 SIX FORKS ROAD
RALEIGH NC 27609

CREDITOR ID: 398677-78
HUFFMAN, D R
200 CHESTNUT LANE
MATTHEWS, NC 28104

CREDITOR ID: 393173-55
HUFSTETLER, RICK
C/O TERRENCE J PAULK, PC
ATTN TERRENCE J.PAULK,  ESQ
501 SOUTH GRANT STREET
FITZGERALD GA 31750

CREDITOR ID: 251919-12
HUGGINS & WALKER INC
C/O HUNT & ROSS, PA
ATTN TOM T ROSS, JR, ESQ.
PO BOX 1196
CLARKSDALE MS 38614

CREDITOR ID: 251919-12
HUGGINS & WALKER INC
337 WESTOVER DR
CLARKSDALE MS 38614

CREDITOR ID: 315842-40
HUGGINS & WALKER INC
337 WESTOVER DR
CLARKSDALE, MS 38614

CREDITOR ID: 406794-MS
HUGGINS, ERIC S
3826 MARK LANE
DOUGLASVILLE GA 30135

CREDITOR ID: 454600-AB
HUGH HOWELL
1617 LINCOLN ST
BAINBRIDGE GA 39817-8353

CREDITOR ID: 457396-AB
HUGH L WILSON
765 HANNON RD
INMAN SC 29349-7651

CREDITOR ID: 251924-12
HUGHES COMPANY
RT 1 BOX 59
EUTAW, AL 35462

CREDITOR ID: 251927-12
HUGHES ORLANDO PLUMBING
MIAMI IRRIGATION PUMPS
PO BOX 105837
ATLANTA, GA 30348-5837

CREDITOR ID: 251928-12
HUGHES SUPPLY INC
PO BOX 101888
ATLANTA, GA 30392-1888

CREDITOR ID: 408210-93
HUGHES, ALTHEA
7804 BRONZE LANE
PRINCE GEORGE VA 23875

CREDITOR ID: 406795-MS
HUGHES, FLOYD
870 KEMPER CIRCLE
ROCK HILL SC 29732

CREDITOR ID: 390747-55
HUGHES, JEAN
C/O KELAHER CONNELL & CONNOR PC
ATTN GENE M CONNELL JR, ESQ
PO DRAWER 14547
SURFSIDE BEACH SC 29587

CREDITOR ID: 421155-ST
HUGHES, MICHAEL ANTONIO
3035 EDGEWOOD TERR
SARASOTA FL 34231

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 37072-05
HUGHES, RANDALL D
17371 MEADOWLAKE CIRCLE
FORT MYERS FL 33912-0256

CREDITOR ID: 389934-54
HUGHES, RUTHIE GLOVER
PO BOX 90
BRADLEY, FL 33835

CREDITOR ID: 417056-15
HUGHES, TERRI
C/O J CHRISTOPHER DEEM, PA
ATTN J CHRISTOPHER DEEM, ESQ
PO BOX 24248
TAMPA FL 33623

CREDITOR ID: 399797-84
HUGHES, THERESA
C/O MORRIS CARY ANDREWS ET AL
ATTN TRACY W CARY, ESQ
3334 ROSS CLARK CIRCLE
DOTHAN AL 36303

CREDITOR ID: 391043-55
HUGHLEY, GABRIELE
C/O HOWARD B HERSKOWITZ, PA
ATTN HOWARD B HERSKOWITZ, ESQ
PO BOX 22010
FT LAUDERDALE FL 33335

CREDITOR ID: 149574-09
HUGHLEY, JEAN M
4609 MOLINE AVE
COLUMBUS GA 31907-3190

CREDITOR ID: 403772-94
HUGUENIN, LARRY B
738 KNOLLVIEW BLVD
ORMOND BEACH FL 32174-4634

CREDITOR ID: 279022-32
HUHTAMAKI AMERICAS INC
ATTN JONATHAN BEALS, CR MGR
9201 PACKAGING DRIVE
DE SOTO KS 66018

CREDITOR ID: 382665-51
HUHTAMAKI PACKAGING, INC.
9201 PACKAGE DRIVE
DESOTO, KS 66018

CREDITOR ID: 251932-12
HUISH DETERGENTS INC
ATTN MANDY SEXTON, A/R SUPERV
PO BOX 25057
SALT LAKE CITY, UT 84125

CREDITOR ID: 407506-97
HUISKEN MEAT COMPANY
ATTN: WAYNE D COURTNEY
1825 7TH STREET NW
ROCHESTER MN 55901

CREDITOR ID: 251933-12
HUISKEN MEAT COMPANY
ATTN JAMES R HANSON, PRES
1825 7TH STREET NW
ROCHESTER, MN 55901

CREDITOR ID: 418693-ST
HULL, DONNA LYNN
2721 CREEK DR
GRANBURY TX 76048

CREDITOR ID: 411280-15
HULL, EDWARD C
1310 STATE HIGHWAY 121
MT ZION IL 62549

CREDITOR ID: 411425-15
HULL, M & WILLIARD, C JR DBA
MARKETPLACE PARTNERS
C/O KEZIAH GATES & SAMET, LLP
ATTN JAN H SAMET, ESQ
PO BOX 2608
HIGH POINT NC 27261

CREDITOR ID: 393249-55
HULME, JAMES
C/O BORDEN R HALLOWES, ESQ
95337 MACKINAS CIRCLE
FERNANDINA BCH FL 32034

CREDITOR ID: 382979-51
HUMANA
500 W. MAIN STREET
LOUISVILLE, KY 40202

CREDITOR ID: 455571-AB
HUMBERTO J MIRANDA
11293 SW 155TH LN
MIAMI FL 33157-1166

CREDITOR ID: 406796-MS
HUMMEL, CHARLES J
9455 LITA ROAD WEST
JACKSONVILLE FL 32257

CREDITOR ID: 382666-51
HUMMINGBIRD
1 SPARKS AVENUE
TORONTO, ON M2H 2W1
CANADA

CREDITOR ID: 267607-14
HUMPHREYS CNTY REGISTER DEEDS
ATTN: SHIRLEY FIELD
102 THOMPSON ST STE 3
WAVERLY TN 37185-2157

CREDITOR ID: 403428-15
HUNT, BRANDON BY
TAMMY HUNT AS PARENT & GUARDIAN
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 403426-15
HUNT, CHANLER BY
TAMMY HUNT AS PARENT & GUARDIAN
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 403427-15
HUNT, MICHAEL
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 403429-15
HUNT, MICHAEL JR BY
TAMMY HUNT AS PARENT & GUARDIAN
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 416240-15
HUNT, SCOTT B
23425 NORTH 39TH DRIVE, STE 104-190
GLENDALE AZ 85310

CREDITOR ID: 406797-MS
HUNT, SCOTT B
4348 CROOKED CREEK DRIVE
JACKSONVILLE FL 32224

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 403460-99
HUNT, TAMMY
C/O IURILLO & ASSOCIATES PA
ATTN: S C BEAVENS/C J JURILLO, ESQS
STERLING SQUARE
600 FIRST AVE NO, STE 308
ST PETERSBURG FL 33701

CREDITOR ID: 390908-55
HUNT, TAMMY
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FL
WEST PALM BEACH FL 33401

CREDITOR ID: 403774-94
HUNTER, ANTHONY W
610 TERESA DRIVE
LAKE PARK GA 31636

CREDITOR ID: 149916-09
HUNTER, CHRISTOPHER D
108 SAWMILL ROAD
WILLIAMSBURG VA 23188

CREDITOR ID: 390537-55
HUNTER, GIGI
C/O DESIREE E BANNASCH, PA
ATTN DESIREE E BANNASCH, ESQ
232 HILLCREST ST, STE B
ORLANDO FL 32801

CREDITOR ID: 389765-54
HUNTER, SELINA
1506 MOBILE AVE
HOLLY HILL FL 32117

CREDITOR ID: 389765-54
HUNTER, SELINA
C/O MICHAEL KOLLER, PA
ATTN MICHASEL KOLLER, ESQ
120 E GRANADA BLVD
ORMOND BEACH FL 32176

CREDITOR ID: 407564-15
HUNTER, STILL JR
C/O BALCH & BINGHAM LLP
ATTN THOMAS G AMASON III, ESQ
1901 6TH AVENUE NORTH, SUITE 2600
BIRMINGHAM AL 35203

CREDITOR ID: 407564-15
HUNTER, STILL JR
33 BARBER COURT, SUITE 109
BIRMINGHAM AL 35209

CREDITOR ID: 385867-54
HUNTER, TERESA
C/O RUBIN & RUBIN, PA
ATTN DEBRA E RUBIN, ESQ
11900 BISCAYNE BLVD, SUITE 502
NORTH MIAMI FL 33181

CREDITOR ID: 385867-54
HUNTER, TERESA
20158 NW 35TH AVENUE
OPA-LOCKA, FL 33056

CREDITOR ID: 251938-12
HUNTERS LIVER MUSH CO
98 POTEAT RD
MARION, NC 28752

CREDITOR ID: 423120-BB
HUNTINGTON NATIONAL BANK
ATTN ALLAN BURKHART
7 EASTON OVAL
COLUMBUS OH 43219

CREDITOR ID: 452328-S1
HUNTLEIGH
ATTN: KAREN THOMAS
7800 FORSYTH BLVD 5TH FL
ST. LOUIS MO 63105

CREDITOR ID: 417192-BB
HUNTLEIGH SECURITIES CORPORATION
ATTN: KAREN THOMAS
7800 FORSYTH BLVD, 5TH FL
ST LOUIS MO 63105

CREDITOR ID: 382667-51
HUNTSVILLE
PO BOX 7069 WS
HUNTSVILLE, AL 35807

CREDITOR ID: 382148-51
HUNTSVILLE TIMES, THE
ATTN DICKIE KING, CR MGR
PO BOX 7069 WS
HUNTSVILLE, AL 35807

CREDITOR ID: 390712-55
HURNS, DWIGHT (MINOR)
C/O LAW OFFICES OF KANE & VITAL PA
ATTN JONATHAN KANE, ESQ
6190 NW 11TH STREET
SUNRISE FL 33313

CREDITOR ID: 406798-MS
HURST, ERNEST G
680 TROPICAL PARKWAY
ORANGE PARK FL 32073

CREDITOR ID: 392526-55
HURST, MONICA
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 399764-84
HURSTING, JOEL
550 SW 6TH AVENUE
BOCA RATON FL 33486

CREDITOR ID: 406799-MS
HURT, MICHAEL
4430 BUTTONBUSH GLEN DRIVE
LOUISVILLE KY 40241

CREDITOR ID: 416268-15
HURTADO DE MENDOZA, ORLANDO
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406800-MS
HURTADO DE MENDOZA, ORLANDO
8181 LOCH LOMOND LANE
JACKSONVILLE FL 32244

CREDITOR ID: 416268-15
HURTADO DE MENDOZA, ORLANDO
1509 BELLE CHASE CIRCLE
TAMPA FL 33634

CREDITOR ID: 2311-07
HURTAK FAMILY PARTNERSHIP LTD
525 NE 58 STREET
MIAMI, FL 33137

CREDITOR ID: 410873-15
HUSFELT, JERRY
C/O RYWANT ALVAREZ, ET AL
ATTN GREGORY D JONES, ESQ
109 N BRUSH STREET, SUITE 500
PO BOX 3283
TAMPA FL 33602

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 410873-15
HUSFELT, JERRY
21841 SW RAINBOW LAKES BLVD
DUNNELLON FL 34431

CREDITOR ID: 403546-99
HUSSMAN CORPORATION
C/O SHUTTS & BOWEN LLP
ATTN: ANDREW M BRUMBY
PO BOX 4956
ORLANDO FL 32801

CREDITOR ID: 395311-63
HUSSMAN CORPORATION
125 JAMES DRIVE WEST
ST. ROSE, LA 70087

CREDITOR ID: 403547-99
HUSSMAN SERVICES CORPORATION
C/O SHUTTS & BOWEN LLP
ATTN: ANDREW M BRUMBY
PO BOX 4956
ORLANDO FL 32802-4956

CREDITOR ID: 395312-63
HUSSMANN
125 JAMES DR. WEST
ST ROSE, LA 70087

CREDITOR ID: 395666-65
HUSSMANN
2410 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CREDITOR ID: 408188-15
HUSSMANN CORPORATION
ATTN BILL BUTLER, CREDIT ANALYST
12999 ST CHARLES ROCK ROAD
BRIDGETON MO 63044

CREDITOR ID: 395667-65
HUSSMANN SERVICES CORPORATION
2410 COLLECTIONS CTR DR
CHICAGO, IL 60963

CREDITOR ID: 406801-MS
HUTCHINS, KENNETH W
7029 BROOKGREEN TERRACE
MATHEWS SC 28104

CREDITOR ID: 406801-MS
HUTCHINS, KENNETH W
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 391320-55
HUTCHINS, LASHAWN
C/O THOMAS & PEARL, PA
ATTN BRIAN S PEARL, ESQ
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

CREDITOR ID: 150341-09
HUTLEY, RAYMOND L
1358 8TH STREET
WEST PALM BEACH FL 33402

CREDITOR ID: 392019-55
HUTSON, KENNETH
C/O BARRS WILLIAMSON STOLBERG ET AL
ATTN MELISSA S WIEGNER, ESQ
2503 WEST SWANN AVENUE
TAMPA FL 33609-4017

CREDITOR ID: 377862-45
HUTTON, RANDALL L
C/O WINN DIXIE STORE, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 406802-MS
HUTTON, RANDALL L
13816 DEER CHASE PL
JACKSONVILLE FL 32224

CREDITOR ID: 407709-15
HUX, STACEY
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 37470-05
HUXEN, JAMES R
6880 JEFFERSON HWY
HARAHAN LA 70123

CREDITOR ID: 1405-07
HV MCCOY & COMPANY INC
R/F HIGH POINT MALL INC
PO BOX 20847
GREENSBORO, NC 27420-0847

CREDITOR ID: 457493-AB
HWA K YU
6329 BOATRACE RD
PANAMA  CITY FL 32404

CREDITOR ID: 315843-40
HYDE PARK PLAZA
C/O REGENCY CENTERS LP
LEASE# 14123
PO BOX 644019
PITTSBURGH, PA 15264-4019

CREDITOR ID: 243806-12
HYDER, BOYD L
314 HYDER ST
HENDERSONVILLE, NC 28792-2732

CREDITOR ID: 315744-40
HYDER, BOYD L
314 HYDER ST
HENDERSONVILLE, NC 28792-2732

CREDITOR ID: 251958-12
HYDRO STAT INC
ATTN RICHARD NICKELS, COO
1111 SW 1ST WAY
DEERFIELD BEACH, FL 33441

CREDITOR ID: 395416-64
HYDROLOGIC ASSOCIATES USA INC.
109 BAYBERRY ROAD
ALTAMONTE SPRINGS, FL 32714

CREDITOR ID: 411290-15
HY-KO PRODUCTS COMPANY
ATTN CAROL THARTON, ACCTS MGR
60 MEADOW LANE
NORTHFIELD OH 44067

CREDITOR ID: 382668-51
HYPERION
ATTN DAISY L JACKSON
5450 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054

CREDITOR ID: 278900-30
I KUNIK COMPANY
2000 INDUSTRIAL DRIVE
MCALLEN, TX 78504

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 2312-RJ
I REISS & COMPANY
200 EAST 61ST STREET
SUITE 29F
NEW YORK, NY 10021

CREDITOR ID: 457312-AB
IAN GREGORY WILD
838 S ROOKS AVE
INVERNESS FL 34453-0837

CREDITOR ID: 251979-12
IAN INTERNATIONAL INC
3350 NW 60 STREET
MIAMI, FL 33142

CREDITOR ID: 455385-AB
IAN MAUTNER
8747 SHADOW WOOD BLVD # 104
CORAL  SPRINGS FL 33071-6723

CREDITOR ID: 456596-AB
IAN P SIMPSON
6481 NW 24TH CT
SUNRISE FL 33313-2111

CREDITOR ID: 456192-AB
IANTHA RHEA
1175 RANDOLPH ST APT 5
JACKSONVILLE FL 32205-5135

CREDITOR ID: 452060-98
IB PROPERTY HOLDINGS LLC
ATTN JOHN A D'ERRICO VP
4425 PONCE DE LEON BLVD SUITE 500
CORAL GABLES FL 33146

CREDITOR ID: 251986-12
IBERIA MEDICAL CENTER
PO BOX 13338
NEW IBERIA, LA 70562-3338

CREDITOR ID: 251987-12
IBERIA MIDDLE SCHOOL
ATTN MICHAEL BONIN
613 WEEKS ISLAND
NEW IBERIA, LA 70560

CREDITOR ID: 317895-42
IBERIA PARISH SHERIFF & TAX COLLECTOR
300 IBERIA STREET, SUITE 120
NEW IBERIA LA 70560-4584

CREDITOR ID: 241068-11
IBERIA SCHOOL BOARD
SALES & USE TAX DEPT.
ACCOUNT NO.: 3399
PO BOX 9770
NEW IBERIA, LA 70562-9770

CREDITOR ID: 251991-12
IBERIA SHERIFF &TAX COLLECTOR
300 IBERIA STREET
SUITE 120
PROPERTY TAX
NEW IBERIA, LA 70560-4584

CREDITOR ID: 251993-12
IBERIA WORLD FOODS CORP
ATTN LYDIA GREENSTEIN, CR MGR
12300 NW 32ND AVENUE
MIAMI, FL 33167-2418

CREDITOR ID: 278901-30
IBERTRADE
747 THIRD AVENUE
36TH FLOOR
NEW YORK, NY 10017

CREDITOR ID: 241070-11
IBERVILE PARISH
SALES & USE TAX DEPT.
ACCOUNT NO.: 1234-00
PO BOX 355
PLAQUEMINE, LA 70765-0355

CREDITOR ID: 251995-12
IBERVILLE CITY & PARISH TAX COLLECT
PO BOX 231
PROPERTY TAX
PLAQUEMINE LA 70765-0231

CREDITOR ID: 251996-12
IBERVILLE PARISH
PO BOX 355
SALES TAX DEPARTMENT
PLAQUEMINE, LA 70765-0355

CREDITOR ID: 382671-51
IBM
NORTH CASTLE DRIVE
ARMONK, NY 10504

CREDITOR ID: 417024-99
IBM CORP
C/O ARNSTEIN & LEHR LLP
ATTN: RONALD J MARLOWE, ESQ
1110 N FLORIDA AVE
TAMPA FL 33602

CREDITOR ID: 405888-15
IBM CORPORATION
ATTN B H SHIDELER
TWO LINCOLN CENTRE
OAKBROOK TERRACE IL 60181

CREDITOR ID: 407536-15
IBM CREDIT, LLC
ATTN BEVERLY H SHIDELER
TWO LINCOLN CENTRE
OAKBROOK TERRACE IL 60181

CREDITOR ID: 410595-15
IBRAHIM, EKRAM & MAHER
C/O STEVEN A GOLDSTEIN LAW OFFICE
ATTN STEVEN A GOLDSTEIN, ESQUIRE
1792 BELLTOWER LANE
WESTON FL 33326

CREDITOR ID: 410595-15
IBRAHIM, EKRAM & MAHER
8461 SPRINGTREE DRIVE, APT 208
SUNRISE FL 33351

CREDITOR ID: 252012-12
ICARD TOWNSHIP
PO BOX 436
HILDEBRAN, NC 28637-0436

CREDITOR ID: 382696-51
ICC
NORTH CASTLE DRIVE
ARMONK, NY 10504

CREDITOR ID: 384171-47
ICC BUSINESS CREDIT BLUEGRASS
ATTN LANGFRED W WHITE, PRES
32700 US HIGHWAY 19 NORTH
PALM HARBOR, FL 34684

CREDITOR ID: 252015-12
ICEBRAND SEAFOODS MAINE INC
PO BOX 17533
PORTLAND ME 04112-8533

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 406226-G4
ICICLE SEAFOODS
PO BOX 79003
SEATTLE WA 98119

CREDITOR ID: 406225-G4
ICICLE SEAFOODS
4019-21ST AVE. WEST
SEATTLE WA 98119

CREDITOR ID: 452113-97
ICICLE SEAFOODS INC
ATTN: DENNIS J GUHLKE, VP FINANCE
PO BOX 79003
SEATTLE WA 98119-7903

CREDITOR ID: 395437-64
ICICLE SEAFOODS, INC
ATTN LES RIEDEL, CREDIT MANAGER
PO BOX 79003
SEATTLE, WA 98119-7903

CREDITOR ID: 1452-07
ICOS LLC
ELIO OR ALEX MADDALOZZO
740 HARBOR DRIVE
KEY BISCAYNE, FL 33149

CREDITOR ID: 252022-12
ICOS LLC
ATTN ELIO OR ALEX MADDALOZZO
740 HARBOR DRIVE
KEY BISCAYNE, FL 33149

CREDITOR ID: 382712-51
ICS
3026 HARFORD HIGHWAY, SUITE 1
DOTHAN, AL 36302

CREDITOR ID: 456885-AB
IDA C TAPP
1997 APPLE ORCHARD RD
CLINTON SC 29325-6917

CREDITOR ID: 252027-12
IDAHO FRESH PAK INCORPORATED
ATTN RICHARD A NELSON, CONTROLLER
ONE POTATO PLACE
PO BOX 130
LEWISVILLE, ID 83431-0130

CREDITOR ID: 397730-62
IDAHO STATE TAX COMMISSION
UNCLAIMED PROPERTY DIVISION
P.O. BOX 36
BOISE  ID 83722-2240

CREDITOR ID: 252029-12
IDEAL SHIELD
ATTN MICA D CRAWFORD, CONTROLLER
2525 CLARK STREET
DETROIT, MI 48209

CREDITOR ID: 403390-15
IDELLE LABS
ATTN PAUL S LEVY, CR MGR
ONE HELEN OF TROY PLAZA
EL PASO TX 79912

CREDITOR ID: 390990-55
IERVASI, CARMEN
C/O MORGAN & BARBARY, PA
ATTN DAVID W ARTHUR, ESQ
730 E STRAWBRIDGE AVE, SUITE 200
MELBOURNE FL 32901

CREDITOR ID: 252037-12
IESI ALEXANDRIA HAULING
1515 ENGLAND DRIVE
ALEXANDRIA, LA 71303-4109

CREDITOR ID: 404858-95
IESI OF AVOYELLES
ATTN PURNELL BLACKMAN, CONTROLLER
PO BOX 469
MARKSVILLE LA 71351

CREDITOR ID: 279376-36
IFCO SYSTEMS, NA
ATTN MARIO PRATTS, CREDIT MGR
6829 FLINTLOCK ROAD
HOUSTON  TX 77040

CREDITOR ID: 391893-55
IGLESIAS, MARTHA
C/O THEODORE Z DEUTSCH, PA
ATTN THEODORE Z DEUTSCH, ESQ
WESTLAND EXECUTIVE OFFICE PARK
1790 W 49TH STREET, SUITE 304
HIALEAH FL 33012

CREDITOR ID: 388051-54
IGLESIAS, VANESSA (MINOR)
10030 SW 50TH TERRACE
MIAMI, FL 33165

CREDITOR ID: 388051-54
IGLESIAS, VANESSA (MINOR)
C/O SYLVIA M SIRVEN LAW OFFICES
ATTN SYLVIA M SIRVEN, ESQ
8360 WEST FLAGER STREET, SUITE 203A
MIAMI FL 33144

CREDITOR ID: 252043-12
IGLOO CORPORATION
PO BOX 99912
CHICAGO, IL 60696-7712

CREDITOR ID: 457070-AB
IGNACIO VALPUESTA
884 FLAMANGO LAKE DR
WEST  PALM  BCH FL 33406-4350

CREDITOR ID: 252045-12
IGO HOME PRODUCTS
23500 MERCANTILE ROAD, SUITE A
BEACHWOOD, OH 44122

CREDITOR ID: 407418-15
IHNS, JUERGEN RICHARD
8898 SCENIC HILLS DR
PENSACOLA FL 32514

CREDITOR ID: 1453-07
III T WEST LLC MARCO ISLAND MA
C/O DBR ASSET MANAGEMENT LLC
1 FINANCIAL PLAZA
FORT LAUDERDALE, FL 33394

CREDITOR ID: 397646-72
IKON
4780 N ORANGE BLOSSOM TRAIL
ORLANDO, FL 32810

CREDITOR ID: 382860-51
IKON
ATTN SHARI HULLET OR BILL SMITH
4780 N ORANGE BLOSSOM TRAIL
ORLANDO, FL 32810

CREDITOR ID: 399339-15
IKON FINANCIAL SERVICES
ATTN D SYKES, BANKR ADMINISTRATION
PO BOX 13708
MACON GA 31208-3708

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 407533-15
IKON OFFICE SOLUTIONS
ACCOUNTS RECEIVABLE CENTER
ATTN KEITH CLEMENTS, BANKRUPTCY
5400 BOWMAN ROAD
MACON GA 31210

CREDITOR ID: 382713-51
IKON OFFICE SOLUTIONS
PO BOX 532521
ATLANTA, GA 30353

CREDITOR ID: 456527-AB
ILLA SHANTILAL SHAH
7301 WEST UNIVERSITY AVE
APT 71
GAINESVILLE FL 32607

CREDITOR ID: 252055-12
ILLINGWORTH ENGINEERING
ATTN MICHAEL L FLETCHALL, PRES
6855 PHILLIPS PARKWAY DR S
JACKSONVILLE, FL 32256-1565

CREDITOR ID: 252056-12
ILLINOIS DEPARTMENT OF REVENUE CSE
POST ACTION DIVISION
PO BOX 19085
SPRINGFIELD, IL 62794-9085

CREDITOR ID: 411348-GX
ILLINOIS NATIONAL INSURANCE CO
175 WATER STREET
NEW YORK NY 10038

CREDITOR ID: 416984-15
ILLINOIS UNION INSURANCE COMPANY
C/O DUANE MORRIS LLP
ATTN MARGERY N. REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103-4196

CREDITOR ID: 397647-72
ILLINOIS UNION INSURANCE COMPANY
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 416984-15
ILLINOIS UNION INSURANCE COMPANY
C/O ACE USA
ATTN COLLATERAL MANAGER
436 WALNUT STREET
PHILADELPHIA PA 19106

CREDITOR ID: 402371-15
ILNICKI, WALTER & BARBARA
C/O LILLY, O'TOOLE & BROWN, LLP
ATTN HOWARD I KAY, ESQ
815 STATE ROAD 60 EAST
LAKE WALES FL 33853

CREDITOR ID: 252059-12
IMAGING SOLUTIONS & SERVICES INC
1845 MORIAH WOODS BLVD, SUITE 7
MEMPHIS, TN 38117

CREDITOR ID: 252060-12
IMAGING TECHNOLOGIES
ATTN: JACK ELLIS, DIV CONTROLLER
PO BOX 13426
ATLANTA, GA 30324

CREDITOR ID: 382714-51
IMAGING TECHNOLOGIES
4613 PHILIPS HIGHWAY
JACKSONVILLE, FL 32207

CREDITOR ID: 395669-65
IMAGISTICS
PO BOX 11407
BIRMINGHAM, AL 35246-0284

CREDITOR ID: 252062-12
IMAGISTICS INTERNATIONAL INC
PO BOX 11407
MOE
BIRMINGHAM, AL 35246-0284

CREDITOR ID: 411023-15
IMAGISTICS INTERNATIONAL INC FKA
PITNEY BOWES OFFICE SYSTEMS
ATTN MARTHA N HARVEY
7555 E HAMPDEN AVENUE, SUITE 200
DENVER CO 80231

CREDITOR ID: 252061-12
IMAGISTICS INTERNATIONAL INC FKA
PITNEY BOWES OFFICE SYSTEMS
PO BOX 856193
LOUISVILLE, KY 40285-6193

CREDITOR ID: 252065-12
IMC BAY MINETTE FAMILY
2305 HAND AVENUE
BAY MINETTE, AL 36507

CREDITOR ID: 252072-12
IMMEDIATE CARE INC
PO BOX 2828
CARROLLTON, GA 30112-2828

CREDITOR ID: 252076-12
IMMOKALEE DISPOSAL CO
120 W JEFFERSON AVE
IMMOKALEE, FL 34142

CREDITOR ID: 456657-AB
IMOGENE S SMITH
1590 ALEX JVILLE HWY
ALEXANDRIA AL 36250-6334

CREDITOR ID: 1454-07
IMPERIAL CHRISTINA SHOPPING CENTER
C/O BRUCE STRUMPF INC.
314 S. MISSOURI AVENUE, STE. 305
CLEARWATER, FL 33756

CREDITOR ID: 384172-47
IMPERIAL DISTRIBUTING INC
ATTN CAROLYN DUNLAP, CR MGR
8016 HIGHWAY 90 A
SUGAR LAND TX 77487

CREDITOR ID: 403234-79
IMPERIAL TRADING COMPANY INC
ATTN KEITH BEBA, CONTROLLER
PO BOX 23508
ELMWOOD LA 70183-0508

CREDITOR ID: 381141-47
IMPORTS UNLIMITED INC/STUART FIN COR
630 WOODLAND AVENUE
CHELTENHAM, PA 19012

CREDITOR ID: 252092-12
IMPRIMIS HEALTHCARE
1911 N PINE ISLAND ROAD
PLANTATION, FL 33322

CREDITOR ID: 391839-55
IMRICH, CANDISE
C/O STRICKLAND & HOOTEN, PA
ATTN EARL B HOOTEN, II, ESQ
1725 BLANDING BOULEVARD
JACKSONVILLE FL 32210

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 251970-12
IMS EQUIPMENT CO
3389 SHERIDAN STREET
HOLLYWOOD, FL 33021

CREDITOR ID: 454350-AB
INA M HARRIS
516 SUTTLE ST
SHELBY NC 28150-4535

CREDITOR ID: 256045-12
INC/MUZAK, MELODY
PO BOX 522170
MIAMI, FL 33152-2170

CREDITOR ID: 406804-MS
INCLAN, GARY B
2806 TUPELO COURT
LONGWOOD FL 32779

CREDITOR ID: 397298-69
INCOMM
250 WILLIAMS STREET, SUITE M-100
ATLANTA, GA 30303

CREDITOR ID: 410748-15
INCOMM AKA INTERACTIVE COMM INT'L
C/O HUNTON & WILLIAMS
ATTN J W HARBOUR ESQ
RIVERFRONT PLAZA, EAST TOWER
951 E BYRD STREET
RICHMOND VA 23219

CREDITOR ID: 252100-12
INDALCO FOOD CORP
ATTN CARLOS RUIZ DE LUQUE, PRES
15908 NW 48TH AVENUE
MIAMI, FL 33014

CREDITOR ID: 416982-15
INDEMNITY INSURANCE CO OF N AMERICA
C/O DUANE MORRIS LLP
ATTN MARGERY N. REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103-4196

CREDITOR ID: 416982-15
INDEMNITY INSURANCE CO OF N AMERICA
C/O ACE USA
ATTN COLLATERAL MANAGER
436 WALNUT STREET
PHILADELPHIA PA 19106

CREDITOR ID: 262837-12
INDEPENDANT, THE
ATTN DONNA BASS, BUS MGR
PO BOX 669
FUQUAY VARINA, NC 27526

CREDITOR ID: 416281-15
INDEPENDENCE CROSSING, LLC
C/O PARKER POE ADAMS & BERNSTEIN
ATTN WILLIAM L ESSER IV, ESQ
401 SOUTH TRYON STREET, SUITE 3000
CHARLOTTE NC 28202

CREDITOR ID: 1455-07
INDEPENDENCE SQUARE
ALBA CONSULTING CORP
1420 COURT STREET
CLEARWATER, FL 33756

CREDITOR ID: 1455-07
INDEPENDENCE SQUARE
C/O JOSEPH N PERLMAN LAW OFFICES
ATTN JOSEPH N PERLMAN, ESQ
1101 BELCHER ROAD, SUITE B
LARGO FL 33771

CREDITOR ID: 252109-12
INDEPENDENT GLASS CO, INC
ATTN MARGIE GIVENS, OFF MGR
2047 BELL STREET
MONTGOMERY, AL 36104-2941

CREDITOR ID: 252115-12
INDEX JOURNAL CO
PO BOX 1018
GREENWOOD, SC 29648-1018

CREDITOR ID: 252116-12
INDIA BEVERAGES OF FLORIDA INC
ATTN FERNANDO MARTINEZ, PRES
8575 NW 79 AVE, SUITE A
MIAMI, FL 33166

CREDITOR ID: 2313-07
INDIAN CREEK CROSSING E&A LLC
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 278902-30
INDIAN HILLS PRODUCE INC
ATTN JOHN M TOTH, PRES
PO BOX 120099
CLERMONT, FL 34712-0099

CREDITOR ID: 317898-42
INDIAN RIVER COUNTY TAX COLLECTOR
COUNTY COURTHOUSE
VERO BEACH FL 32961-1509

CREDITOR ID: 252121-12
INDIAN RIVER COUNTY TAX COLLECTOR
PO BOX 1509
COUNTY COURTHOUSE
PROPERTY TAX
VERO BEACH FL 32961-1509

CREDITOR ID: 407810-15
INDIAN RIVER SELECT LLC
ATTN WENDY GRIEVE, CFO & VP
7150 SW KANNER HWY
INDIANTOWN FL 34956

CREDITOR ID: 252123-12
INDIAN RIVER SELECT LLC
3503 SOUTH US HWY 1, SUITE 15
FORT PIERCE, FL 34982

CREDITOR ID: 252124-12
INDIAN RIVER TRANSPORT
ATTN: ANN WALDENMEYER, CONTR
2580 EXECUTIVE ROAD
WINTER HAVEN, FL 33884-1163

CREDITOR ID: 240498-06
INDIAN SPRINGS VILLAGE
2635 CAHABA VALLEY ROAD
INDIAN SPRINGS AL 35124

CREDITOR ID: 252126-12
INDIAN TRAIL SQUARE  LLC
STITES & HARBISON, PLLC
ATTN NICOLE S BIDDLE, ESQ
250 WEST MAIN STREET
2300 LEXINGTON FINANCIAL CENTER
LEXINGTON KY 40507-1758

CREDITOR ID: 252126-12
INDIAN TRAIL SQUARE  LLC
C/O DAHLEM REALTY
1020 INDUSTRY ROAD, STE 40
LEXINGTON KY 40505

CREDITOR ID: 315844-40
INDIAN TRAIL SQUARE LLC
1020 INDUSTRY ROAD
SUITE 40
LEXINGTON, KY 40505

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 252127-12<br>INDIAN VILLAGE<br>C/O COLUMBIA PROPERTIES INC<br>1355 TERRELL MILL ROAD<br>BLDG 1478 SUITE 200<br>MARIETTA, GA 30067 | CREDITOR ID: 315845-40<br>INDIAN VILLAGE GROUP INC<br>ATTN DAVID SHIN<br>PO BOX 921686<br>NORCROSS, GA 30092 | CREDITOR ID: 457513-31<br>INDIANA DEPARTMENT ENVMTL MGT<br>ATTN: LORI KAPLAN<br>100 N SENATE AVE<br>INDIANAPOLIS IN 46204-2273 |
| CREDITOR ID: 5-02<br>INDIANA DEPARTMENT OF REVENUE<br>ATTN: TOM F. OBSITNIK, COMMISSIONER<br>INDIANA GOVERNMENT CTR. NORTH<br>100 NORTH SENATE AVENUE, ROOM N248<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 252131-12<br>INDIANA DEPARTMENT OF REVENUE<br>WITHHOLDING<br>PO BOX 7222<br>INDIANAPOLIS, IN 46207-7222 | CREDITOR ID: 240499-06<br>INDIANA STATE EGG BOARD PURDUE UNIV<br>POULTRY SCIENCE BLDG<br>WEST LAFAYETTE IN 47907-2042 |
| CREDITOR ID: 395482-64<br>INDIANA STATE LOTTERY COMMISSION<br>402 W WASHINGTON STREET, ROOM 189<br>INDIANAPOLIS, IN 46204 | CREDITOR ID: 252138-12<br>INDIANA UTILITIES CORPORATION<br>ATTN ROBERT M STULTS<br>123 W CHESTNUT STREET<br>CORYDON, IN 47112-1159 | CREDITOR ID: 315846-40<br>INDIANAPOLIS LIFE INS CO<br>C/O AMERUS CAPITAL MGMT GROUP INC<br>PO BOX 773<br>DES MOINES, IA 50303-0773 |
| CREDITOR ID: 1459-RJ<br>INDIANAPOLIS LIFE INSURANCE CO<br>C/O ISOLA & ASSOCIATES INC<br>PO BOX 941483<br>MAITLAND, FL 32791-1483 | CREDITOR ID: 1460-RJ<br>INDIANAPOLIS LIFE INSURANCE CO<br>C/O ISOLA & ASSOCIATES INC<br>PO BOX 941483<br>MAITILAND, FL 32794-1483 | CREDITOR ID: 2316-07<br>INDRIO CROSSINGS INC<br>181 TIMACUAN BLVD<br>LAKE MARY FL 32745-5174 |
| CREDITOR ID: 252145-12<br>INDUSTRIAL BATTERY & CHARGER INC<br>ATTN TERRY K EARNHARDT, PRES<br>PO BOX 560978<br>CHARLOTTE, NC 28256-0978 | CREDITOR ID: 252147-12<br>INDUSTRIAL CLEANING SERVICES<br>1951 N W 21ST STREET<br>POMPANO BEACH, FL 33069 | CREDITOR ID: 395670-65<br>INDUSTRIAL CLEANING SERVICES<br>1331 S DIXIE HWY WEST, SUITE 1A<br>POMPANO BEACH, FL 33069 |
| CREDITOR ID: 252150-12<br>INDUSTRIAL ELECTRIC<br>11223 OLD BATON ROUGE HWY<br>HAMMOND, LA 70403 | CREDITOR ID: 252151-12<br>INDUSTRIAL ELECTRIC TESTING INC<br>11321 W DISTRIBUTION AVE<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 382715-51<br>INDUSTRIAL ELECTRICAL TESTING INC.<br>11321 WEST DISTRIBUTION AVENUE<br>JACKSONVILLE, FL 32256 |
| CREDITOR ID: 395313-63<br>INDUSTRIAL ELECTRICAL TESTING INC.<br>11321 WEST DISTRIBUTION AVENUE<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 252156-12<br>INDUSTRIAL HOSE & HYDRAULICS<br>PO BOX 667737<br>POMPANO BEACH, FL 33066 | CREDITOR ID: 252159-12<br>INDUSTRIAL MEDICAL WEST<br>PO BOX 11984<br>BIRMINGHAM, AL 35202 |
| CREDITOR ID: 252160-12<br>INDUSTRIAL METAL FABRICATORS<br>ATTN: JIM CHAMBERS, OWNER<br>10432 ANDERSON ROAD<br>EASLEY, SC 29640 | CREDITOR ID: 252162-12<br>INDUSTRIAL PROCESS CONTROL INC<br>PO BOX 93338<br>LAKELAND, FL 33804-3338 | CREDITOR ID: 252163-12<br>INDUSTRIAL RAILROAD MAINTENANCE<br>C/O BROOKSGREENBLATT LLC<br>PO BOX 2671<br>BATON ROUGE, LA 70821-2671 |
| CREDITOR ID: 252168-12<br>INDUSTRY DISTRIBUTION<br>ATTN JORMA OLSSON, PRES<br>1011 6TH AVENUE SOUTH<br>LAKE WORTH, FL 33460 | CREDITOR ID: 452632-AB<br>INES T ARIAS<br>3507 TORREMOLINOS AVE<br>MIAMI FL 33178-2967 | CREDITOR ID: 456365-AB<br>INESITA RUIZ<br>3018 PINEDA DR<br>ORLANDO FL 32822-7213 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 454589-AB
INEZ RUBY HOWARD
811 W 124TH AVE
TAMPA FL 33612-4127

CREDITOR ID: 495-03
INFINITE ENERGY INC
ATTN TERRILL M NELSON, COLLECTIONS
PO BOX 917215
ORLANDO FL 32801

CREDITOR ID: 278903-30
INFINITE HERBS LLC
ATTN: GREGO BERLIAVSKY
1180 E HALLANDALE BEACH BLVD, STE C
HALLANDALE, FL 33009

CREDITOR ID: 252173-12
INFINITY FIRE PROTECTION
PO BOX 14128
RELEIGH, NC 27620

CREDITOR ID: 382716-51
INFORMATICA
PO BOX 49085
SAN JOSE, CA 95161-9085

CREDITOR ID: 382719-51
INFORMATION BUILDERS, INC
ATTN FRANK MOLITOR, VP OF FINANCE
TWO PENN PLAZA
NEW YORK NY 10121

CREDITOR ID: 406227-G4
INFORMATION BUILDERS, INC.
TWO PENN PLAZA
NEW YORK NY 10121-2898

CREDITOR ID: 382722-51
INFORMATION RESOURCES INC
ATTN JEFF GRUBER, CREDIT REP
150 N CLINTON STREET
CHICAGO, IL 60661-1416

CREDITOR ID: 404877-95
INFORMATION RESOURCES INC
ATTN PETER J DIMAGGIO, CREDIT MGR
4766 PAYSHERE CIRCLE
CHICAGO IL 60694

CREDITOR ID: 406228-G4
INFOSYS TECHNOLOGIES
ATTN DEAN WHITESIDE, ESQ
6607 KAISER DRIVE
FREMONT CA 94555

CREDITOR ID: 452348-S1
INGALLS
C/O ADP ISSUER SERVICES

CREDITOR ID: 417193-BB
INGALLS & SNYDER LLC
ATTN: LESLIE BIANCO
61 BROADWAY
NEW YORK NY 10006

CREDITOR ID: 252181-12
INGENICO INC
PO BOX 930727
ATLANTA, GA 31193-0727

CREDITOR ID: 406068-15
INGENICO, INC
ATTN CHARLES K KOVACH, VP FIN
1003 MANSELL ROAD
ROSWELL GA 30076

CREDITOR ID: 411379-15
INGENIX SUBROGATION SERVICES
ATTN LORI MURRY, ANALYSI
12125 TECHNOLOGY DRIVE
EDEN PRAIRIE MN 55344

CREDITOR ID: 411191-15
INGENIX SUBROGATION SERVICES
75 REMITTANCE DRIVE, STE 6019
CHICAGO IL 60675-6018

CREDITOR ID: 397891-76
INGLE, AMANDA
C/O SAJU, MASSEY & DUFFY
ATTN MICHAEL MASSEY, ESQ
4421 NW BLITCHTON RD, PMB 417
OCALA FL 34482

CREDITOR ID: 397891-76
INGLE, AMANDA
7791 SE 196 TERRACE
MORRISTON, FL 32668

CREDITOR ID: 150656-09
INGLE, DEANNA L
PO BOX 862
DEBARY FL 32753

CREDITOR ID: 391321-55
INGRAHEM, GERIANNE A
C/O GOLDMAN DASZKAL & CUTLER
ATTN ALEX DASZKAL, ESQ
1630 W HILLSBORO BLVD
DEERFIELD BEACH FL 33442

CREDITOR ID: 399337-15
INGRAM ENTERTAINMENT INC
ATTN DORIS NELMS
TWO INGRAM BLVD
LAVERNGE TN 37086

CREDITOR ID: 406805-MS
INGRAM, CORDELL M
431  SAYBROOK DRIVE
RICHMOND VA 23236

CREDITOR ID: 254788-12
INGRAM, LINDA & CALVIN
3804 AMMONS STREET
ANNISTON AL 36201-1436

CREDITOR ID: 403777-94
INGRAM, WALLACE S
4353 TAFT DRIVE
EVANS GA 30809

CREDITOR ID: 382724-51
INLAND PAPERBOARD & PACKAGING
129 ZINKER RD.
LEXINGTON, SC 29072

CREDITOR ID: 403537-99
INLAND REAL ESTATE GROUP INC, THE
C/O GRONEK & LATHAM LLP
ATTN: R SCOTT SHUKER/JIMMY PARRISH
390 N ORANGE AVE, STE 600
PO BOX 3353
ORLANDO FL 32801

CREDITOR ID: 403537-99
INLAND REAL ESTATE GROUP INC, THE
2901 BUTTERFIELD RD
OAK BROOK IL 60523

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 411093-15
INLAND SOUTHEAST BRIDGEWATER, LLC
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN KAREN C BIFFERATO, ESQ
1007 NORTH ORANGE STREET
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 411093-15
INLAND SOUTHEAST BRIDGEWATER, LLC
C/O INLAND REAL ESTATE GROUP, INC
ATTN BERT BITTOURNA, ESQ
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523

CREDITOR ID: 411090-15
INLAND SOUTHEAST COUNTRYSIDE LP
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN KAREN C BIFFERATO, ESQ
1007 NORTH ORANGE STREET
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 411090-15
INLAND SOUTHEAST COUNTRYSIDE LP
C/O INLAND REAL ESTATE GROUP, INC
ATTN BERT BITTOURNA, ESQ
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523

CREDITOR ID: 410805-15
INLAND SOUTHEAST GRAND PRAIRIE LP
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN KAREN C BIFFERATO, ESQ
1007 NORTH ORANGE STREET
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 410805-15
INLAND SOUTHEAST GRAND PRAIRIE LP
C/O INLAND REAL ESTATE GROUP, INC
ATTN BERT BITTOURNA, ESQ
2901 BUTTERFIELD ROAD
OAKBROOK IL 60523

CREDITOR ID: 397699-99
INLAND SOUTHEAST GRANT PRAIRIE LTD
C/O THE INLAND REAL ESTAT GROUP INC
ATTN: BERT K BITTOURNA, ESQ
2901 BUTTERFIELD RD
OAK BROOK  IL 60523

CREDITOR ID: 397699-99
INLAND SOUTHEAST GRANT PRAIRIE LTD
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN: K BIFFERATO/C THOMPSON, ESQS
1007 NORTH ORANGE ST
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 411092-15
INLAND SOUTHEAST LAKE OLYMPIA LP
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN KAREN C BIFFERATO, ESQ
1007 NORTH ORANGE STREET
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 411092-15
INLAND SOUTHEAST LAKE OLYMPIA LP
C/O INLAND REAL ESTATE GROUP, INC
ATTN BERT BITTOURNA, ESQ
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523

CREDITOR ID: 381788-99
INLAND SOUTHEAST LAKE OLYMPIA LTD
C/O INLAND REAL ESTAT GROUP INC
ATTN: BERT K BITTOURNA, ESQ
2901 BUTTERFIELD RD
OAK BROOK IL 60523

CREDITOR ID: 1462-07
INLAND SOUTHEAST PROPERTY MGMT
PO BOX 31005
TAMPA, FL 33631-3005

CREDITOR ID: 1463-07
INLAND SOUTHEAST PROPERTY MGMT
PO BOX 31005
TAMPA, FL 33631-3305

CREDITOR ID: 411094-15
INLAND SOUTHEAST ST CLOUD LP
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN KAREN C BIFFERATO, ESQ
1007 NORTH ORANGE STREET
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 411094-15
INLAND SOUTHEAST ST CLOUD LP
C/O INLAND REAL ESTATE GROUP, INC
LAW DEPARTMENT
ATTN BERT BITTOURNA, ESQ
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523

CREDITOR ID: 381790-99
INLAND SOUTHEAST ST CLOUD LTD
C/O SONNENSCHEIN NATH & ROSENTHAL
ATTN: C NEVILLE/J REED, ESQS
1221 AVENUE OF THE AMERICAS
24TH FL
NEW YORK NY 10020

CREDITOR ID: 411095-15
INLAND SOUTHEAST WEST CHESTER, LLC
C/O INLAND REAL ESTATE GROUP, INC
ATTN BERT BITTOURNA, ESQ
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523

CREDITOR ID: 411095-15
INLAND SOUTHEAST WEST CHESTER, LLC
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN KAREN C BIFFERATO, ESQ
1007 NORTH ORANGE STREET
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 252191-12
INLINE PLASTICS CORP
ATTN OSCAR M PARENTE, ESQ/VP
42 CANAL STREET
SHELTON CT 06484

CREDITOR ID: 252192-12
INMAN CAMPOBELLO
WATER DISTRICT
PO BOX 99
INMAN, SC 29349

CREDITOR ID: 389691-54
INMON, DONNA F
900 B SW 80TH AVENUE
NORTH LAUDERDALE, FL 33068

CREDITOR ID: 389691-54
INMON, DONNA F
C/O BOONE & DAVIS, PA
ATTN MICHAEL DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 403181-15
INNER PARISH SECURITY CORP
ATTN MARK LETO SR, OWNER
43222 PECAN RIDGE DRIVE
HAMMOND LA 70403

CREDITOR ID: 252194-12
INNO PAK INC
2358 RELIABLE PARKWAY
CHICAGO, IL 60686

CREDITOR ID: 252195-12
INNOSEAL SYSTEMS INC
ATTN JEFFREY S REBH, PRES
8041 ARROWBRIDGE BLVD, SUITE 1
CHARLOTTE NC 28273

CREDITOR ID: 252197-12
INNOVATIVE CONCEPTS & EQUIPMENT
ATTN BRIAN GILBERT, PRESIDENT
1880 OLD DIXIE HWY
VERO BEACH FL 32960

CREDITOR ID: 252205-12
INSTAFF PERSONNEL
ATTN HUGH THOMAS
DRAWER 211  PO BOX 11407
BIRMINGHAM, AL 35246-0211

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 382976-51
INSTIL HEALTH SOLUTIONS
10680 TREENA ST, 5TH FLOOR
SAN DIEGO, CA 92131

CREDITOR ID: 423121-BB
INSTINET CLEARING SERVICES INC
ATTN TOM RUGGIERO
875 THIRD AVE
NEW YORK NY 10022

CREDITOR ID: 252212-12
INSTORE MEDIA CORPORATION
ATTN J WAYNE PAYNE, CONTROLLER
PO BOX 43505
510 WHARTON CIRCLE SW
ATLANTA, GA 30336

CREDITOR ID: 252214-12
INSURANCE EXAMINERS INC
PO BOX 360595
BIRMINGHAM, AL 35236

CREDITOR ID: 382971-51
INSURX, INC.
4700 ROCKSIDE ROAD, SUITE 200
INDEPENDENCE, OH 44131

CREDITOR ID: 452230-S1
INT BROKER
ATTN: MILTON ORTERO
1 PICKWICK PLAZA
GREENWICH CT 06830

CREDITOR ID: 252216-12
INTEGRATED BRANDS INC
ATTN ANTHONY DELPIANO, CONTROLLER
4175 VETERANS HWY, 3RD FL
RONKONKOMA, NY 11779

CREDITOR ID: 278780-99
INTEGRATED PAYMENT SYSTEMS
C/O FRANK/GECKER LLP
ATTN: JOSEPH D FRANK/MICAH KROHN
325 N LASALLE ST, STE 625
CHICAGO IL 60610

CREDITOR ID: 397610-99
INTEGRATED PAYMENTS SERVICES INC
C/O LOWENSTEIN SANDLER PC
ATTN: ANUSIA GAYER/BRUCE NATHAN
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 252218-12
INTEGRATED SUPPLY NETWORK
ATTN ROBIN JACKSON, A/R MGR
PO BOX 538243
ATLANTA, GA 30353-8243

CREDITOR ID: 407417-15
INTEGRATED SUPPLY NETWORK
ATTN ROBIN JACKSON, A/R MGR
PO BOX 90009
LAKELAND FL 33804

CREDITOR ID: 406229-G4
INTELOGICA CORP
3993 TYRONE BLVD., BOX 130, 608
ST. PETERBURG FL 33709

CREDITOR ID: 411416-97
INTELOGICA, INC
ATTN: BRIAN PETERSEO, DIR
1555 E FLAMINGO RD, STE 440
LAS VEGAS NV 89119

CREDITOR ID: 399644-15
INTELOGICA, INC
ATTN MAURICE BRAZEAU, VP
1555 E FLAMINGO ROAD, SUITE 440
LAS VEGAS NV 89119

CREDITOR ID: 382726-51
INTEPLAST GROUP
9 PEACH TREE HILL ROAD
LIVINGSTON, NJ 07040

CREDITOR ID: 382725-51
INTEPLAST GROUP
9 PEACH TREE HILL ROAD
LIVINGSTON, NJ 07039

CREDITOR ID: 315712-36
INTEPLAST GROUP LTD
ATTN MITCHELL A FRIED, CR MGR
9 PEACH TREE ROAD
LIVINGSTON NJ 07039

CREDITOR ID: 382968-51
INTEQ GROUP
1100 CENTENNIAL BLVD, SUITE 180
RICHARDSNO, TX 75081

CREDITOR ID: 417194-BB
INTERACTIVE BROKERS RETAIL EQUITY
ATTN: MILTON ORTERO
1 PICKWICK PLAZA
GREENWICH CT 06830

CREDITOR ID: 382728-51
INTERACTIVE COMMUNICATIONS INTL INC
250 WILLIAMS STREET, SUITE M-100
ATLANTA, GA 30303

CREDITOR ID: 382727-51
INTERACTIVE COMMUNICATIONS INTL INC
250 WILLIAMS STREET, SUITE M-100
ATLANTA, GA 30303

CREDITOR ID: 252227-12
INTERCALL
PO BOX 281866
ATLANTA, GA 30384-1866

CREDITOR ID: 1464-07
INTERCHANGE ASSOCIATES INC
190 SOUTH SYKES CREEK PKWY., STE. 4
MERRITT ISLAND, FL 32952

CREDITOR ID: 252231-12
INTERCON ASSOCIATES INC
ATTN JOSEPH GOIS JR, VP OF FIN
95 ALLENS CREEK RD BLDG 2 SUITE 200
ROCHESTER, NY 14618

CREDITOR ID: 384176-47
INTERMARK FOODS
1355 NW 97TH AVENUE
MIAMI, FL 33172

CREDITOR ID: 382964-51
INTERMOUNTAIN HEALTH CARE
36 SOUTH STATE STREET
SALT LAKE CITY, UT 84111

CREDITOR ID: 397259-70
INTERNAL REVENUE SERVICE
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 397259-70
INTERNAL REVENUE SERVICE
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 252242-12
INTERNAL REVENUE SERVICE
PO BOX 105421
ATLANTA, GA 30348-5421

CREDITOR ID: 252246-12
INTERNAL REVENUE SERVICE
PO BOX 2502
MEMPHIS, TN 38101-2502

CREDITOR ID: 399661-99
INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES - STOP 5720
400 W BAY ST, STE 35045
JACKSONVILLE FL 32202

CREDITOR ID: 397259-70
INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
ATTN T BLAND, SBSE CS INSOLVENCY
STOP 5730, GROUP 4, TERRITORY 5
400 WEST BAY STREET, SUITE 35045
JACKSONVILLE, FL 32202-4437

CREDITOR ID: 274941-99
INTERNAL REVENUE SERVICE
ATTN: INSOLVENCY DEPT
290 BROADWAY, 5TH FL
NEW YORK NY 10007

CREDITOR ID: 252249-12
INTERNAL REVENUE SERVICE
PO BOX 660264
DALLAS TX 75266-0264

CREDITOR ID: 252248-12
INTERNAL REVENUE SERVICE
PO BOX 57
BENSALEM, PA 19020

CREDITOR ID: 252247-12
INTERNAL REVENUE SERVICE
PO BOX 47-421
ATLANTA, GA 30362-0421

CREDITOR ID: 252245-12
INTERNAL REVENUE SERVICE
PO BOX 24017
FRESNO CA 93779-4017

CREDITOR ID: 252244-12
INTERNAL REVENUE SERVICE
PO BOX 219420
KANSAS CITY, MO 64121

CREDITOR ID: 252243-12
INTERNAL REVENUE SERVICE
PO BOX 219236
KANSAS CITY, MO 64121-9236

CREDITOR ID: 252241-12
INTERNAL REVENUE SERVICE
IRS
MEMPHIS TN 37501-0030

CREDITOR ID: 252240-12
INTERNAL REVENUE SERVICE
ACS
PO BOX 145566
CINCINNATI OH 45250-9943

CREDITOR ID: 252239-12
INTERNAL REVENUE SERVICE
7850 SW 6TH COURT STOP 5290
PLANTATION FL 33324

CREDITOR ID: 252238-12
INTERNAL REVENUE SERVICE
5333 GETWELL ROAD
MEMPHIS TN 38118

CREDITOR ID: 252250-12
INTERNAL REVENUE SERVICE - ACS
PO BOX 149047
AUSTIN, TX 78714

CREDITOR ID: 241071-11
INTERNAL REVENUE SERVICES
ACCOUNT NO.: 59-3652949
PO BOX 105421
ATLANTA, GA 30348-5421

CREDITOR ID: 252253-12
INTERNATIONAL BAKERS  SVC
3839 PROGRESS DR
SOUTH BEND, IN 46628-1519

CREDITOR ID: 397110-67
INTERNATIONAL BANKING, 1ST STATE BK
1770 INDIAN TRAIL ROAD
NORCROSS, GA 30093

CREDITOR ID: 252261-12
INTERNATIONAL COLD STORAGE
21709 NETWORK PLACE
CHICAGO, IL 60673-1217

CREDITOR ID: 382961-51
INTERNATIONAL COMMUNITY ALLIANCE
PO BOX 2381
RANCHO CORDOVA, CA 95741

CREDITOR ID: 252265-12
INTERNATIONAL DAIRY FOODS ASSO
1250 H STREET NW SUITE 900
WASHINGTON, DC 20005

CREDITOR ID: 252268-12
INTERNATIONAL LASER GROUP
PO BOX 686
WOODLAND HILLS, CA 91365-0686

CREDITOR ID: 252269-12
INTERNATIONAL MULTIFOODS
135 S LASALLE
DEPT 1913
CHICAGO, IL 60674-1913

CREDITOR ID: 399653-15
INTERNATIONAL OUTSOURCING SERVICES
ATTN TRISHA BRIDGES
1600 W BLOOMFIELD RD, SUITE A
BLOOMINGTON IN 47403

CREDITOR ID: 382955-51
INTERNATIONAL PHARMACY MANAGEMENT
110 12TH STREET NORTH
BIRMINGHAM, AL 35203

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 410499-15
INTERNATIONAL REFRIGERATED DOOR CO
C/O TRITT & FRANSON, PA
ATTN ALBERT T FRANSON, ESQ
707 PENINSULAR PLACE
JACKSONVILLE FL 32204

CREDITOR ID: 252274-12
INTERNATIONAL SEC & INVES, INC
ATTN TERRY W UPCHURCH, PRES
988 DERBYSHIRE DRIVE
KISSIMMEE FL 34758

CREDITOR ID: 252280-12
INTERNET COMMERCE CORPORATION
ATTN CRAIG WRIGHT
6801 GOVERNORS LAKE PKWY, SUITE 110
NORCROSS GA 30071

CREDITOR ID: 382730-51
INTERSOURCE, INC
ATTN: ANGELA PANUCCIO
2111 EAST HIGHLAND AVENUE
SUITE B-375
PHOENIX, AZ 82016

CREDITOR ID: 252284-12
INTERSTATE BATTERY
ATTN: CHRISTINA DASSANISI, OFF MGR
4100 N POWERLINE RD
BLDG - U #2
POMPANO BEACH, FL 33073

CREDITOR ID: 395671-65
INTERSTATE BATTERY SYSTEM
4100 N POWERLINE RD, SUITE U-1
POMPANO BEACH, FL 33073

CREDITOR ID: 252293-12
INTERSTATE BRANDS CORP
PO BOX 2497
FLORENCE, SC 29503-2497

CREDITOR ID: 252292-12
INTERSTATE BRANDS CORP
PO BOX 10663
BIRMINGHAM, AL 35203

CREDITOR ID: 252291-12
INTERSTATE BRANDS CORP
PO BOX 100435
ATLANTA, GA 30384-0435

CREDITOR ID: 252297-12
INTERSTATE BRANDS CORPORATION
PO BOX 30000
ORLANDO, FL 32891-9998

CREDITOR ID: 252296-12
INTERSTATE BRANDS CORPORATION
PO BOX 1000
DEPT 546
MEMPHIS, TN 38148-0546

CREDITOR ID: 411104-15
INTERSTATE BRANDS CORPORATION
C/O SHOOK HARDY & BACON LLP
ATTN TODD W RUSKAMP, ESQ
2555 GRAND BOULEVARD
KANSAS CITY MO 64108-2613

CREDITOR ID: 252299-12
INTERSTATE BRANDS MERITA
3100 NORTHWEST DRIVE
KNOXVILLE, TN 37921

CREDITOR ID: 252301-12
INTERSTATE BRANDS/MERITA
PO BOX 28489
JACKSONVILLE, FL 32226-8489

CREDITOR ID: 252303-12
INTERSTATE FOOD PROCESSING CORP
PO BOX 26762
SALT LAKE CITY, UT 84126

CREDITOR ID: 252306-12
INTERSTATE OIL CO
PO BOX 967
MONTGOMERY, AL 36101-0967

CREDITOR ID: 252307-12
INTERSTATE PROMOTIONS INC
ATTN: GARY FLATLAND, PRES
5315 VOGES ROAD
MADISON, WI 53718

CREDITOR ID: 252308-12
INTERSTATE SCREW CORP
ATTN ROLANDO FERNANDEZ
475 W 18TH ST
HIALEAH, FL 33010

CREDITOR ID: 252309-12
INTERSTATE SIGN CO, INC
ATTN JOHN K RICHARDSON, CONTROLLER
1990 ROCKFORD STREET
MOUNT AIRY, NC 27030-5202

CREDITOR ID: 1466-07
INTRACOASTAL MALL LLC
C/O RAM REALTY SERVICES
3399 PGA BLVD., SUITE 450
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 252317-12
INVERNESS MEDICAL INC
PO BOX 846047
BOSTON, MA 02284-6047

CREDITOR ID: 411059-15
INVERNESS MEDICAL, INC.
ATTN DUANE L JAMES, TREASURER
51 SAWYER ROAD, SUITE 200
WALTHAM MA 02453

CREDITOR ID: 1467-RJ
INVESCO LP
C/O W C WILBUR & CO
PO BOX 5225
NORTH CHARLESTON, SC 29405

CREDITOR ID: 1467-RJ
INVESCO LP
C/O BUIST MOORE SMYTHE MCGEE PA
ATTN CHARLES P SUMMERALL IV, ESQ
PO BOX 999
CHARLESTON SC 29402

CREDITOR ID: 417195-BB
INVESTORS BANK & TRUST COMPANY
ATTN: ERIC LIPPMAN
200 CLARENDON STREET, 9TH FL
CORPORATE ACTIONS UNIT/TOP57
BOSTON MA 02116

CREDITOR ID: 452268-S1
INVSTRS BK
ATTN: ERIC LIPPMAN
200 CLARENDON ST 9TH FL
CORPORATE ACTIONS UNIT/TOP57
BOSTON MA 02116

CREDITOR ID: 452831-AB
IOAN BERCEA
1839 ADAMS ST
HOLLYWOOD FL 33020-5417

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 382733-51
IOS
501 SOUTH MADISON AVE
BLOOMINGTON, IN 47403

CREDITOR ID: 382735-51
IP MONITOR
15 GAMELIN BLVD, SUITE 500
GATINEAU, QC J8Y 1V4
CANADA

CREDITOR ID: 252329-12
IPC SUPPLY INC
PO BOX 1987
ANDERSON, SC 29622

CREDITOR ID: 1468-07
IPF HEIGHTS LIMITED PARTNERSHIP
C/O INFINITY PROPERTY MGMT CORP
PACES WEST BUILDING ONE
2727 PACES FERRY RD SUITE 1-1650
ATLANTA, GA 30339

CREDITOR ID: 1469-07
IPF/CAPITAL LIMITED PARTNERSHIP
C/O INFINITY PROPERTY MGMT. CORP.
2727 PACES FERRY ROAD
SUITE 1
ATLANTA, GA 30339

CREDITOR ID: 411131-15
IPF/CAPITAL LIMITED PARTNERSHIP
ATTN MICHAEL S HOCHBERGER, VP
2 ROCK HILL LANE
BROOKVILLE NY 11545

CREDITOR ID: 252331-12
IPF/CAPITAL LIMITED PARTNERSP
C/O BART & SCHWARTZ, LLP
ATTN LAWRENCE J SCHWARTZ, ESQ.
ONE HUNTINGTON QUADRANGLE, STE 2S12
MELVILLE NY 11747

CREDITOR ID: 252331-12
IPF/CAPITAL LIMITED PARTNERSP
C/O INFINITY PROPERTY MGMT CORP
PACE WEST BLDG ONE
2727 PACES FERRY ROAD SUITE 1-1650
ATLANTA, GA 30339

CREDITOR ID: 411153-15
IPF/HEIGHTS LP
C/O BART & SCHWARTZ, LLP
ATTN LAWRENCE J SCHWARTZ, ESQ.
ONE HUNTINGTON QUADRANGLE, STE 2S12
MELVILLE NY 11747

CREDITOR ID: 411153-15
IPF/HEIGHTS LP
C/O INFINITY PROPERTY MGMT CORP.
PACES WEST BUILDING ONE
2727 PACES FERRY ROAD, SUITE 1-1650
ATLANTA GA 30339

CREDITOR ID: 411154-15
IPH/HEIGHTS LP
ATTN MICHAEL S HOCHBERGER, PRES
2 ROCK HILL LANE
BROOKVILLE NY 11545

CREDITOR ID: 455592-AB
IRA A MONASHKIN
4974 SERAFICA DR
LAKE WORTH FL 33461-5569

CREDITOR ID: 454695-AB
IRA JACKSON
5720 COUNTRY CLUB DR
BIRMINGHAM AL 35228-3691

CREDITOR ID: 252339-12
IRACAR FOOD DISTRIBUTORS
ATTN CARLOS JURE, PRES
2134 NW 24TH AVENUE
MIAMI, FL 33142

CREDITOR ID: 455216-AB
IRAIDA A LOZANO
17293 38TH RD N
LOXAHATCHEE FL 33470-3633

CREDITOR ID: 452510-AB
IRAIDA C ACOSTA
571 RAVEN AVE
MIAMI SPRINGS FL 33166-3950

CREDITOR ID: 456110-AB
IRAIDA PUJOLAR
1990 W 56TH ST APT 1329
HIALEAH FL 33012-6962

CREDITOR ID: 150813-09
IRBY, KEELIN
3506 BULLOCK AVE
AUGUSTA GA 30906

CREDITOR ID: 252340-12
IREDELL COUNTY TAX COLLECTOR
PO BOX 30548
C/O 1ST CITIZEN BANK
PROPERTY TAX
CHARLOTTE NC 28230-0548

CREDITOR ID: 455842-AB
IRENE J OSTRANDER
8815 MEGAN LN
ORLANDO FL 32836-6196

CREDITOR ID: 455738-AB
IRENE L NEWMAN
205 DANUBE CIR
BRADENTON FL 34207-3708

CREDITOR ID: 453868-AB
IRENE M EWING
1185 EWING PL
GULF SHORES AL 36542-8134

CREDITOR ID: 457142-AB
IRENE N WAGUESPACK
1001 MARYLAND AVE
KENNER LA 70062-6113

CREDITOR ID: 456529-AB
IRENE SHANN
50 BREWSTER LN
PALM COAST FL 32137-8745

CREDITOR ID: 453671-AB
IRIS E DIAS
1466 LONDRA LN
KISSIMMEE FL 34744-1548

CREDITOR ID: 454761-AB
IRIS S JOHNSON
381 QUILL AVE NW
APT 60
JACKSONVILLE AL 36265

CREDITOR ID: 453982-AB
IRMA C FORTUNA
105 BOMBER RD
WINTER HAVEN FL 33880-5666

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411300-15<br>IRON MOUNTAIN 'IPM' FKA DSI<br>C/O RMS/D & B BANKRUPTCY SVCS<br>PO BOX 5126<br>TIMONIUM  MD 21094 | CREDITOR ID: 384178-47<br>IRON MOUNTAIN OFF SITE DATA PROTECTION<br>PO BOX 27129<br>NEW YORK, NY 10087-7129 | CREDITOR ID: 452132-15<br>IRON OUT, INC<br>ATTN TAMARA A MAYER, ACCT MGR<br>1515 DIVIDEND ROAD<br>FORT WAYNE IN 46808 |
| CREDITOR ID: 240500-06<br>IRP UNIT OFFICE OF MOTOR VEHICLES<br>7979 INDEPENDENCE BLVD<br>SUITE 101<br>BATON ROUGE, LA 70806-6409 | CREDITOR ID: 2320-07<br>IRT PARTNERS LP<br>PO BOX 101384<br>ATLANTA, GA 30392-1384 | CREDITOR ID: 1471-07<br>IRT PARTNERS LP EQUITY ONE REA<br>PO BOX 01-9170<br>MIAMI , FL 33101-9170 |
| CREDITOR ID: 410788-15<br>IRT PARTNERS, LP<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 | CREDITOR ID: 1472-07<br>IRT PROPERTY COMPANY<br>PO BOX 945793<br>ATLANTA, GA 30394-5793 | CREDITOR ID: 454391-AB<br>IRVIN L HAWKINS<br>7736 TRICIA CT<br>NEW  ORLEANS LA 70128-1520 |
| CREDITOR ID: 391799-55<br>IRWIN, THOMAS<br>C/O MORGAN & MORGAN, PA<br>ATTN CLEMENT HYLAND, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802 | CREDITOR ID: 456197-AB<br>ISAAC C RHODES<br>122 MINTER AVE<br>SELMA AL 36701-6357 | CREDITOR ID: 456626-AB<br>ISAAC SLIPOY<br>257 SUSSEX M<br>WEST  PALM  BEACH FL 33417-1357 |
| CREDITOR ID: 452511-AB<br>ISABEL ACOSTA<br>7913 MERIDIAN ST<br>MIRAMAR FL 33023-4504 | CREDITOR ID: 455490-AB<br>ISABEL MEDINA<br>12324SW 20 TERRACE<br>MIAMI FL 33175 | CREDITOR ID: 454762-AB<br>ISADORE JOHNSON SR<br>1148 OREGON AVE<br>PORT  ALLEN LA 70767-2246 |
| CREDITOR ID: 391897-55<br>ISHMAEL, DEBORAH<br>C/O BRENT C MILLER, PA<br>ATTN THOMAS D HIPPELHEUSER, ESQ<br>205 E BURLEIGH BLVD<br>TAVARES FL 32778 | CREDITOR ID: 388149-54<br>ISLAM, SHEIKH<br>2505 SPRING HARBOR CIR APT 8<br>MOUNT DORA FL 32757-1906 | CREDITOR ID: 388149-54<br>ISLAM, SHEIKH<br>MERRITT AND WATSON, PA<br>ATTN RONALD H WATSON, ESQ<br>1500 EAST ORANGE AVENUE<br>EUSTIS FL 32726-4399 |
| CREDITOR ID: 411308-15<br>ISLAND PACKET, THE<br>ATTN SUSAN L DE TORRE, FINANCE DIR<br>PO BOX 5727<br>HILTON HEAD SC 29938 | CREDITOR ID: 1473-07<br>ISLAND PLAZA LLC<br>ATTN RICHARD S YOUNG<br>1000 VENETIAN WAY, SUITE 810<br>MIAMI, FL 33139 | CREDITOR ID: 252368-12<br>ISLANDER NEWS<br>ATTN: ANNE OWENS, PRES<br>104 CRANDON BLVD, STE 301<br>KEY BISCAYNE, FL 33149 |
| CREDITOR ID: 252370-12<br>ISN INTEGRATED SUPPLY NETWORK<br>PO BOX 538243<br>ATLANTA, GA 30353-8243 | CREDITOR ID: 456520-AB<br>ISRAEL SEVERICHE<br>7696 NW 5TH ST # 10-2<br>PLANTATION FL 33324-7941 | CREDITOR ID: 457026-AB<br>ISRAEL TRUJILLO<br>9581 SW 9TH CT<br>PREMBROOK  PINES FL 33025-3647 |
| CREDITOR ID: 1474-07<br>ISRAM REALTY & MANAGEMENT INC<br>C/O ISRAM ESCROW/FOREST EDGE<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE, FL 33009 | CREDITOR ID: 405881-99<br>ISRAM REALTY & MANAGEMENT INC<br>C/O SAUL EWING LLP<br>ATTN: JOYCE A KUHNS, ESQ<br>LOCKWOOD PLACE<br>500 EAST PRATT STREET<br>BALTIMORE MD 20202 | CREDITOR ID: 252373-12<br>ISRAM REALTY & MANAGEMENT INC<br>C/O ISRAM ESCROW/FOREST EDGE<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE, FL 33009 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 455238-AB
ISSAC LYMON
10601 SW 21ST ST
MIRAMAR FL 33025-3968

CREDITOR ID: 390550-55
ISTIBAN, SUAD
C/O BRUMER & BRUMER, PA
ATTN MARC L BRUMMER, ESQ
1 SE 3RD AVE, SUITE 2900
MIAMI FL 33131

CREDITOR ID: 406806-MS
ISTRE, MICHAEL J
145 ST JOHNS FOREST BLVD
JACKSONVILLE FL 32259

CREDITOR ID: 37781-05
ISTRE, MICHAEL J
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD CT
JACKSONVILLE, FL 32254

CREDITOR ID: 251977-12
I-TECH PERSONNEL SERVICES, INC
ATTN MARCO H TRAN, PRES
PO BOX 60846
JACKSONVILLE, FL 32236

CREDITOR ID: 382736-51
ITRADE
2600 KITTY HAWK ROAD, SUITE 115
LIVERMORE, CA 94550

CREDITOR ID: 380958-47
ITRADE NETWORK INC
DEPT CH 17307
PALATINE, IL 60055-7307

CREDITOR ID: 406230-G4
ITRADE NETWORK INC.
2600 KITTY HAWK RD, #115
LIVERMORE CA 84550

CREDITOR ID: 403779-94
ITTNER, CURTIS
789 BOSTWICK DRIVE
KEY LARGO FL 33037

CREDITOR ID: 397649-72
ITW GALE WRAP
75 REMITTANCE DR STE 1643
CHICAGO, IL 60675-1643

CREDITOR ID: 252378-12
ITW STRETCH PACKAGING SYS
75 REMITTANCE DR STE 1643
CHICAGO, IL 60675-1643

CREDITOR ID: 455939-AB
IVAN PENA
567 PEREGRINE CT
JACKSONVILLE FL 32225-3169

CREDITOR ID: 1475-07
IVEY ELECTRIC COMPANY
ATTN JAMES W IVEY, PRESIDENT
PO BOX 211
SPARTANBURG SC 29304

CREDITOR ID: 1475-07
IVEY ELECTRIC COMPANY
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 2325-07
IVEY ELECTRIC COMPANY
PO BOX 211
SPARTANBURG, SC 29304

CREDITOR ID: 252386-12
IVEYS TOWING & TRANSPORT INC
2216 AUBURN RD
RALEIGH, NC 27610

CREDITOR ID: 457071-AB
IVONNE VALPUESTA
884 FLAMANGO LAKE DR
WEST PALM BEACH FL 33406-4350

CREDITOR ID: 252388-12
IVORY CLEANERS
201 US HIGHWAY 1
JUPITER, FL 33477

CREDITOR ID: 455220-AB
IVORY V LUCAS III
3498 ORR RD
VALDOSTA GA 31605-5830

CREDITOR ID: 252389-12
IWANNA INC
PO BOX 15228
ASHEVILLE, NC 28813

CREDITOR ID: 252390-12
IWANNA OF SOUTH CAROLINA
PO BOX 5398
GREENVILLE, SC 29606

CREDITOR ID: 252392-12
IWANTA AKIEN AUGUSTA
725 EAST MARTINTOWN RD
NORTH AUGUSTA, SC 29841

CREDITOR ID: 453173-AB
J ANDY CAMPBELL
115 LAKEVIEW DR
CARROLLTON GA 30117-1945

CREDITOR ID: 453501-AB
J D CROSSON
11654 COUNTY ROAD 579
THONOTOSASSA FL 33592-3116

CREDITOR ID: 403322-83
J GORDON ROTHWELL, PA
DAVID B MCEWEN, PA
ATTN DAVID B MCEWEN, ESQ
BAYVIEW TOWER
100 FIRST AVENUE SOUTH, STE 340
ST PETERSBURG FL 33701

CREDITOR ID: 403322-83
J GORDON ROTHWELL, PA
ATTN J GORDON ROTHWELL, PRESIDENT
560 1ST AVENUE NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 252429-12
J HERBERT CORP
ATTN: MARY M SELBACK, SEC/TREAS
1751 S JOHN YOUNG PKWY
KISSIMMEE, FL 34741-6392

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                        **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417196-BB<br>J P MORGAN INVEST, LLC<br>ATTN: DAWN COBAK<br>1 BEACON STREET<br>BOSTON MA 02108 | CREDITOR ID: 407600-15<br>J PARK INVESTMENT CLUB<br>C/O R KATHY TYRONE, AS AGENT<br>1-A WEST STREET<br>MADISON NJ 07940 | CREDITOR ID: 252462-12<br>J&B COMMERCIAL FLOORS<br>ATTN DIXIE LUSK, SECRETARY<br>1200 TILDEN AVENUE<br>APOPKA, FL 32703-6497 |
| CREDITOR ID: 252409-12<br>J&B DISPOSAL INC<br>2076 HIGHLANDS RD<br>FRANKLIN, NC 28734-2761 | CREDITOR ID: 252394-12<br>J&D PRODUCE<br>PO BOX 200677<br>HOUSTON, TX 77216-0677 | CREDITOR ID: 252464-12<br>J&H LANDSCAPING<br>PO BOX 2631<br>VALDOSTA, GA 31604 |
| CREDITOR ID: 384179-47<br>J&J FOODS<br>181 SOUTH HWY 27<br>SOMERSET, KY 42501 | CREDITOR ID: 252467-12<br>J&J LOGISTICS LLC<br>ATTN JENNIFER AGUILLARD<br>PO BOX 1437<br>SCOTT, LA 70583 | CREDITOR ID: 384180-47<br>J&J SNACK FOODS CORP<br>PO BOX 7777-W2855<br>PHILADELPHIA, PA 19175 |
| CREDITOR ID: 406135-15<br>J&J SNACK SALES CORP<br>ATTN I IRIZARRY OR H MCLAUGHLIN<br>6000 CENTRAL HIGHWAY<br>PENNSAWKEN NJ 08081 | CREDITOR ID: 397650-72<br>J&J SUPERMARKETS - KY<br>916A LAFAYETTE ROAD<br>ROSSVILLE, GA 30741 | CREDITOR ID: 397118-67<br>J&J SUPERMARKETS-KY, LLC<br>916A LAFAYETTE ROAD<br>ROSSVILLE, GA 30741 |
| CREDITOR ID: 252398-12<br>J&J TELEPHONE INC<br>ATTN: RODNEY JONES, PRES<br>3925 ANDREWS STREET EAST<br>TUSCALOOSA, AL 35405 | CREDITOR ID: 384181-47<br>J&J TOWING, INC<br>ATTN JUDITH A CAMMARATA, VP<br>5613 NW 8TH STREET<br>MARGATE, FL 33063 | CREDITOR ID: 384182-47<br>J&P MACHINE SHOP INC<br>3445 LOWER WETUMPKA ROAD<br>MONTGOMERY, AL 36110-1728 |
| CREDITOR ID: 252473-12<br>J&S LAWN AND PRESSURE WASHING<br>1311 E HOME AVE<br>HARTSVILLE, SC 29550 | CREDITOR ID: 384183-47<br>J&T SERVICE CENTER INC<br>ATTN: JAMES A RAWLAND, PRES<br>2170 THOMSON HIGHWAY<br>LINCOLNTON, GA 30817 | CREDITOR ID: 417197-BB<br>J.J.B. HILLIARD, W.L. LYONS, INC<br>ATTN: KEVIN MEDICO<br>HILLIARD LYONS CENTER<br>FOURTH AVE & MUHAMMAD ALI BLVD<br>LOUISVILLE KY 40202 |
| CREDITOR ID: 417198-BB<br>J.P. MORGAN INVEST, LLC<br>ATTN: DAWN COBAK<br>1 BEACON STREET<br>BOSTON MA 02108 | CREDITOR ID: 252406-12<br>JA PIPER ROOFING CO<br>BOX 8456<br>GREENVILLE, SC 29604 | CREDITOR ID: 399624-15<br>JA WRIGHT & CO<br>ATTN JULIE HULL, FIN/OP MGR<br>60 DUNBAR STREET<br>KEENE NH 03431 |
| CREDITOR ID: 390739-55<br>JABOT, DEBBIE<br>C/O JACK B NICHOLS LAW OFFICES<br>ATTN JACK NICHOLS, ESQ<br>801 N MAGNOLIA AVENUE, SUITE 414<br>ORLANDO FL 32803 | CREDITOR ID: 278905-30<br>JAC VANDENBERG INC<br>S WESTCHESTER EXECUTIVE PARK<br>100 CORPORATE BLVD<br>YONKERS, NY 10701 | CREDITOR ID: 240501-06<br>JACK A STEPHENS SHERIFF<br>PO BOX 168<br>PARISH OF ST BERNARD<br>CHALMETTE LA 70044-0168 |
| CREDITOR ID: 456992-AB<br>JACK A TOFFELMIRE<br>213 CHERRYWOOD DR<br>LAKE WALES FL 33898-4910 | CREDITOR ID: 454552-AB<br>JACK C HOLMES<br>102 PHILLIP CT<br>GOLDSBORO NC 27534-7383 | CREDITOR ID: 454818-AB<br>JACK C JONES<br>155 BIRCH RD<br>EQUALITY AL 36026-2605 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453383-AB<br>JACK D COLLINS<br>320 SUMMERAL ROAD<br>LABELLE FL 33935 | CREDITOR ID: 456512-AB<br>JACK E SENITA<br>7930 SW 15TH ST<br>MIAMI FL 33144-5230 | CREDITOR ID: 456786-AB<br>JACK E STEWART<br>218 CEDAR CREEK RD<br>ALEX  CITY AL 35010-4716 |
| CREDITOR ID: 452639-AB<br>JACK H ARMSTRONG<br>532 MENDOZA AVE<br>CORAL  GABLES FL 33134-3816 | CREDITOR ID: 252488-12<br>JACK IVEY SIGNS<br>1704 WESTTOWN ROAD<br>PO BOX 3469<br>ALBANY, GA 31706 | CREDITOR ID: 453857-AB<br>JACK O EUBANKS<br>PO BOX 4216<br>GULF  SHORES AL 36547-4216 |
| CREDITOR ID: 452937-AB<br>JACK R BOSKER<br>204 MARACAL WAY<br>PUNTA  GORDA FL 33983-4245 | CREDITOR ID: 264908-12<br>JACK, WILLY<br>2831 SUMERSET APT 114<br>FORT LAUDERDALE, FL 33305 | CREDITOR ID: 453343-AB<br>JACKI L CLINKSCALES<br>7705 CECILIA WAY<br>LOUISVILLE KY 40219-4111 |
| CREDITOR ID: 454590-AB<br>JACKIE D HOWARD<br>321 REDWOOD AVE<br>NICEVILLE FL 32578-2824 | CREDITOR ID: 454290-AB<br>JACKIE HAILEY<br>1008 ELM RD<br>WEST  PALM  BCH FL 33409-6175 | CREDITOR ID: 455652-AB<br>JACKIE L MOTLEY<br>PO BOX 507<br>ARK VA 23003-0507 |
| CREDITOR ID: 455866-AB<br>JACKIE W PAGE<br>1106 JOSEPHINE ST<br>SWEETWATER TX 79556-3417 | CREDITOR ID: 252497-12<br>JACK'S LOCK & KEY<br>ATTN: JAMES M RILKINTON, OWNER<br>1242 NORTH PINETREE BLVD<br>THOMASVILLE, GA 31792 | CREDITOR ID: 252506-12<br>JACKS RESTAURANT<br>ATTN WALKER MEAD, OWNER<br>1593 COUNTY ROAD 437A<br>CULLMAN AL 35055 |
| CREDITOR ID: 252507-12<br>JACKS TRUCK STOP<br>PO BOX 178<br>CULLMAN, AL 35056-0178 | CREDITOR ID: 252509-12<br>JACKSON ADVOCATE<br>PO BOX 3708<br>JACKSON, MS 39207-3708 | CREDITOR ID: 382738-51<br>JACKSON CLARION LEDGER<br>ATTN CAROLYN ALLEN, CR MGR<br>PO BOX 40<br>JACKSON, MS 39205 |
| CREDITOR ID: 252510-12<br>JACKSON COUNTY TAX COLLECTOR<br>PO BOX 697<br>PROPERTY TAX<br>MARIANNA FL 32447-0697 | CREDITOR ID: 252512-12<br>JACKSON ELEC MEM CORP<br>PO BOX 100<br>JEFFERSON, GA 30549-0100 | CREDITOR ID: 381923-15<br>JACKSON EMC<br>ATTN GENE DEAL<br>PO BOX 100<br>JEFFERSON GA 30549 |
| CREDITOR ID: 252515-12<br>JACKSON GREASE TRAP SERVICE<br>PO BOX 22803<br>BEAUMONT TX 77720-2803 | CREDITOR ID: 416286-99<br>JACKSON I-55, LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 416286-99<br>JACKSON I-55, LLC<br>C/O PHELPS DUNBAR LLP<br>ATTN DOUGLAS C NOBLE, ESQ<br>111 E CAPITOL STREET, SUITE 600<br>PO BOX 23066<br>JACKSON MS 39225-3066 |
| CREDITOR ID: 416286-99<br>JACKSON I-55, LLC<br>C/O CENTEX CONCORD PROPERTY MGMT<br>ATTN FRAN E JONES<br>1151 N STATE STREET<br>JACKSON MS 39202 | CREDITOR ID: 315850-40<br>JACKSON JUNCTION LTD<br>PO BOX 641625<br>CINCINNATI, OH 45264-1625 | CREDITOR ID: 252519-12<br>JACKSON MITCHELL INC<br>ATTN ROGER W VORSE, CONTROLLER<br>PO BOX 934<br>TURLOCK, CA 95381-0934 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 391983-55
JACKSON, CAROL
C/O RICHARD J FERNANDEZ, LLC
ATTN RICHARD J FERNANDEZ, ESQ
3900 NORTH CAUSEWAY BLVD
605 ONE LAKEWAY CENTER
METAIRIE LA 70002

CREDITOR ID: 406807-MS
JACKSON, CHARLES V
PO BOX 249
DADE CITY FL 33526

CREDITOR ID: 151400-09
JACKSON, DIANE
3909 WATER AVENUE
SELMA AL 36703

CREDITOR ID: 315819-40
JACKSON, GENE A & MILDRED A
PO BOX 249
HAVELOCK, NC 28532-0249

CREDITOR ID: 391860-55
JACKSON, GREGORY JR (MINOR)
C/O LAW OFFICES OF PAUL LEE
ATTN MATTHEW H LEE, ESQ
418 W ALFRED STREET, SUITE 7
TAVARNES FL 32778

CREDITOR ID: 417316-B3
JACKSON, JAMES E III
C/O JO ANN JACKSON
610 MERMONT DR
TRUSSVILLE AL 35173

CREDITOR ID: 393566-55
JACKSON, JOANN
C/O THE DUFFEE FIRM LLC
ATTN CECIL DUFFEE III, ESQ
2015 2ND AVENUE N, SUITE 400
BIRMINGHAM AL 35203

CREDITOR ID: 411221-15
JACKSON, LARRY
C/O RAMON WALLS PALANCA JR, ESQ
3017 PIEDMONT RD NE, STE 100
ATLANTA GA 30305

CREDITOR ID: 397982-76
JACKSON, LATONYA
5717 CRENSHAW DRIVE
HOPE  MILLS, NC 28348

CREDITOR ID: 402711-89
JACKSON, R WAYNE
6020 FOREST GREEN ROAD
PENSACOLA FL 32505

CREDITOR ID: 398693-78
JACKSON, R WAYNE
2171 SW 115 TERRACE
DAVIE, FL 33325

CREDITOR ID: 388826-54
JACKSON, RENEE
PO BOX 673174
MARIETTA, GA 30006

CREDITOR ID: 394720-57
JACKSON, SANDRA ELAINE
C/O MICHAEL ANTHONY REMY, PA
ATTN MICHAEL A REMY, ESQ
2121 PONCE DE LEON BLVD, SUITE 550
CORAL GABLES FL 33134

CREDITOR ID: 151870-09
JACKSON, TAKEA M
617 WHIDDON STREET
TIFTON GA 31794

CREDITOR ID: 38176-05
JACKSON, TERESA R
23047 NW 178TH PLACE
HIGH SPRINGS FL 32643

CREDITOR ID: 391891-55
JACKSON, TIFFANY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 403183-15
JACKSON'S GREASE TRAP SERVICES
ATTN BOBBIE BREAUX, OFF MGR
PO BOX 1007
KENNER LA 70063-1007

CREDITOR ID: 252532-12
JACKSONVILLE BUSINESS JOURNAL
1200 RIVERPLACE BLVD, SUITE 201
JACKSONVILLE, FL 32207

CREDITOR ID: 252537-12
JACKSONVILLE ELECTRIC AUTHORITY
21 WEST CHURCH STREET
JACKSONVILLE FL 32202

CREDITOR ID: 382740-51
JACKSONVILLE FLORIDA TIMES UNION
1 RIVERSIDE AVE
JACKSONVILLE, FL 32202

CREDITOR ID: 252538-12
JACKSONVILLE FREE PRESS
PO BOX 43580
JACKSONVILLE, FL 32203-3580

CREDITOR ID: 382741-51
JACKSONVILLE JAGUARS, LTD
ONE ALLTEL STADIUM PL.
JACKSONVILLE, FL 32202

CREDITOR ID: 252560-12
JACKSONVILLE TRANSPORTATION
AUTHORITY
100 NORTH MYRTLE AVE
JACKSONVILLE, FL 32203

CREDITOR ID: 384187-47
JACKSONVILLE TRANSPORTATION GROUP LLC
GATOR CITY TAXI & SHUTTLE
PO BOX 9231
JACKSONVILLE, FL 32208

CREDITOR ID: 503-03
JACKSONVILLE WATER & SEWER
ATTN MICHAEL RINKER, OFF SUPERV
330 CHURCH AVENUE SE
JACKSONVILLE AL 36265-2651

CREDITOR ID: 452854-AB
JACLYN D BEVIS
3807 MCKINLEY ST
HOLLYWOOD FL 33021-4944

CREDITOR ID: 456973-AB
JACOB C THURLOW
1601 BENTIN DR S
JACKSONVILLE FL 32250-2787

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 406810-MS
JACOB, RAYMOND
1075 FOUR POINT RD
DULAC LA 70353

CREDITOR ID: 394735-57
JACOBO, LINDA
C/O FARAH & FARAH, PA
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 408222-15
JACOBS, BETTY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408222-15
JACOBS, BETTY
6847 ROHDE ISLAND DR, W
JACKSONVILLE FL 32209

CREDITOR ID: 408350-15
JACOBS, CINDY
C/O ARNIE S MUSKAT, ESQ
12545 ORANGE DRIVE, SUITE 503
DAVIE FL 33330

CREDITOR ID: 152041-09
JACOBS, MARY E
339 INDIAN HERITAGE RD
LUMBERTON NC 28358

CREDITOR ID: 395572-15
JACOBS, MOLLY
C/O REID & ZOBEL, PA
ATTN: CRAIG R ZOBEL, ESQ
ESPERANTE BLDG, SUITE 310
222 LAKEVIEW AVENUE
WEST PALM BEACH FL 33401

CREDITOR ID: 395572-15
JACOBS, MOLLY
4481 WELLINGTON SHORE DRIVE
WELLINGTON, FL 33467

CREDITOR ID: 453911-AB
JACQUELINE L FERRILL
309 IRIS LN
MONTGOMERY AL 36105-2842

CREDITOR ID: 456299-AB
JACQUELINE M ROGAZIONE
5951 NW 15TH CT
SUNRISE FL 33313-4736

CREDITOR ID: 452758-AB
JACQUELINE N BARTOLINI
41023 BREAM CIR
ZEPHYRHILLS FL 33540-7541

CREDITOR ID: 455082-AB
JACQUELINE SUE LEDFORD
3401 ALAMO LN
SARASOTA FL 34235-3403

CREDITOR ID: 454918-AB
JACQUELYN A KEPLINGER
5654 NE 4TH LN
OKEECHOBEE FL 34974-8310

CREDITOR ID: 452522-AB
JACQUELYN D ADAMS
502 NW RIVERSIDE DR
PORT  SAINT  LUCIE FL 34983-8618

CREDITOR ID: 452573-AB
JACQUELYN L ALLEN
7257 NW 4TH BLVD # 327
GAINESVILLE FL 32607-1600

CREDITOR ID: 456586-AB
JACQUES SIMEUS
618 SW 3RD AVE
BOYNTON  BEACH FL 33426-4702

CREDITOR ID: 411294-15
JACQUES, OSCAR A
C/O MRS OSCAR A JACQUES
2029 N ROMAN STREET
NEW ORLEANS LA 70116

CREDITOR ID: 456458-AB
JACQULYN R SCHNECKENBERGER
3766 PARKWOOD RD
BESSEMER AL 35022-5124

CREDITOR ID: 375368-44
JADE HEALTH & BEAUTY INC
ATTN: SUSAN DODSON, SEC/TREAS
PO BOX 1090
MONTGOMERY TX 77356

CREDITOR ID: 406128-97
JADE HEALTH & BEAUTY INC
ATTN: SUSAN DODSON, SEC/TREAS
18923 FREEPORT DRIVE
MONTGOMERY TX 77356

CREDITOR ID: 392244-55
JAEN, ANA ROSA
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
9200 SOUTH DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 455915-AB
JAGDIP PATEL
125 WOOKLAKE CIRCLE
LAKEWORTH FL 33463

CREDITOR ID: 452646-AB
JAIME L ARTETA
1950 71ST ST APT 26
MIAMI  BEACH FL 33141-4487

CREDITOR ID: 454167-AB
JAIRO E GOMEZ
17 PIGEON DR
KEY  LARGO FL 33037

CREDITOR ID: 455749-AB
JAIRUS R NICHOLS
9176 BILL JONES RD
WARRIOR AL 35180-2303

CREDITOR ID: 252593-12
JAKES CRAB SHACK
ATTN ROXYANN L FOLSE, OWNER
346 TWIN OAKS DRIVE
RACELAND, LA 70394

CREDITOR ID: 457061-AB
JALIL VAHABZADEH
4203 LEONARD ST
VALRICO FL 33594-3925

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397763-99<br>JAMARCO REALTY LLC<br>C/O KLEIN & SOLOMON LLP<br>ATTN: SOLOMON J JASKIEL<br>275 MADISON AVE, 11TH FL<br>NEW YORK NY 10016 | CREDITOR ID: 397244-68<br>JAMARCO REALTY, LLC<br>ATTN: JOHN P. MANES<br>144 JUNE ROAD<br>NORTH SALEM, NY 10560 | CREDITOR ID: 2327-07<br>JAMERSON INVESTMENTS<br>2517-B EAST COLONIAL DRIVE<br>ORLANDO, FL 32803-3359 |
| CREDITOR ID: 452776-AB<br>JAMES A BAUDIN<br>2205 SE 24TH TER<br>OCALA FL 34471-8219 | CREDITOR ID: 452984-AB<br>JAMES A BRAGUNIER<br>3844 CANNON ST<br>MILTON FL 32583-5545 | CREDITOR ID: 453007-AB<br>JAMES A BRIDGERS<br>3191 NC 87 HWY E<br>ELIZABETHTOWN NC 28337-4729 |
| CREDITOR ID: 453713-AB<br>JAMES A DORSEY<br>161 OLD DEPOT RD<br>GASTONIA NC 28052-5901 | CREDITOR ID: 453933-AB<br>JAMES A FISHER<br>1510 EASTFORK DR<br>SALISBURY NC 28146-8052 | CREDITOR ID: 454864-AB<br>JAMES A KANUPP<br>123 GILLESPIE DR<br>LEICESTER NC 28748-9650 |
| CREDITOR ID: 454912-AB<br>JAMES A KENNEDY<br>964 MARGE LN<br>MOLINO FL 32577-5560 | CREDITOR ID: 455190-AB<br>JAMES A LONGSHORE JR<br>435 GREEN TREE RD<br>NEWBERRY SC 29108-6578 | CREDITOR ID: 455271-AB<br>JAMES A MALISOS<br>11666 COVERED BRIDGE RD<br>ZEBULON NC 27597-7409 |
| CREDITOR ID: 455439-AB<br>JAMES A MCDOWELL<br>1196 NOAH VALLEY RD<br>JACKSONVILLE AL 36265-7466 | CREDITOR ID: 455664-AB<br>JAMES A MULLINAX<br>90 LUALLEN DR<br>ANNISTON AL 36201-7019 | CREDITOR ID: 456214-AB<br>JAMES A RICHEY<br>202 ICARD RIDGE ROAD EXT<br>GRANITE  FALLS NC 28630-8126 |
| CREDITOR ID: 457067-AB<br>JAMES A VALERO<br>4005 E 10TH ST<br>PANAMA  CITY FL 32404-9418 | CREDITOR ID: 457448-AB<br>JAMES A WOODS SR<br>8885 SAINT PAUL DR<br>PT  CHARLOTTE FL 33981-3319 | CREDITOR ID: 456614-AB<br>JAMES ALLEN SIRCY SR<br>30 HENRY GRADY RD<br>QUINCY FL 32352-0314 |
| CREDITOR ID: 455182-AB<br>JAMES ANTHONY LONG<br>3901 JULEP DR<br>COLONIAL  HEIGHTS VA 23834-5639 | CREDITOR ID: 252606-12<br>JAMES AUSTIN COMPANY<br>ATTN ROBERT C DOWNIE, COMPTROLLER<br>PO BOX 827<br>MARS, PA 16046-0827 | CREDITOR ID: 453426-AB<br>JAMES B COOPER<br>95 DOGWOOD TERR<br>COVINGTON GA 30016-5330 |
| CREDITOR ID: 456254-AB<br>JAMES B ROBIN<br>103 WOODWARD DR<br>LAFAYETTE LA 70508-9640 | CREDITOR ID: 456939-AB<br>JAMES B THOMAS JR<br>502 WOODCLIFF DR<br>FAYETTEVILLE NC 28311-2754 | CREDITOR ID: 452687-AB<br>JAMES BAILEY<br>13230 LOBLOLLY LN<br>CLERMONT FL 34711-7608 |
| CREDITOR ID: 252612-12<br>JAMES BROWN TRUCKING<br>6908 CHAPMAN RD M<br>LITHONIA, GA 30058 | CREDITOR ID: 453276-AB<br>JAMES C CHACE<br>1044 CHELSEA PARC DR<br>MINNEOLA FL 34715-8160 | CREDITOR ID: 453579-AB<br>JAMES C DAVIS<br>4375 CONFEDERATE POINT RD # 24<br>JACKSONVILLE FL 32210-5600 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 455975-AB
JAMES C PETERSON
7033 HAMMOCK TRACE DR
MELBOURNE FL 32940-7973

CREDITOR ID: 456361-AB
JAMES C RUCKREIGLE
2715 RIVIERA DR
TITUSVILLE FL 32780-5125

CREDITOR ID: 456555-AB
JAMES C SHERMAN
1441 UNION CHURCH RD
LAWNDALE NC 28090-9041

CREDITOR ID: 318721-43
JAMES CITY TREASURER
PO BOX 8701
WILLIAMSBURG, VA 23187-8701

CREDITOR ID: 452667-AB
JAMES D AYERS
2741 US 221 HWY N
RUTHERFORDTON NC 28139-8694

CREDITOR ID: 453119-AB
JAMES D BURNIKEL
1261 BEACH RD
ENGLEWOOD FL 34223-4207

CREDITOR ID: 453803-AB
JAMES D EDWARDS
505 AUSTIN TRAPHILL RD
ELKIN NC 28621-2558

CREDITOR ID: 453838-AB
JAMES D ENGLISH
8095 MARSHWOOD LN
LAKE  WORTH FL 33467-5505

CREDITOR ID: 455057-AB
JAMES D LA VERGNE
2346 WILDER RD
CROWLEY LA 70526-7022

CREDITOR ID: 455153-AB
JAMES D LIPSCOMB
212 CHANDLER DR
GAFFNEY SC 29340-3904

CREDITOR ID: 455246-AB
JAMES D LYVERS
5181 LANEWOOD DRIVE
OWENSBORO KY 42303

CREDITOR ID: 455876-AB
JAMES D PANCALLO
771 ARIZONIA
FT  LAUDERDALE FL 33312

CREDITOR ID: 455720-AB
JAMES DANIEL NELSON JR
1195 JAMERSON RD N
DANVILLE VA 24540-5149

CREDITOR ID: 452675-AB
JAMES E BADGER JR
4105 BATTLE FIELD DR
GARNER NC 27529-7123

CREDITOR ID: 453107-AB
JAMES E BURKETT JR
309 E NORTH 5TH ST
SENECA SC 29678-2603

CREDITOR ID: 453214-AB
JAMES E CARPENTER
55 OZONA RD
CARRIERE MS 39426-7003

CREDITOR ID: 454154-AB
JAMES E GODFREY JR
2731 CHALGROVE LN
CHARLOTTE NC 28216-9613

CREDITOR ID: 455332-AB
JAMES E MARTIN
5015 PINETREE DR
FT  PIERCE FL 34982-7126

CREDITOR ID: 456105-AB
JAMES E PUCKETT JR
PO BOX 4742
BLUE  MOUNTAIN AL 36204-4742

CREDITOR ID: 456114-AB
JAMES E PURSLEY
307 WILEWOOD RD
ABBEVILLE SC 29620-4286

CREDITOR ID: 456186-AB
JAMES E RESTIVO
5016 LANTANA RD APT 1209
LAKE  WORTH FL 33463-6877

CREDITOR ID: 456246-AB
JAMES E ROBERTS
4466 FOREST HAVEN DR S
JACKSONVILLE FL 32257-6489

CREDITOR ID: 456940-AB
JAMES E THOMAS
7150 MADISON ST
MERRIVILLE IN 46410-3436

CREDITOR ID: 455764-AB
JAMES EDGE NOBLE
1328 NW 17TH ST
CAPE  CORAL FL 33993-5053

CREDITOR ID: 453795-AB
JAMES EDMONDSON JR
5086 LINCOLN CI
JACKSONVILLE FL 32209

CREDITOR ID: 452547-AB
JAMES F AGUSTI
1018 N C ST
LAKE  WORTH FL 33460-2049

CREDITOR ID: 452884-AB
JAMES F BLACKBURN
PO BOX 928
ZEPHYRHILLS FL 33539-0928

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456269-AB<br>JAMES GILBERT ROCK<br>7849 SUNNYMEADE DR N<br>JACKSONVILLE FL 32211-4942 | CREDITOR ID: 453928-AB<br>JAMES H FINCH<br>1541 FERNDELL DR<br>FAYETTEVILLE NC 28314-6237 | CREDITOR ID: 454351-AB<br>JAMES H HARRIS JR<br>38420 ROOSEVELT AVE<br>DADE  CITY FL 33525-4404 |
| CREDITOR ID: 455025-AB<br>JAMES H LAMB<br>1959 BLUE RIDGE TER<br>WEST  COLUMBIA SC 29170-4057 | CREDITOR ID: 455164-AB<br>JAMES H LLOYD<br>48 ANITA DR<br>CHARLESTON SC 29407-6769 | CREDITOR ID: 455173-AB<br>JAMES H LOFTIS<br>2800 JOSEPH HOOKER ST<br>HOPEWELL VA 23860-3303 |
| CREDITOR ID: 456801-AB<br>JAMES H STONE<br>283 PILOT SCHOOL RD<br>THOMASVILLE NC 27360-0059 | CREDITOR ID: 454989-AB<br>JAMES J KOPP<br>804 BROWNING AVE<br>ENGLEWOOD OH 45322-2035 | CREDITOR ID: 454696-AB<br>JAMES JACKSON JR<br>6825 BLUFF RD<br>HOPKINS SC 29061-9045 |
| CREDITOR ID: 455316-AB<br>JAMES K MARSHALL<br>2 WINCHESTER RD<br>ORMOND  BEACH FL 32174-2526 | CREDITOR ID: 452949-AB<br>JAMES KEITH BOURNE<br>6436 SUGAR CREEK RD<br>LANCASTER KY 40444-8324 | CREDITOR ID: 452665-AB<br>JAMES L AWERMAN<br>1070 YALE AVE SE<br>PALM  BAY FL 32909-5019 |
| CREDITOR ID: 453528-AB<br>JAMES L CURRENCE<br>209 CEDAR ST<br>BELMONT NC 28012-3003 | CREDITOR ID: 454102-AB<br>JAMES L GERBENSKEY<br>7311 BALLARD TER.<br>PORT  CHARLOTTE FL 33981 | CREDITOR ID: 454247-AB<br>JAMES L GROOVER<br>PO BOX 211<br>MADISON FL 32341-0211 |
| CREDITOR ID: 454397-AB<br>JAMES L HAYNES<br>2524 TOWNSQUARE DR<br>JACKSON FL 32216-3394 | CREDITOR ID: 456463-AB<br>JAMES L SCHREWSBURY<br>8284 SE SANDY LN<br>HOBE  SOUND FL 33455-4518 | CREDITOR ID: 456487-AB<br>JAMES L SCOTT<br>1482 RAINBOW FALLS RD<br>NORTH  AUGUSTA SC 29860-7010 |
| CREDITOR ID: 456658-AB<br>JAMES L SMITH<br>3337 LANNIE RD<br>JACKSONVILLE FL 32218-7902 | CREDITOR ID: 456724-AB<br>JAMES L SPENCE<br>2484 DUMAJACK RD<br>CHIPLEY FL 32428-3561 | CREDITOR ID: 456735-AB<br>JAMES L SPOON JR<br>4338 SPOON HOLLOW LN<br>JACKSONVILLE FL 32217-4709 |
| CREDITOR ID: 457347-AB<br>JAMES L WILLIAMS<br>19110 NW 23RD ST<br>PEMBROKE  PINES FL 33029-5331 | CREDITOR ID: 457437-AB<br>JAMES L WOOD<br>8373 OAKHURST ROAD<br>SEMINOLE FL 34646 | CREDITOR ID: 457460-AB<br>JAMES L WRIGHT<br>1010 HARRELSON RD<br>PAULINE SC 29374-3204 |
| CREDITOR ID: 453852-AB<br>JAMES LEE ESSICK<br>4704 COLONIAL CIR<br>TRINITY NC 27370-8816 | CREDITOR ID: 453514-AB<br>JAMES M CUDSE<br>572 HEATHER BRITE CIR<br>APOPKA FL 32712-4035 | CREDITOR ID: 453804-AB<br>JAMES M EDWARDS JR<br>4366 STEVENS CHAPEL RD<br>SMITHFIELD NC 27577-8403 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 455483-AB
JAMES M MCSPADDEN
105 W RIDGE DR
NICHOLASVILLE KY 40356-2944

CREDITOR ID: 252674-12
JAMES M PLEASANTS CO
PO BOX 16706
GREENSBORO, NC 27416-6706

CREDITOR ID: 456106-AB
JAMES M PUCKETT
7725 CAPLEY LN
NORTHPORT AL 35473-7319

CREDITOR ID: 457303-AB
JAMES M WIDNER
4469 WHITMELL SCHOOL RD
DRY  FORK VA 24549-2355

CREDITOR ID: 241072-11
JAMES M. GILLIE
COMMISSIONER OF REVENUE
ACCOUNT NO.: NONE
PO BOX 480
DANVILLE, VA 24543

CREDITOR ID: 455476-AB
JAMES MATTHEW MCMILLAN
12826 129TH RD
LIVE  OAK FL 32060-6675

CREDITOR ID: 252682-12
JAMES ODELL SALES
ATTN JAMES O'DELL, OWNER
306 BELTON AVE
MOUNT HOLLY, NC 28120-1402

CREDITOR ID: 452802-AB
JAMES P BELANGER
1410 LABAN AVE
HOUMA LA 70363-6732

CREDITOR ID: 453215-AB
JAMES P CARPENTER
1521 ADDIE AVE
ORLANDO FL 32818-5701

CREDITOR ID: 456002-AB
JAMES PICKETT
1060 AUTUMN RIDGE RD
MONTGOMERY AL 36117-6985

CREDITOR ID: 452826-AB
JAMES R BENSON
4951 KIRBY AVE
CINCINNATI OH 45223-1109

CREDITOR ID: 453336-AB
JAMES R CLEMONS
136 THISTLE LN
FITZGERALD GA 31750-7337

CREDITOR ID: 453377-AB
JAMES R COLLIER
215 ROLLINS WAY
GRAFTON VA 23692-2288

CREDITOR ID: 453411-AB
JAMES R CONNOR
4225 ORISTANO RD
JACKSONVILLE FL 32244-2314

CREDITOR ID: 453731-AB
JAMES R DRISCO
7990 SE 174TH BELHAVEN LOOP
THE  VILLAGES FL 32162-4898

CREDITOR ID: 454528-AB
JAMES R HOLDEN
PO BOX 393
INDEPENDENCE LA 70443-0393

CREDITOR ID: 455395-AB
JAMES R MAYS
2414 23RD AVE W
BRADENTON FL 34205-3006

CREDITOR ID: 456050-AB
JAMES R POPPELL
508 MARSH VILLAS
ST  SIMONS  IS GA 31522-1134

CREDITOR ID: 456384-AB
JAMES R RYE
9481 SW COUNTY ROAD 143
JASPER FL 32052-5239

CREDITOR ID: 456811-AB
JAMES R STOVER
514 PINE HOLLOW CIR
ENGLEWOOD FL 34223-3367

CREDITOR ID: 457123-AB
JAMES R VOGLER
251 COUNTY ROAD 275
SELMA AL 36701-3679

CREDITOR ID: 457348-AB
JAMES R WILLIAMS
8020 SW 159TH PL
MIAMI FL 33193-3068

CREDITOR ID: 453751-AB
JAMES S DUNCAN
1374 WILSON BRIDGE RD
HOMER GA 30547-2922

CREDITOR ID: 399680-YY
JAMES S FORRESTER MD PA
PO BOX 459
STANLEY NC 28164

CREDITOR ID: 457043-AB
JAMES S TURNER
20346 NW 54CT
MIAMI FL 33058

CREDITOR ID: 457167-AB
JAMES S WALLACE JR
7024 SANDALWOOD DR
PORT  RICHEY FL 34668-5618

CREDITOR ID: 456597-AB
JAMES SIMPSON
5400 LA MOYA AVE
JACKSONVILLE FL 32210-5760

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 452985-AB<br>JAMES T BRAKEFIELD<br>148 EBEZEBER AVENUE<br>ROCK  HILL SC 29730 | CREDITOR ID: 453253-AB<br>JAMES T CASTILLE<br>PO BOX 23<br>DERIDDER LA 70634-0023 | CREDITOR ID: 453369-AB<br>JAMES T COLEMAN JR<br>4912 SEMINOLE LN<br>GARNER NC 27529-9377 |
| CREDITOR ID: 453781-AB<br>JAMES T EARLEY JR<br>1521 PLANTATION DR<br>AXTON VA 24054-1947 | CREDITOR ID: 454136-AB<br>JAMES T GIVENS II<br>PO BOX 1223<br>INDIAN TRAIL NC 28079-1223 | CREDITOR ID: 454819-AB<br>JAMES T JONES<br>115 HIGH ST<br>MADISON AL 35758-1557 |
| CREDITOR ID: 457376-AB<br>JAMES T WILLIAMSON<br>7741 FORTSON RD<br>COLUMBUS GA 31909-1621 | CREDITOR ID: 456220-AB<br>JAMES V RIGDON<br>557 LORA ST<br>NEPTUNE  BEACH FL 32266-4721 | CREDITOR ID: 456659-AB<br>JAMES V SMITH<br>2457 TAYLOR RD<br>NEW  SMYRNA  BEACH FL 32168-9334 |
| CREDITOR ID: 457117-AB<br>JAMES V VINCENT<br>6760 WHEELER DR<br>CHARLOTTE NC 28211-4761 | CREDITOR ID: 452657-AB<br>JAMES W AUSBURN<br>57 25TH ST NE<br>CAIRO GA 39828-1333 | CREDITOR ID: 453321-AB<br>JAMES W CLARK JR<br>4413 PINE VILLA CIR<br>PACE FL 32571-2072 |
| CREDITOR ID: 454960-AB<br>JAMES W KIRTLEY JR<br>488 S GREENWAY DR<br>PORT  ORANGE FL 32127-4876 | CREDITOR ID: 455991-AB<br>JAMES W PHILLIPS<br>55 MAXWELL AVE<br>ST  SIMONS  ISLAND GA 31522-1863 | CREDITOR ID: 456488-AB<br>JAMES W SCOTT<br>700 ST MARYS AVE<br>112 B<br>FRANKFURT IN 46041 |
| CREDITOR ID: 457036-AB<br>JAMES W TURKETT<br>5006 PARLIAMENT DR<br>ARLINGTON TX 76017-2273 | CREDITOR ID: 457412-AB<br>JAMES WINKLER<br>41 INDIAN BEAR PATH<br>ORMOND  BEACH FL 32174-2976 | CREDITOR ID: 398696-78<br>JAMES, CAROLYN H<br>2648 ADELE ROAD<br>JACKSONVILLE, FL 32216 |
| CREDITOR ID: 391086-55<br>JAMES, DESIREE<br>C/O STEVEN STAVRAKIS, ESQ<br>29 N PINELLAS AVENUE<br>TARPON SPRINGS FL 34689 | CREDITOR ID: 398698-78<br>JAMES, DON J<br>126 QUEEN ISABELLA COURT<br>FT PIERCE, FL 34949 | CREDITOR ID: 398697-78<br>JAMES, FRANK L<br>121 LANCASTER PLACE<br>ST AUGUSTINE, FL 32080 |
| CREDITOR ID: 406811-MS<br>JAMES, FRANK L JR<br>5927 MYRTLE HILL DRIVE W<br>LAKELAND FL 33811 | CREDITOR ID: 419596-ST<br>JAMES, J DON<br>126 QUEEN ISABELLA CT<br>FORT PIERCE FL 34949 | CREDITOR ID: 411039-15<br>JAMES, JOHN J<br>C/O WINN DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 |
| CREDITOR ID: 403780-94<br>JAMES, JOHN J<br>2225 SOUTHBROOK DRIVE<br>ORANGE PARK FL 32003 | CREDITOR ID: 152291-09<br>JAMES, LAKEISHA R<br>1939 WEST MADISON STREET<br>LOUISVILLE KY 40203 | CREDITOR ID: 386139-54<br>JAMES, MONIQUE M<br>C/O GUEST LAW FIRM<br>ATTN JAMES B GUEST, ESQ<br>1900 32ND STREET<br>KENNER LA 70065 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 389720-54
JAMES, PATRICIA A
304 E. PLILER PERCISE ROAD
LONGVIEW TX 75605

CREDITOR ID: 152371-09
JAMES, TAMIKA R
5350 CAROL PLANTATION RD APT 12D
THEODORE AL 36582

CREDITOR ID: 152394-09
JAMES, VICKI L
8859 OLD KINGS ROAD SOUTH, APT 502
JACKSONVILLE FL 32257-1744

CREDITOR ID: 452283-S1
JAMESBLACK
ATTN: JESS G. TUCKER
311 S FLORIDA AVE
LAKELAND FL 33801

CREDITOR ID: 391291-55
JAMES-SMITH, JULANDAS
C/O J SCOTT NOONEY & ASSOCIATES
ATTN A R LEIMBACH/ J S NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 455237-AB
JAMIE B LUTZ
2988 JACK WHITENER RD
NEWTON NC 28658-9374

CREDITOR ID: 453546-AB
JAMIE C DANFORD
188 COUNTY ROAD 346
ELBA AL 36323-8630

CREDITOR ID: 453676-AB
JAMIE DICKENS
8443 HWY 341
BRUNSWICK GA 31525

CREDITOR ID: 454687-AB
JAMIE H IVY
400 E RIDGE DR
PINEVILLE LA 71360-7745

CREDITOR ID: 454621-AB
JAMIE L HUGHES
7936 AUDREY CT
LAKE  WORTH FL 33467-7513

CREDITOR ID: 406812-MS
JAMIESON, GEORGE T
2568 LORDS LANE
SARASOTA FL 34231

CREDITOR ID: 455183-AB
JAN A LONG
713 GENOA RD
DUDLEY NC 28333-7255

CREDITOR ID: 456878-AB
JAN TACELLI
14927 TUCAN
FT  PIERCE FL 34951-4444

CREDITOR ID: 456274-AB
JANARA A RODIBAUGH
8020 SAYBROOK DR
PORT  RICHEY FL 34668-4436

CREDITOR ID: 456327-AB
JANE A ROSCOE
1477 BLUEJAY DR
MIDDLEBURG FL 32068-3603

CREDITOR ID: 456999-AB
JANE A TOMLINSON
10440 GAILWOOD CIR E
JACKSONVILLE FL 32218-5209

CREDITOR ID: 454697-AB
JANE E JACKSON
8049 COLONNADE CT E
JACKSONVILLE FL 32244-3431

CREDITOR ID: 456100-AB
JANE H PROVENZANO
PO BOX 946
OKLAWAHA FL 32183-0946

CREDITOR ID: 456378-AB
JANE L RUTLEDGE & WILLIAM D
RUTLEDGE JT TEN
2210 HIGHWAY 19 S
MERIDIAN MS 39301-8215

CREDITOR ID: 457126-AB
JANE M VOSBURGH
12396 MINOT AVE
PT  CHARLOTTE FL 33981-1022

CREDITOR ID: 455240-AB
JANE MARIE KEHOE LYON
510 23RD ST
ST  AUGUSTINE FL 32084-9003

CREDITOR ID: 454713-AB
JANET A JAGLOWSKI
3134 HIDDEN LAKE DRV
ZEPHYRHILLS FL 33543

CREDITOR ID: 456151-AB
JANET A RAYMOND
526 COURTHOUSE LN
HAHNVILLE LA 70057-2132

CREDITOR ID: 456315-AB
JANET C ROLLINS
1241 E 8TH AVE
MOUNT  DORA FL 32757-5103

CREDITOR ID: 453542-AB
JANET H DALTON
5495 14TH AVE N
ST  PETERSBURG FL 33710-5947

CREDITOR ID: 453347-AB
JANET K CLYBURN
2006 FILLY RD
CANTONMENT FL 32533-7589

CREDITOR ID: 453741-AB
JANET L DUBOSE
2020 CHAVERS RD
CANTONMENT FL 32533-8111

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 454118-AB
JANET L GILBERT
2996 CUMBAA RD
COTTONDALE FL 32431-7202

CREDITOR ID: 456415-AB
JANET L SANDERS
12 47TH STREET GULF
MARATHON FL 33050-2313

CREDITOR ID: 457413-AB
JANET P WINLAND
11449 LADY PALM LN
DADE  CITY FL 33525-0974

CREDITOR ID: 457051-AB
JANET TWYMAN
6149 PEACHTREE LN
GREENACRES FL 33463-2435

CREDITOR ID: 252747-12
JANI KING OF TAMPA BAY
ATTN DAWN EGLINTON, COLL MGR
2469 SUNSET POINT RD, SUITE 250
CLEARWATER, FL 33765

CREDITOR ID: 453558-AB
JANICE A DAUGHERTY
4300 IVANHOE AVE
NORWOOD OH 45212-2916

CREDITOR ID: 454002-AB
JANICE A FRANDSEN
1739 PICKWICK PL
ORANGE  PARK FL 32003-7290

CREDITOR ID: 240503-06
JANICE A WARREN CFC
CITRUS CITY TAX COLLECTOR
210 N APOPKA AVENUE
SUITE 100
INVERNESS FL 34450

CREDITOR ID: 456705-AB
JANICE B SOLOMON
5600 HUNTER RD APT 25C
COL GA 31907-6925

CREDITOR ID: 452512-AB
JANICE E ACOSTA
1754 EAGLE BAY LN
NAVARRE FL 32566-7477

CREDITOR ID: 453152-AB
JANICE E CADENHEAD
12731 BUNKER DR
MIAMI FL 33167-1813

CREDITOR ID: 454132-AB
JANICE E GIORDANO
448 SE 11TH TER
DANIA FL 33004-4529

CREDITOR ID: 454647-AB
JANICE E HUSS
3247 W HIGHWAY 27
LINCOLNTON NC 28092-0703

CREDITOR ID: 457377-AB
JANICE E WILLIAMSON
RT 5 BOX 6195
OPP AL 36467

CREDITOR ID: 453505-AB
JANICE L CROWELL
3813 PAULDING ST
MERIDIAN MS 39307-6948

CREDITOR ID: 454920-AB
JANICE M KERNS
60 SNAKE RD
MOSHEIM TN 37818-3765

CREDITOR ID: 455699-AB
JANICE M NALL
4290 67TH ST N
ST  PETERSBURG FL 33709-4710

CREDITOR ID: 455142-AB
JANICE P LINDER
1440 GA HIGHWAY 256
NORMAN  PARK GA 31771-4026

CREDITOR ID: 453184-AB
JANINE G CANTERBURY
6761 MEADOWS LN
CALLAHAN FL 32011-3384

CREDITOR ID: 455890-AB
JANIS B PARKER
201 6TH ST
LULING LA 70070-4446

CREDITOR ID: 456178-AB
JANIS K REISINGER
22 LAKESIDE PL W
PALM  COAST FL 32137-3414

CREDITOR ID: 453341-AB
JANIS L CLIFFORD
6013 11TH AVE
NEW  PT  RICHEY FL 34653-5217

CREDITOR ID: 455333-AB
JANITA M MARTIN
57986 GOVERNMENT ST
PLAQUEMINE LA 70764-2308

CREDITOR ID: 385316-54
JANITELLI, LOUIS
2130 NW 91ST WAY
SUNRISE, FL 33322

CREDITOR ID: 406151-97
JANITEX RUG SRV CORP DBA MATWORKS
ATTN: BRIAN HOGAN
11900 OLD BALTIMORE PIKE
BELTSVILLE MD 20705

CREDITOR ID: 252769-12
JANITORIAL SVCS
ATTN JAROSLAV KARMAZIN
230 WILSHIRE DRIVE
CASSELBERRY FL 32707

CREDITOR ID: 417199-BB
JANNEY MONTGOMERY SCOTT INC
ATTN: REGINA LUTZ
1801 MARKET STREET, 9TH FL
PHILADELPHIA PA 19103-1675

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419988-ST<br>JANNEY, JODY J<br>180 HARRY ROAD<br>STONEVILLE NC 27048 | CREDITOR ID: 420997-ST<br>JANNEY, MARVIN H<br>180 HARRY ROAD<br>STONEVILLE NC 27048 | CREDITOR ID: 456849-AB<br>JANNIE L SUMMERS<br>7 ARBY CT<br>GREENSBORO NC 27401-3615 |
| CREDITOR ID: 453940-AB<br>JAQUELINE C FLEETON-LOCK<br>7017 WEST OLD HAYNEVILLE RD<br>HOPEHULL, AL 36043 | CREDITOR ID: 392561-55<br>JARAMILLO, ANA<br>C/O ANA M VELIZ PA LAW OFFICES<br>ATTN ANA M VELIZ, ESQ<br>PENTHOUSE 1120<br>999 PONCE DE LEON BLVD<br>CORAL GABLES FL 33134 | CREDITOR ID: 392561-55<br>JARAMILLO, ANA<br>9037 W SUNRISE BLVD<br>PLANTATION FL 33322 |
| CREDITOR ID: 407554-15<br>JARAMILLO, EMILSE<br>C/O THE PENDAS LAW FIRM<br>ATTN LOU PENDAS, ESQ<br>4700 MILLENIA BLVD, SUITE 150<br>ORLANDO FL 32839 | CREDITOR ID: 453399-AB<br>JARED J COMEAUX<br>603 BAYARD ST<br>NEW IBERIA LA 70560-5723 | CREDITOR ID: 417322-B3<br>JARMAN, LAURA<br>4222 GAFFNEY STREET<br>PENSACOLA FL 32505 |
| CREDITOR ID: 248958-12<br>JARREAU, EMMA<br>405 WEST END<br>NEW ROADS, LA 70760 | CREDITOR ID: 411246-15<br>JARRELL, MARY<br>C/O PETERS MURDAUGH PARKER ET AL<br>ATTN MARK D BALL, ESQ<br>303 FIRST STREET EAST<br>PO BOX 457<br>HAMPTON SC 29924-0457 | CREDITOR ID: 391070-55<br>JARRELL, SHARON<br>C/O LAW OFFICE OF ROBERT D SURRENCY<br>ATTN S GAVAY/R D SURRENCY, ESQS.<br>200 NE 1ST STREET<br>GAINESVILLE FL 32601 |
| CREDITOR ID: 455967-AB<br>JARROD J PERRY<br>1483 SUNSHADOW DR APT 105<br>CASSELBERRY FL 32707-9016 | CREDITOR ID: 279142-33<br>JA-RU, INC<br>C/O HELD & ISRAEL<br>RIVERPLACE TOWER, SUITE 1916<br>1301 RIVERPLACE BLVD<br>JACKSONVILLE FL 33207-9073 | CREDITOR ID: 279142-33<br>JA-RU, INC<br>ATTN KENNETH T KOCHAN, CFO<br>4030 PHILLIPS HIGHWAY<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 252773-12<br>JASCO PRODUCTS COMPANY<br>ATTN: EDWIN BRAWNER<br>PO BOX 26525<br>OKLAHOMA CITY, OK 73126 | CREDITOR ID: 390934-55<br>JASMIN, JOANN<br>C/O ERICKA SCHEXNAYDER BRIGNAC, LLC<br>ATTNERICKA SCHEXNAYDER BRIGNAC, ESQ<br>PO BOX 323<br>ST JAMES LA 70086 | CREDITOR ID: 457224-AB<br>JASON A WEBB<br>RR 1 BOX 3021<br>MADISON FL 32340-9426 |
| CREDITOR ID: 453758-AB<br>JASON B DUNNING<br>9753 E HIGHWAY 25<br>BELLEVIEW FL 34420-7437 | CREDITOR ID: 382578-51<br>JASON BRANNON LAWN CARE<br>1102 N. KNIGHT STREET<br>PLANT CITY, FL 33566 | CREDITOR ID: 455862-AB<br>JASON C PAFFORD<br>7341 PINEVILLE DR<br>JACKSONVILLE FL 32244-4747 |
| CREDITOR ID: 453918-AB<br>JASON D FIELDS<br>882 BARNETT HWY<br>BREWTON AL 36426-3035 | CREDITOR ID: 456561-AB<br>JASON D SHOCKLEY<br>4050 GLENWAY DR<br>PENSACOLA FL 32526-8064 | CREDITOR ID: 454613-AB<br>JASON HUFFMAN<br>6301 MEMPHIS AVE<br>PENSACOLA FL 32526-1411 |
| CREDITOR ID: 452574-AB<br>JASON I ALLEN<br>160 N GAY AVE<br>PANAMA CITY FL 32404-6403 | CREDITOR ID: 453491-AB<br>JASON L CRISP<br>510 FREEWOOD RD APT 4<br>LEXINGTON NC 27295-7188 | CREDITOR ID: 455649-AB<br>JASON L MOSLEY<br>360 REAVES RD<br>ANNISTON AL 36201-8605 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456580-AB<br>JASON M SIEGFRIED<br>704 DARYL DR<br>CHALMETTE LA 70043-1424 | CREDITOR ID: 456715-AB<br>JASON M SPARKS<br>310 FURNACE MILL RD<br>GAFFNEY SC 29341-4815 | CREDITOR ID: 454376-AB<br>JASON P HARVEY<br>1455 CLASSIC OAK CT<br>JACKSONVILLE FL 32225-9026 |
| CREDITOR ID: 455536-AB<br>JASON P MIGNONE<br>3890 LAKEFRONT DR<br>MOBILE AL 36695-8682 | CREDITOR ID: 455847-AB<br>JASON P OVERMIER<br>17300 E BELL RD<br>AMITE LA 70422-3722 | CREDITOR ID: 454859-AB<br>JASON R JUDGE<br>40934 LYNBROOK DR<br>ZEPHYRHILLS FL 33540-7919 |
| CREDITOR ID: 457255-AB<br>JASON S WEST<br>123 SEAY PLACE DR<br>BOILING  SPRINGS SC 29316-4901 | CREDITOR ID: 252805-12<br>JASPER FAMILY PRACTICE<br>PO BOX 1474<br>JASPER, AL 35502 | CREDITOR ID: 454119-AB<br>JASPER J GILBERT<br>8049 TOWER ST<br>BROOKSVILLE FL 34613-5633 |
| CREDITOR ID: 252806-12<br>JASPER PRODUCTS LLC<br>PO BOX 503776<br>ST LOUIS, MO 63150-3776 | CREDITOR ID: 506-03<br>JASPER WATERWORKS & SEWER BD INC<br>ATTN DIANNE GADDY<br>PO BOX 1348<br>JASPER AL 35502-1348 | CREDITOR ID: 454945-AB<br>JAVAN KING<br>615 CRESCENT AVE<br>SPARTNBURG SC 29306-4266 |
| CREDITOR ID: 453699-AB<br>JAY B DOMINEY<br>184 PARKBROOK CIR<br>TALLAHASSEE FL 32301-8915 | CREDITOR ID: 315853-40<br>JAY SCHUMUNSKY TRUST<br>C/O QUINE & ASSOCIATES<br>PO BOX 833009<br>RICHARDSON, TX 75083-3009 | CREDITOR ID: 455276-AB<br>JAYNE MALPHURS<br>1610 UMBRELLA TREE DR<br>EDGEWATER FL 32132-3109 |
| CREDITOR ID: 456354-AB<br>JAYSON J ROY<br>620 FALCON FORK WAY<br>JACKSONVILLE FL 32259-4398 | CREDITOR ID: 384186-47<br>JB HUNT TRANSPORT, INC<br>ATTN CLARK WOODS, SR MGR MARKETING<br>615 JB HUNT CORPORATE DRIVE<br>LOWELL NC 72745 | CREDITOR ID: 2326-07<br>JB LEVERT LAND CO INC<br>PO BOX 518<br>METAIRE, LA 70004-0518 |
| CREDITOR ID: 315847-40<br>JC PACE LTD<br>420 THROCKMORTON STREET<br>SUITE 710<br>FORT  WORTH, TX 76102-3724 | CREDITOR ID: 410908-15<br>JDN REALTY AL, INC<br>C/O KELLEY DRYE & WARREN LLP<br>ATTN: ROBERT LEHANE, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178-0002 | CREDITOR ID: 410908-15<br>JDN REALTY AL, INC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 |
| CREDITOR ID: 315854-40<br>JDN REALTY CORP<br>ACCT# 190260-JD1766<br>PO BOX 532614  DEPT 260<br>ATLANTA, GA 30353-2614 | CREDITOR ID: 1483-RJ<br>JDN REALTY CORPORATION<br>DEPT 320<br>PO BOX 532614<br>ATLANTA, GA 30353-2614 | CREDITOR ID: 252826-12<br>JDN REALTY CORPORATION<br>PO BOX 532614<br>DEPT 320<br>ACCT# 190320-JD1321<br>ATLANTA, GA 30353-2614 |
| CREDITOR ID: 407696-99<br>JEA<br>C/O STUTSMAN & THAMES, PA<br>ATTN NINA M LAFLEUR, ESQ<br>121 W FORSYTH STREET, SUITE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 457085-AB<br>JEAN L VAN WINKLE<br>108 W CLAIBORNE SQ<br>CHALMETTE LA 70043-4336 | CREDITOR ID: 453085-AB<br>JEAN M BUBB<br>2004 DARTMOUTH DR<br>HOLIDAY FL 34691-4617 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453765-AB<br>JEAN M DURR<br>101 N AMELIA AVE APT 1605<br>DELAND FL 32724 | CREDITOR ID: 454548-AB<br>JEAN M HOLLOWAY<br>3100 BISHOP PARK DR APT 112<br>WINTER  PARK FL 32792-2863 | CREDITOR ID: 456179-AB<br>JEAN P REMY<br>401 NE 161ST ST<br>MIAMI FL 33162-4346 |
| CREDITOR ID: 456598-AB<br>JEAN P SIMPSON<br>1725 MIDBROOK DR<br>ROCK  HILL SC 29732-1663 | CREDITOR ID: 456627-AB<br>JEAN V SLOAN<br>1085 MARTIN RD<br>DEFUNIAK  SPRI FL 32433-4687 | CREDITOR ID: 416087-L1<br>JEAN, MELIA<br>C/O LEVINE BUSCH SCHNEPPER ET AL<br>ATTN SANFORD M REINSTEIN, ESQ.<br>9100 S DADELAND BLVD, STE 1010<br>MIAMI FL 33156 |
| CREDITOR ID: 392084-55<br>JEAN, RELIN<br>C/O ROSEN & ROSEN, PA<br>ATTN HELEN A FARBER, ESQ<br>4000 HOLLYWOOD BLVD, SUITE 725-S<br>HOLLYWOOD FL 33021 | CREDITOR ID: 452678-AB<br>JEANETTE L BAGLEY<br>305 GRANTS CREEK RD<br>BRUNSWICK GA 31525-4606 | CREDITOR ID: 457052-AB<br>JEANETTE TYNER<br>1006 SW 6TH AVE<br>OKEECHOBEE FL 34974-5025 |
| CREDITOR ID: 240504-06<br>JEANIE GAMMON SULLIVAN COUNTY CLERK<br>3258 HWY 126<br>SUITE 101<br>BLOUNTVILLE TN 37617 | CREDITOR ID: 453814-AB<br>JEANINE W ELGIN<br>13443 ANNE CLEVES AVE<br>BATON  ROUGE LA 70816-1103 | CREDITOR ID: 388079-54<br>JEAN-LOUIS, SIMONE<br>515 NW 124TH STREET<br>MIAMI, FL 33168 |
| CREDITOR ID: 453853-AB<br>JEANNE E ESTERBERG<br>109 PINOAK CT<br>CRESTVIEW FL 32539-8316 | CREDITOR ID: 454902-AB<br>JEANNE L KELLY<br>7500 BLACKHAWK TRL<br>SPRING  HILL FL 34606-2527 | CREDITOR ID: 456247-AB<br>JEANNE M ROBERTS<br>1050 NW 5TH ST<br>BOCA  RATON FL 33486-3432 |
| CREDITOR ID: 456408-AB<br>JEANNETTE A SAMPSON<br>1116 SOMERSET ST<br>PT  CHARLOTTE FL 33952-1220 | CREDITOR ID: 455447-AB<br>JEANNIE M MCGARVEY<br>2214 KARA CHASE<br>SARASOTA FL 34240-9630 | CREDITOR ID: 455828-AB<br>JEANNIE ORTEGA<br>3586 NW 41ST ST LOT G708<br>MIAMI FL 33142-4346 |
| CREDITOR ID: 390654-55<br>JEANSONNE, BENAY L (MINOR)<br>C/O JERRY L LAVESPERE, JR, ESQ<br>1805 JACKSON STREET<br>ALEXANDRIA LA 71301 | CREDITOR ID: 152802-09<br>JEANSONNE, JULIETTE<br>PO BOX 2918<br>SLIDELL LA 70459-2918 | CREDITOR ID: 393412-55<br>JEANSONNE, LEE M<br>C/O JERRY L LAVESPERE, JR, ESQ<br>1805 JACKSON ST.<br>ALEXANDRIA LA 71301 |
| CREDITOR ID: 456433-AB<br>JEFF M SASADA<br>4413 IRISH HILLS DR APT 2D<br>SOUTH  BEND IN 46614-3069 | CREDITOR ID: 453888-AB<br>JEFF S FARMER<br>137 S BEACH DR<br>ST  AUGUSTINE FL 32084-0460 | CREDITOR ID: 455064-AB<br>JEFF S LAWRENCE<br>5035 HAVENWOOD OAKS TER<br>JACKSONVILLE FL 32244-2331 |
| CREDITOR ID: 406814-MS<br>JEFFCOAT, TROY V<br>1105 CHARTER OAK DRIVE<br>TAYLORS SC 29687 | CREDITOR ID: 410489-15<br>JEFFEREY, WANNA<br>C/O GRAHAM WOODS PL<br>ATTN TOM WOODS, ESQ<br>171 HOOD AVENUE, SUITE 21<br>TAVENIER FL 33070 | CREDITOR ID: 452358-S1<br>JEFFERIES<br>ATTN: CHARLES ERRIGO<br>HARBORSIDE FINANCIAL CENTER<br>705 PLAZA 3,<br>JERSEY CITY NJ 07311 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 423122-BB
JEFFERIES & COMPANY INC
ATTN MARIA RAMIREZ
HARBORSIDE FINANCIAL CENTER
705 PLAZA 3
JERSEY CITY NJ 07311

CREDITOR ID: 417067-15
JEFFERIES, MARK S
2828 DAVISTOWN ROAD
WENDELL NC 27591

CREDITOR ID: 389546-54
JEFFERS, VIRGIA
766 TAYLOR FERRY ROAD
BOYDTON, VA 23917

CREDITOR ID: 389546-54
JEFFERS, VIRGIA
C/O BARBARA G MASON LAW OFFICES
ATTN BARBARA G MASON, ESQ
535 HALIFAX STREET
PO BOX 1242
EMPORIA VA 23847

CREDITOR ID: 241074-11
JEFFERSON COUNTY
DEPARTMENT OF REVENUE
ACCOUNT NO.: JC51  007540 ST-001063
PO BOX 830710
BIRMINGHAM, AL 35283

CREDITOR ID: 240505-06
JEFFERSON COUNTY CLERK DWNTWN BRNCH
FISCAL COURT BLDG ROOM 100
531 COURT PLACE
LOUISVILLE KY 40202

CREDITOR ID: 452433-T1
JEFFERSON COUNTY CLERK'S OFFICE
ATTN: RECORDING DIVISION
527 WEST JEFFERSON STREET
LOUISVILLE KY 40202

CREDITOR ID: 240506-06
JEFFERSON COUNTY DEPT OF HEALTH
1400 SIXTH AVENUE S
BIRMINGHAM AL 35233

CREDITOR ID: 252880-12
JEFFERSON COUNTY DEPT OF REVENUE
PO BOX 830710
BIRMINGHAM, AL 38283-0710

CREDITOR ID: 240508-06
JEFFERSON COUNTY HEALTH DEPARTMENT
P O BOX 2648
BIRMINGHAM AL 35202-2648

CREDITOR ID: 252884-12
JEFFERSON COUNTY SHERIFF
PO BOX 70300
PROPERTY TAX
LOUISVILLE KY 40270-0300

CREDITOR ID: 457550-31
JEFFERSON COUNTY SWCD
ATTN: AMY CARPENTER
3382 W STATE ROAD 56
HANOVER IN 47243-9062

CREDITOR ID: 317907-42
JEFFERSON COUNTY TAX COLLECTOR
170 N JEFFERSON ST
MONTICELLO FL 32344-1935

CREDITOR ID: 252888-12
JEFFERSON COUNTY TAX COLLECTOR
716 RICHARD ARRINGTON JR BLVD NORTH
COURTHOUSE ROOM 160
PROPERTY TAX
BIRMINGHAM, AL 35203-0100

CREDITOR ID: 317908-42
JEFFERSON COUNTY TAX COLLECTOR (BIRMINGH
COURTHOUSE RM 160
BIRMINGHAM AL 35203-0100

CREDITOR ID: 452434-T1
JEFFERSON PARISH CLERK OF COURT
PO BOX 9
PARISH COURTHOUSE
GRETNA LA 70054-0009

CREDITOR ID: 252892-12
JEFFERSON PARISH SHERIFFS OFFICE
SHERIFF AND TAX COLLECTOR
PO BOX 277
GRETNA LA 70054

CREDITOR ID: 241075-11
JEFFERSON PARISH SHERIFF'S OFFICE
DEPT OF REVENUE & TAXATION
ACCOUNT NO.: 16-182711
PO BOX 248
GRENTNA, LA 70054-0248

CREDITOR ID: 317925-42
JEFFERSON PARISH TAX COLLECTOR
P.O. BOX 130
GRETNA LA 70054

CREDITOR ID: 241078-11
JEFFERSON PARISH; HARRY LEE SHERIFF
BUREAU OF TAXATION
PO BOX 248
GRETNA, LA 70054-0248

CREDITOR ID: 380979-47
JEFFERSON PILOT COMMUNICATIONS CO/
WBTV, INC
ATTN SARAH AKERS, CREDIT ADM
ONE JULIAN PRICE PLACE
CHARLOTTE, NC 28208

CREDITOR ID: 397236-67
JEFFERSON SMURFIT
ATTN: GENERAL COUNSEL
2002 EAST 18TH STREET
JACKSONVILLE, FL 32206

CREDITOR ID: 252895-12
JEFFERSON TIMES
PO BOX 1634
SPARTANBURG, SC 29304

CREDITOR ID: 452110-98
JEFFERSON-PILOT INVESTMENTS INC
C/O NEXSEN PRUET ADAMS KLEEMEIER
ATTN: CHRISTINE L MYATT
PO BOX 3463
GREENSBORO NC 27402

CREDITOR ID: 452110-98
JEFFERSON-PILOT INVESTMENTS INC
C/O DIANA PALECEK
100 NORTH GREENE STREET
GREENSBORO NC 27401

CREDITOR ID: 1484-07
JEFFERSON-PILOT LIFE INSURANCE CO
ATTN: DEE CURTIS
PO BOX 20407
GREENSBORO, NC 27420

CREDITOR ID: 410448-15
JEFFERSON-PILOT LIFE INSURANCE CO
C/O NEXSEN PRUET ADAMS KLEEMEIER
ATTN: BENJAMIN A KAHN, ESQ
701 GREEN VALLEY ROAD, SUITE 100
GREENSBORO NC 27408

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 410448-15
JEFFERSON-PILOT LIFE INSURANCE CO
ATTN DIANA R PALECEK, ESQ
PO BOX 21008
GREENSBORO NC 27420

CREDITOR ID: 453627-AB
JEFFERY A DECKER
#1
1662 EL CAMINO RD
JACKSONVILLE FL 32216-8835

CREDITOR ID: 454820-AB
JEFFERY D JONES
80 CHURCH ST
FREEPORT FL 32439-2576

CREDITOR ID: 454124-AB
JEFFERY M GILIO
10214 OANA ST
NEW  PT  RICHEY FL 34654-3830

CREDITOR ID: 454666-AB
JEFFERY S INGRAM
6404 UNION HILL RD
CANTON GA 30115-6812

CREDITOR ID: 455191-AB
JEFFERY S LONGTINE
7 COLBY LN
PENSACOLA FL 32506-4777

CREDITOR ID: 455750-AB
JEFFERY T NICHOLS
57 CROWE CIRCLECLE
SODDY  DAISY TN 37379

CREDITOR ID: 454946-AB
JEFFERY W KING
205 RIVEREDGE PKWY
DOTHAN AL 36303-9327

CREDITOR ID: 454379-AB
JEFFREY A HASSEN
4605 9TH AVE E
BRADENTON FL 34208-5805

CREDITOR ID: 456660-AB
JEFFREY A SMITH
517 SW 14TH ST
LAKE  BUTLER FL 32054-2421

CREDITOR ID: 456875-AB
JEFFREY A SZYMANSKI
12834 LOWER RIVER BLVD
ORLANDO FL 32828-9023

CREDITOR ID: 456592-AB
JEFFREY ARNOLD SIMON
1121 VIRGINIA DARE DR
ROCK  HILL SC 29730-9669

CREDITOR ID: 452871-AB
JEFFREY BIRINGER
13700 KENTUCKY DERBY CT
MIDLOTHIAN VA 23112-6443

CREDITOR ID: 454941-AB
JEFFREY D KIMREY
PO BOX 220195
DEATSVILLE AL 36022-0195

CREDITOR ID: 456564-AB
JEFFREY D SHORT
246 PECAN DR
CHERAW SC 29520-2106

CREDITOR ID: 453879-AB
JEFFREY E FAIR
1209 HARVEST HOME CT
RUSKIN FL 33570-8027

CREDITOR ID: 457320-AB
JEFFREY E WILKS
25 MONTCLAIR AVE
GRANITE  FALLS NC 28630-1101

CREDITOR ID: 454206-AB
JEFFREY GRAY
10346 WOOD DOVE WAY
JACKSONVILLE FL 32221-2548

CREDITOR ID: 454341-AB
JEFFREY HARNSBERGER
5618 PRESCOTT CT
CHARLOTTE NC 28269-1330

CREDITOR ID: 456838-AB
JEFFREY K STULL
2036 HANGING ROCK RD
LEITCHFIELD KY 42754-6530

CREDITOR ID: 452536-AB
JEFFREY L AEH
1311 WHIRLAWAY DR
LOUISVILLE KY 40242-3642

CREDITOR ID: 452925-AB
JEFFREY L BONEBRAKE
409 AZALEA DR
WALTERBORO SC 29488-2672

CREDITOR ID: 453774-AB
JEFFREY L DYKES
37141 FORESTDEL DR
EUSTIS FL 32736-7910

CREDITOR ID: 454863-AB
JEFFREY L KAGEBEIN
21586 EDGEWATER DR
PT  CHARLOTTE FL 33952-9717

CREDITOR ID: 456451-AB
JEFFREY L SCHICKEL
23873 FLORA PARKE BLVD
FERNANDINA  BEACH FL 32034-8022

CREDITOR ID: 456059-AB
JEFFREY LEE POUK
3453 SHORT ST
PUNTA  GORDA FL 33948-7418

CREDITOR ID: 456262-AB
JEFFREY O ROBINSON
11011 HARTS RD APT 513
JACKSONVILLE FL 32218-3734

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 455642-AB<br>JEFFREY R MORTIMER<br>636 COLE DR<br>PORT ORANGE FL 32127-7751 | CREDITOR ID: 456886-AB<br>JEFFREY R TARRO<br>3880 MAGARA TER<br>NORTH PORT FL 34287-3230 | CREDITOR ID: 454603-AB<br>JEFFREY T HOYLE<br>975 CEDAR GROVE CHURCH RD<br>VALE NC 28168-9449 |
| CREDITOR ID: 454622-AB<br>JEFFREY V HUGHES<br>2662 LAZY MEADOW LN<br>APOPKA FL 32703-5858 | CREDITOR ID: 252924-12<br>JEFFREY'S BEER & WINE<br>ATTN: CATHY NICHOLS, OFF MGR<br>1950 NORTH GREENE STREET<br>GREENVILLE, NC 27834 | CREDITOR ID: 403782-94<br>JEFFREYS, MICHAEL S<br>276 VILLAGE GREEN AVE<br>JACKSON FL 32259 |
| CREDITOR ID: 252927-12<br>JEL MAR<br>ATTN RICK EDMONDS<br>135 S LASALLE DEPT 1108<br>CHICAGO, IL 60674-1108 | CREDITOR ID: 252928-12<br>JEL SERT COMPANY<br>3739 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | CREDITOR ID: 279398-36<br>JEL SERT COMPANY, THE<br>ATTN RONALD L MOTSINGER, CR DIR<br>PO BOX 261<br>WEST CHICAGO IL 60186-0261 |
| CREDITOR ID: 252929-12<br>JELLY BELLY CANDY COMPANY<br>ATTN CYNTHIA KING, AR SUPERV<br>ONE JELLY BELLY LANE<br>FAIRFIELD CA 94533 | CREDITOR ID: 1485-07<br>JEM INVESTMENTS LTD<br>600 MADISON AVENUE<br>TAMPA, FL 33602-4039 | CREDITOR ID: 411030-99<br>JEM INVESTMENTS, LTD<br>C/O HILL WARD & HENDERSON, PA<br>ATTN PAIGE A GREENLEE, ESQ<br>101 E KENNEDY BLVD, STE 3700<br>TAMPA FL 33602 |
| CREDITOR ID: 252933-12<br>JENKINS<br>ATTN DIANE MAUNEY, SEC/TREAS<br>2119 NEW HOUSE RD<br>SHELBY, NC 28150 | CREDITOR ID: 252935-12<br>JENKINS FOODS INC<br>ATTN: DIANE MAUNEY,SEC/TREAS<br>2119 NEW HOUSE RD<br>SHELBY, NC 28150 | CREDITOR ID: 252937-12<br>JENKINS GAS & OIL CO<br>1103 MARINE BLVD<br>JACKSONVILLE, NC 28540 |
| CREDITOR ID: 385890-54<br>JENKINS, ANNETTE<br>1620 INVERNESS DRIVE<br>FAYETTEVILLE, NC 28304 | CREDITOR ID: 265463-31<br>JENKINS, BERTRAM<br>PO BOX 3148<br>BELLAIRE TX 77402 | CREDITOR ID: 390816-55<br>JENKINS, DARLENE<br>C/O GAUDIN & GAUDIN<br>ATTN PIERRE F GAUDIN, ESQ<br>PO BOX 156<br>GRETNA LA 70053 |
| CREDITOR ID: 410872-15<br>JENKINS, DELIA<br>C/O RYWANT ALVAREZ, ET AL<br>ATTN GREGORY D JONES, ESQ<br>109 N BRUSH STREET, SUITE 500<br>PO BOX 3283<br>TAMPA FL 33602 | CREDITOR ID: 410872-15<br>JENKINS, DELIA<br>3561 GAINESVILLE ROAD<br>OCALA FL 34475 | CREDITOR ID: 406815-MS<br>JENKINS, ERNEST L<br>108 WEST ISLAND DRIVE<br>OAK ISLAND NC 28465-7707 |
| CREDITOR ID: 390732-55<br>JENKINS, FREDRICKA (MINOR)<br>C/O PERSONAL INJURY LAW CENTER, PA<br>ATTN: TODD H SEIDEN, ESQ<br>4263 HENDERSON BLVD<br>TAMPA FL 33629 | CREDITOR ID: 403783-94<br>JENKINS, JILL A<br>400 SOUTH POINTE DRIVE, APT 609<br>MIAMI BEACH FL 33139 | CREDITOR ID: 403784-94<br>JENKINS, LEE R<br>1074 CLUB HILLS DR<br>EUSTIS FL 32726 |
| CREDITOR ID: 406816-MS<br>JENKINS, MARK S<br>1908 FOXGLOVE LANE<br>FLEMING ISLAND FL 32003 | CREDITOR ID: 390116-54<br>JENKINS, MARY G<br>1100 COWAN RD<br>GULFPORT, MS 39507 | CREDITOR ID: 393570-55<br>JENKINS, MARY G<br>C/O LAW OFFICES OF ANDREW C BURRELL<br>ATTN ANDREW C BURELL, ESQ<br>1092 ACADIAN DRIVE, SUITE 4<br>GULFPORT MS 39507 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 389122-54<br>JENKINS, ROSALIE<br>PO BOX 3545<br>LAKE CITY, FL 32055 | CREDITOR ID: 402718-89<br>JENKINS, WILLIS<br>3025 WOODLAND CHURCH ROAD<br>YOUNGSVILLE NC 27596 | CREDITOR ID: 252941-12<br>JENNER & BLOCK LLP<br>ONE IBM PLAZA<br>CHICAGO, IL 60611 |
| CREDITOR ID: 454937-AB<br>JENNIE L KILLIAN<br>PO BOX 404<br>TUNKHANNOCK PA 18657-0404 | CREDITOR ID: 457277-AB<br>JENNIE M WHITE<br>2773 RIVER OAK DR<br>ORANGE  PARK FL 32073-6532 | CREDITOR ID: 395446-64<br>JENNIE-O<br>PO BOX 778<br>WILMAR, MN 56201 |
| CREDITOR ID: 382025-36<br>JENNIE-O TURKEY STORE<br>ATTN FORD SYMONDS, CR MGR<br>1 HORMEL PLACE<br>AUSTIN MN 55912-3680 | CREDITOR ID: 453882-AB<br>JENNIFER C FALCON<br>2519 CHURCH POINT HWY<br>RAYNE LA 70578-7662 | CREDITOR ID: 452990-AB<br>JENNIFER D BRANSTETTER<br>8218 RESERVOIR RD<br>COLLINSVILLE MS 39325-9027 |
| CREDITOR ID: 455623-AB<br>JENNIFER D MORAN<br>636 SELAH CHURCH RD<br>GOLDSBORO NC 27530-1019 | CREDITOR ID: 454040-AB<br>JENNIFER E FULLER<br>198 PATRICIA DR<br>SMITHSFIELD NC 27577-9124 | CREDITOR ID: 455434-AB<br>JENNIFER K MCDONALD<br>3250 PLANTER DR<br>DELTONA FL 32738-9475 |
| CREDITOR ID: 456112-AB<br>JENNIFER K PULLEN<br>1177 REHOBETH RD<br>DOTHAN AL 36301-6309 | CREDITOR ID: 452747-AB<br>JENNIFER L BARR<br>194 MOORE RIDGE RD<br>NORTH  WILKESBORO NC 28659-9202 | CREDITOR ID: 452992-AB<br>JENNIFER L BRASWELL<br>3155 US HIGHWAY 80 W<br>ADRIAN GA 31002-5109 |
| CREDITOR ID: 453028-AB<br>JENNIFER L BROOKS<br>78 MELANIE LN<br>MIDDLEBURG FL 32068-3678 | CREDITOR ID: 453496-AB<br>JENNIFER L CRONE<br>2617 PETWORTH CT<br>READING OH 45236-1029 | CREDITOR ID: 454414-AB<br>JENNIFER L HEARNE<br>652 HEARNE RD<br>PAMPLICO SC 29583-5227 |
| CREDITOR ID: 454577-AB<br>JENNIFER L HOUGH<br>1402 WILLIAMS RD<br>PLANT  CITY FL 33565-2457 | CREDITOR ID: 455418-AB<br>JENNIFER L MCCOLLUM<br>2400 SPRING CREEK HWY<br>CRAWFORDVILLE FL 32327-3525 | CREDITOR ID: 455857-AB<br>JENNIFER L OZACK<br>209 PLUMOSA DR<br>LARGO FL 33771-2413 |
| CREDITOR ID: 456661-AB<br>JENNIFER L SMITH<br>494 RIVER HILLS CT<br>TAYLORSVILLE NC 28681-6720 | CREDITOR ID: 453027-AB<br>JENNIFER M BROGAN<br>2827 KIOWA AVE<br>ORANGE  PARK FL 32065-7479 | CREDITOR ID: 453459-AB<br>JENNIFER M COX<br>389 GATE RD<br>THOMASVILLE NC 27360-7379 |
| CREDITOR ID: 454162-AB<br>JENNIFER M GOLDEN<br>3031 LEE ROAD 117<br>OPELIKA AL 36804-0139 | CREDITOR ID: 456806-AB<br>JENNIFER M STORY<br>6122 E RUSH ST<br>INVERNESS FL 34452-7921 | CREDITOR ID: 457453-AB<br>JENNIFER M WOOLLETT-TUCK<br>267 WINSTEAD RD<br>WEST  UNION SC 29696-3026 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 453806-AB
JENNIFER R EGGER
371NW 113TH DRIVE
OKEECHOBEE FL 34972

CREDITOR ID: 455891-AB
JENNIFER R PARKER
8276 SHADY PINE DR
CINCINNATI OH 45255-4516

CREDITOR ID: 454224-AB
JENNIFER S GREENE
1291 SUMMIT OAKS DR E
JACKSONVILLE FL 32221-3252

CREDITOR ID: 252980-12
JENNINGS DAILY NEWS
PO BOX 910
JENNINGS, LA 70546

CREDITOR ID: 153229-09
JENNINGS, PHYLLIS A
721 STONEWALL COURT
ROCK HILL SC 29730-0630

CREDITOR ID: 279098-99
JENNIS & BOWEN PL
ATTN:  DAVID S. JENNIS
400 N ASHLEY DRIVE, STE 2540
TAMPA FL 33602

CREDITOR ID: 406818-MS
JENSCHKE, SCOTT
3734 TYNEMOORE TRCE SE
SMYRNA GA 30080-5985

CREDITOR ID: 406170-15
JENSEN-POULIN, TAINALE
C/O HARRY M HAUSMAN LAW OFFICE
ATTN HARRY M HAUSMAN, ESQ
235 N UNIVERSITY DRIVE
PEMBROKE PINES FL 33024

CREDITOR ID: 406170-15
JENSEN-POULIN, TAINALE
1401 NE 32ND PLACE
POMPANO BEACH FL 33064

CREDITOR ID: 452966-AB
JERALEIGH L BOYER
4717 PALMETTO POINT DR
PALMETTO FL 34221-8529

CREDITOR ID: 453691-AB
JEREMY G DITZLER
PO BOX 196805
WINTER  SPGS FL 32719-6805

CREDITOR ID: 454483-AB
JEREMY M HIDALGO
2206 MORGAN ST
PAULINA LA 70763-2716

CREDITOR ID: 457287-AB
JEREMY S WHITFIELD
1491 CROWS FOOT DR
MOUNT  OLIVE NC 28365-7341

CREDITOR ID: 453168-AB
JEREMY W CAMP
7409 63RD AVE E
COTTONDALE AL 35453-3907

CREDITOR ID: 455682-AB
JEREMY W MURRY
4960 CLAUD FLEAHOP RD
TALLASSEE AL 36078-2977

CREDITOR ID: 455901-AB
JEREMY W PARR
2952 SESAME ST
NORTH  PORT FL 34287-7310

CREDITOR ID: 452929-AB
JERILYN J BOONE
15758 CORAL VINE LN
FORT  MYERS FL 33905-2432

CREDITOR ID: 406819-MS
JERNIGAN, LINVELL
913 LINDA AVE
FAYETTEVILLE NC 28306

CREDITOR ID: 455472-AB
JEROME B MCMENAMY
11533 STARBOARD DR
JACKSONVILLE FL 32225-1014

CREDITOR ID: 315855-40
JEROME H & FAITH PEARLMAN TRUST
C/O JEROME H AND FAITH PERLMAN
828 WOODACRES ROAD
SANTA  MONICA, CA 90402

CREDITOR ID: 456960-AB
JERRA L THOMPSON
7538 LOIS MARIE CT
ORLANDO FL 32807-8522

CREDITOR ID: 452661-AB
JERRI M AUTREY
432 SUMMER HILL RD
PRATTVILLE AL 36067-4312

CREDITOR ID: 452864-AB
JERRY BILANCIONE
2642B SAN FRANCISCO BLVD
ORANGE  PARK FL 32065-7559

CREDITOR ID: 453008-AB
JERRY BRIDGERS
2402 LITTLE RIVER NECK RD
NORTH  MYRTLE  BEACH SC 29582

CREDITOR ID: 453877-AB
JERRY D FAILE
1325 SEWANEE AVE
FLORENCE SC 29501-4557

CREDITOR ID: 457286-AB
JERRY D WHITESIDE JR
225 PERENNIAL WAY
MADISON AL 35757-8316

CREDITOR ID: 452643-AB
JERRY L ARRINGTON
846 WHITE HOUSE RD
NELSON VA 24580-3318

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 453896-AB
JERRY L FAUST JR
1109 CLIFFWOOD DR
GOSHEN KY 40026-9589

CREDITOR ID: 454961-AB
JERRY L KISER
1194 BRAMLETT RD
PIEDMONT AL 36272-5900

CREDITOR ID: 454227-AB
JERRY LEE GREER
6121 COLLINS RD LOT 255
JACKSONVILLE FL 32244-5858

CREDITOR ID: 455125-AB
JERRY LEWIN
562 S SUNDANCE DR
LAKE  MARY FL 32746-6354

CREDITOR ID: 453268-AB
JERRY M CAUSEY
60 OLD HICKORY LN
OXFORD GA 30054-3866

CREDITOR ID: 457155-AB
JERRY R WALKER
365 WALLACE AVE
FRANKFORT KY 40601-2132

CREDITOR ID: 456267-AB
JERRY W ROBISON
15034 ASHMONT BLVD SE
HUNTSVILLE AL 35803-3624

CREDITOR ID: 456888-AB
JERRY W TAUNTON
26158 GALATAS RD
LORANGER LA 70446-3800

CREDITOR ID: 456941-AB
JERRY W THOMAS
2066 HICKLIN BRIDGE RD
EDGEMOOR SC 29712-7786

CREDITOR ID: 457349-AB
JERRY WILLIAMS
3301 MEADOW LN
MONTGOMERY AL 36116-3027

CREDITOR ID: 457473-AB
JERRY YAKUBCHIK
570 GEORGIA AVE
LONGWOOD FL 32750-4320

CREDITOR ID: 454763-AB
JESSE A JOHNSON
10261 HAMLET GLEN DR
JACKSONVILLE FL 32221-3214

CREDITOR ID: 453109-AB
JESSE J BURKHALTER
7280 BUNION DR
JACKSONVILLE FL 32222-2004

CREDITOR ID: 455733-AB
JESSE J NEWCOMB
256 SEA WOODS DR N
ST  AUGUSTINE FL 32080-6451

CREDITOR ID: 253028-12
JESSE JONES LLC
PO BOX 7067
FREDERICKSBURG, VA 22404-7067

CREDITOR ID: 456856-AB
JESSE M SUTTON
4202 NW 69TH ST
GAINESVILLE FL 32606-4210

CREDITOR ID: 453869-AB
JESSEE EWING
6830 SW 16TH CT
POMPANO  BEACH FL 33068-4314

CREDITOR ID: 453384-AB
JESSICA H COLLINS
512C PEELE ST
BURLINGTON NC 27215-2264

CREDITOR ID: 454591-AB
JESSICA L HOWARD
212 BRANDONSHIRE LN
BONAIRE GA 31005-3163

CREDITOR ID: 455080-AB
JESSICA L L'ECUYER
5166 COUNTY ROAD 15
MAPLESVILLE AL 36750-2612

CREDITOR ID: 457378-AB
JESSICA L WILLIAMSON
3525 FROUDE ST
NORTH  PORT FL 34286-6632

CREDITOR ID: 453686-AB
JESSICA R DIRAIMO
14623 GREENOVER LN
JACKSONVILLE FL 32258-4417

CREDITOR ID: 454478-AB
JESSICA R HICKS
PO BOX 5960
GULF  SHORES AL 36547-5960

CREDITOR ID: 456632-AB
JESSIE E SMILEY
3 RIDGESIDE CT
GREENVILLE SC 29617-1755

CREDITOR ID: 457132-AB
JESSIE WADE JR
209 3ED AVE
MERIDIAN MS 39301

CREDITOR ID: 317938-42
JESUP CITY TAX COMMISSIONER
PO BOX 427
JESUP, GA 31598-0427

CREDITOR ID: 253046-12
JESUP VICTORY, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 253046-12<br>JESUP VICTORY, LLC<br>PO BOX 4767<br>COLUMBUS, GA 31914 | CREDITOR ID: 381203-47<br>JESUS PALACIO MD PA<br>PO BOX 885<br>SOUTH BAY, FL 33493 | CREDITOR ID: 400276-85<br>JETSON, JAMES<br>C/O JAMES A JOHNSON, PC<br>ATTN HENDRIK S SNOW, ESQ<br>21 N FLORIDA STREET<br>MOBILE AL 36607 |
| CREDITOR ID: 429850-15<br>JETTER, JOHN M IV<br>20200 N 102ND PLACE<br>SCOTTSDALE AZ 85255 | CREDITOR ID: 457119-AB<br>JEWEL M VISEL<br>1425 SUGAR CREEK PL<br>MOBILE AL 36695-2740 | CREDITOR ID: 400415-85<br>JEZINA, DOLORES<br>C/O GREGORY E MONALDI LAW OFFICES<br>ATTN JOSE A NEGRONI, ESQ<br>600 S PINE ISLAND ROAD, SUITE 203<br>PLANTATION FL 33324 |
| CREDITOR ID: 253679-12<br>JFE SHOJI TRADE AMERICA INC FKA<br>KAWASHO INTERNATIONAL USA INC<br>ATTN MARK SHIRLOFF<br>45 BROADWAY, 18TH FLOOR<br>NEW YORK NY 10006 | CREDITOR ID: 453649-AB<br>JILL N DEMMY<br>3527 CASPER DR LOT 135<br>GAINESVILLE GA 30506-7100 | CREDITOR ID: 253074-12<br>JIM DIMEO WELDING SERVICE<br>ATTN JAMES J DIMEO OWNER<br>1019 GASTON AVE<br>GASTONIA NC 28052 |
| CREDITOR ID: 455548-AB<br>JIM H MILLER<br>3905 NW GREEN TREE ST<br>ARCADIA FL 34266-5223 | CREDITOR ID: 452922-AB<br>JIM J BON<br>131 EDERINGTON DR<br>BROOKSVILLE FL 34601-1021 | CREDITOR ID: 457387-AB<br>JIM K WILLOUGHBY<br>RR 1 BOX 257A<br>GREENVILLE FL 32331-9722 |
| CREDITOR ID: 253089-12<br>JIM WILLIAMS FENCE COMPANY<br>934 EAST ROSE STREET<br>LAKELAND, FL 33801 | CREDITOR ID: 253093-12<br>JIMBO'S JUMBOS INC<br>ATTN WILLIAM E MCKEOWN, TREAS<br>PO BOX 465<br>EDENTON NC 27932 | CREDITOR ID: 391688-55<br>JIMENEZ, BETHANN<br>C/O BACON LAW FIRM<br>ATTN GARY A BACON, ESQ<br>100 MARINERS DRIVE, SUITE C<br>KINGSLAND GA 31548 |
| CREDITOR ID: 416542-L1<br>JIMENEZ, CONSUELO<br>C/O DARRIGO & DIAZ LAW OFFICES<br>ATTN EDUARDO JIMENEZ, ESQ<br>4503 N ARMENIA AVENUE, SUITE 101<br>TAMPA FL 33603 | CREDITOR ID: 416542-L1<br>JIMENEZ, CONSUELO<br>415-1/2 NORTH CHICAGO STREET<br>LOS ANGELES CA 90033 | CREDITOR ID: 390741-55<br>JIMENEZ, MIGEALIA<br>C/O STOKES & GONZALEZ, PA<br>ATTN JACINTO J GONZALEZ, ESQ<br>169 EAST FLAGLER STREET, SUITE 1420<br>MIAMI FL 33131 |
| CREDITOR ID: 454368-AB<br>JIMMIE DARRELL HART SR<br>6837 LANA LN<br>JACKSONVILLE FL 32244-4102 | CREDITOR ID: 455579-AB<br>JIMMIE L MITCHELL<br>4021 NW 8TH TER<br>FORT LAUDERDALE FL 33309-5021 | CREDITOR ID: 453763-AB<br>JIMMIE R DUPUY<br>4721 DUNDEE RD<br>JACKSONVILLE FL 32210-5322 |
| CREDITOR ID: 456031-AB<br>JIMMIE W PLUMER<br>661 S COOK RD<br>MERIDIAN MS 39301-8200 | CREDITOR ID: 454623-AB<br>JIMMY G HUGHES<br>5490 SE 170TH CT<br>OCKAWAHA FL 32179-3082 | CREDITOR ID: 452640-AB<br>JIMMY L ARMSTRONG<br>6152 MISSON DR<br>ORLANDO FL 32810-3909 |
| CREDITOR ID: 454764-AB<br>JIMMY L JOHNSON<br>3228 PLYMOUTH SORRENTO RD<br>APOPKA FL 32712-5413 | CREDITOR ID: 455184-AB<br>JIMMY L LONG<br>615 N LEE ST<br>FITZGERALD GA 31750-2034 | CREDITOR ID: 456662-AB<br>JIMMY L SMITH<br>1600 MALLORCA CV<br>NICEVILLE FL 32578-7130 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456108-AB<br>JIMMY PUGH<br>5149 FARMERS BRIDGE RD<br>HEPHZIBAH GA 30815-5580 | CREDITOR ID: 454858-AB<br>JIMMY R JUDD<br>3620 GREYWOOD DR<br>RALEIGH NC 27604-3463 | CREDITOR ID: 456489-AB<br>JIMMY SCOTT JR<br>1020 BAY RIDGE DR<br>SLIDELL LA 70461-3118 |
| CREDITOR ID: 240509-06<br>JIMMY STUBBS JUDGE OF PROBATE<br>PO BOX 280<br>WETUMPKA AL 36092 | CREDITOR ID: 457461-AB<br>JIMMY WRIGHT<br>1908 HEMLOCK PL<br>CLAYTON NC 27520-9163 | CREDITOR ID: 457278-AB<br>JINGER F WHITE<br>309 CLARK AVE<br>PENSACOLA FL 32514-3829 |
| CREDITOR ID: 455905-AB<br>JINNETTE MARIE PARROTTA<br>3612 SOUTHERN PINES DR<br>MIDDLEBURG FL 32068-5830 | CREDITOR ID: 253113-12<br>JJ CASSONE<br>ATTN MARY LOU CASSONE, VP<br>202 S REGENT STREET<br>PORT CHESTER, NY 10537 | CREDITOR ID: 252433-12<br>JJ KELLER & ASSOCIATES INC<br>ATTN SCOTT C BURMEISTER<br>PO BOX 548<br>NEENAH, WI 54957-0548 |
| CREDITOR ID: 384193-47<br>JJ TAYLOR DIST TAMPA BAY<br>5102 S 16TH AVENUE<br>TAMPA, FL 33619 | CREDITOR ID: 395314-63<br>JJH SERVICES<br>2252 KILLINGTON DR<br>HARVEY, LA 70058 | CREDITOR ID: 252432-12<br>JJH SERVICES INC<br>ATTN JESSE J HUNTER, OWNER<br>PO BOX 471<br>HARVEY, LA 70059-0471 |
| CREDITOR ID: 1487-07<br>JKA ENTERPRISES LLC<br>C/O JOSEPH K ANDERSON, PRES<br>262 FELLS ROAD<br>ESSEX FELLS, NJ 07021 | CREDITOR ID: 252437-12<br>JL ROGERS & CALLCOTT ENG INC<br>ATTN ACCT RECEIVABLE<br>PO BOX 5655<br>GREENVILLE, SC 29606-5655 | CREDITOR ID: 381234-47<br>JM INDUSTRIAL SALES INC<br>ATTN JOSE A MENDEZ, PRESIDENT<br>PO BOX 2245<br>HAMMOND LA 70404 |
| CREDITOR ID: 279291-35<br>JM SMUCKER COMPANY, THE<br>ATTN BRUCE JONES, MGR<br>STRAWBERRY LANE<br>ORRVILLE OH 44667-0280 | CREDITOR ID: 253122-12<br>JMB BROS INC<br>PO BOX 639<br>PLANT CITY, FL 33564 | CREDITOR ID: 452261-S1<br>JMS LLC<br>ATTN: REGINA LUTZ<br>1801 MARKET STREET<br>9TH FLOOR<br>PHILADELPHIA PA 19103-1675 |
| CREDITOR ID: 1488-07<br>JNB COMPANY OF VIRGINIA LLC<br>C/O ATLANTIC DEVELOPMENT & ACQUIS<br>6912 THREE CHOPT ROAD<br>RICHMOND, VA 23226 | CREDITOR ID: 253126-12<br>JNB COMPANY OF VIRGINIA LLC<br>ATTN BEVERLY STEWART<br>6912 THREE CHOPT RD, SUITE C<br>RICHMOND, VA 23226 | CREDITOR ID: 253126-12<br>JNB COMPANY OF VIRGINIA LLC<br>C/O JOYNES KNIGHT, LTD<br>ATTN STANLEY K JOYNES III, ESQ<br>101 SOUTH FOURTEENTH STREET<br>RICHMOND VA 23219 |
| CREDITOR ID: 453221-AB<br>J'NELL F CARR<br>617 MARTHA PL<br>HIGH POINT NC 27263-1821 | CREDITOR ID: 253127-12<br>JNM FABRICATION INC<br>2677 NW 10TH STREET<br>STE 11<br>OCALA, FL 34475 | CREDITOR ID: 456942-AB<br>JO A THOMAS<br>1228 GILMORE LN<br>LOUISVILLE KY 40213-2372 |
| CREDITOR ID: 456663-AB<br>JO ANN H SMITH<br>PO BOX 5299<br>POMPANO BEACH FL 33074-5299 | CREDITOR ID: 453302-AB<br>JOAN B CHILDS<br>220 LAUREL MEADOWS DR<br>WEST COLUMBIA SC 29169-2361 | CREDITOR ID: 457475-AB<br>JOAN C YANIGA<br>4215 NE CARROL CT<br>JENSEN BEACH FL 34957-3818 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456526-AB<br>JOAN D SHAFER<br>167B WOOD PECK RD<br>GOLDSBORO NC 27534-8139 | CREDITOR ID: 454475-AB<br>JOAN E HEYDE<br>605 WESTWINDS DR<br>PALM  HARBOR FL 34683-1125 | CREDITOR ID: 454534-AB<br>JOAN HOLLAENDER<br>6182 MARATHON EDENTON RD<br>BLANCHESTER OH 45107-8834 |
| CREDITOR ID: 454135-AB<br>JOAN L GITTENS<br>PO BOX 4941<br>FLORENCE SC 29502-4941 | CREDITOR ID: 453089-AB<br>JOAN M BUDEK<br>461 SPRINGDALE CIR<br>PALM  SPRINGS FL 33461-1530 | CREDITOR ID: 453732-AB<br>JOAN T DRISCOLL<br>472 DOLPHIN CIR<br>BAREFOOT  BAY FL 32976-2594 |
| CREDITOR ID: 455203-AB<br>JOANN B LOUPE<br>34 BEAUREGARD DR<br>GRETNA LA 70053-4854 | CREDITOR ID: 452748-AB<br>JOANN BARR<br>1316 PAR AVE<br>ORMOND  BEACH FL 32174-7238 | CREDITOR ID: 454242-AB<br>JOANN GRILLO<br>6705 NW 71ST CT<br>TAMARAC FL 33321-5447 |
| CREDITOR ID: 456372-AB<br>JOANN S RUSHING<br>1117 S MAIN ST<br>SUMMERVILLE SC 29483-4232 | CREDITOR ID: 455830-AB<br>JOANNA F ORTIZ<br>3111 NW 23RD AVE<br>MIAMI FL 33142-8532 | CREDITOR ID: 457258-AB<br>JOANNA L WESTBERRY<br>3217 LANNIE RD<br>JACKSONVILLE FL 32218-1231 |
| CREDITOR ID: 456091-AB<br>JOANNA PRINCE<br>4090 CURTIS BLVD<br>COCOA FL 32927-7963 | CREDITOR ID: 452766-AB<br>JOANNE BASSETT<br>521 NE SAPPHIRE WAY<br>JENSEN  BEACH FL 34957-5466 | CREDITOR ID: 453077-AB<br>JOANNE BRUNT<br>5515 118TH ST<br>LOT 166<br>JACKSONVILLE FL 32244 |
| CREDITOR ID: 454657-AB<br>JOANNE J HYDE<br>4404 PINEBARK AVE<br>ORLANDO FL 32811-2943 | CREDITOR ID: 453707-AB<br>JOANNE R DONOHUE<br>1971 BRANTLEY CIR<br>CLERMONT FL 34711-2978 | CREDITOR ID: 454034-AB<br>JOANNE R FRUAUFF<br>17810 RANCHO 78 DR<br>ALVA FL 33920-3335 |
| CREDITOR ID: 452031-15<br>JOANNOU, ALEXANDRE<br>C/O NATIONAL BANK FINANCIAL<br>ACCT NO 1C-A3FE-F<br>1155 METCALFE STREET<br>MONTREAL QC H3B 4S9<br>CANADA | CREDITOR ID: 456912-AB<br>JOAQUIN TEPEXPA<br>301 25TH STREET OCEAN # 10<br>MARATHON FL 33050-2205 | CREDITOR ID: 452808-AB<br>JODI L BELL<br>9173 VOLTAIRE DR<br>DENHAM  SPRINGS LA 70706-2713 |
| CREDITOR ID: 453842-AB<br>JODY J ERBE<br>5033 DAVID PL SE<br>SMYRNA GA 30082-4817 | CREDITOR ID: 454195-AB<br>JODY L GRANIER<br>41078 MERRITT EVANS RD<br>PRAIRIEVILLE LA 70769-5940 | CREDITOR ID: 456808-AB<br>JODY L STOUT<br>812 ELWELL AVE<br>GREENSBORO NC 27405-6108 |
| CREDITOR ID: 456775-AB<br>JODY R STEPHENSON<br>1312 ZAPATA CT<br>WINTER  SPGS FL 32708-4806 | CREDITOR ID: 453682-AB<br>JOE A DICKSON<br>501 HUNTERS LN<br>ANDERSON SC 29625-2035 | CREDITOR ID: 457156-AB<br>JOE ANNIE WALKER<br>1527 S ROBINSON<br>PERRY FL 32347 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456770-AB<br>JOE D STEPHENS<br>PO BOX 811<br>MUNFORD AL 36268-0811 | CREDITOR ID: 453087-AB<br>JOE E BUCKNER<br>107 TOLAR RD<br>TRAVELERS  REST SC 29690-1539 | CREDITOR ID: 240510-06<br>JOE G TEDDER TAX COLLECTOR<br>PO BOX 1189<br>BARTOW FL 33831-1189 |
| CREDITOR ID: 253160-12<br>JOE GUIDRY & SONS, INC<br>ATTN ANNETTE D GUIDRY<br>PO BOX 414<br>RAYNE, LA 70578 | CREDITOR ID: 253161-12<br>JOE HILLMAN PLUMBERS, INC<br>ATTN SANDY CLEVENS, OFFICE MGR<br>2280 SW 70TH AVENUE, SUITES 1 & 2<br>DAVIE, FL 33317 | CREDITOR ID: 253162-12<br>JOE L ALCOKE<br>1315 S GLENBURNIE ROAD STE 20<br>NEW BERN NC 28562 |
| CREDITOR ID: 253163-12<br>JOE LEE COMPANY<br>654 VIRGINIA RD<br>EDENTON, NC 27932 | CREDITOR ID: 453015-AB<br>JOE N BRINSON<br>895 NE ALOE AVE<br>PINETTA FL 32350-2702 | CREDITOR ID: 456022-AB<br>JOE W PITTMAN<br>430 PRESTON ST<br>METTER GA 30439-4802 |
| CREDITOR ID: 454035-AB<br>JOEL A FRUGE<br>205 ROBINHOOD CIR<br>LAFAYETTE LA 70508-4029 | CREDITOR ID: 452604-AB<br>JOEL ANDERSON<br>10158 LAWRENCE RD<br>HAMMOND LA 70403-1802 | CREDITOR ID: 453775-AB<br>JOEL E DYKES JR<br>717 FOREST HILLS DR<br>BRANDON FL 33510-3813 |
| CREDITOR ID: 455880-AB<br>JOEL E PARDUE<br>3015 BENT OAK RD<br>PENSACOLA FL 32526-2803 | CREDITOR ID: 455549-AB<br>JOEL M MILLER<br>1187 WHEATLAND RD<br>BUCHANAN VA 24066-4502 | CREDITOR ID: 453322-AB<br>JOEL S CLARK<br>166 BEVERLY CIR<br>LIBERTY SC 29657-8933 |
| CREDITOR ID: 457081-AB<br>JOELENA T VANHULST<br>111 CHRYSLER LN<br>WALTERBORO SC 29488-8963 | CREDITOR ID: 397163-67<br>JOE'S SUPER DISCOUNT DRUGS<br>1770 ELLIS AVE.<br>JACKSON, MS 39204 | CREDITOR ID: 453477-AB<br>JOESPH T CRAWFORD<br>1659 BLUFF VALLEY RD<br>CRAGFORD AL 36255-6747 |
| CREDITOR ID: 454452-AB<br>JOEY A HENTZE<br>1620 AYCOCK ST<br>ARABI LA 70032-1324 | CREDITOR ID: 455937-AB<br>JOEY D PELHAM<br>4419 WINDING OAKS CIR<br>MULBERRY FL 33860-8359 | CREDITOR ID: 253182-12<br>JOEY OYSTERS INC<br>ATTN FRANK S BELLACIA, CEO<br>PO BOX 904<br>AMITE, LA 70422-0904 |
| CREDITOR ID: 384195-47<br>JOHANNA FOODS, INC<br>ATTN RICHARD COOK, VP/CFO<br>PO BOX 272<br>FLEMINGTON NJ 08822-0272 | CREDITOR ID: 454101-AB<br>JOHHANA V GEORGO<br>1433 COVINGTON CT CROWN POINT<br>LAKE  WALES FL 33853 | CREDITOR ID: 452928-AB<br>JOHN A BONTYA<br>PO BOX 691904<br>ORLANDO FL 32869-1904 |
| CREDITOR ID: 453556-AB<br>JOHN A DATTOMA<br>14090 SW 32ND TERRACE RD<br>OCALA FL 34473-2286 | CREDITOR ID: 454076-AB<br>JOHN A GARDNER<br>595 CAP CONNOLLY RD<br>YORK SC 29745-9001 | CREDITOR ID: 454907-AB<br>JOHN A KEMPER<br>8138 POMPANO ST<br>NAVARRE FL 32566-7512 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 253189-12
JOHN A KOONS LOCKSMITHS
ATTN RONI MEIERS, OFF MGR
3635 FOWLER STREET
FORT MYERS FL 33901

CREDITOR ID: 456311-AB
JOHN A ROLFS
28888 JOSEPHINE DR
ELBERTA AL 36530-5702

CREDITOR ID: 457011-AB
JOHN A TRAINA
14853 JOOR RD TRLR 39
ZACHARY LA 70791-8758

CREDITOR ID: 457073-AB
JOHN A VANCE
1660 SE 160TH TER
OCKLAWAHA FL 32179-2132

CREDITOR ID: 457474-AB
JOHN A YAMAGUCHI
5616 KILDARE CT
JACKSONVILLE FL 32244-6251

CREDITOR ID: 454616-AB
JOHN ALAN HUGGINS
2311 19TH AVE NE
HICKORY NC 28601-7987

CREDITOR ID: 454261-AB
JOHN ALLEN GUIDRY
1000 RENAUD DR LOT 66
SCOTT LA 70583-4933

CREDITOR ID: 452625-AB
JOHN ANTON
5401 STRATEMEYER DR
ORLANDO FL 32839-2953

CREDITOR ID: 452656-AB
JOHN AURELI
3956 TOWN CENTER BLVD
ORLAND FL 32837-6103

CREDITOR ID: 453478-AB
JOHN B CRAWFORD
1033 DRAKE FEATHER DRIVE
ORANGE  PARK FL 32065-5210

CREDITOR ID: 454655-AB
JOHN B HYACINTHE
960 SW 108TH AVE
PEMBROKE  PINES FL 33025-3501

CREDITOR ID: 253193-12
JOHN B SANFILIPPO & SON INC
ATTN PUNI NAGPAL, CREDIT MGR
2299 BUSSE ROAD
ELK GROVE VILLAGE IL 60007

CREDITOR ID: 1489-RJ
JOHN BENETTI ASSOCIATES
C/O JOHN BENETTI
80 MOUNT VERNON LANE
ATHERTON, CA 94025

CREDITOR ID: 1489-RJ
JOHN BENETTI ASSOCIATES
C/O ANDERLINI FINKELSTEIN EMERICK ET AL
ATTN DAVID G FINKELSTEIN, ESQ
400 S EL CAMINO REAL, SUITE 700
SAN MATEO CA 94402

CREDITOR ID: 269280-99
JOHN BENETTI ASSOCIATES
C/O ANDERLINI FINKELSTEIN ET AL
ATTN: DAVID G. FINKELSTEIN
400 SOUTH EL CAMINO REAL , STE 700
SAN MATEO CA 94402

CREDITOR ID: 454176-AB
JOHN C GOODGAME
211 W ORCHID AVE
FOLEY AL 36535-2028

CREDITOR ID: 454262-AB
JOHN C GUIDRY
3424 MAUREEN LN
MERAUX LA 70075-2351

CREDITOR ID: 454283-AB
JOHN C HACKETT JR
4948 CARAWAY ST
MIDDLEBURG FL 32068-5416

CREDITOR ID: 454352-AB
JOHN C HARRIS SR
5221 SW 89TH AVE
COOPER  CITY FL 33328-5142

CREDITOR ID: 454515-AB
JOHN C HOEFLING
4932 WINCHESTER DR
SARASOTA FL 34234-3768

CREDITOR ID: 454601-AB
JOHN C HOWELL
1340 5TH ST NW
CAIRO GA 39828-1509

CREDITOR ID: 454744-AB
JOHN C JOHNIKIN
1808 WILDLIFE RD
CHARLOTTE NC 28214-8456

CREDITOR ID: 454745-AB
JOHN C JOHNS
8004 CANNON ST
JACKSONVILLE FL 32220-3322

CREDITOR ID: 457075-AB
JOHN C VANDEMARK
49 S WALL ST
PANAMA  CITY  BEACH FL 32413-7230

CREDITOR ID: 253201-12
JOHN COPES FOOD PRODUCTS INC
PO BOX 7324
LANCASTER, PA 17604

CREDITOR ID: 455629-AB
JOHN D MORGAN
4928 W 40TH STREET CIR
JACKSONVILLE FL 32209-3007

CREDITOR ID: 456544-AB
JOHN D SHEIRLING
548 JANE HARRIS RD
DALLAS GA 30157-6312

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457418-AB<br>JOHN D WISDOM<br>477 LITTLE ASPEN CT<br>OCOEE FL 34761-1542 | CREDITOR ID: 453936-AB<br>JOHN DARRYL FITZGERALD<br>6016 LAQUINTA CIR<br>EDMOND OK 73003-2761 | CREDITOR ID: 453506-AB<br>JOHN E CROWELL<br>2221 29TH AVE<br>TUSCALOOSA AL 35401-5443 |
| CREDITOR ID: 455798-AB<br>JOHN E ODOM<br>1040 BENT BRANCH ST<br>CONCORD NC 28025-6738 | CREDITOR ID: 417043-QR<br>JOHN E PARKER, ESQ<br>PO BOX 457<br>303 FIRST STREET EAST<br>HAMPTON SC 29924 | CREDITOR ID: 456263-AB<br>JOHN E ROBINSON<br>4061 MALABAR RD<br>MONTGOMERY AL 36116-3305 |
| CREDITOR ID: 253214-12<br>JOHN EDWARDS CO<br>PO BOX 118<br>INDIAN TRAIL, NC 28079-0118 | CREDITOR ID: 452756-AB<br>JOHN F BARTHLOW<br>527 NE 40TH TER<br>OCALA FL 34470-1449 | CREDITOR ID: 454177-AB<br>JOHN F GOODWIN<br>8709 E BAYHEAD COURT<br>YOUNGSTOWN FL 32466 |
| CREDITOR ID: 455026-AB<br>JOHN F LAMB<br>4133 COLT LN<br>WEST PALM BCH FL 33406-2934 | CREDITOR ID: 455871-AB<br>JOHN F PALMER JR<br>2701 AVENUE I NW<br>WINTER HAVEN FL 33881-2923 | CREDITOR ID: 453916-AB<br>JOHN FRANCIS FEW JR<br>111 NE 49TH AVE<br>OCALA FL 34470-1589 |
| CREDITOR ID: 454936-AB<br>JOHN G KIGHT<br>834 WALKE DAIRY RD<br>DUBLIN GA 31021-0904 | CREDITOR ID: 456531-AB<br>JOHN G SHARP<br>PO BOX 1033<br>CRAWFORDVILLE FL 32326-1033 | CREDITOR ID: 453543-AB<br>JOHN H DALTON<br>507 E MICHIGAN AVE<br>FOLEY AL 36535-2417 |
| CREDITOR ID: 406114-15<br>JOHN H DIXON REVOCABLE TRUST<br>DTD 12/17/1991<br>ATTN JOHN H DIXON, TRUSTEE<br>2701 ST MARY'S ST<br>RALEIGH NC 27609-7640 | CREDITOR ID: 454427-AB<br>JOHN H HECKEL<br>150 OAK RIDGE PL<br>APT 4O<br>GREENVILLE SC 29615 | CREDITOR ID: 455421-AB<br>JOHN H MCCORVEY<br>PO BOX 440633<br>JACKSONVILLE FL 32222-0007 |
| CREDITOR ID: 253222-12<br>JOHN H MURCOTT INC<br>200 CABOT ST<br>WEST BABYLON, NY 11704-1112 | CREDITOR ID: 253225-12<br>JOHN HENRY CO<br>ATTN A W PIKE, CONTROLLER<br>PO BOX 17099<br>LANSING, MI 48901-7099 | CREDITOR ID: 452901-AB<br>JOHN J BLIDY<br>5407 BAY PATH LN<br>TAMPA FL 33615-4301 |
| CREDITOR ID: 253229-12<br>JOHN J JERUE TRANSPORTATION INC<br>ATTN BRENDA KOON, CR MGR<br>3200 FLIGHTLINE DRIVE<br>SUITE 202<br>LAKELAND FL 33811 | CREDITOR ID: 455179-AB<br>JOHN J LOMBARDO<br>1461 VENETIAN CT<br>CAPE CORAL FL 33904-9765 | CREDITOR ID: 456014-AB<br>JOHN J PIMENTEL<br>10125 OLD KINGS RD<br>JACKSONVILLE FL 32219-2325 |
| CREDITOR ID: 456961-AB<br>JOHN J THOMPSON<br>7305 BRENTWOOD DR<br>PORT RICHEY FL 34668-3994 | CREDITOR ID: 406231-G4<br>JOHN J. VOGT<br>203 WEST 17TH STREET<br>SANDFORD FL 32771 | CREDITOR ID: 455774-AB<br>JOHN K NORRIS<br>9524 W TAMPA DR<br>BATON ROUGE LA 70815-8952 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 456067-AB
JOHN K POWER
3221 N TAMARISK AVE
BEVERLY  HILLS FL 34465-3848

CREDITOR ID: 253236-12
JOHN L & ASSOCIATES INC
ATTN CINDY WINGARD, OFF MGR
PO BOX 1388
PELHAM, AL 35124-5388

CREDITOR ID: 453100-AB
JOHN L BURCH
1425 NW 195TH ST
MIAMI FL 33169-3054

CREDITOR ID: 455869-AB
JOHN L PALKOVIC
846 DOGWOOD DR
CASSELBERRY FL 32707-2704

CREDITOR ID: 253239-12
JOHN LEE PAINT CO INC
ATTN ALICIA T KILLOUGH, SEC/TREAS
34 COLISEUM BLVD
MONTGOMERY, AL 36109

CREDITOR ID: 453358-AB
JOHN M COFFRIN
10243 TEDS CT
JACKSONVILLE FL 32220-1376

CREDITOR ID: 454435-AB
JOHN M HEMBREE
2390 FAIRBURN RD LOT 208
DOUGLASVILLE GA 30135-1460

CREDITOR ID: 454947-AB
JOHN M KING
590 VINE ST
MONROE GA 30655-6005

CREDITOR ID: 455478-AB
JOHN M MCNEIL
6945 WOODLEY DR
PENSACOLA FL 32503-7238

CREDITOR ID: 455624-AB
JOHN M MORAN
7231 ORCHID LAKE RD
NEW  PORT  RICHEY FL 34653-1220

CREDITOR ID: 456113-AB
JOHN M PURDY
1440 SAN JUAN ST
ST  AUGUSTINE FL 32080-5560

CREDITOR ID: 456398-AB
JOHN M SALERNO
1601 TRAILER LN LOT 53
BIRMINGHAM AL 35210-2631

CREDITOR ID: 457179-AB
JOHN M WARD
15935 HOGENVILLE AVE
BATON  ROUGE LA 70817-2442

CREDITOR ID: 453135-AB
JOHN MICHAEL BUTLER
1110 PETE DICKENS RD
BOGART GA 30622-2061

CREDITOR ID: 384196-47
JOHN MIDDLETON, INC
ATTN SELENA K MURTHA, ESQ.
418 W CHURCH ROAD
KING OF PRUSSIA PA 19406

CREDITOR ID: 253248-12
JOHN O BUTLER CO
4635 W FOSTER AVE
CHICAGO, IL 60630

CREDITOR ID: 453020-AB
JOHN P BRITTINGHAM
1272 ORPHANAGE RD
DANVILLE VA 24540-8802

CREDITOR ID: 453156-AB
JOHN P CALDWELL JR
123 ERIC LN APT 5
BOONE NC 28607-6226

CREDITOR ID: 454796-AB
JOHN P JOINER
2574 COOGLE RD
OGLETHORPE GA 31068-6522

CREDITOR ID: 455892-AB
JOHN P PARKER
3705 THREEAWN TRL
SAN  ANGELO TX 76904-7215

CREDITOR ID: 456438-AB
JOHN P SAYLES
9761 SUNRISE LAKES BLVD #208
SUNRISE FL 33322

CREDITOR ID: 456826-AB
JOHN P STRINGER
118 EDGEWOOD BLVD
HOUMA LA 70363-7766

CREDITOR ID: 453026-AB
JOHN R BRODIE
2516 ZOYSIA LN
N  FT  MYERS FL 33917-2457

CREDITOR ID: 453204-AB
JOHN R CARMICHAEL
452 HARLEY PERRY RD
ZIONVILLE NC 28698-9794

CREDITOR ID: 454715-AB
JOHN R JAMES
22410 OLD SCENIC HWY
ZACHARY LA 70791-6221

CREDITOR ID: 456350-AB
JOHN R ROWE
10532 NW 2ND CT
PLANTATION FL 33324-1739

CREDITOR ID: 253263-12
JOHN R WHITE CO
ATTN JANICE WOODARD
3701 8TH AVE N
PO BOX 10043
BIRMINGHAM, AL 35202

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 456233-AB
JOHN RIVERA
3951 RIDGEWOOD DR
TIUSVILLE FL 32796-2259

CREDITOR ID: 456283-AB
JOHN RODRIGUEZ
7871 W 34TH LN
HIALEAH FL 33018-5017

CREDITOR ID: 455129-AB
JOHN S LEWIS
5570 CAMP WINNATASKA RD
PELL  CITY AL 35128-4816

CREDITOR ID: 456217-AB
JOHN S RICKER
4006 COBALT AVE E
JACKSONVILLE FL 32210-5050

CREDITOR ID: 456664-AB
JOHN S SMITH
884 E OLD LIMESTONE RD
YORK SC 29745-7322

CREDITOR ID: 253272-12
JOHN STEWART WALKER INC
3211 OLD FOREST RD
LYNCHBURG, VA 24501-2325

CREDITOR ID: 456855-AB
JOHN SUTHERLIN
PO BOX 7035
GULFPORT MS 39506-7035

CREDITOR ID: 453725-AB
JOHN T DOWNS
2909 LAKEWOOD DR
VIOLET LA 70092-3713

CREDITOR ID: 457129-AB
JOHN T WABER
14012 POSTIME DR # 126
JACKSONVILLE FL 32250-1628

CREDITOR ID: 457397-AB
JOHN T WILSON
1521 BOB LOFTIN RD
PANAMA  CITY FL 32405-6344

CREDITOR ID: 457106-AB
JOHN VIAFARA
3109 NW 133RD ST
OPA  LOCKA FL 33054-4821

CREDITOR ID: 453565-AB
JOHN W DAVIDSON
212 SMITH ST
AMERICUS GA 31709-4507

CREDITOR ID: 454624-AB
JOHN W HUGHES
9409 BUD WOOD ST
GOTHA FL 34734-5031

CREDITOR ID: 454821-AB
JOHN W JONES
1620 DORIS ANN CT
OCOEE FL 34761-3238

CREDITOR ID: 455259-AB
JOHN W MAGEE
5746 CYPRESS ST
ZEPHYRHILLS FL 33542-4472

CREDITOR ID: 455968-AB
JOHN W PERRY
3859 LESS DR
COLUMBUS GA 31907-3107

CREDITOR ID: 456060-AB
JOHN W POUNDS
3114 WOODLAND PARK RD
DURHAM NC 27703-2555

CREDITOR ID: 253285-12
JOHN WOOLEY CLERK OF COURT
200 OHIO AVE S
SUWANNE COUNTY COURTHOUSE
LIVE OAK FL 32060-3239

CREDITOR ID: 457350-AB
JOHNATHAN T WILLIAMS
7623 JANA LN S
JACKSONVILLE FL 32210-8703

CREDITOR ID: 455962-AB
JOHNATHON L PERRODIN
168 PRAIRIRDALE AVE
VILLE  PLATTE LA 70586

CREDITOR ID: 455852-AB
JOHNNIE L OWENS
3860 NW 5TH ST
FT  LAUDERDALE FL 33311-6304

CREDITOR ID: 454276-AB
JOHNNIE M GUY
995 COBB RD
CALEDONIA MS 39740-9309

CREDITOR ID: 456431-AB
JOHNNIEMAE SAPP
PO BOX 1704
MIDDLEBURG FL 32050-1704

CREDITOR ID: 456490-AB
JOHNNY B SCOTT
2704 CROWNE RIDGE DR
BIRMINGHAM AL 35243-5354

CREDITOR ID: 455721-AB
JOHNNY LEON NELSON
207 EUBANKS ST W
JACKSONVILLE FL 32218-2537

CREDITOR ID: 453429-AB
JOHNNY R COPELAND
725 SANDY RIDGE RD
TYNER NC 27980-9646

CREDITOR ID: 453870-AB
JOHNNY R EWING
CR 2931
MALAKOFF TX 75148

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 452564-AB
JOHNNY S ALIENSY
6960 NW 24TH ST
SUNRISE FL 33313-2818

CREDITOR ID: 454497-AB
JOHNNY S HINES
1315 ADELL ST
PRATTVILLE AL 36066-5513

CREDITOR ID: 381577-47
JOHNNY'S LOCKSMITH & ALARMS
ATTN BRENDA JONES, OWNER
615 E ANDREW JOHNSON HWY
GREENEVILLE, TN 37745

CREDITOR ID: 395579-15
JOHNNY'S QUALITY FOODS INC
ATTN JOSEPH J MANGANO SR, PRES
7837 E ST BERNARD HWY
ST BERNARD LA 70085

CREDITOR ID: 253299-12
JOHNS SEAFOOD COMPANY
ATTN FRANK J PANEPINTO, OFF MGR
1709 LAKE SALVADOR DRIVE
HARVEY, LA 70058

CREDITOR ID: 239844-06
JOHNS, ADRIAN T.
JUDGE OF PROBATE
PO BOX 459
BAY MINETTE AL 36507-0459

CREDITOR ID: 381266-47
JOHNS, CARL
6120 OLD CAMPBELLTON ROAD
ATLANTA, GA 30331

CREDITOR ID: 406820-MS
JOHNS, DEAN R
10109 DAYLILLY COURT
LOUISVILLE KY 40241

CREDITOR ID: 390922-55
JOHNS, DEBBIE HUGHES
C/O FRANK DIGIACOMO, PA
ATTN FRANK DIGIACOMO, ESQ
2440 SE FEDERAL HWY, SUITE D
STUART FL 34994

CREDITOR ID: 406821-MS
JOHNS, DENNIS
954 THORNWOOD LANE
ORANGE PARK FL 32073

CREDITOR ID: 386711-54
JOHNS, JUDY
736 LOUELLA STREET
NEW SMYRNA BEACH FL 32168

CREDITOR ID: 153598-09
JOHNSEN, OSCAR J
5583 LAKESHORE DR
FT LAUDERDALE FL 33312

CREDITOR ID: 253300-12
JOHNSON & ELDER, INC
ATTN EDWARD LEE JOHNSON, PRES
PO BOX 87
SEDLEY, VA 23878

CREDITOR ID: 278708-99
JOHNSON & JOHNSON
ATTN JOHN WERNICKI,
NATIONAL SALES DIRECTOR
PO BOX 751059
CHARLOTTE NC 28275

CREDITOR ID: 399445-15
JOHNSON & JOHNSON SALES/LOGISTIC CO
DIV JOHNSON & JOHNSON CONSUMER CO
C/O PATTERSON BELKNAP WEBB & TYLER
ATTN DAVID W DYKHOUSE, ESQ
1133 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6710

CREDITOR ID: 375593-44
JOHNSON BROTHERS LIQUOR CO
C/O PHILLIPS & POTACH, PA
ATTN STEVEN G POTACH, ESQ
5420 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS MN 55402

CREDITOR ID: 375593-44
JOHNSON BROTHERS LIQUOR CO
ATTN JAIME J GARCIA, JR
4520 S CHURCH AVE
TAMPA FL 33681-3489

CREDITOR ID: 384197-47
JOHNSON BROTHERS WINE INC OF AL
3311 9TH AVENUE
HUNTSVILLE, AL 35805

CREDITOR ID: 384197-47
JOHNSON BROTHERS WINE INC OF AL
C/O PHILLIPS & POTACH, PA
ATTN STEVEN G POTACH, ESQ
5420 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS MN 55402

CREDITOR ID: 397222-67
JOHNSON CITY HEALTH & FITNESS
PO BOX 4686
JOHNSON CITY, TN 37602

CREDITOR ID: 253308-12
JOHNSON CONTROLS, INC
ATTN DANIEL L FORSCHLEN, SUPERVISOR
PO BOX 2012
MILWAUKEE WI 53201

CREDITOR ID: 240511-06
JOHNSON COUNTY TAX COLLECTOR
P O BOX 34129
CHARLOTTE NC 28234-4129

CREDITOR ID: 279428-99
JOHNSON HEARN VINEGAR ET AL
ATTN: JEAN WINBORNE BOYLES
PO BOX 1776
RALEIGH NC 27602

CREDITOR ID: 240512-06
JOHNSON KELLEY ASSOCIATES INC
701 E PLANO PKWY
STE 409
PLANO TX 75074

CREDITOR ID: 383158-99
JOHNSON POPE BOKOR RUPPEL & BURNS
ATTN: MICHAEL MARKHAM
PO BOX 1368
CLEARWATER FL 33757

CREDITOR ID: 452400-99
JOHNSON, AMANDA
PARENT OF BRENDEN JOHNSON, MINOR
C/O IDAY & RICKE PA
ATTN: J R BECKER & B P ABNER, ESQS
PO BOX 550858
JACKSONVILLE FL 3225

CREDITOR ID: 39117-05
JOHNSON, ANDRE A
1975 MAYWOOD PLACE
ATLANTA GA 30318-6371

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 39124-05
JOHNSON, ANGELA S
RT 1 149G
HARDEEVILLE SC 29927

CREDITOR ID: 406034-15
JOHNSON, ARCHIE
C/O CAMINEZ BROWN & HARDEE, PA
ATTN JON D CAMINEZ
1307 S JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 406823-MS
JOHNSON, ARTHUR H
1284 ARLINGWOOD AVENUE
JACKSONVILLE FL 32211

CREDITOR ID: 390789-55
JOHNSON, AYANA (MINOR)
C/O RICHARD B TROUTMAN, PA
ATTN STEPHEN H MCNEILL, ESQ
1101 N KENTUCKY AVENUE
WINTER PARK FL 32789

CREDITOR ID: 410936-15
JOHNSON, BARBARA W
12300 PARK BLVD, UNIT 101
SEMINOLE FL 33772

CREDITOR ID: 406824-MS
JOHNSON, BERT P
4850 COUNTRY MEADOWS BLVD
SARASOTA FL 34235

CREDITOR ID: 389042-54
JOHNSON, BETTY
C/O TUMARKIN & RUHL, PA
ATTN RICHARD RUHL ESQ
210 WOOD STREET
PONTA GORDA FL 33950

CREDITOR ID: 381928-15
JOHNSON, BETTY
C/O STULCE & YANTIS
ATTN ARNOLD A STULCE JR, ESQ
736 GEORGIA AVENUE SUITE 100
CHATTANOOGA TN 37402

CREDITOR ID: 389042-54
JOHNSON, BETTY
21260 BRINSON AVE
PORT CHARLOTTE, FL 33952

CREDITOR ID: 411245-15
JOHNSON, BRENDEN (MINOR) BY
AMANDA JOHNSON, GUARDIAN
C/O BRAUN & BRAUN LLP
ATTN RICHARD E BRAUN, ESQ
103 MEMORIAL DRIVE
HINESVILLE GA 31313

CREDITOR ID: 411245-15
JOHNSON, BRENDEN (MINOR) BY
C/O HIDAY & RICKE, PA
ATTN JEFFREY R BECKER, ESQ.
PO BOX 550858
JACKSONVILLE FL 32255

CREDITOR ID: 417002-99
JOHNSON, BRIANNA (MINOR) & JENNIFER
C/O HIDAY & RICKE PA
ATTN: JEFFREY R BECKER, ESQ
PO BOX 550858
JACKSONVILLE FL 32255

CREDITOR ID: 411258-15
JOHNSON, BRIANNA BY
JENNIFER JOHNSON, GUARDIAN
C/O KITTRELL & ROWAN, LLC
ATTN EDWARD P ROWAN, ESQ.
PO BOX 6505
MOBILE AL 36603

CREDITOR ID: 381415-47
JOHNSON, CHARLES W & CRYSTAL G
14018 HOLLINGS STREET
JACKSONVILLE, FL 32218

CREDITOR ID: 399398-15
JOHNSON, CHRISTINE
C/O SHERRY D WALKER PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD
TALLAHASSEE FL 32308

CREDITOR ID: 393314-55
JOHNSON, CLARA
C/O BRIMBERRY KAPLAN & BRIMBERRY PC
ATTN JAY BRIMBERRY, ESQ
PO BOX 1085
ALBANY GA 31702-1085

CREDITOR ID: 153973-09
JOHNSON, CONNIE J
PO BOX 2252
MONTGOMERY AL 36102

CREDITOR ID: 391202-55
JOHNSON, DANIELLE
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 247893-12
JOHNSON, DEIDRA
2035 WINIFRED STREET
MONTGOMERY AL 36108

CREDITOR ID: 154103-09
JOHNSON, DONALD J
1448 FREEMANVILLE DRIVE
ATMORE AL 36502

CREDITOR ID: 394780-57
JOHNSON, EMMA A
C/O RODERICK T MORRIS LAW OFFICE
ATTN RODERICK T MORRIS, ESQ
8000 CROWDER BLVD, STE D-2
NEW ORLEANS LA 70127

CREDITOR ID: 154193-09
JOHNSON, FERSHA R
3401 RICHELLE DRIVE
LOUISVILLE KY 40216

CREDITOR ID: 385980-54
JOHNSON, GLORY J
696 SW 5TH STREET, APT 3
BELLE GLADE, FL 33430

CREDITOR ID: 391156-55
JOHNSON, GRACE
C/O CARTER B WRIGHT, ESQ
201 HOLIDAY BLVD, STE 204
COVINGTON LA 70433

CREDITOR ID: 406822-MS
JOHNSON, HUGH T JR
103 CATHEDRAL WAY
CARY NC 27513

CREDITOR ID: 154274-09
JOHNSON, IRIS S
2312 D RAINTREE COURT
BIRMINGHAM AL 35215

CREDITOR ID: 393600-55
JOHNSON, JACQUELINE KENNEDY
C/O RONALD L MONROE, ESQ
701 SOUTH PETERS STREET
NEW ORLEANS LA 70130

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 393005-55
JOHNSON, JAMIE D
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 253014-12
JOHNSON, JERRY
807 E 120TH AVE, APT B
TAMPA FL 33612

CREDITOR ID: 154474-09
JOHNSON, JUSTIN M
53 LEE RD, APT 2006
PHENIX CITY AL 36867

CREDITOR ID: 397894-76
JOHNSON, LAURA
C/O SHANA M ROOKS & ASSOCIATES, LLC
ATTN SHANA M ROOKS, ESQ.
116 S MAIN STREET, SUITE 4
JONESBORO, GA 30236

CREDITOR ID: 154745-09
JOHNSON, MELANIE R
PO BOX 8384
ANNISTON AL 36202

CREDITOR ID: 416928-99
JOHNSON, MICAH NICOLE (MINOR)
BY MICHELLE SUE JOHNSON, GUARDIAN
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ.
6817 SOUTHPOINT PKWY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 416927-15
JOHNSON, MICHELLE SUE
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ.
6817 SOUTHPOINT PKWY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 384243-47
JOHNSON, MIKE
5901 LA VISTA LN
BRADENTON FL 34210-3939

CREDITOR ID: 392108-55
JOHNSON, MILLIE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 392199-55
JOHNSON, PATRICIA
C/O JON D CAMINEZ, PA
ATTN JON D CAMINEZ, ESQ
1307 JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 406827-MS
JOHNSON, ROBERT L
1655 C VINELAND CIRCLE
ORANGE PARK FL 32003

CREDITOR ID: 279501-99
JOHNSON, RUSSELL R
3734 BYFIELD PLACE
RICHMOND VA 23233

CREDITOR ID: 408296-15
JOHNSON, SANDRA
415 ROSA STREET
PICAYUNE MS 39466

CREDITOR ID: 39767-05
JOHNSON, SARAH S
27 QUEENS ROAD
ST HELENA ISLAND SC 29920

CREDITOR ID: 416926-15
JOHNSON, SHAUN KEVIN
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ.
6817 SOUTHPOINT PKWY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 386744-54
JOHNSON, SHEILA
254 EDNA MOORE ROAD
EASTMAN GA 31023

CREDITOR ID: 155087-09
JOHNSON, SHONTERRA T
265 EASTGATE DRIVE
DOTHAN AL 36303

CREDITOR ID: 387462-54
JOHNSON, SYLVIA
180 S BAGGETT CIRCLE
BREWTON AL 36426

CREDITOR ID: 387322-54
JOHNSON, TAREAKA (MINOR)
1380 NW 58TH TERRACE
MIAMI, FL 33142

CREDITOR ID: 387322-54
JOHNSON, TAREAKA (MINOR)
C/O JOSHUA D MEDVIN & ASSOCIATES
ATTN CULLEN J LANE, ESQ
4112 AURORA STREET
CORAL GABLES FL 33146

CREDITOR ID: 416833-L1
JOHNSON, TERESA
C/O BRENT ADAMS & ASSOCIATES
ATTN BRENTON D ADAMS, ESQ.
119 LUCKNOW SQUARE
PO BOX 1389
DUNN NC 28335

CREDITOR ID: 416833-L1
JOHNSON, TERESA
C/O BRENT ADAMS & ASSOCIATES
ATTN BRENT ADAMS, ESQ.
4208 SIX FORKS ROAD, SUITE 360
RALEIGH NC 27609

CREDITOR ID: 391737-55
JOHNSON, TREVIS (MINOR)
C/O JOHN G GEORGE, PA
ATTN JOHN G GEORGE, ESQ
315 SE 7TH STREET
FT. LAUDERDALE FL 33301

CREDITOR ID: 390169-54
JOHNSON, WANDA
9533 DEVONSHIRE BLVD
JACKSONVILLE, FL 32218

CREDITOR ID: 390169-54
JOHNSON, WANDA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410935-15
JOHNSON, WARREN F
12300 PARK BLVD, UNIT #101
SEMINOLE FL 33772

CREDITOR ID: 410774-15
JOHNSON-ADAMS, CHRISTINA
C/O HORROX & GLUGOVER, PA
ATTN JOSEPH M HORROX ESQ
1030 W INT'L SPDWY BLVD, SUITE 270
DAYTONA BEACH FL 32114

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 395580-15
JOHNSONDIVERSEY FOOD GROUP
ATTN MILES LULE, CREDIT ANALYST
8310 16TH STREET, MS 4880
PO BOX 902
STURTEVANT WI 53177

CREDITOR ID: 253315-12
JOHNSON'S SAUSAGE FACTORY INC
RON JOHNSON - CONTACT PERSON
PO BOX 488
MAURICE, LA 70555

CREDITOR ID: 253318-12
JOHNSONS WRECKER SERVICE INC
500 WILMER AVE
ORLANDO, FL 32808

CREDITOR ID: 253319-12
JOHNSONVILLE SAUSAGE, LLC
ATTN JOY KRUGEL, CREDIT MGR
PO BOX 786
SHEBOYGAN WI 53082-0786

CREDITOR ID: 399432-99
JOHNSTON HARRIS GERDE & JELKS PA
ATTN: JERRY GERDE
239 E 4TH ST
PANAMA CITY FL 32402

CREDITOR ID: 406828-MS
JOHNSTON, KENNETH
C/O SKEETERS BENNETT & WILSON PLC
ATTN MICHAEL A PIKE, ESQ
PO BOX 610
RADCLIFF KY 40160

CREDITOR ID: 406828-MS
JOHNSTON, KENNETH
100 RIDGEWOOD CT
ELIZABETHTOWN KY 42701

CREDITOR ID: 277356-21
JOHNSTON, PHYLLIS
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 406829-MS
JOHNSTON, WILLIAM A
3427 LAKE RADGETT DRIVE
LAND-O-LAKE FL 34639

CREDITOR ID: 253338-12
JOHNSTONE SUPPLY
PO BOX 555399
ORLANDO, FL 32855

CREDITOR ID: 253336-12
JOHNSTONE SUPPLY
ATTN HAROLD C PETIT JR, PRESIDENT
PO BOX 23716
HARAHAN, LA 70183-0716

CREDITOR ID: 253331-12
JOHNSTONE SUPPLY
6041 9 SIESTA LANE
PORT RICHEY, FL 34668

CREDITOR ID: 253329-12
JOHNSTONE SUPPLY
3801 1ST AVENUE NORTH
BIRMINGHAM, AL 35222-1303

CREDITOR ID: 253325-12
JOHNSTONE SUPPLY
11710 CENTRAL PKWY
JACKSONVILLE, FL 32224

CREDITOR ID: 253330-12
JOHNSTONE SUPPLY
ATTN JUNE C HAYWOOD, CREDIT MGR
522 PARK STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 456572-AB
JOIE A SHULER
5722 CARMACK RD
HIXSON TN 37343-3609

CREDITOR ID: 395673-65
JOINER SWEEPING & LANDSCAPING
2225 CARTER ROAD
ST. AUGUSTINE, FL 32084

CREDITOR ID: 406830-MS
JOINER, JAMES A
323 SOUGH GLEN ARVEN AVE
TEMPLE TERRACE FL 33617

CREDITOR ID: 411207-15
JOINER, KIMBERLY & WALTER S
1490 CHEROKEE TRAIL
WHITE PLAINS GA 30678-2880

CREDITOR ID: 406831-MS
JOINER, LARRY
11050 WOODELM DRIVE WEST
JACKSONVILLE FL 33218

CREDITOR ID: 253343-12
JOINTLY OWNED NATURAL GAS
PO BOX 1545
WARNER ROBINS, GA 31099-1545

CREDITOR ID: 454191-AB
JOLARR A GRAHAM
2415 BRIERWOOD DR APT 132
ALBANY GA 31705-3460

CREDITOR ID: 253348-12
JOLO FARMS INC
13661 DEERING BAY DR
MIAMI, FL 33158

CREDITOR ID: 253349-12
JOLYS METAL WORKS INC
ATTN GREG K SMITH, PRES
PO BOX 29041
NEW ORLEANS, LA 70189-0041

CREDITOR ID: 454077-AB
JON A GARDNER
572 CAP CONNOLLY RD
YORK SC 29745-9001

CREDITOR ID: 253350-12
JON BARRY & ASSOCIATES
PO BOX 127
CONCORD, NC 28026

CREDITOR ID: 457096-AB
JON C VEAL
5122 CAMELLIA CIR S
JACKSONVILLE FL 32207-7025

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 454264-AB
JON KARL GUILBEAU
115 E SALTILLA ST
NEW IBERIA LA 70563-1323

CREDITOR ID: 456063-AB
JONATHAN B POWELL
3551 S 39TH ST
LAKE WORTH FL 33461

CREDITOR ID: 455777-AB
JONATHAN C NORTON
185 STEPHENS LN
PIEDMONT AL 36272-7689

CREDITOR ID: 453052-AB
JONATHAN H BROWN
710 5TH AVE NE
JACKSONVILLE AL 36265-1654

CREDITOR ID: 454765-AB
JONATHAN H JOHNSON
5714 COBLE CHURCH RD
JULIAN NC 27283-9118

CREDITOR ID: 452754-AB
JONATHAN L BARRON
407 GREENBRIAR DR
OZARK AL 36360-3409

CREDITOR ID: 453899-AB
JONATHAN L FEARS
981B HUTCHINS LN
CHIPLEY FL 32428-4401

CREDITOR ID: 453216-AB
JONATHAN M CARPENTER
2398 REEPSVILLE RD
LINCOLNTON NC 28092-7800

CREDITOR ID: 454225-AB
JONATHAN M GREENE
1291 SUMMIT OAKS DR E
JACKSONVILLE FL 32221-3252

CREDITOR ID: 457157-AB
JONATHAN R WALKER
883 HOMER COCHRAN RD
DALLAS GA 30132-2871

CREDITOR ID: 455401-AB
JONATHAN T MCCAIN
1911 LAKE LUCAS RD
SOPHIA NC 27350-8729

CREDITOR ID: 453659-AB
JONER DESHOMMES
900 SW 30TH AVE
FORT LAUDERDALE FL 33312-7352

CREDITOR ID: 384198-47
JONES COUNTRY MEAT INC
THOMASVILLE RD
CLIMAX, GA 31734

CREDITOR ID: 253368-12
JONES COUNTY TAX COLLECTOR
PO BOX 511
PROPERTY TAX
LAUREL MS 39441

CREDITOR ID: 253369-12
JONES DAIRY FARM
ATTN STEPHEN K RUPLINGER, CR MGR
PO BOX 808
FORT ATKINSON, WI 53538-0808

CREDITOR ID: 452322-S1
JONES E D
ATTN: JANET ABRAMS
700 MARYVILLE CENTER DRIVE
ST LOUIS MO 63141

CREDITOR ID: 253371-12
JONES GLASS & RADIATOR LLC
45285 CRAPANZANO ROAD
HAMMOND, LA 70401

CREDITOR ID: 253373-12
JONES MCLEOD, INC
ATTN LANDY CLENDERON
PO BOX 1688
BIRMINGHAM, AL 35201-1688

CREDITOR ID: 253375-12
JONES ONSLOW ELECTRIC
ATTN LARABEE L PADRICK, CCOO
259 WESTERN BLVD
JACKSONVILLE, NC 28546-5797

CREDITOR ID: 253376-12
JONES STEPHEN CORPORATION
ATTN RICK CARTER/AMANDA LOGAN
DEPT 3200
PO BOX 2153
BIRMINGHAM, AL 35287-3200

CREDITOR ID: 405959-15
JONES WALKER
ATTN A BRUNS OR W BACKSTROM JR ESQS
201 ST CHARLES AVENUE, 48TH FLOOR
NEW ORLEANS LA 70170

CREDITOR ID: 390543-55
JONES, ALFREDA
C/O JOHN W CARROLL, PA
ATTN JOHN W CARROLL, ESQ
11380 PROSPERITY FARMS RD, STE 216A
PALM BEACH GARDENS FL 33410

CREDITOR ID: 394102-56
JONES, ANDREA
C/O BALES WEINSTEIN, PA
ATTN MICHAEL C BLICKENSDERFER, ESQ
11300 FOURTH STREET NORTH, STE 117
ST PETERSBURG FL 33716

CREDITOR ID: 394102-56
JONES, ANDREA
2826 15TH AVENUE S
SAINT PETERSBURG, FL 33712

CREDITOR ID: 155552-09
JONES, ANNETTE S
783 BRITT ROAD
MABELTON GA 30126

CREDITOR ID: 416995-15
JONES, BETTY
C/O JOSEPH PACK, ESQ
135 SE 5TH AVENUE, SUITE 200
DELRAY BEACH FL 33483-4258

CREDITOR ID: 404043-15
JONES, CATHERINE
C/O JOHNSON & ASSOCIATES LAW OFFICE
ATTN GRETA JOHNSON, ESQ
815 S WEST STREET
JACKSON MS 39201

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 391478-55
JONES, CATHERINE
C/O JOHNSON & ASSOCIATES LAW OFFICE
ATTN GRETA R JOHNSON, ESQ
PO BOX 9162
JACKSON MS 39286

CREDITOR ID: 275651-21
JONES, CHELSEY BY
C/O ALVENDIA & KELLY LLC
ATTN J B KELLY III/J DEMAREST
4431 CANAL STREET
NEW ORLEANS LA 70119

CREDITOR ID: 275651-21
JONES, CHELSEY BY
MICHELLE WOOLRIDGE
4124 ANNUNCIATION STREET
NEW ORLEANS LA 70115

CREDITOR ID: 416739-L1
JONES, CORNELIA
C/O BEVERLY D BASDEN, PC
ATTN BEVERLY BASDEN, ESQ
1503 WOODLAND AVE
SANFORD NC 27330

CREDITOR ID: 406833-MS
JONES, DANNY C
201 COLTSGATE DRIVE
CARY NC 27511

CREDITOR ID: 406834-MS
JONES, DAVID
115 RIVERS ROAD CIRCLE
PIEDMONT SC 29673

CREDITOR ID: 390740-55
JONES, DENISE
C/O KIEFER & KIEFER
ATTN KRIS P KIEFER, ESQ
2310 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 392938-55
JONES, DIANE
C/O THE BROWN LAW FIRM, PLC
ATTN THOMAS R BROWN, ESQ
6550 ST AUGUSTINE ROAD, SUITE 104
JACKSONVILLE FL 32217

CREDITOR ID: 391101-55
JONES, ELICIA SHOWNTAY
C/O JACOBS & SARRAT
ATTN DARLENE JACOBS, ESQ
823 ST LOUIS STREET
NEW ORLEANS LA 70112

CREDITOR ID: 416093-L1
JONES, ELIZABETH
C/O WOODBURN S WESLEY LAW OFFICE
ATTN WOODBURN S WESLEY, ESQ
88 NE EGLIN PARKWAY
FORT WALTON BEACH FL 32548

CREDITOR ID: 40189-05
JONES, EMETREUS J
7251 OLD MILITARY RD
THEODORE AL 36582

CREDITOR ID: 155911-09
JONES, ERMA H
3317 ANNETTE ST
NEW ORLEANS LA 70122

CREDITOR ID: 382746-51
JONES, GARY
PO BOX 6339
JACKSONVILLE, FL 32236

CREDITOR ID: 377864-45
JONES, GARY B
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 403786-94
JONES, GARY B
3628 SHADY WOODS STREET SOUTH
JACKSONVILLE FL 32224

CREDITOR ID: 406171-15
JONES, GLEN HARVEY
40 GRANT ST
FROSTBURG MD 21532

CREDITOR ID: 406835-MS
JONES, HAROLD D
23 MAGNOLIA LANE
WILDWOOD FL 32785

CREDITOR ID: 408219-15
JONES, HERBERT
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408219-15
JONES, HERBERT
4821 TROUT RIVER BLVD
JACKSONVILLE FL 32208

CREDITOR ID: 406836-MS
JONES, JACK P
5028 BELLAIRE DR S
FORT WORTH TX 76109

CREDITOR ID: 404035-15
JONES, JAMES R
1032 BLUE LAKE DR
FORT WORTH TX 76103

CREDITOR ID: 385926-54
JONES, JANET
910 DIVISION STREET
FERNANDINA BEACH, FL 32034

CREDITOR ID: 410516-15
JONES, JOSEPH D JR
C/O HARRIS GUIDI ROSNER ET AL
ATTN ROBERT M HARRIS, ESQ
1837 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 406837-MS
JONES, JOSEPH K
1130 ALDERMAN RD
JACKSONVILLE FL 32211

CREDITOR ID: 420189-ST
JONES, JOSEPH K JR & ANNIE I JT TEN
1130 ALDERMAN RD E
JACKSONVILLE FL 32211

CREDITOR ID: 393311-55
JONES, JUANITA T
C/O LAW OFFICE OF CRAIG GIBBS
ATTN RON LOFTIN, ESQ
1200 RIVERPLACE BLVD, SUITE 810
JACKSONVILLE FL 32207

CREDITOR ID: 390459-54
JONES, LINDA M
836 34TH AVENUE SOUTH
SAINT PETERSBURG, FL 33705

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 390459-54<br>JONES, LINDA M<br>C/O PUZZANGHERA LAW OFFICES<br>ATTN PAUL PUZZANGHERA, ESQ<br>1234 9TH STREET NORTH<br>ST PETERSBURG FL 33705 | CREDITOR ID: 410706-15<br>JONES, LORETTA<br>C/O DAVID W LANGLEY, PA<br>ATTN DAVID W LANGLEY, ESQ<br>8181 W BROWARD BLVD, SUITE 204<br>PLANTATION FL 33324 | CREDITOR ID: 40404-05<br>JONES, MARGARET L<br>11 JOE FRAZIER ROAD<br>BURTON SC 29906 |
| CREDITOR ID: 400289-85<br>JONES, MARIA<br>C/O DONOHOE & STAPLETON, LLC<br>ATTN CATHY R DONOHOE, ESQ<br>2781 ZELDA RD<br>MONTGOMERY AL 36106 | CREDITOR ID: 156316-09<br>JONES, MARIA F<br>C/O DONOHOE & STAPLETON, LLC<br>ATTN CATHY B DONOHOE, ESQ<br>2781 ZELDA ROAD<br>MONTGOMERY AL 36106 | CREDITOR ID: 156316-09<br>JONES, MARIA F<br>168 SUMERLIN RD<br>HIGHLAND HOME AL 36041-3908 |
| CREDITOR ID: 394759-57<br>JONES, MARY<br>C/O FARAH & FARAH, PA<br>ATTN RICHARD A STAGGARD, ESQ<br>1301 PLANTATION ISLAND DR, STE 206A<br>ST AUGUSTINE FL 32080 | CREDITOR ID: 256801-12<br>JONES, MURRAY<br>593 WETUMPKA STREET<br>PRATTVILLE, AL 36067 | CREDITOR ID: 403787-94<br>JONES, PAULETTE P<br>7830 A VAN ZYUEDEN RD<br>MERIDIAN MS 39305 |
| CREDITOR ID: 421738-ST<br>JONES, REBECCA & CHARLES JT TEN<br>136 FREEZE AVE NW<br>CONCORD NC 28025 | CREDITOR ID: 389917-54<br>JONES, ROGER E<br>1729 RADIO LANE<br>CONWAY, SC 29527 | CREDITOR ID: 389917-54<br>JONES, ROGER E<br>C/O KELAHER CONNELL & CONNOR PC<br>ATTN GENE M CONNELL JR, ESQ<br>PO BOX 14547<br>SURFSIDE BEACH SC 29587 |
| CREDITOR ID: 40516-05<br>JONES, ROOSEVELT<br>8974 DEVONSHIRE BLVD<br>JACKSONVILLE FL 32208 | CREDITOR ID: 393009-55<br>JONES, ROSA<br>C/O JEREMY E COHEN, ESQ<br>1471 TIMBERLANE RD, STE 124<br>TALLAHASSEE FL 32312 | CREDITOR ID: 386179-54<br>JONES, THERESA M<br>20307 BALD PATE ROAD<br>ALTOONA, FL 32702 |
| CREDITOR ID: 253380-12<br>JONI T MORGAN DIST<br>LIVINGSTON PARISH NEWS<br>PO BOX 2493<br>DENHAM SPRINGS, LA 70727-2493 | CREDITOR ID: 456981-AB<br>JONI TILMON<br>1046 ROBERT LN<br>BREAUX  BRIDGE LA 70517-7604 | CREDITOR ID: 40643-05<br>JONNALA, PRASADA R<br>913 BURLINGTON DR<br>EVANS GA 30809 |
| CREDITOR ID: 253388-12<br>JORDAN DAVID<br>ATTN JONATHAN BELL, PRES<br>400 BABYLON RD<br>HORSHAM PA 19044 | CREDITOR ID: 392951-55<br>JORDAN, DAVID<br>C/O PENNINGTON & MARTINEZ<br>ATTN TIMOTHY J MARTINEZ, ESQ<br>4707 BLUEBONNET BLVD, SUITE A<br>BATON ROUGE LA 70809 | CREDITOR ID: 391312-55<br>JORDAN, DENISE<br>C/O LAW OFFICES OF JOHN W CONNESS<br>ATTN JOHN W CONNESS, ESQ<br>1735 E ATLANTIC BLVD<br>POMPANO BEACH FL 33060 |
| CREDITOR ID: 391863-55<br>JORDAN, JOSEPH<br>C/O SAM THANKACHEN, PA<br>ATTN SAM THANKACHEN, ESQ<br>446 W HILSBORO BLVD<br>DEERFIELD BEACH FL 33441 | CREDITOR ID: 388497-54<br>JORDAN, MELODY<br>1853 TEMPLE TERRACE<br>MELBOURNE, FL 32935 | CREDITOR ID: 452586-AB<br>JORGE A ALTAMIRANO<br>11652 NW 91ST AVE<br>HIALEAH FL 33018-4157 |
| CREDITOR ID: 452750-AB<br>JORGE BARRIAL<br>2010 HAMLIN AVE<br>MERRITT  ISLAND FL 32953-4246 | CREDITOR ID: 453146-AB<br>JORGE CABO<br>14916 SW 22ND ST<br>MIRAMAR FL 33027-4369 | CREDITOR ID: 456397-AB<br>JORGE SALCEDO<br>920 SW 29TH ST APT B<br>FORT  LAUDERDALE FL 33315-2906 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 453673-AB
JORGE T DIAZ
11340 SW 49TH ST
MIAMI FL 33165-6037

CREDITOR ID: 455859-AB
JORGE V PACHECO
1270 W 83RD ST
HIALEAH FL 33014-3460

CREDITOR ID: 387850-54
JORGENSEN, NIEL
661 BLANDING BLVD, APT 366
ORANGE PARK, FL 32073

CREDITOR ID: 387850-54
JORGENSEN, NIEL
C/O COKER, MYERS, SCHICKEL, ET AL
ATTN JAMES H DANIEL, ESQ
BAYWATER SQUARE BUILDING
136 EAST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 382747-51
JORGES, ANTONIA
8330 WEST 18TH LANE
HIALEAH, FL 33014

CREDITOR ID: 406839-MS
JORGES, ANTONIO
8330 W 18 LN
HIALEAH FL 33014

CREDITOR ID: 452596-AB
JOSE A AMEZQUITA
10215 MOORE RD
LAKELAND FL 33809-9748

CREDITOR ID: 455572-AB
JOSE A MIRANDA
11293 SW 155TH LN
MIAMI FL 33157-1166

CREDITOR ID: 456284-AB
JOSE A RODRIGUEZ
3211 NW 15TH ST
MIAMI FL 33125-1809

CREDITOR ID: 453192-AB
JOSE CARBALLO
4385 W 14TH AVE APT 203
HIALEAH FL 33012-7623

CREDITOR ID: 452721-AB
JOSE D BARBOSA
11430 SW 203RD ST
MIAMI FL 33189-1043

CREDITOR ID: 455831-AB
JOSE D ORTIZ
170 0'KEEFE ST SE
PALM  BAY FL 32909

CREDITOR ID: 455282-AB
JOSE E MANGUAL
PO BOX 788
BELLE  GLADE FL 33430-0788

CREDITOR ID: 381283-47
JOSE H PORQUEZ MD PC
PO BOX 191
MONROE, GA 30655

CREDITOR ID: 454070-AB
JOSE L GARCIA
13799 SW 147TH CIRCLE LN APT 3
MIAMI FL 33186-8213

CREDITOR ID: 456317-AB
JOSE M ROMERO
1100 W 79TH ST APT B5
HIALEAH FL 33014-3582

CREDITOR ID: 456427-AB
JOSE M SANTIAGO
170 SE 3RD ST
SOUTH  BAY FL 33493-2348

CREDITOR ID: 455195-AB
JOSE R LOPEZ
PO BOX 38041
TALLAHASSEE FL 32315-8041

CREDITOR ID: 457069-AB
JOSE RAMON VALLE
PO BOX 681648
MIAMI FL 33168-1648

CREDITOR ID: 456625-AB
JOSEF SLEZAK
7118 N BLUE SAGE
PUNTA  GORDA FL 33955-1101

CREDITOR ID: 456118-AB
JOSEPH A PUSATERI
PO BOX 92
FRANKLIN LA 70538-0092

CREDITOR ID: 456134-AB
JOSEPH A RAGASE
7237 CRESCENT OAKS CT
JACKSONVILLE FL 32277-9719

CREDITOR ID: 456843-AB
JOSEPH A SUAIN
2799 WINCHESTER AVE
ORANGE  PARK FL 32065-7432

CREDITOR ID: 452803-AB
JOSEPH B BELCHER
54 6TH ST
YORK SC 29745-1339

CREDITOR ID: 452856-AB
JOSEPH B BICKFORD
3906 SCURLOCK LN
PANAMA  CITY FL 32409-2144

CREDITOR ID: 453479-AB
JOSEPH B CRAWFORD
1100 BRUCE DR
D  S LA 70726-2635

CREDITOR ID: 455065-AB
JOSEPH B LAWSON
RR 2 BOX 550
ST  GEORGE GA 31562-9760

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 456157-AB
JOSEPH B REDWAN
900B GELWOOD AVE
ORLANDO FL 32807-4727

CREDITOR ID: 453241-AB
JOSEPH CARTER
5700 LOUIS PRIMA DR E
NEW  ORLEANS LA 70128-2809

CREDITOR ID: 456340-AB
JOSEPH CHARLES ROTHWEILER
6142 BISCHOFF HILL RD
WEST  HARRISON IN 47060-9470

CREDITOR ID: 453316-AB
JOSEPH CIOLINO II
20447 HIGHWAY 22
PONCHATOULA LA 70454-7953

CREDITOR ID: 453413-AB
JOSEPH CONSTANTIN
1441 MANOTAK AVE APT 701
JACKSONVILLE FL 32210-1078

CREDITOR ID: 453688-AB
JOSEPH D DISMUKE & ERNESTINE
DISMUKE JT TEN
128 SOUTHLAKE DR
MOULTRIE GA 31768-7945

CREDITOR ID: 453756-AB
JOSEPH D DUNN
5979 JODY WAY
ORLANDO FL 32809-4375

CREDITOR ID: 454353-AB
JOSEPH D HARRIS
1914 PIERCE WAY
BUFORD GA 30519-2242

CREDITOR ID: 454895-AB
JOSEPH D KELLEY JR
111 STONE MEADOW WAY
EASLEY SC 29642-8281

CREDITOR ID: 455342-AB
JOSEPH D MARTINEAU
4839 PALMETTO POINT DR
PALMETTO FL 34221-9770

CREDITOR ID: 455963-AB
JOSEPH D PERRON
2370 DOLPHIN AVE
JACKSONVILLE FL 32218-5155

CREDITOR ID: 452688-AB
JOSEPH E BAILEY JR
583 PRINCETON RD
PRINCETON NC 27569-7126

CREDITOR ID: 455130-AB
JOSEPH E LEWIS
17146 ROUND LAKE RD
EDEN  PRAIRIE MN 55346-4351

CREDITOR ID: 456370-AB
JOSEPH EDWARD RUPPERT
13 GROSBEAK LN
NAPLES FL 34114-3007

CREDITOR ID: 253398-12
JOSEPH ENTERPRISES
ATTN LARRY WONG, CONTROLLER
425 CALIFORNIA STREET, SUITE 300
SAN FRANCISCO, CA 94104

CREDITOR ID: 455045-AB
JOSEPH F LAROSA
117 PHILLIP CT
CHALMETTE LA 70043-1714

CREDITOR ID: 453962-AB
JOSEPH FONTENOT
110 SPECIAL LN
OPELOUSAS LA 70570-1831

CREDITOR ID: 453977-AB
JOSEPH FORLINI
2824 MONTICELLO PL
DECATUR GA 30030-4611

CREDITOR ID: 454120-AB
JOSEPH H GILBERT
121 MARLETTE DR
CUSSETA GA 31805-3617

CREDITOR ID: 455976-AB
JOSEPH H PETROVIT
3903 PARWAY RD
ZELLWOOD FL 32798-9774

CREDITOR ID: 453960-AB
JOSEPH J FOLEY
5932 WHITEBUD DR
RALEIGH NC 27609-3956

CREDITOR ID: 452905-AB
JOSEPH L BLUME
444 WINNWAY ST
APOPKA FL 32712-4189

CREDITOR ID: 453694-AB
JOSEPH L DIXON
23580 COATES RD
SPRINGFIELD LA 70462-8112

CREDITOR ID: 453923-AB
JOSEPH L FILIPPINI
3827 BANDBRIDGE DRIVE
HIGH  POINT NC 27260

CREDITOR ID: 455474-AB
JOSEPH L MCMICHAEL
415 SANDTOWN RD
LARGRANGE GA 30240-9291

CREDITOR ID: 253407-12
JOSEPH L MORSE GERIATRIC CENTER
ATTN JOYCE NEWMAN
4847 FRED GLADSTONE DRIVE
WEST PALM BEACH, FL 33417

CREDITOR ID: 454272-AB
JOSEPH M GURNOW
13 AUTUMNWOOD TRL
DELAND FL 32724-1348

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 455877-AB<br>JOSEPH M PAOLUCCI<br>6871 SW 2ND ST<br>PEMBROKE  PINES FL 33023-1105 | CREDITOR ID: 278907-30<br>JOSEPH P SULLIVAN & CO<br>PO BOX 449<br>AYER, MA 01432-0449 | CREDITOR ID: 456028-AB<br>JOSEPH PIZZA<br>3326 NW 69TH CT<br>FT  LAUDERDALE FL 33309-1241 |
| CREDITOR ID: 454718-AB<br>JOSEPH R JARA<br>6249 PETUNIA RD<br>DELRAY  BEACH FL 33484-4683 | CREDITOR ID: 455952-AB<br>JOSEPH R PEREZ<br>8720 S MEADOWVIEW CIR<br>TAMPA FL 33625-3754 | CREDITOR ID: 456011-AB<br>JOSEPH R PIKULSKI<br>12000 RAMALLAH RD<br>JACKSONVILLE FL 32219-2732 |
| CREDITOR ID: 456752-AB<br>JOSEPH T STANLEY<br>9680 GALLOPS CREEK DR<br>WILMER AL 36587 | CREDITOR ID: 457113-AB<br>JOSEPH TERRY VIDRINE<br>3291 GRAND PRAIRIE HWY<br>WASHINGTON LA 70589-4027 | CREDITOR ID: 454126-AB<br>JOSEPH W GILLAM<br>4945 COUNTY ROAD 208<br>ST  AUGUSTINE FL 32092-0551 |
| CREDITOR ID: 387253-54<br>JOSEPH, ELEANOR<br>6020 W ROBINSON STREET<br>ORLANDO, FL 32825 | CREDITOR ID: 387253-54<br>JOSEPH, ELEANOR<br>C/O BILLINGS MORGAN ET AL<br>ATTN JOSEPH E BOATWRIGHT, ESQ<br>399 CAROLINA AVENUE, SUITE 100<br>WINTER PARK FL 32789 | CREDITOR ID: 390931-55<br>JOSEPH, JASON<br>C/O BOGIN, MUNNS & MUNNS<br>ATTN CYNTHIA M THOMAS, ESQ<br>PO BOX 2807<br>ORLANDO FL 32802-2807 |
| CREDITOR ID: 407421-15<br>JOSEPH, MARION<br>C/O WARREN A FORSTALLJR, PLC<br>ATTN WARREN A FORSTALL JR, ESQ<br>320 N CARROLLTON AVE, SUITE 200<br>NEW ORLEANS LA 70119 | CREDITOR ID: 407421-15<br>JOSEPH, MARION<br>2304 BIENVILLE STREET, APT A<br>NEW ORLEANS LA 70119 | CREDITOR ID: 410491-15<br>JOSEPH, MARY<br>C/O GRAHAM WOODS PL<br>ATTN TOM WOODS, ESQ.<br>171 HOOD AVENUE, SUITE 21<br>TAVENIER FL 33070 |
| CREDITOR ID: 392584-55<br>JOSEPH, STELLA (MINOR)<br>C/OMCFARLANE & DOLAN LAW OFFICE<br>ATTN WILLIAM J MCFARLANE, ESQ<br>10394 WEST SAMPLE ROAD, SUITE 201<br>CORAL SPRINGS FL 33065 | CREDITOR ID: 390918-55<br>JOSEPH-EL, ELLEN<br>C/O WILLIAM C RUGGIERO LAW OFFICE<br>ATTN WILLIAM C RUGGIERO, ESQ<br>200 E BROWARD BLVD, SUITE 100<br>FT LAUDERDALE FL 33301 | CREDITOR ID: 454057-AB<br>JOSEPHINA M GALLINAR<br>14336 SW 90TH TER<br>MIAMI FL 33186-8009 |
| CREDITOR ID: 453714-AB<br>JOSEPHINE C DOSKEY<br>846 JEFFERSON HEIGHTS AVE<br>JEFFERSON LA 70121-1113 | CREDITOR ID: 454123-AB<br>JOSEPHINE M GILIBERTO<br>14137 CYPRESS CIRCLE<br>TAMPA FL 33618 | CREDITOR ID: 454447-AB<br>JOSEPHINE M HENRY<br>23 MALONEY CT<br>WAYNESVILLE NC 28786-1963 |
| CREDITOR ID: 456334-AB<br>JOSEPHINE ROSS<br>4065 FORT ADAMS AVE<br>LA  BELLE FL 33935-6338 | CREDITOR ID: 157277-09<br>JOSEY, SERITA L<br>430 GARDEN ST<br>KISISMMEE FL 34744 | CREDITOR ID: 454492-AB<br>JOSHUA A HILL JR<br>271 HIGHLAND LAKE TRCE<br>ATLANTA GA 30349-3916 |
| CREDITOR ID: 454913-AB<br>JOSHUA B KENNEDY<br>6116 S NC 62<br>BURLINGTON NC 27215 | CREDITOR ID: 454015-AB<br>JOSHUA F FRECHE<br>PO BOX 458<br>LORANGER LA 70446-0458 | CREDITOR ID: 457351-AB<br>JOSHUA H WILLIAMS<br>5001 SW 20TH ST APT 1303<br>OCALA FL 34474-8543 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 452565-AB
JOSHUA J ALLEMOND
PO BOX 782
PORT  BARRE LA 70577-0782

CREDITOR ID: 457379-AB
JOSHUA R WILLIAMSON
412 OAK ST # A
GREENVILLE AL 36037-2010

CREDITOR ID: 453913-AB
JOSIANE J FERTIL
1621 NW 2ND AVE
FORT  LAUDERDALE FL 33311-5501

CREDITOR ID: 452894-AB
JOSIE C BLANGE
1400 N CUMBERLAND ST
METAIRIE LA 70003-5732

CREDITOR ID: 253437-12
JOURNAL RECORD
ATTN HORACE MOORE
PO DRAWER 1477
HAMILTON, AL 35570

CREDITOR ID: 262840-12
JOURNAL, THE
PO BOX 369
WILLIAMSTON, SC 29697

CREDITOR ID: 454822-AB
JOY A JONES
106 TUSCANOOGA RD
MASCOTTE FL 34753-9251

CREDITOR ID: 381235-47
JOY DAUZAT & HOLY FAMILY MEDICAL CLINIC
4218 HIGHWAY 1192
MARKSVILLE, LA 71351

CREDITOR ID: 453894-AB
JOY L FASHAUER
68 VANDERFORD RD E
ORANGE  PARK FL 32073-5963

CREDITOR ID: 455366-AB
JOY R MATHIS
P O BOX 1394
CRAWFORDVILLE FL

CREDITOR ID: 455674-AB
JOY S MURPHY
PO BOX 6830
OCALA FL 34478-6830

CREDITOR ID: 452979-AB
JOYCE A BRADLEY
12362 DEEDER LN
JACKSONVILLE FL 32258-2162

CREDITOR ID: 453034-AB
JOYCE A BROWDER
175 S MCALLISTER ST
LAKE  CITY SC 29560-2457

CREDITOR ID: 454234-AB
JOYCE A GRIFFIN
76 LAFAYETTE ST
GOOSE  CREEK SC 29445-6035

CREDITOR ID: 455608-AB
JOYCE A MOORE
112 TRENTON PL
YORK SC 29745-1369

CREDITOR ID: 453629-AB
JOYCE C DEES
106 MEAGAN DR
TRUSSVILLE AL 35173-2157

CREDITOR ID: 452575-AB
JOYCE E ALLEN
125 RIDDLE RD
TALLADEGA AL 35160-1560

CREDITOR ID: 453971-AB
JOYCE E FORD
3535 DETROITER DR
WEST  MELBOURNE FL 32904-8806

CREDITOR ID: 456603-AB
JOYCE L SIMS
7240 COLLINS RD
PANAMA  CITY FL 32404-4490

CREDITOR ID: 452555-AB
JOYCE M ALDERMAN
2003 PINE TREE DR
EDGEWATER FL 32141-3805

CREDITOR ID: 454997-AB
JOYCE M KRAMER
8678 ROTH FARM LN
ALEXANDRIA KY 41001-8563

CREDITOR ID: 455731-AB
JOYCE M NEUSE
3189 CEDAR SPRINGS DR
SPARTANBURG SC 29302-4872

CREDITOR ID: 456335-AB
JOYCE ROSS
2072 LEE ROAD 47
OPELIKA AL 36804-1420

CREDITOR ID: 454235-AB
JOYCE S GRIFFIN
100 PORTER DR
PANAMA  CITY  B FL 32413-2216

CREDITOR ID: 455192-AB
JOYCE S LOOMIS
19 PARK AVE
DELEON  SPRINGS FL 32130-3225

CREDITOR ID: 392606-55
JOYCE, MAE L
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 453499-AB
JOYLYN W CROSDALE
3408 HIBISCUS PL
MIRAMAR FL 33023-4930

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 454948-AB
JOYRITA KING
PO BOX 14
CENTERVILLE LA 70522-0014

CREDITOR ID: 452304-S1
JP MORGAN
ATTN: ERIC ALSOP
500 STANTON CHRISTIANA RD
NEWARK DE 19713

CREDITOR ID: 253450-12
JP PRODUCTS LC DBA POMERANTZ
ATTN BONNIE BRYANT, VP
409 W 76TH ST
DAVENPORT, IA 52806

CREDITOR ID: 315858-40
JPI INC
PO BOX 32352
LOUISVILLE, KY 40232

CREDITOR ID: 417348-BB
JPM BK/IA
ATTN:  SUSHIL PATEL
ONE CHASE MANHATTAN PLAZA 4-B
NEW YORK NY 10081

CREDITOR ID: 452374-S1
JPMCBNA
ATTN: ARTHUR DANIEL
PROXY SERVICES
14201 DALLAS PKWY STE 121
DALLAS TX 75254

CREDITOR ID: 417202-BB
JPMORGAN CHASE BANK
CORRESPONDENCE CLEARING SERVICES 2
ATTN: ARTHUR DANIEL
PROXY SERVICES
14201 DALLAS PKWY, STE 121
DALLAS TX 75254

CREDITOR ID: 417201-BB
JPMORGAN CHASE BANK
CORRESPONDENCE CLEARING SERVICES
ATTN: PAULA DABNER
PROXY/ CLASS ACTIONS
14201 DALLAS PKWY
DALLAS TX 75254

CREDITOR ID: 417200-BB
JPMORGAN CHASE BANK
ATTN: VIOLET SMITH
PROXY/CLASS ACTIONS/BANKRUTPCY
14201 DALLAS PKWY
DALLAS TX 75254

CREDITOR ID: 399350-98
JPMORGAN CHASE BANK NA
C/O KIRKPATRICK & LOCKHART ET AL
ATTN TIMOTHY C BENNETT, ESQ
599 LEXINGTON AVENUE
NEW YORK NY 10022

CREDITOR ID: 399394-98
JPMORGAN CHASE BANK NA
ATTN ANDREW OPEL
270 PARK AVE 17TH FLR
NEW YORK NY 10017

CREDITOR ID: 399350-98
JPMORGAN CHASE BANK NA
ATTN STANLEY LIM
270 PARK AVE 17TH FLR
NEW YORK NY 10017

CREDITOR ID: 252448-12
JR FREEMAN CRANE SERVICE
514 WELCOME BETHESDA RD
LEXINGTON, NC 27295

CREDITOR ID: 253454-12
JRS CELLARS INC
JOSE R SUSO VICTOR SERRANO
7601 NW 68TH STREET
BAY 118
MIAMI, FL 33166

CREDITOR ID: 381080-47
JRT CUSTOM CLIMATES INC
4876 LORI STREET
VALDOSTA, GA 31605

CREDITOR ID: 1492-RJ
JRT REALTY GROUP - TIAA
CORPORATE PLAZA OF DEERWOOD
8663 BAYPINE ROAD
JACKSONVILLE, FL 32256

CREDITOR ID: 253456-12
JRT REALTY GROUP - TIAA
CORPORATE PLAZA OF DEERWOOD
8663 BAYPINE ROAD, SUITE 115
JACKSONVILLE, FL 32256

CREDITOR ID: 253458-12
JT COMMERCIAL SERVICE
PO BOX 230217
MONTGOMERY, AL 36123

CREDITOR ID: 395503-64
JT LA MAINT SERVICE
PO BOX 1093
KENNER, LA 70063-1093

CREDITOR ID: 407691-15
JT LOUISIANA CONST & MAINT INC
ATTN JOHN A TODESCO, SR, PRESIDENT
8401 DRURY ST
METAIRIE LA 70003

CREDITOR ID: 380973-47
JT LOUISIANA CONST & MAINT INC
ATTN JOHN TODESCO SR, PRESIDENT
PO BOX 1093
KENNER, LA 70063-1093

CREDITOR ID: 395672-65
JT MAINTENANCE SERVICE
PO BOX 1093
KENNER, LA 70063

CREDITOR ID: 456993-AB
JUAN A TOLEDO
9013 SW 9 TERR
MIAMI FL 33174

CREDITOR ID: 453512-AB
JUAN C CRUZ
20793 SW 129TH CT
HIALEAH FL 33177-5530

CREDITOR ID: 456995-AB
JUAN E TOMAS
#112
8400 SW 133RD AVENUE RD
MIAMI FL 33183-4503

CREDITOR ID: 454169-AB
JUAN J GONZALES
1528 WINDSOR DR
GLENN HEIGHTS TX 75154-8206

CREDITOR ID: 453308-AB
JUAN M CHOW
APT 604
9686 FONTAINEBLEAU BLVD
MIAMI FL 33172-4148

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456285-AB<br>JUAN M RODRIGUEZ<br>3421 SW 143RD AVE<br>MIRAMAR FL 33027-3766 | CREDITOR ID: 455827-AB<br>JUAN ORTA<br>2169 SW 12TH ST<br>MIAMI FL 33135-5014 | CREDITOR ID: 456364-AB<br>JUAN RUGAMA<br>1100 W 79TH ST APT D6<br>HIALEAH FL 33014-3578 |
| CREDITOR ID: 457352-AB<br>JUANITA E WILLIAMS<br>1472 E SEMORAN BLVD<br>APOPKA FL 32703-5602 | CREDITOR ID: 454078-AB<br>JUANITA F GARELL<br>253 SUSSEX M<br>WEST  PALM  BCH FL 33417-1357 | CREDITOR ID: 455655-AB<br>JUANITA M MOULEDOUS<br>105 ROSELAND DR<br>RAINBOW  CITY AL 35906-8708 |
| CREDITOR ID: 456665-AB<br>JUANITA W SMITH<br>2783 PARKWOOD DR<br>ANNISTON AL 36201-1719 | CREDITOR ID: 452507-AB<br>JUANITO R ACEDO<br>22 WESTRIDGE DR<br>DURHAM NC 27713-7702 | CREDITOR ID: 253469-12<br>JUBILATIONS INC<br>1536 GARDNER BLVD<br>BUILDING 7 STE 8<br>COLUBUS, MS 39702 |
| CREDITOR ID: 390634-55<br>JUDD, JACQUELINE<br>C/O EATON & KEMP<br>ATTN ROBERT F KEMP, ESQ.<br>3626 NORTH HALL STREET, SUITE 704<br>DALLAS TX 75219 | CREDITOR ID: 377865-45<br>JUDD, RICHARD C<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 406840-MS<br>JUDD, RICHARD C<br>724 EAGLE POINT DRIVE<br>ST AUGUSTINE FL 32092 |
| CREDITOR ID: 382334-51<br>JUDD, RICHARD C.<br>724 EAGLE POINT DRIVE<br>ST. AUGUSTINE, FL 32092 | CREDITOR ID: 240517-06<br>JUDGE OF PROBATE<br>PO BOX 700<br>PHENIX CITY AL 36868 | CREDITOR ID: 240516-06<br>JUDGE OF PROBATE<br>PO BOX 249<br>WEDOWEE AL 36278 |
| CREDITOR ID: 453645-AB<br>JUDITH A DELONG<br>4148 CINNAMON TEAL DR<br>MIMS FL 32754-6405 | CREDITOR ID: 454212-AB<br>JUDITH A GREEN<br>PO BOX 244<br>HOMER NY 13077-0244 | CREDITOR ID: 454865-AB<br>JUDITH A KAPPAS<br>520 CENTRAL AVE<br>NEWPORT KY 41071-1198 |
| CREDITOR ID: 455154-AB<br>JUDITH A LIRETTE<br>173 PRESQUE ISLE DR<br>HOUMA LA 70363-3856 | CREDITOR ID: 456324-AB<br>JUDITH A ROOT<br>PO BOX 1335<br>HILLIARD FL 32046-1335 | CREDITOR ID: 456787-AB<br>JUDITH A STEWART<br>2144 SHANGRI LA LN<br>TALLAHASSEE FL 32303-2336 |
| CREDITOR ID: 456825-AB<br>JUDITH A STRICKLAND<br>2630 LOURDES DR W<br>JACKSONVILLE FL 32210-3417 | CREDITOR ID: 454766-AB<br>JUDITH C JOHNSON<br>104 3RD AVE N<br>CENTREVILLE AL 35042-2126 | CREDITOR ID: 456122-AB<br>JUDITH E QUINLAN<br>948 WITTHUHN WAY<br>LEXINGTON KY 40503-4140 |
| CREDITOR ID: 454667-AB<br>JUDITH F INGRAM<br>266 ANGIE RD<br>DANVILLE VA 24540-1012 | CREDITOR ID: 456470-AB<br>JUDITH LEE SCHULZ<br>57 TIBURON DR<br>LITHONIA GA 30038-1739 | CREDITOR ID: 456211-AB<br>JUDITH M RICHARDSON<br>136 SINGLETARY LN<br>LAKE  PARK GA 31636-6107 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453205-AB<br>JUDITH N CARMICHAEL<br>1561 MACKERAL AVE<br>SARASOTA FL 34237-3107 | CREDITOR ID: 455832-AB<br>JUDITH ORTIZ<br>18170 IRIS RD<br>FT MYERS FL 33912-3021 | CREDITOR ID: 454252-AB<br>JUDITH T GRUBICY<br>9742 NW 19TH PL<br>SUNRISE FL 33322-3607 |
| CREDITOR ID: 456798-AB<br>JUDSON L STOCKWELL<br>15550 LAGUNA RD<br>CLERMONT FL 34711-9607 | CREDITOR ID: 453361-AB<br>JUDY A COLBERT<br>624 E BAY ST<br>JESUP GA 31546-3809 | CREDITOR ID: 454767-AB<br>JUDY A JOHNSON<br>5540 OLD RIVER RD<br>BAKER FL 32531-8467 |
| CREDITOR ID: 454823-AB<br>JUDY A JONES<br>404 CRAWFORD ST<br>LAFAYETTE LA 70506-6032 | CREDITOR ID: 455902-AB<br>JUDY A PARRIS<br>108 PRAIRIE VIEW ST<br>ALEDO TX 76008-4716 | CREDITOR ID: 454768-AB<br>JUDY BOYD JOHNSON<br>PO BOX 87<br>WALKERTOWN NC 27051-0087 |
| CREDITOR ID: 456368-AB<br>JUDY C RUNION<br>410 NE 5TH ST<br>FORT LAUDERDALE FL 33301-1102 | CREDITOR ID: 456522-AB<br>JUDY E SEVERT<br>PO BOX 1229<br>MILLERS CREEK NC 28651-1229 | CREDITOR ID: 453111-AB<br>JUDY L BURLESON<br>72 N VALLEY ST<br>MARION NC 28752-5516 |
| CREDITOR ID: 455670-AB<br>JUDY L MUNOZ<br>3210 MARIAN LN<br>WICHITA FALLS TX 76306-6855 | CREDITOR ID: 452809-AB<br>JUDY S BELL<br>409 COUNTY ROAD 1403<br>CULLMAN AL 35058-0554 | CREDITOR ID: 454041-AB<br>JUDY S FULLER<br>2730LEE ROAD 44<br>OPELIKA AL 36804 |
| CREDITOR ID: 240518-06<br>JUDY W FLOYD<br>P O BOX 206<br>NEWBERRY SC 29108 | CREDITOR ID: 382749-51<br>JUDY, ANTOINETTE<br>5430 CIRCLE DR<br>WEEKI WACHI FL 34607-1407 | CREDITOR ID: 406841-MS<br>JUDY, ANTOINETTE MARIE<br>2108 PELICAN COURT<br>TARPON SPRINGS FL 34689 |
| CREDITOR ID: 1493-RJ<br>JULA TRUST<br>PO BOX 1566<br>CROWLEY, LA 70527-1566 | CREDITOR ID: 403382-99<br>JULA TRUST, LLC<br>C/O PLATZER SWERGOLD KARLIN ET AL<br>ATTN T SADUTTO/S LYDELL, ESQS<br>1065 AVENUE OF THE AMERICAS, 18TH F<br>NEW YORK NY 10018 | CREDITOR ID: 390601-55<br>JULES-DESIR, CARINE<br>C/O ROTSTEIN & SHIFFMAN, LLP<br>ATTN MICHAEL SHIFFMAN, ESQ<br>309 OAKRIDGE BLVD, SUITE B<br>DAYTONA BEACH FL 32118 |
| CREDITOR ID: 452804-AB<br>JULIA C BELK<br>713 SNOW ST<br>CHATTANOOGA TN 37405-3530 | CREDITOR ID: 453566-AB<br>JULIA J DAVIDSON<br>1527 GAS HOUSE RD<br>CLYDE TX 79510-3885 | CREDITOR ID: 453983-AB<br>JULIA N FOSTER<br>309 LASSITER LN<br>ATMORE AL 36502-0729 |
| CREDITOR ID: 456467-AB<br>JULIA N SCHULTHEISS<br>4009 STAR ISLAND DR<br>HOLIDAY FL 34691-3440 | CREDITOR ID: 454071-AB<br>JULIAN V GARCIA<br>1613 JOSEPHINE ST APT 7<br>SWEETWATER TX 79556-3542 | CREDITOR ID: 391805-55<br>JULIAN, MARIE LOPEZ<br>C/O FRANK D IPPOLITO LAW OFFICE<br>ATTN FRANK D IPPOLITO, ESQ<br>PO BOX 2081<br>KENNER LA 70063 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                       CASE:  05-03817-3F1

CREDITOR ID: 456788-AB
JULIE A STEWART
9762 SKY VISTA DR
SEMMES AL 36575-7142

CREDITOR ID: 454080-AB
JULIE ANNETTE GARRARD
3559 EDS CT
GREEN  COVE SPRINGS FL 32043-8807

CREDITOR ID: 455636-AB
JULIE C MORRIS
942 CARLOTTA RD W
JACKSONVILLE FL 32211-6062

CREDITOR ID: 453742-AB
JULIE G DUCKWORTH
102 STALLING RIDGE RD
PICKENS SC 29671-9704

CREDITOR ID: 453033-AB
JULIE GAYLE BROUSSARD
228 WOODLAND CIR
NEW IBERIA LA 70563-2911

CREDITOR ID: 455602-AB
JULIE H MOON
1012 26TH ST NW
WINTER  HAVEN FL 33881-2950

CREDITOR ID: 453342-AB
JULIE J CLINGAN
13213 BACK VALLEY RD
SODDY  DAISY TN 37379-7611

CREDITOR ID: 454663-AB
JULIE J IKO
11770 STUCKI RD
ELBERTA AL 36530-2791

CREDITOR ID: 456040-AB
JULIET POLLITT
PO BOX 1336
ORANGE  PARK FL 32067-1336

CREDITOR ID: 454998-AB
JULIETA KRAMER
8160 W 28TH CT UNIT 107
HIALEAH FL 33018-5109

CREDITOR ID: 454148-AB
JULIETTE A GLOVER
PO BOX 5184
TITUSVILLE FL 32783-5184

CREDITOR ID: 452940-AB
JULIETTE W BOSTICK
2112 SE 247TH ST
HAWTHORNE FL 32640-6611

CREDITOR ID: 454712-AB
JULIO B JAEN
3165 SW 25TH ST
MIAMI FL 33133-2125

CREDITOR ID: 456410-AB
JULIO J SANAIAPENA
11416 SW 185TH TER
MIAMI FL 33157-6563

CREDITOR ID: 423123-BB
JULIUS BAER SECURITIES INC
ATTN JOSEPH CAMERONE
330 MADISON AVE 12TH FL
NEW YORK NY 10017

CREDITOR ID: 453762-AB
JULIUS WALTER DUPREE
1112 HARING RD
METAIRIE LA 70001-3106

CREDITOR ID: 157493-09
JUMP, JOE
719 DENMARK STREET
LOUISVILLE KY 40215

CREDITOR ID: 457398-AB
JUNE C WILSON
1011 W BAFFIN DR
VENICE FL 34293-5614

CREDITOR ID: 455722-AB
JUNE E NELSON
2200 JOHN WOOD LN
GULF  SHORES AL 36542-4017

CREDITOR ID: 456423-AB
JUNE M SANFORD
6746 ALEXANDRIA
JACKSONVILLE AL 36265

CREDITOR ID: 157520-09
JUNGINGER, ROSALIE
PO BOX 12671
FORT PIERCE FL 34979-2671

CREDITOR ID: 457462-AB
JUNIOR E WRIGHT
1691 SW CAMEO BLVD
PORT  ST  LUCIE FL 34953-1265

CREDITOR ID: 315859-40
JUPITER PALM ASSOC
7000 W PALMETTO PARK ROAD
SUITE 203
BOCA RATON, FL 33433

CREDITOR ID: 408310-15
JUSSEAUME, LAURIE
C/O MORGAN & MORGAN, PA
ATTN CLEMENT L HYLAND, ESQ
20 N ORANGE AVENUE, SUITE 1600
ORLANDO FL 32801

CREDITOR ID: 404970-95
JUST BORN INC
ATTN: RONALD J IZEWSKI, CFO
1300 STEFKO BLVD
BETHLEHEM PA 18017-6672

CREDITOR ID: 279026-32
JUST BORN INC
ATTN SUSAN SZILAGYI, SR FIN ANALYST
1300 STEFKO BOULEVARD
BETHLEHEM PA 18017-6672

CREDITOR ID: 253517-12
JUST VERNS MAINT & REPAIR
1299 ARROW COURT
RANGER, GA 30734

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 397212-67
JUSTIN DODGE CHRYSLER-JEEP LLC
1114 S. WALL STREET
CALHOUN, GA 30701

CREDITOR ID: 456521-AB
JUSTIN G SEVERSON
200 PARK AVE
LABELLE FL 33935-5164

CREDITOR ID: 456264-AB
JUSTINE M ROBINSON
PO BOX 1292
SANFORD FL 32772-1292

CREDITOR ID: 253542-12
JWV (LA) LLC DBA SUNSHINE SQ
C/O JW PROPERTIES INC
PO BOX 16146
MOBILE, AL 36616-0146

CREDITOR ID: 315860-40
JWV (LA) LLC DBA SUNSHINE SQ
C/O JW PROPERTIES INC
PO BOX 16146
MOBILE, AL 36616-0146

CREDITOR ID: 253557-12
K JACOBS TRANSPORTATION LLC
ATTN KELLY JACOBS JR OR M JACOBS
PO BOX 1266
MCDONOUGH, GA 30253-1266

CREDITOR ID: 452549-AB
K SCOT AIKEN
3328 WISTERIA DR
VESTAVIA  HILLS AL 35216-4260

CREDITOR ID: 381867-99
K-2 PROPERTIES LLC
C/O KENNEDY COVINGTON LOBDELL ET AL
ATTN MARGARET R WESTBROOK, ESQ
4350 LASSITER AT NORTH HILLS AVE
STE 300 (27609); PO BOX 17047
RALEIGH NC 27619-7047

CREDITOR ID: 452206-15
KAHN AND ASSOCIATES
ATTN MORRIS KAHN, OWNER
1000 NORTH RAMPART STREET
NEW ORLEANS LA 70116

CREDITOR ID: 382952-51
KAISER PERMANENTE
25 BLACKSTONE VALLEY PLACE
PO BOX 519
LINCOLN, RI 02865

CREDITOR ID: 253567-12
KAL KAN FOODS INC
PO BOX 402821
ATLANTA, GA 30384-2821

CREDITOR ID: 407570-15
KAL KAN FOODS INC - MASTERFOODS USA
ATTN ALTHEA GEORGES, CUST CARE MGR
800 HIGH STREET
HACKETTSTOWN NJ 07840

CREDITOR ID: 403791-94
KALER, RONNIE Z
1100 SW TAMARROW PL
STUART FL 34997

CREDITOR ID: 157678-09
KALKSTEIN, J HERBERT
4445  NE 3 COURT
OCALA FL 34479

CREDITOR ID: 406842-MS
KALLIVAYALIL, MICHAEL K
13832 ADMIRALS BEND DR
JACKSONVILLE FL 32225

CREDITOR ID: 411211-15
KALMAN, STEPHEN J
21 JEFFERSON AVENUE
NEW BRUNSWICK NJ 08901-1709

CREDITOR ID: 408221-15
KALTENBACH, RHONDA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408221-15
KALTENBACH, RHONDA
PO BOX 2231
YULEE FL 32041

CREDITOR ID: 395542-15
KAMAN INDUSTRIAL TECHNOLOGIES
ATTN MICHAEL CONDON
1 WATERSIDE CROSSING
WINDSOR CT 06095

CREDITOR ID: 381121-47
KAMBLE CO TRANSPORTATION SERVICES INC
ATTN: BYRON K LEE, PRES & CEO
5125 N 16TH STREET, SUITE A214
PHOENIX, AZ 85016

CREDITOR ID: 399383-99
KAMIN ENTITIES
C/O SEYFARTH SHAW LLP
ATTN: RICHARD  LAUTER/SARA LORBER
55 EAST MONROE ST, STE 4200
CHICAGO IL 60601-5803

CREDITOR ID: 410761-15
KAMIN, DANIEL G
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410761-15
KAMIN, DANIEL G
C/O KAMIN REALTY CO
490 SOUTH HIGHLAND AVE
PITTSBURGH PA 15206

CREDITOR ID: 247557-12
KAMIN, DANIEL G
SHADYSIDE STATION
PO BOX 10234
PITTSBURGH, PA 15232-0234

CREDITOR ID: 315776-40
KAMIN, DANIEL G
PO BOX 10234
PITTSBURGH, PA 15023-0234

CREDITOR ID: 456776-AB
KANORRIS L STEPNEY
2340 LARGO DR
MIRAMAR FL 33023-4534

CREDITOR ID: 399407-99
KANTROW SPAHT WEAVER & BLITZER
ATTN: DAVID S RUBIN
PO BOX 2997
BATON ROUGE LA 70821-2997

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 410890-15
KANYO, BARBARA R
3789 MUIR ROAD
ALMONT MI 48003

CREDITOR ID: 253581-12
KAO BRANDS COMPANY
ATTN RONALD P LYNCH, MGR
1434 SOLUTIONS CENTER
CHICAGO, IL 60677-1004

CREDITOR ID: 453508-AB
KAPATRICK J CRUMP
6285 NEW MAGNOLIA PL
COLLEGE  PARK GA 30349-4075

CREDITOR ID: 385415-54
KAPELKA, CHARLOTTE J
309 INLET RD
EUFAULA, AL 36027

CREDITOR ID: 385415-54
KAPELKA, CHARLOTTE J
C/O HENRY L PERRY, PA
ATTN HENRY L PERRY, ESQ
2612 WEST 15TH STREET
PANAMA CITY FL 32401

CREDITOR ID: 456551-AB
KARA E SHEPPARD
536 HARMON QUARTERS RD
PROSPERITY SC 29127-9466

CREDITOR ID: 391950-55
KARAKA, ZARI F
C/O THE OLIVE LAW FIRM
ATTN JOHN MCCACHREN, ESQ
PO BOX 31515
CHARLOTTE NC 28231

CREDITOR ID: 253587-12
KARAVAN DOORS, INC
ATTN GREG HICKS, OWNER
PO BOX 569
FAYETTEVILLE, GA 30214-0569

CREDITOR ID: 453776-AB
KAREN A DYKES
PO BOX 273
AMITE LA 70422-0273

CREDITOR ID: 455933-AB
KAREN A PEASE
3224 MCINTOSH RD
SARASOTA FL 34232-4846

CREDITOR ID: 454209-AB
KAREN B GREATHOUSE
835 PINECREST DR
BARTOW FL 33830-3044

CREDITOR ID: 454343-AB
KAREN C HARPER
5613 VININGS PLACE TRL
MABLETON GA 30126-5681

CREDITOR ID: 453306-AB
KAREN CHISSOM
4107 WHITTIER DR
OWENSBORO KY 42303-7266

CREDITOR ID: 453191-AB
KAREN E CARAWAY
3647 CANNON RD
PRINCETON KY 42445-5313

CREDITOR ID: 452611-AB
KAREN G ANDREWS
65 SHARON CT
DEFUNIAK  SPRING FL 32433-3523

CREDITOR ID: 454698-AB
KAREN G JACKSON
1309 COUNTY ROAD 909
JOSHUA TX 76058-6071

CREDITOR ID: 452726-AB
KAREN K BARFIELD
1110 CHANDLER OAKS DR
JACKSONVILLE FL 32221-1355

CREDITOR ID: 453053-AB
KAREN L BROWN
18001 RICHMOND PL DR #711
TAMPA FL 33647-1746

CREDITOR ID: 453188-AB
KAREN L CANTZ
10058 SW VICTORY DR
ARCADIA FL 34269-6752

CREDITOR ID: 453190-AB
KAREN L CAPPUCCILLI
3331 EMERALD LN
NORTH  PORT FL 34286-5103

CREDITOR ID: 453580-AB
KAREN L DAVIS
3036 COTTAGE GROVE DR
MOBILE AL 36695-9745

CREDITOR ID: 454172-AB
KAREN L GONZALEZ
9920 DEAN COVE LN
ORLANDO FL 32825-6570

CREDITOR ID: 454769-AB
KAREN L JOHNSON
4927 MAJOR DR
NEW  ORLEANS LA 70128-3105

CREDITOR ID: 452679-AB
KAREN LEIGH BAGWELL
115 SUMMERPLACE CT
WINTERVILLE GA 30683-1829

CREDITOR ID: 455435-AB
KAREN MCDONALD
7511 ALMARK ST
TAMPA FL 33625-1405

CREDITOR ID: 457033-AB
KAREN P TULLIER
4220 S RIVER RD
PORT  ALLEN LA 70767-5840

CREDITOR ID: 455265-AB
KARENSA P MAHADEO
3027 HUNTERS HL E
JACKSONVILLE FL 32246-3821

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 456023-AB
KARL F PITTMAN
P.O.BOX 757
ROANOKE  RAPIDS NC 27870

CREDITOR ID: 453666-AB
KARL K DEUSCHLE
249 SEGOVIA RD
ST  AUGUSTINE FL 32086-6447

CREDITOR ID: 457399-AB
KARL R WILSON
720 BLAIR AVE
KENNER LA 70062-7043

CREDITOR ID: 452102-15
KARL, JAMES L II
971 N COLLIER BLVD
MARCO ISLAND FL 34145

CREDITOR ID: 253611-12
KARLIN FOODS CORP
ATTN MITCHELL KARLIN, PRESIDENT
135 S LASALLE, DEPT 3729
CHICAGO, IL 60674-3729

CREDITOR ID: 407411-15
KARLIN FOODS CORP
C/O KARLIN FOOD PRODUCTS, INC
ATTN MITCHELL KARLIN, PRESIDENT
1845 OAK STREET
NORTHFIELD IL 60093

CREDITOR ID: 455280-AB
KARLO A MANGROBANG
1852 WILLESDON DR W
JACKSONVILLE FL 32246-7690

CREDITOR ID: 456236-AB
KARON R RIVERS
7156 GLEN OAKS RD
FORT  MILL SC 29715-6214

CREDITOR ID: 453354-AB
KARRIE L COCK
8551 NW 132ND PL
CHIEFLAND FL 32626-4702

CREDITOR ID: 452576-AB
KARYN M ALLEN
2208 DUNBAR AVE
MELBOURNE FL 32901-5208

CREDITOR ID: 392764-55
KASBARIAN, SALPIE
C/O HERSCHER & HERSCHER, PA
ATTN LARRY HERSCHER, ESQ
1550 MADRUGA AVE, STE 120
CORAL GABLES FL 33146

CREDITOR ID: 398727-78
KASCH, JUDITH
5371 WHITE IBIS DRIVE, HERON CREEK
NORTH PORT, FL 34287

CREDITOR ID: 253618-12
KASCO CORPORATION
PO BOX 96268
CHICAGO, IL 60693-6268

CREDITOR ID: 395674-65
KASCO CORPORATION
1569 TOWER GROVE AVE.
ST. LOUIS, MO 63110

CREDITOR ID: 395491-64
KASCO CORPORATON
PO BOX 96268
CHICAGO, IL 60693-6268

CREDITOR ID: 253619-12
KASCO MEAT
CHARLES ARTHRELL
1569 TOWER GROVE AVE
ST LOUIS, MO 63110

CREDITOR ID: 278813-99
KASHI SALES, LLC
C/O WARNER STEVENS LLP
ATTN M WARNER/E CHOU, ESQS
1700 CITY CENTER TOWER II
301 COMMERCE STREET
FORT WORTH TX 76102

CREDITOR ID: 253624-12
KASIM INTERNATIONAL CORP
ATTN CLAUDIA DIAZ
7170 NORTHWEST 50TH STREET
MIAMI, FL 33166

CREDITOR ID: 315659-99
KASS SHULER SOLOMON ET AL
ATTN: LARRY FOYLE
1505 N FLORIDA AVE
PO BOX 800
TAMPA FL 33601

CREDITOR ID: 452822-AB
KATHERINE BENEZECH
1610 SCHNELL DR
ARABI LA 70032-1661

CREDITOR ID: 453054-AB
KATHERINE M BROWN
3805 JUPITER DR
CHALMETTE LA 70043-1263

CREDITOR ID: 455812-AB
KATHERINE M OLIVER
3994 DELISA AVE
PANAMA  CITY FL 32404-5836

CREDITOR ID: 457168-AB
KATHERINE M WALLACE
21931 HICKORY HILL LN
ATHENS AL 35613-4226

CREDITOR ID: 456666-AB
KATHLEEN A SMITH
1141 NAVAJO AVE
LEHIGH  ACRES FL 33936-7144

CREDITOR ID: 454501-AB
KATHLEEN D HINTON
15090 NW 83RD TER
TRENTON FL 32693-7103

CREDITOR ID: 455978-AB
KATHLEEN M PETRUSICH
2109 MEADOW LN
GRAND  PRAIRIE TX 75050-1718

CREDITOR ID: 456872-AB
KATHLEEN M SZABO
5866 SW 97TH TER
COOPER  CITY FL 33328-5735

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 456030-AB
KATHLEEN PLOCICA
4435 MARLANE DR APT 132
PENSACOLA FL 32526-2749

CREDITOR ID: 452980-AB
KATHLEEN R BRADLEY
10806 HAWAII DR S
JACKSONVILLE FL 32246-8837

CREDITOR ID: 454770-AB
KATHLEEN R JOHNSON
781 W 9TH ST
DELTONA FL 32725-7226

CREDITOR ID: 456771-AB
KATHLEEN R STEPHENS
1712 SW 11TH CT FRNT
FORT  LAUDERDALE FL 33312-3266

CREDITOR ID: 457426-AB
KATHLEEN R WOIDA
3421 RICKY CT
JACKSONVILLE FL 32223-7857

CREDITOR ID: 456588-AB
KATHRYN A SIMMONS
33020 STATE ROAD 44
DELAND FL 32720-6160

CREDITOR ID: 454479-AB
KATHRYN B HICKS
216 PORT SOUTH LANE
ALABASTER AL 35007

CREDITOR ID: 455678-AB
KATHRYN K MURRAY
PO BOX 1327
UMATILLA FL 32784-1327

CREDITOR ID: 452729-AB
KATHRYN S BARKER
6441 ARAPAHO TRL
RAY  CITY GA 31645-2013

CREDITOR ID: 455253-AB
KATHRYN T MADASCY
2343 GREENWOOD ST
DELTONA FL 32738-3028

CREDITOR ID: 452791-AB
KATHY A BEASLEY
32 JOHN LN
PELL  CITY AL 35125-4006

CREDITOR ID: 454363-AB
KATHY C HARRISON
212 MYERS ST
FT  MILL SC 29715-2140

CREDITOR ID: 453553-AB
KATHY E DANIELS
RR 19 BOX 1226
LAKECITY FL 32025-7126

CREDITOR ID: 455639-AB
KATHY J MORRISON
8089 TOMPKINS SQ
ORLANDO FL 32807-8568

CREDITOR ID: 453370-AB
KATHY L COLEMAN
150 BUNKER DR
ATHENS GA 30607-1406

CREDITOR ID: 455089-AB
KATHY LEE
13850 NE 20TH AVE
TRENTON FL 32693-8884

CREDITOR ID: 454020-AB
KATHY M FREYSER
12610 SUGARWOOD LN
CLERMONT FL 34715-7715

CREDITOR ID: 456029-AB
KATHY M PLATT
330 PEACOCK RD
DEFUNIAK FL 32433-4797

CREDITOR ID: 455609-AB
KATHY T MOORE
411 SOUTH ST
GREENVILLE AL 36037-2027

CREDITOR ID: 456375-AB
KATHYRN T RUSSELL
10520 CLINTON ST
RIVER  RIDGE LA 70123-1224

CREDITOR ID: 456016-AB
KATIA M PINEDA
19451 NW 57TH CT
HYLEA FL 33015-4969

CREDITOR ID: 456546-AB
KATIE N SHELTON
3534 28TH ST N
BIRMINGHAM AL 35207-2822

CREDITOR ID: 455508-AB
KATRINA L MERCHANT
PO BOX 7602
PANAMA  CITY  BCH FL 32413-7602

CREDITOR ID: 454439-AB
KATRINA M HENDERSON
5302 ALPINE WAY
LOUISVILLE KY 40214-3508

CREDITOR ID: 407413-15
KATZ, DAVID J & MARDI S
132 INVERNESS LANDE
SCHERERVILLE IN 46375

CREDITOR ID: 403792-94
KATZ, HERBERT R
1220 NE 20TH AVE
OCALA FL 34470

CREDITOR ID: 399654-15
KAUFMAN DICKSTEIN, PA
C/O BERGER SINGERMAN, PA
ATTN JORDI GUSO, ESQ
200 S BISCAYNE BLVD, SUITE 1000
MIAMI FL 33131-5308

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 399654-15
KAUFMAN DICKSTEIN, PA
ATTN EDWARD A KAUFMAN, PRES
200 SOUTH BISCAYNE BLVD, SUITE 4650
MIAMI FL 33131-2358

CREDITOR ID: 406843-MS
KAUFOLD, HOWARD C SR
C/O DURDEN KAUFOLD RICE & BARFIELD
C/O HOWARD C KAUFOLD, JR, ESQ
3110 FIRST STREET EAST
PO BOX 1935
VIDLIA GA 30475-1935

CREDITOR ID: 406843-MS
KAUFOLD, HOWARD C SR
PO BOX 4729
DOWLING PARK FL 32060

CREDITOR ID: 400781-91
KAUS, JAMES JOHN
7403 FONTANA RIDGE LANE
RALEIGH NC 27613- 000

CREDITOR ID: 456047-AB
KAWASKI R POOLE
134 MCLEAN ST
HOPE  HULL AL 36043-9709

CREDITOR ID: 456884-AB
KAY TAPIO
1013 COBBLESTONE COVE RD
NORTH  LAS  VEGAS NV 89081-3071

CREDITOR ID: 455610-AB
KAY W MOORE
13411 GREENPOINTE DR
ORLANDO FL 32824-6295

CREDITOR ID: 406845-MS
KAY, GEORGE R
603 HEDGEWOOD TERRACE
GREER SC 29651

CREDITOR ID: 455139-AB
KAYE L LILES
140 ARAGON AVE
UMATILLA FL 32784-9518

CREDITOR ID: 253684-12
KAYSER-ROTH CORPORATION
ATTN TODD HOWARD, CFO
PO BOX 890879
CHARLOTTE, NC 28289-0879

CREDITOR ID: 253685-12
KAZ INC
PO BOX 414866
BOSTON, MA 02241-4866

CREDITOR ID: 2341-07
KB PROPERTIES INC
PO BOX 4899
PINEHURST, NC 28374

CREDITOR ID: 253554-12
KC LOGISTICS CO
ATTN JEAN M WESTBERRY, PRES
PO BOX 5533
FLORENCE SC 29502-5533

CREDITOR ID: 253687-12
KC PETROLEUM INC
ATTN KEVIN CORMIER, PRES
650 TALLEYRAND AVENUE
PO BOX 60742
JACKSONVILLE, FL 32236-0742

CREDITOR ID: 382750-51
KC PETROLEUM INC
PO BOX 60742
JACKSONVILLE FL 32236-0742

CREDITOR ID: 395315-63
KC PETROLEUM INC
PO BOX 60742
JACKSONVILLE, FL 32236-0742

CREDITOR ID: 253555-12
KC PHARMACEUTICALS INC
ATTN PAUL KANTIKO, VP FIN
3201 PRODUCER WAY
POMONA, CA 91768-3901

CREDITOR ID: 382751-51
KCHM
4068 CATTLEMAN ROAD
SARASOTA, FL 34233

CREDITOR ID: 397652-72
KCR LIMITED, INC.
CLAY COUNTY SHOPPING CENTER
MANCHESTER, KY 40962

CREDITOR ID: 253690-12
KDM POP SOLUTIONS GROUP
PO BOX 641075
CINCINNATI, OH 45264-1075

CREDITOR ID: 406232-G4
KEANE (FORMERLY METRO INFORMATION SERV)
400 INTERSTATE NORTH PKWY SE STE 950
ATLANTA GA 30339-5054

CREDITOR ID: 253691-12
KEANE INC
PO BOX 99851
CHICAGO, IL 60690-7651

CREDITOR ID: 391930-55
KEATON, BRIDGET
C/O FARAH & FARAH, PA
ATTN STEPHEN LANKES, ESQ
1534 KINGSLEY AVENUE
ORANGE PARK FL 32073

CREDITOR ID: 278695-99
KEEBLER COMPANY
ATTN DAN GILROY
PO BOX 73451
CHICAGO, IL 60673-7451

CREDITOR ID: 391582-99
KEEBLER, FREDERICK
C/O LANCASTER & EURE, PA
ATTN ALEX LANCASTER, ESQ.
PO DRAWER 4257
SARASOTA FL 34230

CREDITOR ID: 385620-54
KEEL, LORETTA
6029 BECKER
MARRERO, LA 70072

CREDITOR ID: 385620-54
KEEL, LORETTA
C/O BECKWITH LAW FIRM
ATTN BRIAN C BECKWITH ESQ
301 HUEY P LONG AVENUE
GRETNA LA 70053

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 253696-12
KEELCO INC
ATTN OWNER
14476 DUVAL PLACE WEST, SUITE 202
JACKSONVILLE, FL 32218

CREDITOR ID: 395675-65
KEELCO INCORPORATED
11476 DUVAL PLACE WEST, SUITE 202
JACKSONVILLE, FL 32218

CREDITOR ID: 253697-12
KEEMAN PETROLEUM CO INC
ATTN JAMES C KEENER JR, OFFICER/DIR
PO BOX 10
VALDOSTA, GA 31603-0010

CREDITOR ID: 452103-15
KEENEY, RUTH A
615 16TH AVE NORTH
JACKSONVILLE FL 32250

CREDITOR ID: 253699-12
KEEPRITE REFRIGERATION
ATTN: D TEETER, PRES
PO BOX 2020
159 ROY BLVD
BRANTFORD, ON N3T 5Y6
CANADA

CREDITOR ID: 383161-99
KEGLER BROWN HILL & RITTER
ATTN: STEWART CUPPS
CAPITOL SQUARE, STE 1800
65 EAST STATE ST
COLUMBUS OH 43215-4294

CREDITOR ID: 453456-AB
KEITH A COWIE
112 PATTERSON DR
AUBURNDALE FL 33823-2324

CREDITOR ID: 454514-AB
KEITH A HODGES
3025 SANDS RD
LAKELAND FL 33810-5901

CREDITOR ID: 454771-AB
KEITH A JOHNSON
1414 SE ADEL ST
ARCADIA FL 34266-7530

CREDITOR ID: 456044-AB
KEITH A PONCE
5756 SALERNO RD
JACKSONVILLE FL 32244-2321

CREDITOR ID: 456374-AB
KEITH A RUSS
6563 QUAIL RD
CALLAHAN FL 32011-3139

CREDITOR ID: 456255-AB
KEITH JAMES ROBIN
1076 HUVAL ST
BREAUX  BRIDGE LA 70517-7828

CREDITOR ID: 454992-AB
KEITH KOTRADY
5021 N 36TH ST
HOLLYWOOD FL 33021-2225

CREDITOR ID: 455653-AB
KEITH M MOTT
10033 60TH ST
PINELLAS  PARK FL 33782-3214

CREDITOR ID: 457298-AB
KEITH R WHITTINGTON
#807
1101 2ND AVE N
SURFSIDE  BEACH SC 29575-5003

CREDITOR ID: 456198-AB
KEITH RHODES
PO BOX 244
MARIANNA FL 32447-0244

CREDITOR ID: 390665-55
KEITH, JUNE
C/O MANUEL E GARCIA, PA
ATTN MANUEL E GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 253718-12
KELL RADIATOR SERVICE
8789 GURLEY RD
DOUGLASVILLE, GA 30134

CREDITOR ID: 385949-54
KELLAM, CLAY
PO BOX 3524
WINTER HAVEN, FL 33885

CREDITOR ID: 455788-AB
KELLEE E OBERRY
11780 LOT 1 OLD PASCAGOULA RD
GRAND  BAY AL 36541

CREDITOR ID: 1497-RJ
KELLER CROSSING TEXAS LP
C/O BVT MANAGEMENT SERVICES INC
PO BOX 931850
ATLANTA, GA 31193-1850

CREDITOR ID: 2344-RJ
KELLER CROSSING TEXAS, LP
C/O BVT MGMT SERVICES, INC.
ATTN K E WILLSON/K R MARSHALL
3350 RIVERWOOD PKWY, STE 1500
ATLANTA GA 30339

CREDITOR ID: 2344-RJ
KELLER CROSSING TEXAS, LP
C/O MCGUIREWOODS, LLP
ATTN: ROBERT A COX, ESQ
BANK OF AMERICA CORP CENTER
100 NORTH TYRON ST, STE 2900
CHARLOTTE NC 28202

CREDITOR ID: 403794-94
KELLER, BRADLEY T
1660 BEAR CROSSING CIRCLE
APOPKA FL 32703

CREDITOR ID: 398732-78
KELLER, CHARLOTTE I
2796 JAN DRIVE
DOUGLASVILLE, GA 31035

CREDITOR ID: 253724-12
KELLEY & ABIDE COMPANY INC
PO BOX 13516
NEW ORLEANS, LA 70185-3516

CREDITOR ID: 403424-15
KELLEY & ABIDE COMPANY, INC
ATTN GREG ABIDE, PRES
4401 EUPHROSINE STREET
NEW ORLEANS LA 70125

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 253725-12
KELLEY FOODS OF AL INC
PO BOX 708
ELBA, AL 36323

CREDITOR ID: 454638-AB
KELLEY N HUNTER
1660 SPRINGWINDS DR
ROCK  HILL SC 29730-7694

CREDITOR ID: 399333-15
KELLEY, BESSIE
C/O PERRIN LANDRY DELAUNAY ET AL
ATTN SCOTT A DARTEZ, ESQ
PO BOX 53597
LAFAYETTE LA 70505

CREDITOR ID: 399333-15
KELLEY, BESSIE
273 MONARCH DRIVE, APT G20
HOUMA LA 70364

CREDITOR ID: 456491-AB
KELLI E SCOTT
100 HILLCREST DR
LAVONIA GA 30553-1502

CREDITOR ID: 455805-AB
KELLI R OGDEN
730 REED CANAL RD
APT 1
SOUTH  DAYTONA FL 32119

CREDITOR ID: 279473-99
KELLOGG SALES CO,  DBA
KELLOGG'S SNACKS AKA KEEBLER CO
C/O WARNER STEVENS LLP
ATTN M WARNER/E CHOU, ESQS
301 COMMERCE ST, STE 1700
FORT WORTH TX 76102

CREDITOR ID: 278707-99
KELLOGG SALES COMPANY
ATTN: JUAN MOSPEK, CREDIT MANAGER
PO BOX 905193
CHARLOTTE, NC 28290-9051

CREDITOR ID: 410483-15
KELLOGG SALES COMPANY
C/O WARNER STEVENS, LLP
ATTN EMILY CHOU, ESQ
301 COMMERCE ST, STE 1700
FORT WORTH TX 76102

CREDITOR ID: 382590-51
KELLOGG'S
1 KELLOGG SQUARE
BATTLE CREEK, MI 49016

CREDITOR ID: 455027-AB
KELLY D LAMB
6521 PATRICIA DR
WEST  PALM  BCH FL 33413-3426

CREDITOR ID: 454521-AB
KELLY HOFFSTADT
10354 MEADOW POINTE DR
JACKSONVILLE FL 32221-2553

CREDITOR ID: 454213-AB
KELLY K GREEN
10614 ROXBORO RD
BAHAMA NC 27503-9094

CREDITOR ID: 452947-AB
KELLY L BOULWARE
11543 STATE HIGHWAY 215 S
JENKINSVILLE SC 29065-9743

CREDITOR ID: 453136-AB
KELLY L BUTLER
2203 MCCORMICK ROAD
SOUTHPORT FL 32409

CREDITOR ID: 456056-AB
KELLY L POSTON
544 SANDS CIR
REIDSVILLE NC 27320-4025

CREDITOR ID: 400439-15
KELLY SERVICES, INC
ATTN SANDY MCFARLAND
999 W BIG BEAVER ROAD
TROY MI 48084

CREDITOR ID: 386170-54
KELLY, CHRISTAL
C/O FUNCHES & ASSOCIATES
ATTN EDWARD WIGGINS JR ESQ
1617 ROBINSON STREET
JACKSON, MS 39209

CREDITOR ID: 158470-09
KELLY, DOROTHY F
1861 ROCKY HILL RD
CAMDEN MS 39045

CREDITOR ID: 385868-54
KELLY, JOANNE
565 CONCORD AVE
TITUSVILLE, FL 32780

CREDITOR ID: 391116-55
KELLY, JOANNE
C/O STEPHEN G. CHARPENTIER
CHILDRESS & CHARPENTIER, P.A.
2285 WEST EAU GALLIE BOULEVARD
MELBOURNE FL 32935

CREDITOR ID: 394067-61
KELLY, KRONENBERG, GILMARTIN, ET AL
ATTN CHRISTINE A SIMPSON, FIRM ADM
8201 PETERS RD, STE 4000
FT LAUDERDALE, FL 33324

CREDITOR ID: 407500-15
KELLY, OLLIE
C/O MORGAN COLLING & GILBERT, PA
ATTN JOSEPH SHAUGHNESSY, ESQ
PO BOX 4979
20 N ORANGE AVE, 16TH FL
ORLANDO FL 32802-4979

CREDITOR ID: 456877-AB
KELSIE G TABOR
8433 SOUTHSIDE BLVD APT 1310
JACKSONVILLE FL 32256-8470

CREDITOR ID: 1498-RJ
KEMOR PROPERTIES INC
C/O THE RAINES GROUP
1200 MOUNTIAN CREEK ROAD #100
CHATTANOOGA, TN 37405

CREDITOR ID: 279044-99
KEMOR PROPERTIES INC
C/O MORRIS NICHOLS ARSHT & TUNNELL
ATTN: ERIC D SCHWARTZ/ROBERT DEHNEY
1201 N MARKET ST
PO BOX 1347
WILMINGTON DE 19899-1347

CREDITOR ID: 411293-15
KEMOR PROPERTIES, INC
C/O MORRIS NICHOLS ARSHT & TUNNELL
ATTN: ERIC D SCHWARTZ ESQ
1201 NORTH MARKET ST
PO BOX 1347
WILMINGTON DE 19899

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411293-15<br>KEMOR PROPERTIES, INC<br>ATTN MARK HORNSTEIN<br>1550 DE MAISONNEUVE WEST, SUITE 8<br>MONTREAL, QUEBEC  H3G1N2<br>CANADA | CREDITOR ID: 392947-55<br>KEMP, PATRICIA<br>C/O E DAINE SHARPE, PC<br>ATTN DAINE SHARPE, ESQ<br>134 N BROADNAX STREET<br>DADEVILLE AL 36853-1303 | CREDITOR ID: 408360-37<br>KEMPER INSURANCE COMPANIES, THE<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN D J FISHER & J C PASCHKE, ESQS<br>225 WEST WACKER DR<br>CHICAGO IL 60606 |
| CREDITOR ID: 315815-40<br>KEMPNER, FRANCINE TRAGER<br>4158 ALHAMBRA DRIVE<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 382029-36<br>KEMPS LLC<br>ATTN STEVE CARLSON, CREDIT MGR<br>1270 ENERGY LANE<br>ST PAUL MN 55108 | CREDITOR ID: 253758-12<br>KEN BLANCHARD COMPANIES<br>ATTN LYNDA GARNER<br>125 STATE PLACE<br>ESCONDIDO, CA 92029 |
| CREDITOR ID: 381839-99<br>KEN BURTON JR,MANATEE CNTY TAX COLL<br>ATTN: SUSAN D PROFANT<br>PO BOX 25300<br>819 US 301 BLVD WEST<br>RADENTON FL 34206-5300 | CREDITOR ID: 253759-12<br>KEN GHEORGE<br>10940 LAKEVIEW DRIVE<br>CORAL SPRINGS, FL 33071 | CREDITOR ID: 411286-97<br>KEN ROBINSON OF FLORIDA<br>DIV OF WHITE ELECTRICAL CONST CO<br>ATTN: SAM I DUBOSE<br>1730 CHATTAHOOCHEE AVE<br>ATLANTA GA 30318 |
| CREDITOR ID: 408158-15<br>KEN ROBINSON OF FLORIDA<br>C/O WHITE ELECTRICAL CONSTRUCTION<br>ATTN SAM DUBOSE, CORP SEC<br>PO BOX 19629<br>ATLANTA GA 30325-0629 | CREDITOR ID: 407697-15<br>KEN ROBINSON OF FLORIDA, DIVISION<br>OF WHITE ELECTRICAL CONSTRUCTION CO<br>3225 EAST 4TH AVENUE<br>TAMPA FL 33605 | CREDITOR ID: 397300-69<br>KENAN ADVANTAGE GROUP INC.<br>4895 DRESSLER ROAD NW, SUITE 100<br>CANTON, OH 44718 |
| CREDITOR ID: 406183-15<br>KENDALL, RICHARD<br>PO BOX 63<br>GULF BREEZE FL 32562 | CREDITOR ID: 253781-12<br>KENNEDY EQUIPMENT CO INC<br>PO BOX 4380<br>COLUMBUS, GA 31914-8134 | CREDITOR ID: 456990-AB<br>KENNEDY TODD<br>1555 NAVCO RD<br>MOBILE AL 36605-2636 |
| CREDITOR ID: 392213-55<br>KENNEDY, ALMA<br>C/O RONALD E SHOLES, PA<br>ATTN RONALD E SHOLES, ESQ<br>PO BOX 8690<br>JACKSONVILLE FL 32239 | CREDITOR ID: 410701-15<br>KENNEDY, DEBRA & JOHN<br>C/O FONVIELLE LEWIS FOOTE & MESSER<br>ATTN JOHN H FOOTE, ESQ<br>3375A CAPITAL CIRCLE NE<br>TALLAHASSEE FL 32308 | CREDITOR ID: 410701-15<br>KENNEDY, DEBRA & JOHN<br>184 NEWFOUND BLVD<br>BIG PINE KEY FL 33043 |
| CREDITOR ID: 381140-47<br>KENNEDY, JEAN<br>3600 OLD BRADENTON ROAD<br>SARASOTA, FL 34234 | CREDITOR ID: 393558-55<br>KENNEDY, MARY<br>C/O KAUFMAN, MILLER & SIVERTSEN<br>ATTN CRAIG D MILLER, ESQ<br>8215 ROSWELL ROAD, BLDG 800<br>ATLANTA GA 30350-6445 | CREDITOR ID: 393594-55<br>KENNEDY, PAMELA S<br>C/O MALONEY STROHMEYER, LLP<br>ATTN DAVID J MALONEY, ESQ<br>601 CHURCH STREET<br>MOBILE AL 36602 |
| CREDITOR ID: 378252-46<br>KENNEDY, PAUL<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 382752-51<br>KENNEDY, PAUL<br>22226 CLIFF AVENUE SOUTH #204<br>DES MOINES, WA 98198 | CREDITOR ID: 389965-54<br>KENNEDY, RENEE<br>5 SUMMIT STREET<br>CARTERSVILLE, GA 30120 |
| CREDITOR ID: 41562-05<br>KENNERLY, JOSEPH P<br>908 10TH STREET<br>PORT ROYAL SC 29935 | CREDITOR ID: 253783-12<br>KENNESAW INC<br>1300 SW FIRST COURT<br>POMPANO BEACH, FL 33069 | CREDITOR ID: 455380-AB<br>KENNETH A MATTIO<br>7936 AUDREY CT<br>LAKE  WORTH FL 33467-7513 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 456416-AB
KENNETH A SANDERS
364 WHISPERING PINES RD
CANON GA 30520-3616

CREDITOR ID: 453121-AB
KENNETH B BURNS
2002 BAL HARBOR BLVD UNIT 1821
PUNTA  GORDA FL 33950-9222

CREDITOR ID: 455041-AB
KENNETH C LANPHAR
3329 RANKIN DR
NEW  PORT  RICHEY FL 34655-2125

CREDITOR ID: 240520-06
KENNETH CITY
OCCUPATIONAL LICENSE TAX
6000 54TH AVE N
KENNETH CITY FL 33709

CREDITOR ID: 2345-07
KENNETH CITY PARTNERS
PO BOX 20406
ATLANTA, GA 30325

CREDITOR ID: 454021-AB
KENNETH D FRICK
2026 SANTOS ST
ABILENE TX 79605-6053

CREDITOR ID: 455532-AB
KENNETH D MIDDLETON
7434 PLANTATION CLUB DR
JACKSONVILLE FL 32244-5160

CREDITOR ID: 457191-AB
KENNETH E WARREN
5001 TURNER RD
GRANITE  FALLS NC 28630-8583

CREDITOR ID: 455272-AB
KENNETH G MALL
505 LANCASTER ST APT 16D
JACKSONVILLE FL 32204-4137

CREDITOR ID: 455533-AB
KENNETH G MIDDLETON
8722 RIDGEWOOD CIR
LOUISVILLE KY 40219-4735

CREDITOR ID: 457400-AB
KENNETH H WILSON
1118 NORTH CONCORDE RD
CHATTANOOGA TN

CREDITOR ID: 453056-AB
KENNETH J BROWN
2501 MARGARET LN
MERAUX LA 70075-2799

CREDITOR ID: 453055-AB
KENNETH J BROWN
300 NOTTINGHAM CIR
GREENACRES FL 33463-2527

CREDITOR ID: 253801-12
KENNETH J LAYTON INC
ATTN KENNETH J LAYTON, PRESIDENT
PO BOX 1205
ROCKINGHAM, NC 28380

CREDITOR ID: 253801-12
KENNETH J LAYTON INC
C/O DEANE, WILLIAMS & DEANE
ATTN KELLY J WILLIAMS, ESQ
PO BOX 1416
ROCKINGHAM NC 28380

CREDITOR ID: 410730-15
KENNETH J LAYTON, INC
C/O DEANE, WILLIAMS & DEANE
ATTN KELLY J WILLIAMS, ESQ
PO BOX 1416
ROCKINGHAM NC 28380

CREDITOR ID: 410730-15
KENNETH J LAYTON, INC
PO BOX 1205
ROCKINGHAM NC 28380

CREDITOR ID: 395676-65
KENNETH J. LAYTON, INC.
PO BOX 1205
ROCKINGHAM NC 28380

CREDITOR ID: 452732-AB
KENNETH L BARLOW
4819 HILMA ST
MOSS  POINT MS 39563-4823

CREDITOR ID: 453526-AB
KENNETH L CUPP
3310 OAKDALE LN
MORRISTOWN TN 37814-6300

CREDITOR ID: 454434-AB
KENNETH L HELVIE
535 WOODLOW RD
NICEVILLE FL 32578-2129

CREDITOR ID: 454480-AB
KENNETH L HICKS
9989 HIGHWAY 48
RUSSELLVILLE AL 35654-3525

CREDITOR ID: 455131-AB
KENNETH L LEWIS
1205 RUFER AVE
LOUISVILLE KY 40204-1627

CREDITOR ID: 455813-AB
KENNETH L OLIVER
4263 LOSCO RD APT 1131
JACKSONVILLE FL 32257-1452

CREDITOR ID: 455305-AB
KENNETH LEE MARKLAN
4002 13TH ST SW
LEHIGH  ACRES FL 33971-2700

CREDITOR ID: 452523-AB
KENNETH M ADAMS
321 LAKE MONTONIA RD
KINGS  MOUNTAIN NC 28086-9731

CREDITOR ID: 453102-AB
KENNETH M BURDETT
2732 HOLTROAD
ACWORTH GA 30102-7989

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 453623-AB
KENNETH M DECANT
3927 PALM TREE BLVD
CAPE  CORAL FL 33904-4848

CREDITOR ID: 456228-AB
KENNETH M RITCHEY
7721 KING ROYSE RD
JACKSONVILLE FL 32244-3419

CREDITOR ID: 453934-AB
KENNETH P FISHER
3711 WOODBINE AVE
CINCINNATI OH 45211-4635

CREDITOR ID: 456667-AB
KENNETH R SMITH
12422 AL HIGHWAY 51
OPELIKA AL 36804-9094

CREDITOR ID: 454087-AB
KENNETH RICKY GATES
1016 THOMAS RD
WINTER  HAVEN FL 33880-5649

CREDITOR ID: 456248-AB
KENNETH ROBERTS
20641 NE 1ST CT
NORTH  MIAMI  BEA FL 33179-1702

CREDITOR ID: 454085-AB
KENNETH S GATCHELL JR
5245 MISTY LAKE DR
MULBERRY FL 33860-8660

CREDITOR ID: 454236-AB
KENNETH W GRIFFIN
901 RIDGE RD
EASLEY SC 29642-7907

CREDITOR ID: 456668-AB
KENNETH W SMITH
29400 SW 199TH AVE
HOMESTEAD FL 33030-2123

CREDITOR ID: 456700-AB
KENNETH W SOLESBEE
4 TURKEY CREEK RD
EDGEFIELD SC 29824-3028

CREDITOR ID: 457498-AB
KENNETH ZAJKO
3335 OTTAWA CIR APT 2
FT  MYERS FL 33907-5218

CREDITOR ID: 253763-12
KEN'S FOODS INC
ATTN PATRICK CONDRY, CR MGR
PO BOX 849
MARLBORO MA 01752

CREDITOR ID: 253820-12
KENSINGTON PARK UTILITIES
AQUASOURCE
ATTN DIANNA STIEGLER
8374 MARKET STREET
PO BOX 419
BRADENTON, FL 34202

CREDITOR ID: 240521-06
KENTON COUNTY FISCAL COURT
PO BOX 792
COVINGTON KY 41012-0792

CREDITOR ID: 317944-42
KENTON COUNTY SHERIFF
PO BOX 188070
ERLANGER KY 41018-8070

CREDITOR ID: 253823-12
KENTON COUNTY SHERIFF
PO BOX 18903
PROPERTY TAX
ERLANGER KY 41018-0903

CREDITOR ID: 253826-12
KENTUCKY AMERICAN WATER CO
PO BOX 70824
CHARLOTTE, NC 28272

CREDITOR ID: 452074-AA
KENTUCKY CABINET OF HEALTH & FAMILY
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: GREGORY STUMBO
THE CAPITOL, STE 118
700 CAPITOL AVE
FRANKFORT KY 40601-3449

CREDITOR ID: 452073-AA
KENTUCKY CABINET OF HEALTH & FAMILY
ATTN:OFFICE OF THE SECRETARY
275 E MAIN STREET
FRANKFORT KY 40621

CREDITOR ID: 7-02
KENTUCKY DEPARTMENT OF REVENUE
ATTN: MARK TREESH, COMMISSIONER
200 FAIR OAKS LANE
FRANKFORT KY 40620

CREDITOR ID: 241090-11
KENTUCKY DEPT OF REVENUE
ACCOUNT NO.: 911736
FRANKFORT, KY 40620-0003

CREDITOR ID: 241091-11
KENTUCKY DEPT OF REVENUE
ACCOUNT NO.: 911730
FRANKFORT, KY 40620-0003

CREDITOR ID: 253831-12
KENTUCKY LAND TITLE AGENCY INC
ATTN: RONALD G MULLEN, PRES
2362 GRANDVIEW DRIVE
FT MITCHELL, KY 41017

CREDITOR ID: 241092-11
KENTUCKY REVENUE CABINET
ACCOUNT NO.: 014165
FRANKFORT, KY 40620-0003

CREDITOR ID: 253835-12
KENTUCKY REVENUE CABINET
HDQ
FRANKFORT, KY 40619

CREDITOR ID: 399682-YY
KENTUCKY RIVER MEDICAL CENTER
540 JETTS DRIVE
JACKSON KY 41339

CREDITOR ID: 395483-64
KENTUCKY STATE LOTTERY COMMISSION

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 241093-11
KENTUCKY STATE TREASURER
TRANSPORTATION CABINET DIVISION
OF MOTOR CARRIER
ACCOUNT NO.: 4571
PO BOX 2004
FRANKFORT, KY 40602-2004

CREDITOR ID: 240526-06
KENTUCKY STATE TREASURER
EMERGENCY RESPONSE COMMISION
EOC BOONE CENTER
FRANKFORT KY 40601-6168

CREDITOR ID: 240525-06
KENTUCKY STATE TREASURER
275 E MAIN ST  HS2WD - D
FRANKFORT KY 40621

CREDITOR ID: 240524-06
KENTUCKY STATE TREASURER
23 MILLCREEK PARK
FRANKFORT KY 40601

CREDITOR ID: 240527-06
KENTUCKY STATE TREASURER
PO BOX 1150
FRANKFORT KY 40602-1150

CREDITOR ID: 253850-12
KENTUCKY STATE TREASURER
TREY GRAYSON SECRETARY STATE
PO BOX 718
FRANKFORT KY 40602-0718

CREDITOR ID: 253848-12
KENTUCKY STATE TREASURER
PO BOX 491
100 FAIR OAKS  5TH FLOOR
FRANKFORT KY 40602

CREDITOR ID: 253846-12
KENTUCKY STATE TREASURER
KENTUCKY REVENUE CABINET
FRANKFORT, KY 40620

CREDITOR ID: 240528-06
KENTUCKY STATE TREASURER OFFICE OF
HOUSING BUILDING & CONSTRUCTION
101 SEA HERO ROAD SUITE 100
ATTN HAZARDOUS MATERIALS SECTION
FRANKFORT KY 40601-5405

CREDITOR ID: 253856-12
KENTUCKY UTILITIES CO
PO BOX 14242
LEXINGTON, KY 40512

CREDITOR ID: 452954-AB
KEONI S BOWERS
426 WHEATFIELD CT
ORANGE  PARK FL 32003-8069

CREDITOR ID: 253863-12
KEOWEE COURIER
PO BOX 528
WALHALLA, SC 29691

CREDITOR ID: 391959-55
KEPLER, KRIS
C/O BOGIN, MUNNS & MUNNS
ATTN MARK A MATOVINA, ESQ
2601 TECHOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 392258-55
KEPPLER, MYRTLE E
C/O JAMES N POWERS, PA
ATTN STEVEN E EARLE, ESQ
120 E ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 1500-07
KERBBY PARTNERSHIP
C/O HOBBY PROPERTIES
4312 LEAD MINE RD
RALEIGH, NC 27612

CREDITOR ID: 429832-15
KERLEY, J M SEPARATE PROPERTY IMA
/O MELLON BANK, NA
ATTN STEVE DAVIES, ASST OFFICER
THREE MELLON CENTER, SUITE 1215
PITTSBURGH PA 15259

CREDITOR ID: 406300-15
KERNS BEVERAGES, LLC
ATTN JACK NOENICKX, TREAS
4002 WEST WESTMINSTER
SANTA ANA CA 92703

CREDITOR ID: 452886-AB
KERRI M BLACKMON
4 TIMBERLANE CT
SUMTER SC 29154-5358

CREDITOR ID: 253876-12
KERRINGTON GROUP THE
PO BOX 16225
FERNANDINA BEACH, FL 32035-3121

CREDITOR ID: 454333-AB
KERRY A HARDY
173 NEWBOLD RD
JACKSONVILLE NC 28540-8567

CREDITOR ID: 455117-AB
KERRY B LESLIE
4680 NE 4TH AVE
FORT  LAUDERDALE FL 33334-6037

CREDITOR ID: 453437-AB
KERRY CORLEY
1701 GRANT AVE
PANAMA  CITY FL 32401-1140

CREDITOR ID: 455241-AB
KERRY D LYON
1734 LAKESIDE DR
VENICE FL 34293-1819

CREDITOR ID: 455406-AB
KERRY L MC CANN
2817 ACORN DR
VIOLET LA 70092-3745

CREDITOR ID: 455881-AB
KERRY S PARDUE
105 MCJUNKIN RD
CENTRAL SC 29630-9458

CREDITOR ID: 253880-12
KERRY SPECIALTY PRODUCTS DIV
FILE 98489
CHICAGO, IL 60693-8489

CREDITOR ID: 253882-12
KERSHAW COUNTY TREASURER
PO BOX 622
PROPERTY TAX
CAMDEN SC 29020-0622

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 253884-12<br>KES SCIENCE & TECHNOLOGY INC<br>ATTN JOSEPH B DONNELLY, CONTROLLER<br>3625 KENNESAW NORTH IND PKWY<br>KENNESAW, GA 30144-1234 | CREDITOR ID: 253886-12<br>KESSLER REFRIGERATION<br>ATTN: SANDRA STEPHENS, VP<br>214 16TH ST NW<br>ROANOKE, VA 24017-5516 | CREDITOR ID: 391804-55<br>KESSLER, INA<br>C/O VARNER PARKER & SESSUMS, PA<br>ATTN DAVID M SESSUMS, ESQ<br>PO BOX 1237<br>VICKSBURG MS 39181 |
| CREDITOR ID: 456538-AB<br>KESTER W SHAW<br>2305 DELTA QUEEN DR<br>VIOLET LA 70092-3533 | CREDITOR ID: 410466-15<br>KETTRON, W MICHAEL<br>429 MAIN STREET<br>CICERO IN 46034 | CREDITOR ID: 159083-09<br>KEVELIER, ANDRE<br>1225 FAIRBURN RD, APT DD8<br>ATLANTA GA 30331 |
| CREDITOR ID: 453143-AB<br>KEVIN A BYRD<br>110 APPALOOSA LN<br>GREENWOOD SC 29646-7561 | CREDITOR ID: 241094-11<br>KEVIN A. WILSON<br>COMMISSIONER OF REVENUE<br>6489 MAIN ST #137<br>GLOUCESTER VA 23061-6102 | CREDITOR ID: 452983-AB<br>KEVIN BRAGA<br>4201 ABA LN<br>NORTH  PORT FL 34287-7227 |
| CREDITOR ID: 455640-AB<br>KEVIN D MORRISON<br>1428 AVENUE H SW<br>WINTER  HAVEN FL 33880-2610 | CREDITOR ID: 453181-AB<br>KEVIN F CAMPOS<br>8623 NW 36TH ST<br>SUNRISE FL 33351-6654 | CREDITOR ID: 455287-AB<br>KEVIN F MANNING<br>PO BOX 302<br>DEFUNIAK  SPGS FL 32435-0302 |
| CREDITOR ID: 454001-AB<br>KEVIN FRANCOIS<br>401 BRETON DR<br>LAFAYETTE LA 70508-7709 | CREDITOR ID: 455802-AB<br>KEVIN G O'DONNELL<br>124 LONDON FOG WAY<br>SANFORD FL 32771-7762 | CREDITOR ID: 454354-AB<br>KEVIN HARRIS SR<br>3770 GLENGARY LN<br>CINCINNATI OH 45236-1520 |
| CREDITOR ID: 454576-AB<br>KEVIN HOTARD<br>1419 LOT 11 MIGUES RD<br>NEW  IBERIA LA 70560 | CREDITOR ID: 453536-AB<br>KEVIN J DAHL<br>10231 NORMANDY BLVD<br>JACKSONVILLE FL 32221-2045 | CREDITOR ID: 456173-AB<br>KEVIN J REID<br>90 CLAREMONT AVE<br>WEST  BABYLON NY 11704-3919 |
| CREDITOR ID: 454592-AB<br>KEVIN K HOWARD<br>5920 GILLIAM RD<br>ORLANDO FL 32818-1102 | CREDITOR ID: 452767-AB<br>KEVIN M BATASTINI<br>7634 NATURE TRL<br>COLUMBUS GA 31904-2129 | CREDITOR ID: 453328-AB<br>KEVIN O CLARKE<br>1155 NW 9TH AVE<br>FORT  LAUDERDALE FL 33311-6222 |
| CREDITOR ID: 454168-AB<br>KEVIN P GONDRON<br>7712 GONDRON RD<br>NEW  IBERIA LA 70563-8933 | CREDITOR ID: 454207-AB<br>KEVIN R GRAY<br>1201 SE PALM BEACH RD APT D204<br>STUART FL 34994-4010 | CREDITOR ID: 456145-AB<br>KEVIN RAVAL<br>6745 FERRI CIR<br>PORT  ORANGE FL 32128-6036 |
| CREDITOR ID: 453581-AB<br>KEVIN SCOTT DAVIS<br>271 BREWSTER DR<br>FAYETTEVILLE NC 28303-1905 | CREDITOR ID: 455819-AB<br>KEVIN V OLSON<br>7345 ELSA ST<br>ENGLEWOOD FL 34224-8683 | CREDITOR ID: 452612-AB<br>KEVIN Z ANDREWS<br>RR 1 BOX 678<br>MADISON FL 32340-9405 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 253917-12
KEY BISCAYNE CHAMBER OF COMMERCE
87 W MCINTYRE
KEY BISCAYNE, FL 33149

CREDITOR ID: 253919-12
KEY DISTRIBUTORS INC
ATTN JOSEPH NICOSIA, CFO
DEPT 66794
EL MONTE, CA 91735-6794

CREDITOR ID: 381733-15
KEY EQUIPMENT FINANCE, DIV OF
KEY CORPORATE CAPITAL INC
ASSIGNEE OF STORAGETEK
ATTN SAL BOSCIA
1000 SOUTH MCCASLIN BLVD
SUPERIOR CO 80027

CREDITOR ID: 253921-12
KEY LARGO HEALTH CENTER
102900 OVERSEAS HIGHWAY STE 8
KEY LARGO, FL 33037

CREDITOR ID: 253924-12
KEY WEST CITIZEN
3420 NORTHSIDE DRIVE
PO BOX 1800
KEY WEST, FL 33040-1800

CREDITOR ID: 382753-51
KEY WEST CITIZEN
3420 NORTHSIDE DR
KEY WEST, FL 33040

CREDITOR ID: 253925-12
KEY WEST FAMILY MEDICAL CENTER
1446 KENNEDY DRIVE
KEY WEST, FL 33040

CREDITOR ID: 253928-12
KEY WEST PHYS MNG INC
29755 OVERSEAS HIGHWAY
BIG PINE KEY, FL 33043

CREDITOR ID: 391014-55
KEY, BRUCE
C/O GARY O BRUCE, PC
ATTN GARY O BRUCE, ESQ
912 SECOND AVENUE
COLUMBUS GA 31901

CREDITOR ID: 417203-BB
KEYBANK NATIONAL ASSOCIATIONS
ATTN: KAREN BEDNARSKI
4900 TIEDEMAN ROAD
BROOKLYN OH 44144

CREDITOR ID: 253932-12
KEYBOARD ADVERTISING SPECIALTIES
ATTN: JACK MARTIN, MGR SALES
901 FLEMING STREET
KEY WEST, FL 33040

CREDITOR ID: 253933-12
KEYS CONSORTIUM
93911 OVERSEAS HWY
TAVERNIER, FL 33070

CREDITOR ID: 253934-12
KEYS ENERGY SERVICES
PO BOX 6048
KEY WEST, FL 33041-6048

CREDITOR ID: 253937-12
KEYS PAINTING & CONSTRUCTION CO
JEFFREY KEY
735 MEECE BRIDGE ROAD
TAYLOR, SC 29687

CREDITOR ID: 385389-54
KEYS, JACQUELINE
11646 BISCAYNE DRIVE
BATON ROUGE, LA 70814

CREDITOR ID: 253940-12
KEYSOURCE MEDICAL INC
ATTN R TODD SZWEC, CFO
7820 PALACE DR
CINCINNATI OH 45249

CREDITOR ID: 393307-55
KHABEER, MUSHEERAH
C/O BOLTON & GROSS
ATTN MITCHELL GROSS, ESQ
801 NE 167TH ST  2ND FLOOR
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 388436-54
KHAJA, RAZIUDDIN S
9626 NW 49TH CT
SUNRISE, FL 33351

CREDITOR ID: 388436-54
KHAJA, RAZIUDDIN S
C/O FELDMAN & GETZ, LLP
ATTN PHILIP J FELDMAN, ESQ.
ONE ROYAL PALM PLACE
1877 S FEDERAL HIGHWAY, SUITE 110
BOCA RATON FL 33432

CREDITOR ID: 391833-55
KHAN, DEOKIE
C/O LAW OFFICES OF CUBIT & CUBIT PA
ATTN THOMAS M CUBIT, ESQ
727 NE 3RD AVENUE, SUITE 201
FORT LAUDERDALE FL 33304

CREDITOR ID: 41735-05
KHAN, FARZANA
552 GREEN MEADOW COURT
MAITLAND FL 32751

CREDITOR ID: 41738-05
KHAN, MOHAMMAD S
552 GREEN MEADOW COURT
MAITLAND FL 32751

CREDITOR ID: 41742-05
KHAN, RIZWAN
552 GREEN MEADOW COURT
MAITLAND FL 32751

CREDITOR ID: 390563-55
KHAN, ZORINA
C/O SILVERSTEIN, SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180-1422

CREDITOR ID: 406092-15
KHANI, FRED-SANDI
4390 CASPER CT
HOLLYWOOD FL 3302

CREDITOR ID: 385290-54
KHANI, VERONA
5860 SW 63RD AVE
MIAMI, FL 33143

CREDITOR ID: 385290-54
KHANI, VERONA
C/O H C PALMER, III, LAW OFFICE
ATTN H C PALMER, III, ESQ
147 ALHAMBRA CIRCLE, SUITE 210
CORAL GABLES FL 33134

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 253947-12
KHS BARTELT INC
PO BOX 890868
CHARLOTTE, NC 28289-0868

CREDITOR ID: 253949-12
KHS KISTERS
5767 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 382755-51
KICHLER, BENITA
720 CLUBSIDE DRIVE
ROSWELL, GA 30076

CREDITOR ID: 403795-94
KICKLIGHER, ANTHONY L
913 SEAGROVE ST
ST MARYS GA 31558

CREDITOR ID: 416097-L1
KIDD, NORMA
C/O LEHRMAN & LEHRMAN, PA
ATTN SETH LEHRMAN, ESQ
1801 NORTH PINE ISLAND RD, STE 103
PLANTATION FL 33322

CREDITOR ID: 456921-AB
KIEN P THAI
8113 JEANWOOD DR
JACKSONVILLE FL 32210-3434

CREDITOR ID: 398214-74
KIESEWETTER WISE KAPLAN PRATHER PLC
ATTN S HYMOWITZ OR P PRATHER, ESQS
3725 CHAMPION HILLS DR, STE 3000
MEMPHIS TN 38125

CREDITOR ID: 406848-MS
KIGHT, CHARLES
76 BAYTREE LANE
BOYNTON BEACH FL 33436

CREDITOR ID: 381748-15
KIK INTERNATIONAL INC
ATTN SHARON MOHR, VP & TREAS
33 MACINTOSH BLVD
CONCORD ON L4K 4L5
CANADA

CREDITOR ID: 452125-97
KIK INTERNATIONAL INC
ATTN: S R SMALLBONE, EXE VP, FIN CF
33 MACINTOSH BLVD
CONCORD ON L4K 4L5
CANADA

CREDITOR ID: 299002-39
KIKKOMAN INTERATIONAL INC
ATTN: KEIJI YAMAZAKI, TREAS
50 CALIFORNIA ST, STE 3600
SAN  FRANCISCO CA 94111

CREDITOR ID: 253955-12
KIKKOMAN INTERNATIONAL
ATTN: KEIJI YAMAZAKI, TREAS
PO BOX 1067
CHARLOTTE, NC 28201-1067

CREDITOR ID: 406849-MS
KILGORE, JOHN
7258 SHELL ROAD
WINSTON GA 30187

CREDITOR ID: 403525-15
KILKENNY, STEVEN JAMES
1340 SHORE DRIVE
ANCHORAGE AK 99515-3203

CREDITOR ID: 415956-15
KILLEN MARKETPLACE, LLC
C/O WALSTON WELLS ANDERSON ET AL
ATTN EDWARD J ASHTON, ESQ.
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 410447-15
KILLEN MARKETPLACE, LLC
C/O WALSTON WELLS ANDERSON ET AL
ATTN C ELLIS BRAZEAL, III, ESQ
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 2347-07
KILLEN MARTEPLACE LLC
110 WEST TENNESSEE ST
FLORENCE, AL 35631

CREDITOR ID: 381332-47
KILLOUGH, BOB
19255 SW TUALASAUM DRIVE
TUALATIN, OR 97062

CREDITOR ID: 453230-AB
KIM CARROLL
6227 COUNTY ROAD 28
SLOCOMB AL 36375-4165

CREDITOR ID: 455914-AB
KIM M PASTOR
64 ANNA DR
CRAWFORDVILLE FL 32327-2241

CREDITOR ID: 455487-AB
KIM MEDEI
1607 HIBISCUS AVE
WINTER  PARK FL 32789-1617

CREDITOR ID: 453094-AB
KIM THOA T BUI
41 NW 203RD TER APT A27
MIAMI FL 33169-2663

CREDITOR ID: 457120-AB
KIM V VISUSHIL
7826 EDGELAKE DR
ORLANDO FL 32822-2029

CREDITOR ID: 456896-AB
KIMBERLEE K TAYLOR
1417 GROVE ST
APOPKA FL 32703-8236

CREDITOR ID: 454949-AB
KIMBERLY A KING
603 BYARS RD
LAURENS SC 29360-5122

CREDITOR ID: 456109-AB
KIMBERLY A PUGH
RR 2 BOX 375
MADILL OK 73446-9343

CREDITOR ID: 456387-AB
KIMBERLY A SABB
6192 DEEPWOOD DR W
JACKSONVILLE FL 32244-2620

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

CREDITOR ID: 454896-AB
KIMBERLY C KELLEY
1309 VALLEY RD
CRESTVIEW FL 32539-8908

CREDITOR ID: 382031-36
KIMBERLY CLARK CORP
ATTN TED C BANKER, DIR CUSTOMER FIN
520 W SUMMITT HILL DR
KNOXVILLE TN 37902

CREDITOR ID: 278689-99
KIMBERLY CLARK CORP
ATTN TED C BANKER,  SR CR MGR
PO BOX 915003
DALLAS, TX 75391-5003

CREDITOR ID: 453019-AB
KIMBERLY D BRITTAIN
1108 ENOLA RD
MORGANTON NC 28655-7351

CREDITOR ID: 456617-AB
KIMBERLY D SJURSEN
27983 SNAPPER LN
SUMMERLAND  KEY FL 33042-5713

CREDITOR ID: 452885-AB
KIMBERLY J BLACKMER
4272 CANAL 8TH ROAD
WEST  PALM  BEACH FL 33406

CREDITOR ID: 452986-AB
KIMBERLY J BRANDHORST
318 COTTONWOOD DR
ORANGEBURG SC 29118-9692

CREDITOR ID: 455244-AB
KIMBERLY L LYONS
2270 STONEWOOD LN
LEXINGTON KY 40509-4417

CREDITOR ID: 455799-AB
KIMBERLY L ODOM
2617 ENGLISH COLONY DR
LAPLACE LA 70068-2222

CREDITOR ID: 456535-AB
KIMBERLY N SHATZER
106 OAKCREST DR
CRESTVIEW FL 32539-8598

CREDITOR ID: 410846-15
KIMCO DELAWARE, INC
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 410844-15
KIMCO DELAWARE, INC, JOAN EIGER,
TRUST UW OF ALLAN KIMMEL
C/O MORGAN LEWIS & BOCKIUS, LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 1502-07
KIMCO DEVELOPMENT CORP
C/O KIMCO REALTY CORP
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 253996-12
KIMCO DEVELOPMENT CORP
C/O KIMCO REALTY CORP
3333 NEWY HYDE PARK RD STE 100
PO BOX 5020
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 278832-99
KIMCO REALTY CORPORATION
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN:  NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178-0600

CREDITOR ID: 1503-07
KIMCO UNIVERSITY CO INC
3333 NEW HYDE PARK RD STE 100
3194 SFLF0147/LWINNDI00
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 410847-15
KIMCO UNIVERSITY COMPANY LTD
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 417103-15
KIMCO UNIVERSITY LTD & KIMCO DE INC
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 411272-15
KIM'S PROCESSING PLANT, INC
ATTN JOHN WONG, PRESIDENT
417 3RD STREET
CLARKSDALE MS 28614

CREDITOR ID: 406850-MS
KIMSEY, DON L
PO BOX 546
ANNA MARIA FL 34216

CREDITOR ID: 406851-MS
KINCHELOE, CECIL
PO BOX 120375
TYLER  TX 75712

CREDITOR ID: 390734-55
KINDINIS, ANNA
C/O NIKKI KAVOUKLIS, ESQ
114 SOUTH PINELLAS AVE
TARPON SPRINGS FL 34689

CREDITOR ID: 279305-99
KING & SPALDING
ATTN: SARAH ROBINSON BORDERS
191 PEACHTREE STREET
ATLANTA GA 30303

CREDITOR ID: 254007-12
KING ARTHUR FLOUR COMPANY
ATTN MARY BEHRLE, VP FINANCE
PO BOX 4508
BOSTON, MA 02212-4508

CREDITOR ID: 2199-07
KING EDWARD, INC FKA
C/O INZER, HANEY & MCWHORTER, PA
ATTN ROBERT D MCWHORTER, JR, ESQ
601 BROAD STREET, 2D FL
PO DRAWER 287
GADSDEN AL 35902-0287

CREDITOR ID: 2199-07
KING EDWARD, INC FKA
DRINKARD DEVELOPMENT, INC
ATTN ROY H DRINKARD, PRESIDENT
PO BOX 996
CULLMAN, AL 35056-0996

CREDITOR ID: 397096-67
KING ENTERTAINMENT, INC.
ATTN: ERIC SMITH
215 E MAIN ST
HAVELOCK NC 28532-2215

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 254010-12
KING RETAIL SOLUTIONS INC
ATTN PAUL R GERMANI, CONTROLLER
PO BOX 21910
EUGENE, OR 97402

CREDITOR ID: 384203-47
KING SEAFOODS INC
PO BOX 107
MOUNT HOLLY, NJ 08060

CREDITOR ID: 391179-55
KING, ANNETTE
C/O CHRISTOPHER P JANES, PA
ATTN CHRISTOPHER P JANES, ESQ
1015 NORTH 12TH AVENUE
PENSACOLA FL 32501

CREDITOR ID: 391886-55
KING, BEVERLY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 391563-55
KING, JUDY
C/O JUDY HICKS VARNELL, ESQ
525 WEST BROAD AVENUE
ALBANY GA 31701

CREDITOR ID: 390957-55
KING, JULIE
C/O RUE & ZIFFRA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 391408-55
KING, LARRY E
PO BOX 1201
DAVIDSON NC 28036

CREDITOR ID: 391408-55
KING, LARRY E
C/O LAW OFFICE OF WILLIAM D ACTON
ATTN WILLIAM D ACTON, ESQ
831 EAST MOREHEAD STREET, SUITE 245
CHARLOTTE NC 28202

CREDITOR ID: 392364-55
KING, MARTHA A
C/O JEFFREY HELMS, PA
ATTN JEFFREY HELMS, ESQ
PO BOX 537
HOMERVILLE GA 31634

CREDITOR ID: 387181-54
KING, PAUL
PO BOX 276
MORRISTON, FL 32668

CREDITOR ID: 392361-55
KING, PHILIP J
C/O DAN HIGHTOWER, PA
ATTN DANIEL HIGHTOWER, ESQ
7 E SILVER SPRINGS BLVD  #300
PO BOX 700
OCALA FL 34478-0700

CREDITOR ID: 391211-55
KING, ROBERT
C/O MICHAEL J BEDNARIK LAW OFFICES
ATTN MICHAEL J BEDNARIK, ESQ
2004 PARK DRIVE
CHARLOTTE NC 28204

CREDITOR ID: 42055-05
KING, SANDY M
6930 BURROUGHS LANE
THEODORE AL 36582

CREDITOR ID: 2349-RJ
KINGFISHER INC
PO BOX 47
LULING, LA 70070-0047

CREDITOR ID: 254013-12
KING'S DAUGHTERS MEDICAL CENTER
PO BOX 948
427 HWY 51 N
BROOKHAVEN, MS 39602-0948

CREDITOR ID: 254020-12
KING'S FOOD PRODUCTS
ATTN STEPHANIE FAHRNER, VP
12 NORTH 35TH STREET
BELLEVILLE, IL 62226

CREDITOR ID: 254020-12
KING'S FOOD PRODUCTS
C/O GREENSFELDER HEMKER & GALE, PC
ATTN J PATRICK BRADLEY, ESQ
12 WOLF CREEK DRIVE, SUITE 100
BELLEVILLE (SWANSEA) IL 62226

CREDITOR ID: 254014-12
KING'S HAWAIIAN BAKERY WEST
ATTN TOMIKU A HILL, CFO
19161 HARBORGATE WAY
TORRANCE CA 90501

CREDITOR ID: 254021-12
KINGS MOUNTAIN HERALD
PO BOX 769
KINGS MOUNTAIN, NC 28086-0769

CREDITOR ID: 254025-12
KINGSTON-MIAMI TRADING
ATTN CHRISTINE CHA-FONG, CEO
280 NE 2ND STREET
MIAMI, FL 33132

CREDITOR ID: 416934-15
KINLEY, LUPE
C/O RUE & ZIFFIA, PA
ATTN ALLAN ZIFFIA, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127

CREDITOR ID: 410904-15
KINOVER, ESTHER
45 NORMANDY VILLAGE, APT 1
NANUET NY 10954

CREDITOR ID: 254031-12
KINSEY CRANE & SIGN COMPANY INC
ATTN FRANK C KINSEY, VP
2401 JOHNSON AVENUE NW
ROANOKE VA 24017

CREDITOR ID: 455436-AB
KIP L MCDONALD
31208 HORSHESHOE RD
INDEPENDENCE LA 70443

CREDITOR ID: 455992-AB
KIP R PHILLIPS
1220 NW 23RD TER
POMPANO  BEACH FL 33069-1845

CREDITOR ID: 1505-07
KIR AUGUSTA I 044 LLC
PO BOX 5020
3333 NEW HYDE PARK RD
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 410848-15
KIR AUGUSTA II, LP
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:   05-03817-3F1**

CREDITOR ID: 1506-RJ
KIR COLERAIN 017 LLC
C/O KIMCO REALTY CORP
PO BOX 5020
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 383217-15
KIR COLERAIN 017, LLC
C/O MORGAN, LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 254037-12
KIRBY RENTAL SERVICES & SALES
8711 PHILLIPS HWY
JACKSONVILLE, FL 32256

CREDITOR ID: 392942-55
KIRBY, CINDY
C/O FARAH & FARAH, PA
ATTN STEPHEN A LANKES, ESQ
1534 KINGSLEY AVE
ORANGE PARK FL 32073

CREDITOR ID: 159979-09
KIRBY, CONNIE S
C/O HOGAN & HOGAN
ATTN THOMAS J HOGAN JR, ESQ
PO BOX 1274
HAMMOND LA 70404

CREDITOR ID: 159979-09
KIRBY, CONNIE S
PO BOX 1436
PONCHATOULA LA 70454

CREDITOR ID: 455550-AB
KIRK A MILLER
215 GARFIELD ST
NAPLES FL 34104

CREDITOR ID: 454495-AB
KIRK J HILTON
141 TAYLOR ST
LEESBURG GA 31763-5005

CREDITOR ID: 455920-AB
KIRK J PATT
1069 JEFFERY BROUSSARD RD # B
BREAUX BRIDGE LA 70517-6619

CREDITOR ID: 1507-07
KIRK MERAUX WINN-DIXIE LLC
24E COTA STREET, SUITE 100
SANTA BARBARA, CA 93101

CREDITOR ID: 391118-55
KIRK, CARIETHA
C/O MCDONOUGH & MCDONOUGH, PA
ATTN BRENT MCDONOUGH, ESQ
1615 POYDRAS STREET, SUITE 850
NEW ORLEANS LA 70112

CREDITOR ID: 416270-15
KIRKLAND FINANCIAL, LLC
C/O BOURNE NOLL & KENYON
ATTN JAIME A O'BRIEN
382 SPRINGFIELD AVENUE
PO BOX 690
SUMMIT NJ 07902-0690

CREDITOR ID: 416270-15
KIRKLAND FINANCIAL, LLC
C/O WALSTON WELLS & BIRCHALL LLP
ATTN C ELLIS BRAZEAL III, ESQ
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 386155-54
KIRKLAND, BERNELL
C/O VANSANT & CORRIERE, LLC
ATTN ALFRED N CORRIERE, ESQ
PO BOX 347
ALBANY GA 31702-0347

CREDITOR ID: 403796-94
KIRKLEY, TOMMY G
1075 CLIFFARD ROGERS RD
LYONS GA 30436

CREDITOR ID: 160104-09
KIRKPATRICK, GARY L
PO BOX 249
MCADENVILLE NC 28101

CREDITOR ID: 254045-12
KIRT HARTSEIL
1141 SW 12TH AVENUE
POMPANO BEACH, FL 33069

CREDITOR ID: 254815-12
KISER, LINDA M
631 E CALL STREET
# 212
TALLAHASSEE, FL 32301

CREDITOR ID: 254046-12
KISSIMEE UTILITY AUTHORITY
PO BOX 850001
ORLANDO, FL 32885-0087

CREDITOR ID: 533-03
KISSIMMEE UTILITY AUTHORITY
ATTN KATHLEEN WILSON
PO BOX 423219
KISSIMMEE FL 34742-3219

CREDITOR ID: 534-03
KISSIMMEE-ST CLOUD
ATTN JOHN O KEEFE, BR MGR
PO BOX 450038
KISSIMMEE FL 34744-0038

CREDITOR ID: 417988-ST
KISTEL, C JOHN JR
14318 RHIANNON LANE
HUNTERSVILLE NC 28078

CREDITOR ID: 406853-MS
KISTEL, C JOHN JR
1108 PAWNEE PLACE
JACKSONVILLE FL 32259

CREDITOR ID: 406854-MS
KISTLER, ZANNY F
334 SCOTTSDALE DRIVE
WILMINGTON NC 28411

CREDITOR ID: 1508-07
KITE EAGLE CREEK LLC
PO BOX 863312
ORLANDO, FL 32886-3312

CREDITOR ID: 410735-15
KITE EAGLE CREEK, LLC
C/O ICE MILLER
ATTN MARK A BOGDANOWICZ, ESQ
ONE AMERICAN SQUARE, BOX 82001
INDIANAPOLIS IN 46282-0200

CREDITOR ID: 406856-MS
KITRICK, WILLIAM
3477 CARAMBOLA CIRCLE SOUTH
COCONUT CREEK FL 33066

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

CREDITOR ID: 254053-12
KITTRICH CORPORATION
14555 ALONDRA BLVD
LAMIRADA, CA 90638

CREDITOR ID: 160230-09
KITURE, JANICE B
3470 NW 32ND ST.
LAUDERDALE LAKES FL 33309

CREDITOR ID: 2351-07
KJUMP INC
190 JOHN ANDERSON DRIVE
ORMOND  BEACH, FL 32176

CREDITOR ID: 254057-12
KJUMP INC
190 JOHN ANDERSON DRIVE
ORMOND BEACH, FL 32176

CREDITOR ID: 399636-15
KL MOBLEY EQUIPMENT, INC
ATTN JOSEPH DEAN, GM
PO BOX 33686
RALEIGH NC 27636

CREDITOR ID: 395677-65
KLEEN AIR
4510 HELTON DR.
FLORENCE, AL 35630-6237

CREDITOR ID: 254058-12
KLEEN AIR RESEARCH INC
ATTN A W PATE, VP
4510 HELTON DRIVE
FLORENCE, AL 35630-6237

CREDITOR ID: 395316-63
KLEEN-AIR RESEARCH
4502 HUNTSVILLE ROAD
FLORENCE, AL 35630

CREDITOR ID: 399410-99
KLEHR HARRISON ET AL
ATTN: CAROL ANN SLOCUM
475 HADDONFIELD RD, STE 510
CHERRY HILL NJ 08002

CREDITOR ID: 390483-54
KLEIN, ELEANOR R
5980 SHORE BLVD S, APT 810
GULFPORT FL 33710

CREDITOR ID: 406857-MS
KLEIN, HENRY W
4226 PATIO PLACE
MONTGOMERY AL 36109

CREDITOR ID: 429830-15
KLEIN, ROGER A - UC-SEP IRA
C/O MELLON BANK, NA
ATTN STEVE DAVIES, ASST OFFICER
THREE MELLON CENTER, SUITE 1215
PITTSBURGH PA 15259

CREDITOR ID: 315678-99
KLEINPETER FARMS DAIRY LLC
C/O SCHANEVILLE & BARINGER
ATTN DALE R BARINGER, ESQ
918 GOVERNMENT STREET
BATON ROUGE LA 70802

CREDITOR ID: 392943-55
KLEINZ, ERIC W
C/O STEINBERG & LINN, PA
ATTN DAVID R LINN, ESQ
1777 TAMIAMI TRAIL, STE 103
PORT CHARLOTTE FL 33948

CREDITOR ID: 254061-12
KLEMENT SAUSAGE CO INC
ATTN ROGER G KLEMENT, CO PRES
207 E LINCOLN AVE
MILWAUKEE, WI 53207

CREDITOR ID: 279176-99
KLEMENT SAUSAGE COMPANY
C/O TAPLIN ASSOCIATES
ATTN: RONALD SCOTT KANIUK, ESQ
350 FIFTH AVE, STE 2418
NEW YORK NY 10118

CREDITOR ID: 279176-99
KLEMENT SAUSAGE COMPANY
C/O HOWARD SOLOCHEK & WEBER SC
ATTN: BRYAN M BECKER, ESQ
324 E WISCONSIN AVE, STE 1100
MILWAUKEE WI 53202

CREDITOR ID: 403797-94
KLENOTICH, RICHARD A
2013 WOODFIELD CIRCLE
WEST MELBOURNE FL 32904

CREDITOR ID: 254063-12
KLIKLOK CORPORATION
5224 SNAPFINGER WOODS DRIVE
DECATUR, GA 30035

CREDITOR ID: 385524-54
KLINE, KARL
112 CLAUSE LANE
LAFAYETTE, LA 70507

CREDITOR ID: 385524-54
KLINE, KARL
C/O GLENN ARMENTOR LAW CORPORATION
ATTN HARRY K BURDETTE, ESQ.
300 STEWART STREET
LAFAYETTE LA 70501

CREDITOR ID: 406859-MS
KLINE, MELVIN
PO BOX 1697
CASHIERS NC 28717

CREDITOR ID: 254064-12
KLINKE BROS CO
2450 SCAPER COVE
MEMPHIS, TN 38114

CREDITOR ID: 262990-12
KLINNER, THOMAS R MD
9203 LEE HIGHWAY, SUITE 9
OOLTEWAH, TN 37363

CREDITOR ID: 381963-15
KLM, LLC DBA SERVPRO OF BILOXI
OCEAN SPRINGS, GULFPORT, SERVPRO OF
PASCAGOULA
ATTN TINA MURRAY, OWNER
10390 LEMOYNE BLVD
D'IBERVILLE MS 39540

CREDITOR ID: 403798-94
KLOPFER, HAL C
338 RALEIGH PLACE
OVIEDO FL 32765-6231

CREDITOR ID: 406861-MS
KLUCHIN, STEPHEN E
825 OAKLAWN DRIVE
METAIRIE LA 70005

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 397229-67
KMART # 9224
3100 WEST BIG BEAVER ROAD
TROY  MI, MI 48084

CREDITOR ID: 410877-15
KMART CORPORATION
C/O DYKEMA GOSSETT PLLC
ATTN BRENDAN G BEST, ESQ
400 RENAISSANCE CENTER
DETROIT MI 48243-1668

CREDITOR ID: 1510-07
KMART CORPORTION
12664 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-7019

CREDITOR ID: 279441-99
KMART MANAGEMENT CORPORATION
C/O DYKEMA GOSSETT PLLC
ATTN: BRENDAN G BEST, ESQ
400 RENAISSANCE CENTER
DETROIT MI 48243-1668

CREDITOR ID: 399769-84
KNABB, JOAN
C/O DENNIS L FINCH, PA
ATTN DENNIS L FINCH, ESQ
307 NE 36TH AVENUE, SUITE 2
OCALA FL 34470

CREDITOR ID: 399769-84
KNABB, JOAN
50 SOUTH BOWARD ROAD
LECANTO FL 34461

CREDITOR ID: 452041-15
KNAUSS FAMILY LLC
ATTN DALTON L KNAUSS, PRES
407 S DECISION PINE
PAYSON AZ 85541

CREDITOR ID: 452043-15
KNAUSS, ELAINE V
407 S DECISION PINE
PAYSON AZ 85541

CREDITOR ID: 278908-30
KNC PRODUCE
15050 SILVER SMITH CIRCLE
BROOKSVILLE, FL 34609

CREDITOR ID: 254073-12
KNIGHT TRANSPORTATION
PO BOX 29897
PHOENIX, AZ 85038-9897

CREDITOR ID: 244400-12
KNIGHT, CALVIN G
1745 YARDBROUGH STREET
MONTGOMERY, AL 36610

CREDITOR ID: 1511-07
KNIGHTDALE CROSSING LLC
C/O MARK PROPERTIES INC MGMT
26 PARK PLACE WEST
MORRISTOWN, NJ 07960

CREDITOR ID: 384204-47
KNIGHTDALE CROSSING LLC
C/O MARK PROPERTIES INC MGMT
26 PARK PLACE WEST
2ND FLOOR
MORRISTOWN, NJ 07960

CREDITOR ID: 406862-MS
KNIGHTON, FRANK E JR
5449 SUTTLEMYRE LANE
HICKORY NC 28601

CREDITOR ID: 406863-MS
KNIGHTON, THOMAS R
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406863-MS
KNIGHTON, THOMAS R
2674 REDLAND RD
WETUMPKA AL 36093

CREDITOR ID: 254079-12
KNOGO CORPORATION
PO BOX 32754
HARTFORD, CT 06150-2754

CREDITOR ID: 254081-12
KNOUSE FOODS INC
PO BOX 640743
PITTSBURGH, PA 15264-0743

CREDITOR ID: 397900-76
KNOWLES, DWIGHT
3088 SOUTHEAST 18TH AVENUE
GAINESVILLE, FL 32641

CREDITOR ID: 406292-15
KNOWLES, VANDA
7525 NW 61 TERRACE #301
PARKLAND FL 33067

CREDITOR ID: 240529-06
KNOX COUNTY FISCAL COURT
OCCUPATIONAL TAX OFFICE
P O BOX 177
BARBOURVILLE KY 40906

CREDITOR ID: 254085-12
KNOX COUNTY SHERIFF
401 COURT SQUARE
PROPERTY TAX
BARBOURVILLE KY 40906-1461

CREDITOR ID: 160710-09
KNOX, ROY L
282 PINE ST
LAPLACE LA 70068

CREDITOR ID: 254087-12
KOALA CORP
7881 SOUTH WHEELING COURT
ENGLEWOOD, CO 80112

CREDITOR ID: 254089-12
KOALA DIVISION
DEPT 1607
DENVER, CO 80291-1607

CREDITOR ID: 391181-55
KOBY-HILL, JOYCE
C/O GREGG R WEXLER, ESQ
1663 S CONGRESS AVENUE
WEST PALM BEACH FL 33406

CREDITOR ID: 406864-MS
KOEN, EMMETT K.
1200 TRAILWOOD DRIVE
HURST TX 76053

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

CREDITOR ID: 429834-15
KOEZE, DAVID S, TRUSTEE
DAVID S KOEZE REV TRUST
8334 PLEASANT RIDGE COURT SW
JENISON MI 49428-8527

CREDITOR ID: 1512-RJ
KOGER EQUITY
PO BOX 538266
ACCT# 648015
ATLANTA, GA 30353-8266

CREDITOR ID: 160793-09
KOHLS, BARBARA
3318 GAMBLE AVE
CINCINNATI OH 45211

CREDITOR ID: 160794-09
KOHLS, MARK R
3318 GAMBLE AVE
CINCINNATI OH 45211

CREDITOR ID: 392975-55
KOLBJONSEN, GUYLAINE
C/O JAIME E SUAREZ, PA
ATTN JAIME E SUAREZ, ESQ
351 NW LE JEUNE ROAD, STE 201
MIAMI FL 33126

CREDITOR ID: 382756-51
KOLDENHOVEN & ASSOCIATES, INC DBA
THE CHRISTENSEN GROUP
ATTN LINDA KOLDENHOVEN, PRESIDENT
4395 SAINT JOHNS PKWY
SANFORD, FL 32771-5381

CREDITOR ID: 390928-55
KOLODNY, IZAK
C/O STEWART TWINE & CAMPBELL PA
ATTN DELANO S STEWART, ESQ
501 E KENNEDY BLVD, STE 715
TAMPA FL 33602-5200

CREDITOR ID: 405922-99
KONDOS & KONDOS LAW OFFICES
ATTN: ANJEL K AVANT, ESQ
1595 N CENTRAL EXPRESSWAY
RICHARDSON TX 75080

CREDITOR ID: 279490-99
KONICA MINOLTA PHOTO IMAGING INC
C/O FOX ROTHSCHILD LLP
ATTN: JOSHUA T KLEIN, ESQ
2000 MARKET ST, TENTH FL
PHILADELPHIA PA 19103

CREDITOR ID: 405009-95
KONICA MINOLTA PHOTO IMAGING USA
C/O FOX ROTHCHILD LLP
ATTN ALLISON M BERGER, ESQ
997 LENOX DRIVE, BUILDING THREE
LAWRENCEVILLE NJ 08648-2311

CREDITOR ID: 405009-95
KONICA MINOLTA PHOTO IMAGING USA
C/O FOX ROTHSCHILD LLP
ATTN JOSHUA T KLEIN, ESQ
2000 MARKET STREET, 10TH FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 405009-95
KONICA MINOLTA PHOTO IMAGING USA
ATTN BRIAN J CUPKA, ESQ
725 DARLINGTON AVENUE
MAHWAH NJ 07430-2601

CREDITOR ID: 382757-51
KONICA PHOTO IMAGING, INC.
725 DARLINGTON AVE.
MAHWAH, NJ 07430

CREDITOR ID: 250737-12
KONRAD, GORDON K
WAHL & AST, PA
ATTN DAVID A AST, ESQ
222 RIDGEDALE AVENUE
PO BOX 1309
MORRISTOWN NJ 07962-1309

CREDITOR ID: 250737-12
KONRAD, GORDON K
PO BOX 10890
JEFFERSON, LA 70181

CREDITOR ID: 315827-40
KONRAD, GORDON K
PO BOX 10890
JEFFERSON, LA 70181

CREDITOR ID: 254100-12
KOOL DOWN INC
ATTN: DANIEL PERKINS, PRES
PO BOX 2705
ORMOND BEACH, FL 32175

CREDITOR ID: 408160-97
KOOL DOWN INC
ATTN: DANIEL PERKINS, PRES
2706 SOUTH RIDGEWOOD AVE
SOUTH DAYTONA FL 32119

CREDITOR ID: 423124-BB
KOONCE SECURITIES INC
ATTN G SOHAN
6550 ROCK SPRING DRIVE STE 600
BETHESDA MD 20817

CREDITOR ID: 456150-AB
KOREN D RAYFORD
159 WILHELMINA DR
AUSTELL GA 30168-6903

CREDITOR ID: 254104-12
KORGE & KORGE
ATTN THOMAS J KORGE
230 PALERMO AVENUE
CORAL GABLES, FL 33134

CREDITOR ID: 2354-RJ
KOTIS PROPERTIES
PO BOX 9296
GREENSBORO, NC 27429-9296

CREDITOR ID: 416990-15
KOTIS PROPERTIES, INC
C/O DIRK W SIEGMUND, ESQ
PO BOX 3324
GREENSBORO NC 27402-3324

CREDITOR ID: 393120-55
KOULENTIS, MARY
C/O CARLSON & MEISSNER LAW OFFICES
ATTN JOSH STEWART, ESQ
7614 MASSACHUSETTS AVENUE
NEW PORT RICHEY FL 34653

CREDITOR ID: 405918-99
KOURI, GERARD JR
10021 PINES BLVD, STE 202
PEMBROKE PINES FL 33024-6191

CREDITOR ID: 392144-55
KOVALCHUK, OKSANA
C/O COKER, MYERS, SCHICKEL ET AL
ATTN T GUESS OR C SORENSON, ESQS
136 E BAY STREET
JACKSONVILLE FL 32201

CREDITOR ID: 452221-97
KOVALCHUK, OKSANA
136 EAST BAY STREET
JACKSONVILLE FL 32202

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 254107-12
KOZY SHACK INC
DEPT CH 17323
PALATINE, IL 60055-7323

CREDITOR ID: 381832-99
KOZYAK TROPIN & THROCKMORTON PA
ATTN: JOHN KOZYAK/LAURE ISICOFF
2525 PONCE DE LEON, 9TH FL
CORAL GABLES FL 33134

CREDITOR ID: 2355-RJ
KPT COMMUNITIES LLC
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK
PO BOX 5020
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 383218-15
KPT COMMUNITIES, LLC
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 1515-RJ
KPT COMMUNTIES LLC
3333 NEW HYDE PARK ROAD
SUITE 100
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 410849-15
KPT PROPERTIES, LP
C/O MORGAN LEWIS & BOCKIUS, LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 278681-99
KRAFT
(KRAFT FOODS, KRAFT PIZZA, NABISCO)
ATTN: SANDRA SCHIRMANG, DIR OF CRE
THREE LAKES DRIVE
NORTHFIELD IL 60093

CREDITOR ID: 408431-15
KRAFT FOODS GLOBAL, INC
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 408431-15
KRAFT FOODS GLOBAL, INC
ATTN JOHN JASENSKY
THREE LAKES DRIVE
NORTHFIELD IL 60093

CREDITOR ID: 254115-12
KRAFT PIZZA COMPANY
ATTN JOHN JASENSKY, SR CR MGR
THREE LAKES DRIVE
NORTHFIELD IL 60093

CREDITOR ID: 254115-12
KRAFT PIZZA COMPANY
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 382758-51
KRAGE, MICHAEL
365 INDIGO PLACE NW
ISSAQUAH, WA 98027

CREDITOR ID: 403799-94
KRAMER, CALVIN JR
102 PASTURE COURT, APT 3
THIBODAUX LA 70301

CREDITOR ID: 161119-09
KRAUSS, MELODY A
PO BOX 68
PORT RICHEY FL 34668

CREDITOR ID: 391289-55
KREBS, KELLY M
C/O EMMANUEL, SHEPPARD & CONDON
ATTN WANDA W RADCLIFFE, ESQ.
PO BOX 1271
PENSACOLA FL 32591-1271

CREDITOR ID: 408421-15
KREBS, THOMAS
C/O EMMANUEL SHEPPARD & CONDON
ATTN WANDA W RADCLIFFE, ESQ
PO BOX 1271
PENSACOLA FL 32591-1271

CREDITOR ID: 452099-15
KREJCI, ESTATE OF ANNA MAE
C/O DIANA LYN GAMBOA, EXECUTRIX
6511 MEADOWTRACE DRIVE
KLEIN TX 77389

CREDITOR ID: 254119-12
KRETSCHMAR REALTY INC
1231 SOUTH MAIN STREET
ATTN MAL KRETSCHMAR
GREENVILLE, MS 38701

CREDITOR ID: 1516-07
KRG WATERFORD LAKES LLC
1090 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 410736-15
KRG WATERFORD LAKES, LLC
C/O ICE MILLER
ATTN MARK A BOGDANOWICZ, ESQ
ONE AMERICAN SQUARE, BOX 82001
INDIANAPOLIS IN 46282-020

CREDITOR ID: 403800-94
KRIEG, JEFFREY A
5119 NW 58TH TERR
CORAL SPRINGS FL 33067

CREDITOR ID: 453286-AB
KRIS M CHAPMAN
419 MEADOW LN
ATHENS GA 30605-2253

CREDITOR ID: 453296-AB
KRISENDAT CHETRAM
3731 SW 60TH AVE APT 2
DAVIE FL 33314-2662

CREDITOR ID: 411279-15
KRISHNASWAMY, ASHOK
1713 BYWOODS LANE
PO BOX 145
STEVENSON MD 21153

CREDITOR ID: 254143-12
KRISPY KREME
MCAEER'S OF BIRMINGHAM, INC
ATTN CLAYTON MILES, DIRECTOR
1990 NEW PATTON CHAPEL ROAD
BIRMINGHAM, AL 35226

CREDITOR ID: 254133-12
KRISPY KREME
PO BOX 752046
CHARLOTTE, NC 28275-2046

CREDITOR ID: 254131-12
KRISPY KREME
PO BOX 1966
MTRTLE BEACH, SC 29578

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 254130-12
KRISPY KREME
ATTN: JAMES ANDERSON, PRES
980 INTERNATIONAL SPEEDWAY
DAYTONA BEACH, FL 32114

CREDITOR ID: 254129-12
KRISPY KREME
960 PATTON AVE
ASHEVILLE, NC 28806

CREDITOR ID: 254128-12
KRISPY KREME
465 WEST 23RD STREET
PANAMA CITY, FL 32405

CREDITOR ID: 254127-12
KRISPY KREME
ATTN: FRANK GUTHRIE, PRES
1644 GORDON HIGHWAY
AUGUSTA, GA 30906

CREDITOR ID: 254125-12
KRISPY KREME
1300 EAST PARK AVE
TALLAHASSEE, FL 32301

CREDITOR ID: 384205-47
KRISPY KREME
GULF FLORIDA DOUGHNUT CORPORATION
ATTN: MARK GAUTHIER, PRES
3615 E LAKE AVENUE
TAMPA, FL 33610

CREDITOR ID: 410570-15
KRISPY KREME 475
M&M DOUGHNUT, INC
ATTN CLAYTON MILES, DIRECTOR OF OPS
400 NORTH SLAPPEY BLVD
ALBANY GA 31701

CREDITOR ID: 254135-12
KRISPY KREME BAKERY
515 SOUTH IRBY
FLORENCE, SC 29501

CREDITOR ID: 254137-12
KRISPY KREME DIVISION
960 PATTON AVE
ASHEVILLE, NC 28806

CREDITOR ID: 254138-12
KRISPY KREME DONUT CO
ATTN: FRANK GUTHRIE, PRES
PO BOX 569
AUGUSTA, GA 30901

CREDITOR ID: 254141-12
KRISPY KREME DOUGHNUT CO
2800 PIO NONO AVE
MACON, GA 31206

CREDITOR ID: 384206-47
KRISPY KREME DOUGHNUT CO
ATTN: JAMES ANDERSON, PRES
980 VOLUSIA AVENUE
DAYTONA BEACH, FL 32014

CREDITOR ID: 254146-12
KRISPY KREME DOUGHNUT CORP
465 W 23RD STREET
PANAMA CITY, FL 32405

CREDITOR ID: 254144-12
KRISPY KREME DOUGHNUT CORP
3095 ROSS CLARKK CIRCLE
DOTHAN, AL 36301

CREDITOR ID: 254142-12
KRISPY KREME DOUGHNUT CORP
ATTN EVAN LYNN SMITH, GM
1400 MCFARLAND BLVD E
TUSCALOOSA, AL 35405

CREDITOR ID: 254148-12
KRISPY KREME DOUGHNUTS
ATTN: JAMES ANDERSON, PRES
980 INTERNATIONAL SPEEDWAY BLVD
DAYTONA BEACH, FL 32114

CREDITOR ID: 254147-12
KRISPY KREME DOUGHNUTS
ATTN: TERRENCE JONES, VP
310 NW 13TH STREET
GAINESVILLE, FL 32601

CREDITOR ID: 278833-99
KRISPY KREME DOUGHNUTS CORP
C/O ALLMAN SPRY LEGGETT & CRUMPLER
ATTN: LEGGETT R BRADFORD, ESQ
380 KNOLLWOOD ST, STE 700
WINSTON-SALEM NC 27113-5129

CREDITOR ID: 410518-15
KRISPY KREME OF SOUTH FLORIDA LLC
C/O HODGSON RUSS LLP
ATTN STEPHEN L YONATY, ESQ.
ONE M&T PLAZA, SUITE 2000
BUFFALO NY 14203

CREDITOR ID: 410518-15
KRISPY KREME OF SOUTH FLORIDA LLC
ATTN NINA E COREY, CONTROLLER
4225 GENESEE STREET
BUFFALO NY 14225

CREDITOR ID: 456519-AB
KRIST A SEVEARANCE
2515 SAINT JOHNS AVE
PALATKA FL 32177-2815

CREDITOR ID: 453112-AB
KRISTI L BURLESON
183 IDLEWOOD DR
MARION NC 28752-7296

CREDITOR ID: 455334-AB
KRISTIE L MARTIN
1138 E NORMANDY BLVD
DELTONA FL 32725-7323

CREDITOR ID: 457245-AB
KRISTIN J WELLS
4009 LAUREN CT
DESTIN FL 32541-2135

CREDITOR ID: 453069-AB
KRISTIN M BROWNING
1027 CRESTDALE ST
JACKSONVILLE FL 32211-5707

CREDITOR ID: 452749-AB
KRISTINA L BARRETT
2405 RIDGE RD
AUGUSTA GA 30906-2955

CREDITOR ID: 454536-AB
KRISTINE M HOLLAND
814 ELM FOREST DR
CLERMONT FL 34715-7731

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 391643-55
KRISTOFF, PAM
C/O CHAMBERS & RICE
ATTN THOMAS CHAMBERS,III, ESQ
PO BOX 536
HOMERVILLE GA 31634

CREDITOR ID: 455206-AB
KRISTY L LOUQUE
PO BOX 127
PAULINA LA 70763-0127

CREDITOR ID: 452833-AB
KRISTY M BERGERON
124 N EZIDORE AVE
GRAMERCY LA 70052-3102

CREDITOR ID: 254166-12
KRM SALES, INC
ATTN NELDA MURPHY, PRES
3430 HIGHWAY 186
PO BOX 8
GOOD HOPE, GA 30641

CREDITOR ID: 393539-55
KROEPLIN, MARION
C/O DIECIDUE LAW FIRM
ATTN JENNIFER B DIECIDUE, ESQ
1275 KASS CIRCLE
SPRINGHILL FL 34606

CREDITOR ID: 406012-15
KROESCHELL, WILLIAM O
272 MOORING LINE DRIVE
NAPLES FL 34102

CREDITOR ID: 429855-15
KROEZE, JOHANNES & MARIA
2175 MARINE DRIVE, SUITE 1202
OAKVILLE ON L6L 5L5
CANADA

CREDITOR ID: 254167-12
KROGER CO, THE
ATTN ERIN DRISKELL/B GACK, LAW DEPT
1014 VINE STREET
CINCINNATI OH 45202

CREDITOR ID: 397653-72
KROGER LP I
PO BOX 46234
CINCINNATI, OH 45246

CREDITOR ID: 390424-54
KROGMAN, DONALD W
5 OCEAN AVENUE
BARNEGAT NJ 08005

CREDITOR ID: 254168-12
KRONES INC
ATTN KAY DENIG, ACCTG MGR
DEPARTMENT 0779
MILWAUKEE WI 53259-0779

CREDITOR ID: 395553-15
KROPP HOLDINGS, INC
AVCARD DIVISION
ATTN ROBERT W PODGURSKI, CR OP MGR
4 NORTH PARK DRIVE, SUITE 412
HUNT VALLEY MD 21030

CREDITOR ID: 397654-72
KRR, INC.
ATTN: HARRELL RUSHING
8 VILLAGE DRIVE
MADISON, MS 39110

CREDITOR ID: 455343-AB
KRYSTAL E MARTINEAU
822 ONYX DR NE
PALM  BAY FL 32905-5928

CREDITOR ID: 384046-47
KUEHLE, CHRISTOPHER J
4554 ARCH CREEK DRIVE S
JACKSONVILLE, FL 30225

CREDITOR ID: 398750-78
KUFELDT, ANNE
13071 FT CAROLINE ROAD
JACKSONVILLE, FL 32225

CREDITOR ID: 387168-54
KUGELMANN, DAVID
149 MARIE DRIVE
WEST PALM BEACH, FL 33409

CREDITOR ID: 387168-54
KUGELMANN, DAVID
C/O CHAMBLE JOHNSON & HAYNES, PA
ATTN MATTHEW HAYNES, ESQ
1615 FORUM PLACE, SUITE 500
WEST PALM BEACH FL 33401

CREDITOR ID: 254178-12
KUHN FLOWERS
PO BOX 47705
JACKSONVILLE, FL 32247

CREDITOR ID: 254177-12
KUHN FLOWERS
3802 BEACH BLVD
JACKSONVILLE, FL 32207-4757

CREDITOR ID: 393541-55
KUNDTZ, TERRI
C/O SMITH, FEDDELER, SMITH & MILES
ATTN H G SMITH OR M G CAPRON, ESQS
PO DRAWER 1089
LAKELAND FL 33802-1089

CREDITOR ID: 254179-12
KUNZLER & COMPANY INC
ATTN: ROBERT BECHTEL
PO BOX 4747
LANCASTER, PA 17604-4747

CREDITOR ID: 381589-47
KUREMSKY, WENDY
11186 TERWILLIGERS HILL CRT
CINCINNATI, OH 45249

CREDITOR ID: 402231-90
KURRAS, JAY B
4724 DEVON LANE
JACKSONVILLE FL 32210

CREDITOR ID: 419824-ST
KURRAS, JAY B & JO ANN TTEES
4724 DEVON LN
JACKSONVILLE FL 32210-7511

CREDITOR ID: 452939-AB
KURT R BOSSI
3830 11TH AVE SW
NAPLES FL 34117

CREDITOR ID: 456461-AB
KURT S SCHORPEN
432 GALLEGOS ST
PUNTA  GORDA FL 33983-5876

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 400384-85
KUYKENDALL, DALE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN SCOTT NOONEY, ESQ
3535 HENDRICKS AVE.
JACKSONVILLE FL 32207

CREDITOR ID: 397233-67
K-VA-T FOOD
PO BOX 1158
ABINGDON VA 24212

CREDITOR ID: 240530-06
KY AG EXP STATION
JOE COLLINS S-225
AG SCIENCE CENTER  NORTH
LEXINGTON KY 40546-0091

CREDITOR ID: 391238-55
KYLES, CLARENCE
C/O COCHRANE CHERRY GIVENS ET AL
ATTN CHARLES JAMES, ESQ
306 NORTH MAIN STREET
PO BOX 830419
TUSKEGEE AL 36083

CREDITOR ID: 454398-AB
KYWANDA S HAYNES
4380 ELM DR
BATON  ROUGE LA 70805-4515

CREDITOR ID: 397102-67
L&E JEWELRY
11241-D SW 40TH STREET
MIAMI, FL 33165

CREDITOR ID: 254208-12
L&J GENERAL INTERNATIONAL
ATTN HADY HERNANDEZ, AR SUPERV
2424 NW 46TH ST
MIAMI, FL 33142

CREDITOR ID: 381895-30
L&R FARMS INC
C/O SMITH GILLIAM WILLIAMS ET AL
ATTN BRAD J PATTEN, ESQ
PO BOX 1098
GAINESVILLE GA 30503

CREDITOR ID: 423126-BB
LA BRANCHE & CO
ATTN NANCY G KOMINSKY
ONE EXCHANGE PLACE
NEW YORK NY 10006

CREDITOR ID: 389697-54
KUZMESKI, PAUL W
C/O JAMES T LYNCH
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 382880-51
KWENTOH, EMEKA I.
C/O THOMAS F. TALTY, ESQ.

CREDITOR ID: 455132-AB
KYLE E LEWIS
400 GILMORE AVE
JEFFERSONVILL IN 47130-4722

CREDITOR ID: 254201-12
KYSOR PANEL SYSTEMS
ATTN RICK RINN, CFO
PO BOX 951613
DALLAS, TX 75395-1613

CREDITOR ID: 254216-12
L EGGS
PO BOX 751348
CHARLOTTE, NC 28275-1348

CREDITOR ID: 254206-12
L&H DISTRIBUTOR
ATTN LARRY HAYNES
PO BOX 23002
JACKSON, MS 39225

CREDITOR ID: 254209-12
L&L DISTRIBUTORS INC
ATTN: R. MARCHESIELLO, PRES
1511 NORTH POWERLINE ROAD
POMPANO BEACH, FL 33069-1690

CREDITOR ID: 395317-63
L. PUGH & ASSOCIATES
10108 N. PALAFOX HWY.
PENSACOLA, FL 32505

CREDITOR ID: 254237-12
LA BREA BAKERY INC
ATTN MARY KENNEDY, CONTROLLER
PO BOX 7537
VAN NUYS CA 91409-7537

CREDITOR ID: 423125-BB
KV EXECUTION SERVICES LLC
ATTN DENNIS FULLER
40 WALL STREET
NEW YORK NY 10005

CREDITOR ID: 383185-51
KWIK CHEK SUPERMARKETS, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 254199-12
KYLE'S ROD & ROOTER, INC
ATTN KYLE STERLING SMITH, PRESIDENT
2139 COUNTY LINE RD
DOTHAN, AL 36305

CREDITOR ID: 254202-12
KYSOR WARREN
ATTN PETE PIPKIN, CREDIT MGR
PO BOX 951606
DALLAS, TX 75395-1606

CREDITOR ID: 254227-12
L PUGH & ASSOCIATES INC
ATTN LARRY E PUGH, PRES
10108 NORTH PALAFOX HWY
PENSACOLA, FL 32534-1269

CREDITOR ID: 254234-12
L&J GENERAL INTERNATIONAL
(EL SEMBRADOR)
2424 NW 46TH STREET
MIAMI, FL 33142

CREDITOR ID: 278909-30
L&M COMPANIES INC
PO BOX 890474
CHARLOTTE, NC 28289-0474

CREDITOR ID: 254235-12
LA AUTENTICA FOODS, INC
ATTN FABRICE RIVIERE, PRES
989 SE 11 PLACE
HIALEAH, FL 33010

CREDITOR ID: 254238-12
LA CAJUN CLASSIC
ATTN: LISA CROW, ACCOUNTING
PO BOX 1236
BENTON, LA 71006

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 391307-55
LA CRUZ, SIXTA DE
C/O WOLFSON & GROSSMAN, PA
ATTN RICHARD S WOLFSON, ESQ
11900 BISCAYNE BLVD SUITE 760
MIAMI FL 33181

CREDITOR ID: 254239-12
LA DEPT OF REVENUE
1555 POYDRAS ST STE 900
NEW ORLEANS, LA 70112

CREDITOR ID: 254240-12
LA DEPT OF REVENUE & TAXATION
PO BOX 80519
BATON ROUGE LA 70898-0519

CREDITOR ID: 254241-12
LA DONA FOODS INC
PO BOX 138503
HIALEAH, FL 33013

CREDITOR ID: 254241-12
LA DONA FOODS INC
KEVIN GLEASON, PA
ATTN KEVIN C GLEASON, ESQ
4121 N 31ST AVENUE
HOLLYWOOD FL 33021

CREDITOR ID: 254243-12
LA ESPANOLA PRODUCTS
ATTN: MAYRA GRABIEL, DIR
PO BOX 450954
MIAMI, FL 33245-0954

CREDITOR ID: 397104-67
LA GARDENIA CORPORATION
11425 SW 41 ST STREET
MIAMI, FL 33165

CREDITOR ID: 254245-12
LA MURCIANA, INC
ATTN MARIA SAEZ & JOSE SAEZ, PRES
5534 NW 72ND AVENUE
MIAMI, FL 33166

CREDITOR ID: 254246-12
LA OCCUPATIONAL HEALTH SERVICES
PO BOX 11767
ALEXANDRIA, LA 71315-1767

CREDITOR ID: 1522-07
LA PETITE ROCHE CENTER GENERAL
C/O DOYLE ROGERS COMPANY
PO DRAWER A
BATESVILLE, AR 72503

CREDITOR ID: 1522-07
LA PETITE ROCHE CENTER GENERAL
WILLIAMS & ANDERSON PLC
ATTN JOHN KOOISTRA, III, ESQ
111 CENTER STREET, 22ND FLOOR
LITTLE ROCK  AR 72201

CREDITOR ID: 402086-15
LA QUINTA INN ORLANDO/WINTER PARK
ATTN OJASH N JARIWALA
626 LEE ROAD
ORLANDO FL 32810

CREDITOR ID: 254255-12
LA QUINTA ORLANDO WINTERPARK
ATTN ROBERT GEDCON, ASST GM
626 LEE ROAD
ORLANDO, FL 32810

CREDITOR ID: 254256-12
LA ROCHE INDUSTRIES INC
ATTN WILLIAM CHAREST, CR MGR
1100 JOHNSON FERRY RD, SUITE 690
ATLANTA, GA 30342

CREDITOR ID: 254257-12
LA SEGUNDA
ATTN: RAYMOND MORE, PRES
2512 N 15TH ST
TAMPA, FL 33605-3406

CREDITOR ID: 391345-55
LA TORRES, NORMA DE
C/O LAW OFFICES OF KIRSHNER & GROFF
ATTN RICHARD M KIRSHNER, ESQ
5901 SOUTHWEST 74TH STREET
MIAMI FL 33143

CREDITOR ID: 403395-15
LAB SAFETY SUPPLY
ATTN TAMMY BRADLEY
401 S WRIGHT RD
JANESVILLE WI 53546

CREDITOR ID: 393248-55
LABBE, CRYSTAL W & SCHOENFELD ET AL
C/O SCHOENFELD, SCHOENFELD ET AL
ATTN ROBERT MORLAS SCHOENFELD, ESQ
810 UNION STREET, SUITE 324
NEW ORLEANS LA 70112

CREDITOR ID: 408372-15
LABEL SYSTEMS INTERNATIONAL
C/O NASHUA CORPORATION
ATTN SALLY L SMITH, CREDIT MGR
3838 SOUTH 108TH STREET
OMAHA NE 68144

CREDITOR ID: 423127-BB
LABRANCHE FINANCIAL SERVICES INC
ATTN STEVE WINTERS
20 BROAD STREET
NEW YORK NY 10006

CREDITOR ID: 386359-54
LACAZE, DONNA
C/O LOSAVIO LAW OFFICE, LLC
ATTN MARIA LOSAVIO, ESQ
1821 MACARTHUR DRIVE
PO BOX 12420
ALEXANDRIA LA 71315-2420

CREDITOR ID: 43034-05
LACKEY, CHERYL A
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
PO BOX 2542
PANAMA CITY FL 32402

CREDITOR ID: 43034-05
LACKEY, CHERYL A
6050 MELLOW TR
MARIANNA FL 32446

CREDITOR ID: 397227-67
LACK'S STORES, INC
PO BOX 2088
VICTORIA, TX 77902

CREDITOR ID: 411422-15
LACROIX, BRIGITTE
1480 SW 11TH WAY #201
DEERFIELD BEACH FL 33441

CREDITOR ID: 383186-53
LADEQ
PO BOX 4312
BATON ROUGE LA 70821

CREDITOR ID: 254283-12
LADYBUGS MAINTENANCE, INC
ATTN DOUG L TERRO, SEC/TREAS
PO BOX 60351
LAFAYETTE LA 70596-0351

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 317946-42
LAFAYETTE CONSOLIDATED GOVERNMENT
PO BOX 4024
LAFAYETTE LA 70502

CREDITOR ID: 254290-12
LAFAYETTE COUNTY TAX COLLECTOR
300 N LAMAR
SUITE 103
OXFORD MS 38655

CREDITOR ID: 382759-51
LAFAYETTE DAILY ADVERTISER
PO BOX 3268
LAFAYETTE, LA 70502

CREDITOR ID: 1523-07
LAFAYETTE LIFE INSURANCE CO
PO BOX 7007
MORTGAGE LOAN 8124
LAFAYETTE, IN 47903

CREDITOR ID: 416266-15
LAFAYETTE LIFE INSURANCE COMPANY
C/O LEATHERWOOD WALKER TODD & MANN
ATTN EARLE PREVOST, ESQ
300 EAST MCBEE AVENUE, SUITE 500
GREENVILLE SC 29601

CREDITOR ID: 254296-12
LAFAYETTE PARISH SCHOOL BOARD
SALES TAX DIVISION
PO BOX 3883
LAFAYETTE, LA 70502-3883

CREDITOR ID: 254297-12
LAFAYETTE PARISH SHERIFF & TAX COLL
PO BOX 92590
PROPERTY TAX
LAFAYETTE LA 70509-2590

CREDITOR ID: 410983-15
LAFEVER, DANIEL G
C/O WINN DIXIE STORE, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 403802-94
LAFEVER, DANIEL G
5004 SHELLEY COURT
ORLANDO FL 32807-1372

CREDITOR ID: 406871-MS
LAFFERTY, RUSSELL A
121 CHOO CHOO LANE
VALRICO FL 33594

CREDITOR ID: 406268-15
LAFONTAINE, GENEVIEVE
C/O LABOUDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 406872-MS
LAGARD, KAREN
71 CORAL STREET
ATLANTIC BEACH FL 32233

CREDITOR ID: 393329-55
LAGOS, JOSELA M
C/O SUAREZ & ASSOCIATES PA
ATTN JAIME SUAREZ
351 NW LEJUNE ROAD, STE 201
MIAMI FL 33126

CREDITOR ID: 254304-12
LAGRANGE DAILY NEWS
PO BOX 6306
SPARTANBURG, SC 29304

CREDITOR ID: 1524-07
LAGRANGE MARKETPLACE LLC
CO RETAIL MANAGEMENT GROUP INC
ATTN JULIE BEALL, COO
PO BOX 11407
BIRMINGHAM, AL 35246-1036

CREDITOR ID: 1524-07
LAGRANGE MARKETPLACE LLC
C/O HELMSING, LEACH, HERLONG ET AL
ATTN JEFFERY J HARTLEY, ESQ
LACLEDE BLDG, SUITE 2000
150 GOVERNMENT STREET
MOBILE AL 36602

CREDITOR ID: 410566-15
LAGS VENTURES INC
C/O LTP MANAGEMENT GROUP, INC
ATTN RICHARD SIMEONE, SECRETARY
4411 CLEVELAND AVENUE
FORT MYERS FL 33901

CREDITOR ID: 416944-15
LAGS VENTURES, INC
C/O TRIPP SCOTT
ATTN JOHN G BIANCO, III, ESQ
110 SE 6TH STREET, 15TH FLOOR
FORT LAUDERDALE FL 33301

CREDITOR ID: 410565-15
LAGS VENTURES, INC SUCESSOR TO
AUGUST URBANEK INVESTMENTS, INC
4411 CLEVELAND AVENUE
FORT MYERS FL 33901

CREDITOR ID: 254308-12
LAIDLAW CORPORATION
ATTN: TIMOTHY ALLEN, VP CFO
PO BOX 60200
SAINT LOUIS, MO 63160-0001

CREDITOR ID: 161811-09
LAIRD, COREY D
120 DALE DRIVE
TROY AL 36081

CREDITOR ID: 389098-54
LAITAILLE, KERREN
C/O MARC L SHAPIRO, PA
ATTN GARY A RALPH, ESQ
720 GOODLETTE ROAD NORTH, STE 304
NAPLES, FL 34102

CREDITOR ID: 254312-12
LAKE APOPKA NATURAL GAS DISTRICT
PO BOX 783007
WINTER GARDEN, FL 34778-3007

CREDITOR ID: 452429-T1
LAKE COUNTY CLERK OF COURT
ATTN: RECORDING
PO BOX 7800
TAVARES FL 32778

CREDITOR ID: 254316-12
LAKE COUNTY TAX COLLECTOR
PO BOX 327
PROPERTY TAX
TAVARES FL 32778-0327

CREDITOR ID: 262842-12
LAKE DOCTORS INC, THE
3523 STATE ROAD 419
WINTER SPRINGS, FL 32708

CREDITOR ID: 416254-15
LAKE HOWELL PLAZA PARTNERSHIP
C/O DAY KETTERER LTD
ATTN RICHARD A PRINCIC, ESQ
200 MARKET AVENUE N
PO BOX 24213
CANTON OH 44701-4213

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 254321-12
LAKE JACKSON TRADING POST
151 SAWGRASS CORNERS DRIVE, STE 202
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 2363-07
LAKE JACKSON TRADING POST
151 SAWGRASS CORNERS DRIVE, SUITE 2
PONTE VEDRA BEACH, FL 32082-1929

CREDITOR ID: 1526-07
LAKE MARY LIMITED PARTNERSHIP
C/O EQUITY INVESTMENT GROUP
ATTN RENEE DILLON
111 EAST WAYNE STREET, SUITE 500
FORT WAYNE, IN 46802

CREDITOR ID: 278910-30
LAKE PLACID GROVES LLC
PO BOX 1005
LAKE PLACID, FL 33862-1005

CREDITOR ID: 254328-12
LAKE STREET PUBLISHING
ATTN LAURA L TURNER, OWNER
330 N SUMMIT ST
CRESCENT CITY, FL 32112

CREDITOR ID: 1527-07
LAKE SUN PROPERTIES LTD
ATTN ROGER F RUTTENBERG, GP
55 E MONROE, STE 1890
CHICAGO, IL 60603-2390

CREDITOR ID: 2364-07
LAKELAND ASSOCIATES, LP
ATTN THOMAS J CANNON, PRESIDENT
314 S MISSOURI AVE, STE 305
CLEARWATER FL 33756

CREDITOR ID: 382760-51
LAKELAND LEDGER
PO BOX 408
LAKELAND, FL 33802

CREDITOR ID: 262843-12
LAKELAND LEDGER, THE
PO BOX 408
LAKELAND, FL 33802

CREDITOR ID: 1528-07
LAKELAND PARTNERS
C/O BRANDYWINE GROUP INC
PO BOX 999
CHADDS FORD, PA 19317-0999

CREDITOR ID: 410958-15
LAKELAND PARTNERS
C/O STRADLEY RONON STEVENS ET AL
ATTN MARK J DORVAL, ESQ
2600 ONE COMMERCE SQUARE
PHILADELPHIA PA 19103

CREDITOR ID: 254337-12
LAKEPOINT FAMILY MED CENTER
3303 S SEMORAN BLVD
ORLANDO, FL 32822

CREDITOR ID: 384209-47
LAKESHORE CLINIC PC
1026 SOUTH EUFAULA AVE
EUFAULA, AL 36027

CREDITOR ID: 406014-97
LAKESHORE INC USA
ATTN: ROSEMARY HERR, CONTR
2350 FOURTH AVENUE
JORDAN STATION ON L0R 1S0
CANADA

CREDITOR ID: 278911-30
LAKESHORE INC USA
PO BOX 612
LEWISTON, NY 14092-0612

CREDITOR ID: 254342-12
LAKESIDE FAMILY PRACTICE
PO BOX 6
CRESCENT CITY, FL 32112

CREDITOR ID: 406145-15
LAKESIDE FOODS, INC
ATTN CAROL A GLAESER
808 HAMILTON STREET
PO BOX 1327
MANITOWOC WI 54221-1327

CREDITOR ID: 254345-12
LAKESIDE MILLS, INC
DEPT CODE 196
PO BOX 32849
CHARLOTTE NC 28232-2849

CREDITOR ID: 381929-15
LAKESIDE MILLS, INC
ATTN BRYAN KING
PO BOX 230
RUTHERFORDTON NC 28139

CREDITOR ID: 254346-12
LAKESIDE OCCUPATION MEDICAL
ATTN DEBRA TAUCHER
1400 EAST BAY DRIVE
LARGO, FL 33771

CREDITOR ID: 254347-12
LAKEVIEW FARMS INC
ATTN: RONALD MOENING, PRES
PO BOX 631379
CINCINNATI, OH 45263-1379

CREDITOR ID: 1529-RJ
LAKEWOOD ASSOCIATES, LTD
C/O COURTELIS COMPANY
ATTN VICTOR STOSIK
703 WATERFORD WAY, SUITE 800
MIAMI, FL 33126-4677

CREDITOR ID: 1529-RJ
LAKEWOOD ASSOCIATES, LTD
C/O BELL BOYD & LLOYD, LLC
ATTN C LONSTEIN & A SCHAEFFER, ESQS
70 W MADISON STREET, SUITE 3300
CHICAGO IL 60602

CREDITOR ID: 452764-AB
LAKISHA L BASFORD
3337 S KIRKMAN RD APT 637
ORLANO FL 32811-2499

CREDITOR ID: 454268-AB
LALITA GUPTA
16949 SW 16TH ST
PEMBROKE  PINES FL 33027-1412

CREDITOR ID: 406873-MS
LALLEMENT, JAMES C
16281 71 LANE NORTH
LOXAHATCHEE FL 33470

CREDITOR ID: 381390-47
LALUMIERE, PHILIPPE L
2678 NW 65TH AVE
MARGATE, FL 33063

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 406874-MS
LAM, TAI T
5501 UNIVERSITY CLUB BLVD, APT 168
JACKSONVILLE FL 32277-1448

CREDITOR ID: 254353-12
LAMAR COUNTY TAX COLLECTOR
PO BOX 309
PROPERTY TAX
PURVIS MS 39475

CREDITOR ID: 317966-42
LAMAR COUNTY TAX COLLECTOR
PO BOX 492
VERNON AL 35592-0492

CREDITOR ID: 254352-12
LAMAR COUNTY TAX COLLECTOR
PO BOX # 1170
VERNON, AL 35592-1170

CREDITOR ID: 390889-55
LAMARTINA, JOSEPH WAYNE
C/O T A VAUGHAN/K C MAXWELL
CITY CENTRE BLDG, SUITE 500
205 EAST CENTRAL BLVD
ORLANDO FL 32801

CREDITOR ID: 43230-05
LAMB, HARVEY
C/O SIMS, FLEMING & BENSON
ATTN HERBERT W BENSON, ESQ
PO BOX 1165
TIFTON GA 31793

CREDITOR ID: 43230-05
LAMB, HARVEY
88 GLORY LANE
TIFTON GA 31794

CREDITOR ID: 43292-05
LAMINACK, LEWIS J
493 WALKER RD
FITZGERALD GA 31750

CREDITOR ID: 456439-AB
LAMPHAY SAYSAVANH
2554 EL CAPITAN DR
SANFORD FL 32773-5006

CREDITOR ID: 457013-AB
LAN T TRAN
1241 SAINT ANN ST
MARRERO LA 70072-2407

CREDITOR ID: 456834-AB
LANA STROUD
3750 WOODHOLM DR
PUNTA  GORDA FL 33982-1839

CREDITOR ID: 2365-RJ
LANCASTER COMMUNITY INVESTORS LC
ATTN THOMAS A GOSSE, MGR
PO BOX 1582
KILMARNOCK, VA 22482

CREDITOR ID: 408180-97
LANCE INC
ATTN: B CLYDE PRESLAR, VP FIN
8600 SOUTH BLVD
CHARLOTTE NC 28273

CREDITOR ID: 406876-MS
LANCE, CLYDE W
PO BOX 305
WASHINGTON GA 30673

CREDITOR ID: 392033-55
LANCE, FRANCES
C/O HARRISS & HARTMAN LAW FIRM, PC
ATTN ROBERT HARRISS, ESQ
200 MCFARLAND BUILDING
PO DRAWER 220
ROSSVILLE GA 30741

CREDITOR ID: 315679-36
LANCE, INC
C/O SHUMAKER LOOP & KENDRICK LLP
ATTN DAVID M GROGAN ESQ
128 SOUTH TRYON STREET STE 1800
CHARLOTTE NC 28202

CREDITOR ID: 402235-90
LANCLOS, JOSEPH L
841 OLD SCHOOL ROAD
ARNAUDVILLE LA 70512-5229

CREDITOR ID: 1531-07
LAND DADE INC
4 MARINA ISLES BLVD
STE 302
INDIAN HARBOUR BCH, FL 32937

CREDITOR ID: 254373-12
LAND DEVELOPMENT ANALYSIS INC
91 W WIEUCA ROAD
ATLANTA, GA 30342

CREDITOR ID: 254374-12
LAND O FROST INC
PO BOX 353
LANSING, IL 60438-0353

CREDITOR ID: 279028-32
LAND O'LAKES, INC
ATTN ANDREA BENNETT, ESQ
PO BOX 64101
ST PAUL MN 55164-0101

CREDITOR ID: 398761-78
LAND, RONALD H
306 WELLINGTON DRIVE
MOORE, SC 29369

CREDITOR ID: 1532-07
LANDING STATION
C/O E&A SOUTHEAST LP
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 406879-MS
LANDIS, HAMLIN A
5913 BRUSHWOOD CT
RALEIGH NC 27612

CREDITOR ID: 254382-12
LANDMARK COMMUNITY NEWSPAPERS
ATTN BRENDA LEA
PO BOX 1118
SHELBYVILLE, KY 40066-1118

CREDITOR ID: 375830-44
LANDMARK COMMUNITY NEWSPAPERS
ATTN BRENDA LEA
PO BOX 549
SHELBYVILLE KY 40066

CREDITOR ID: 315861-40
LANDMARK ENTERPRISES
C/O DENNIS COLEMAN
(REALTY & INVESTMENT)
PO BOX 9306
COLUMBUS, MS 39705

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453871-AB<br>LANDON J EWING<br>1220 WRIGHT AVE<br>CROWLEY LA 70526-3050 | CREDITOR ID: 407608-15<br>LAND-O-SUN DAIRIES, LLC DBA<br>PET DAIRY<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 | CREDITOR ID: 391065-55<br>LANDRIN, JOHANNY<br>C/O ILANA D RUIZ, PA<br>ATTN ILIANA D RUIZ, ESQ<br>9100 SOUTH DADELAND BLVD, SUITE 402<br>MIAMI FL 33156 |
| CREDITOR ID: 394059-61<br>LANDRY & LAVELLE, LLP<br>ATTN PAUL M LAVELLE<br>3822 ELYSIAN FIELDS AVENUE<br>NEW ORLEANS, LA 70122-4565 | CREDITOR ID: 248385-12<br>LANDRY, DONZETTA L<br>PO BOX 2146<br>C/O DENTON COUNTY CHILD SUPPORT<br>DENTON, TX 76202 | CREDITOR ID: 395549-15<br>LANDRY, EDDIE<br>C/O L CLAYTON BURGESS LAW OFFICES<br>ATTN G SHELLY MATURIN II<br>PO DRAWER 5250<br>LAFAYETTE LA 70502 |
| CREDITOR ID: 406880-MS<br>LANDRY, IRVIN L<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 403803-94<br>LANDRY, IRVIN L<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 406880-MS<br>LANDRY, IRVIN L<br>19426 CHAMPIONS CIR<br>GULPORT MS 39503 |
| CREDITOR ID: 403803-94<br>LANDRY, IRVIN L<br>19426 CHAMPIONS CIR<br>GULPORT MS 39503 | CREDITOR ID: 385635-54<br>LANDRY, RAY JR<br>PO BOX 811<br>LIVONIA, LA 70755 | CREDITOR ID: 385635-54<br>LANDRY, RAY JR<br>VINET & VINET<br>ATTN JOSEPH JOLISSAINT, ESQ<br>11817 BRICKSOME AVE, SUITE A<br>BATON ROUGE LA 70816 |
| CREDITOR ID: 162298-09<br>LANDRY, SHIRLEY A<br>18954 VIGNES LAKE AVE<br>BATON ROUGE LA 70817 | CREDITOR ID: 395678-65<br>LANDSCAPE ARTS, INC.<br>PO BOX 22653<br>CHATTANOOGA, TN 37422 | CREDITOR ID: 254387-12<br>LANDSCAPE PLUS<br>4104 W WHITE ROAD, SUITE 103<br>PO BOX 445<br>OAKWOOD, GA 30566 |
| CREDITOR ID: 395679-65<br>LANDSCAPE PLUS<br>PO BOX 445<br>OAKWOOD, GA 30566 | CREDITOR ID: 1533-07<br>LANDSOUTH PARTNERS<br>5001 N KINGS HIGHWAY<br>SUITE 203<br>MYRTLE BEACH, SC 29577 | CREDITOR ID: 395554-15<br>LANDSTAR LIGON INC<br>ATTN DAWN BOWERS, MGR<br>13410 SUTTON PARK DRIVE S<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 395555-15<br>LANDSTAR RANGER INC<br>ATTN DAWN BOWERS, MGR<br>13410 SUTTON PARK DR SOUTH<br>JACKSONVILLE FL 32224 | CREDITOR ID: 395680-65<br>LANDTRONICS, INC.<br>5970 OLD PINEVILLE ROAD<br>CHARLOTTE, NC 28217 | CREDITOR ID: 454565-AB<br>LANE E HOPPER<br>APT #C217<br>3805 HOUMA BLVD<br>METAIRIE LA 70006-4148 |
| CREDITOR ID: 254394-12<br>LANE LIMITED<br>PO BOX 101372<br>ATLANTA, GA 30392-0001 | CREDITOR ID: 395318-63<br>LANE POWELL SPEARS LUBERSKY LLP<br>1420 FIFTH AVENUE, SUITE 4100<br>SEATTLE, WA 98101-2338 | CREDITOR ID: 394042-61<br>LANE, ALTON & HORST, LLC<br>ATTN CHARLES E MUSTAR<br>175 S. 3RD STREET<br>COLUMBUS, GA 33215-5100 |
| CREDITOR ID: 392925-55<br>LANE, ERICA<br>C/O MORGAN& MORGAN, PA<br>ATTN W TODD LONG, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802 | CREDITOR ID: 455123-AB<br>LANETTE L LEVY<br>6998 ROBERT F KENNEDY CIR<br>JACKSONVILLE FL 32209-1349 | CREDITOR ID: 406881-MS<br>LANEY, MATTHEW V<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 406881-MS
LANEY, MATTHEW V
3059 BRIDGESTONE DRIVE
JACKSONVILLE FL 32216

CREDITOR ID: 1534-07
LANGDALE TIRE CO
ATTN LOUIS CASSOTA
PO BOX 1088
VALDOSTA, GA 31603-1361

CREDITOR ID: 254399-12
LANGDALE TIRE CO
ATTN LOUIS CASSOTTA, PROP MGR
PO BOX 1088
VALDOSTA, GA 31603-1361

CREDITOR ID: 422390-ST
LANGFORD, STEVE A
618 N KING STREET
CARTHAGE TX 75633

CREDITOR ID: 387279-54
LANGLEY, PATRICK B
1801 MISSISSIPPI AVENUE
KENNER, LA 70062

CREDITOR ID: 387279-54
LANGLEY, PATRICK B
C/O JOSEPH J LEPOW LAW OFFICES
ATTN J L LEPOW, ESQ
ONE GALLERIA BLVD, STE 1822
METAIRIE LA 70001

CREDITOR ID: 254400-12
LANGLINAIS BAKING CO
815 SO ST ANTOINE STREE
LAFAYETTE, LA 70501

CREDITOR ID: 1535-07
LANGSTON PLACE
C/O LANGSTON REAL ESTATE
PO BOX 125
HONEA  PATH, SC 29654-0125

CREDITOR ID: 406883-MS
LANGSTON, DICKIE
313 MORNING GLORY TRL
POWDER SPRINGS GA 30127

CREDITOR ID: 416282-BD
LANIER WORLDWIDE INC
C/O WARGO & FRENCH
ATTN JULIE JARED, ESQ
1170 PEACHTREET ST, STE 2020
ATLANTA GA 30309

CREDITOR ID: 416282-BD
LANIER WORLDWIDE INC
2300 PARKLAKE DRIVE
ATLANTA GA 30345-2979

CREDITOR ID: 393013-55
LANOUX, LYNETTE
C/O FARAH & FARAH, PA
ATTN DENORA A BUBEN, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 403804-94
LANPHAR, KENNETH C
3329 RANKIN DRIVE
NEW PORT RICHEY FL 34655-2125

CREDITOR ID: 410553-15
LANTANA SQUARE SHOPPING CENTER, LTD
C/O GLATTER & ASSOCIATES, PA
ATTN ERIC GLATTER, ESQ.
1489 WEST PALMETTO PK RD, SUITE 420
BOCA RATON FL 33486

CREDITOR ID: 254410-12
LAPALCO VILLAGE SHOP CEN
7809 AIRLINE HWY SU 309
METAIRIE, LA 70003

CREDITOR ID: 2368-07
LAPALCO VILLAGE SHOPPING CENTER
7809 AIRLINE HWY SU 309
METAIRIE, LA 70003

CREDITOR ID: 392544-55
LAPORTE, ELIZABETH
C/O ATTORNEYS TRIAL GROUP
ATTN JULIO C MARTINEZ, JR, ESQ
903 N MAIN STREET
KISSIMMEE FL 34744

CREDITOR ID: 1537-07
LARAMIE RIVER BAY LP
RIVER BAY PLAZA
PO BOX 6006
HICKSVILLE, NY 11802-6006

CREDITOR ID: 391066-55
LARIOS, MILAGROS E
C/O EDWARD F DEVARONA, PA
ATTN EDWARD F DEVARONA, ESQ
2150 CORAL WAY, 4TH FLOOR
MIAMI FL 33145

CREDITOR ID: 1538-RJ
LARISSA LAKE JUNE LP
6300 INDEPENDENCE PARKWAY
SUITE A-1
PLANO, TX 75023

CREDITOR ID: 403442-15
LARISSA LAKE JUNE, LTD, A TEXAS LP
C/O LOOPER REED & MCGRAW
ATTN THOMAS H KEEN ESQ
4100 THANKSGIVING TOWER
1601 ELM STREET
DALLAS TX 75201

CREDITOR ID: 452813-AB
LARISSA S BELL-EDWARDS
6219 MATTHEWS ST
BATON  ROUGE LA 70812-1940

CREDITOR ID: 240531-06
LARRY PHILLIPS
RAL DIV
ID# 848

CREDITOR ID: 453402-AB
LARRY A COMPAGNO
4405 DAVID DR
METAIRIE LA 70003-3428

CREDITOR ID: 452605-AB
LARRY ANDERSON
212 CAT ISLAND RD
DEFUNIAK  SPGS FL 32433-7698

CREDITOR ID: 454593-AB
LARRY B HOWARD
5757 OAK LAKE TRL
OVIEDO FL 32765-7367

CREDITOR ID: 454628-AB
LARRY B HUGUENIN
738 KNOLLVIEW BLVD
ORMOND  BEACH FL 32174-4634

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 452647-AB<br>LARRY D ARTHUR<br>586 BRANTLEY TERRACE WAY UNIT 108<br>ALTAMONTE  SPRINGS FL 32714-0831 | CREDITOR ID: 452916-AB<br>LARRY D BOGUE<br>821 FERRANA WAY<br>PENSACOLA FL 32505-3032 | CREDITOR ID: 454699-AB<br>LARRY D JACKSON<br>2620 E CAYUGA ST<br>TAMPA FL 33610-6223 |
| CREDITOR ID: 454734-AB<br>LARRY D JENNINGS SR<br>739 ROGERSTOWN RD<br>JONESVILLE SC 29353-2520 | CREDITOR ID: 457401-AB<br>LARRY D WILSON<br>1314 TUNNEL R<br>#68<br>ASHEVILLE NC 28805 | CREDITOR ID: 455032-AB<br>LARRY DAVID LANDIS<br>922 VILLAGE LN<br>FT  WALTON  BCH FL 32547-4213 |
| CREDITOR ID: 457468-AB<br>LARRY DEAN WYATT<br>55 KENNEL WAY<br>WAYNESVILLE NC 28786-5458 | CREDITOR ID: 456158-AB<br>LARRY E REECE<br>1917 NORTHWEST PKWY<br>AZLE TX 76020-2000 | CREDITOR ID: 452577-AB<br>LARRY F ALLEN<br>PO BOX 906<br>ENKA NC 28728-0906 |
| CREDITOR ID: 454208-AB<br>LARRY J GRAY<br>9120 FITZWALTER RD<br>JACKSONVILLE FL 32208-1707 | CREDITOR ID: 452942-AB<br>LARRY L BOTTOMS<br>1810 SHADY CREEK DR<br>PENSACOLA FL 32583-8533 | CREDITOR ID: 454824-AB<br>LARRY L JONES<br>1776 PALMDALE ST<br>JACKSONVILLE FL 32208-3175 |
| CREDITOR ID: 455969-AB<br>LARRY PERRY<br>1261 NW 190TH ST<br>MIAMI FL 33169-3424 | CREDITOR ID: 454905-AB<br>LARRY SCOTT KELSEY<br>118 PROSPECT AVE<br>WINTER  HAVEN FL 33880-5339 | CREDITOR ID: 454355-AB<br>LARRY W HARRIS<br>946 S LAKESHORE DR<br>VALDOSTA GA 31605-6424 |
| CREDITOR ID: 454413-AB<br>LARRY W HEARN<br>PO BOX 480<br>COBBS  CREEK VA 23035-0480 | CREDITOR ID: 457299-AB<br>LARRY WHITTLE<br>650 LONGDALE AVE<br>LONGWOOD FL 32750-3625 | CREDITOR ID: 1539-07<br>LASALA PINEBROOK ASSOCIATES LP<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE, NJ 07470 |
| CREDITOR ID: 452485-99<br>LASALLE BANK NA<br>C/O STUTSMAN THAMES & MARKEY PA<br>ATTN: RICHARD R THAMES, ESQ<br>50 N LAURA ST, STE 1600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 417085-98<br>LASALLE BANK NATIONAL ASSOC ETAL<br>C/O DUANE MORRIS LLP<br>ATTN WENDY SIMKULAK ESQ<br>30 SOUTH 17TH ST<br>PHILADELPHIA  PA 19103-4196 | CREDITOR ID: 417204-BB<br>LASALLE BANK NATIONAL ASSOC.<br>ATTN: STACY LADAS<br>135 SOUTH LASALLE STREET<br>CHICAGO IL 60603 |
| CREDITOR ID: 407463-99<br>LASALLE BANK NAT'L ASSOC, AS TTEE<br>HOLDERS OF BEAR STEARNS COMM MORTG<br>C/O MCKENNA LONG & ALDRIDGE LLP<br>ATTN: B SUMMER CHANDLER<br>303 PEACHTREE ST, STE 5300<br>ATLANTA GA 30308 | CREDITOR ID: 2370-RJ<br>LASCO REALTY LLC<br>PO BOX 418<br>KESWICK, VA 22947 | CREDITOR ID: 278511-25<br>LASCO REALTY LLC<br>ATTN ROBERT SCHWAGERL, OWNER<br>PO BOX 418<br>KESWICK, VA 22947 |
| CREDITOR ID: 399727-15<br>LASER NETWORKING, INC<br>ATTN RHONDA COCHENOUR<br>9850 PELHAM RD<br>TAYLOR MI 48180 | CREDITOR ID: 455174-AB<br>LASHAWNA LOFTON<br>1810 NW 26TH TER<br>FORT  LAUDERDALE FL 33311-4428 | CREDITOR ID: 393417-55<br>LASONDE, SUSAN<br>C/O LAW OFFICES OF FRANCOISE HAASCH<br>ATTN FRANCOISE M HAASCH, ESQ<br>PO BOX 614<br>PALM HARBOR FL 34682 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 393417-55
LASONDE, SUSAN
1018 HAMILTON AVENUE
TARPAN SPRINGS FL 34689

CREDITOR ID: 254459-12
LASSETER PLUMBING COMPANY, INC
865 NE 130TH ST
NORTH MIAMI, FL 33161-4943

CREDITOR ID: 452403-99
LASSITER PROPERTIES INC
C/O CHAMBERLAIN HRDLICKA ET AL
ATTN: J PAUL & J REZAC, ESQS
191 PEACHTREE ST, NE, 9TH FL
ATLANTA GA 30303

CREDITOR ID: 2371-07
LASSITER PROPERTIES INC
ATTN HERMAN KOOYMANS, CFO
3000 CORPORATE CENTER DR, SUITE 300
MORROW GA 30260

CREDITOR ID: 2371-07
LASSITER PROPERTIES INC
C/O CHAMBERLAIN, HRDLICKA, ET AL
ATTN JAMES L PAUL, ESQ
191 PEACHTREE STREET NE, 9TH FL
ATLANTA GA 30303

CREDITOR ID: 452403-99
LASSITER PROPERTIES INC
C/O GRONEK & LATHAM LLP
ATTN: SCOTT SHUKER
390 N ORANGE AVE, STE 600
ORLANDO FL 32801

CREDITOR ID: 384210-47
LAT PURSER & ASSOCIATES INC
6320 ST AUGUSTINE ROAD, SUITE 7
JACKSONVILLE, FL 32217

CREDITOR ID: 454334-AB
LATANYA HARDY
3616 AUDUBON RD
MONTGOMERY AL 36111-2008

CREDITOR ID: 456181-AB
LATCHMINAN RENGASAMI
6102 SOUTHGATE BLVD
MARGATE FL 33068-1633

CREDITOR ID: 410874-15
LATHAM, HARRY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410874-15
LATHAM, HARRY
1726 E BEAVER STREET
JACKSONVILLE FL 32202

CREDITOR ID: 254465-12
LATINO COMMUNICATIONS INC
PO BOX 12876
WINSTON SALEM, NC 27117

CREDITOR ID: 254466-12
LATINO INTERNATIONAL NEWS INC
ATTN: RUDOLPH PEREZ, PUBL/PRES
672 N SEMORAN BLVD, STE 304
ORLANDO, FL 32807

CREDITOR ID: 418537-ST
LATIOLAIS, DEBBIE
1855 NURSERY HWY
BREAUX BRIDGE LA 70517-8404

CREDITOR ID: 452761-AB
LATONYA R BARTON
208 HOLLOW CHURCH RD
FALLS OF  ROUGH KY 40119-6716

CREDITOR ID: 457353-AB
LATRICE WILLIAMS
PO BOX 902082
HOMESTEAD FL 33090-2082

CREDITOR ID: 240532-06
LAUDERDALE CO ENVIRONMENTAL HEALTH
P O BOX 5464
MERIDIAN MS 39301

CREDITOR ID: 240533-06
LAUDERDALE COUNTY HEALTH DEPARTMENT
PO BOX 3569
FLORENCE AL 35630-3569

CREDITOR ID: 254479-12
LAUDERDALE COUNTY REV COMMISSIONER
PO BOX 794
PROPERTY TAX
FLORENCE AL 35631-0794

CREDITOR ID: 254480-12
LAUDERDALE COUNTY TAX COLLECTOR
PO BOX 5205
PROPERTY TAX
MERIDIAN MS 39302-5205

CREDITOR ID: 1541-07
LAUDERHILL MALL
ATTN SAMUEL WEINTRAUB, VP
1267 NW 40TH AVE
LAUDERHILL FL 33313

CREDITOR ID: 2372-07
LAUDERHILL MALL
1267 NW 40TH AVE
LAUDERHILL, FL 33313

CREDITOR ID: 1541-07
LAUDERHILL MALL
C/O SHAPIRO AND WEIL
ATTN MURRAY B WEIL, JR, ESQ
8925 COLLINS AVENUE, UNIT 7-H
SURFSIDE FL 33154

CREDITOR ID: 391112-55
LAUR, MIMMA
C/O DELL & SCHAEFER, PA
ATTN ELIO E PEREZ, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 455742-AB
LAURA J NEWSOME
5992 COUNTRY CLUB DR
RIDGE  MANOR FL 33523-8910

CREDITOR ID: 455391-AB
LAURA L MAY
3609 LEI DR
SARASOTA FL 34232-5533

CREDITOR ID: 453858-AB
LAURA LEE EVANS
3817 HARING RD
METAIRIE LA 70006-2505

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 452987-AB<br>LAURA M BRANDT<br>5241 SW 22ND AVE<br>FT  LAUDERDALE FL 33312-6001 | CREDITOR ID: 453884-AB<br>LAURA M FALLIN<br>5605 SILVER OAK DR<br>FORT  PIERCE FL 34982-7463 | CREDITOR ID: 456366-AB<br>LAURA M RUIZ<br>20346 NW 54TH CT<br>MIAMI FL 33055-4739 |
| CREDITOR ID: 456129-AB<br>LAURA S RABALAIS<br>515 BRADFORD DRV<br>SLIDELL LA 70461 | CREDITOR ID: 456713-AB<br>LAURA SOWARD<br>3104 BEECH AVE<br>COVINGTON KY 41015-1157 | CREDITOR ID: 254496-12<br>LAURA'S LEAN BEEF<br>ATTN: MARK PLUMMER<br>PO BOX 633771<br>CINCINNATI, OH 45263-3771 |
| CREDITOR ID: 278992-80<br>LAURA'S LEAN BEEF<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN JOHN P BRICE, ESQ<br>250 W MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 | CREDITOR ID: 1542-RJ<br>LAUREATE CAPITAL<br>PO BOX 890090<br>CHARLOTTE, NC 28289-0090 | CREDITOR ID: 455274-AB<br>LAUREL A MALLEY<br>20168 LOVERS LN<br>LONG  BEACH MS 39560-2502 |
| CREDITOR ID: 455657-AB<br>LAUREN M MOUTON<br>2611 JEFFERSON ISLAND RD<br>NEW  IBERIA LA 70560-9456 | CREDITOR ID: 456669-AB<br>LAURENCE K SMITH<br>4480 OAK BAY DR W<br>JACKSONVILLE FL 32277-1015 | CREDITOR ID: 554-03<br>LAURENS COMMISSION OF PUBLIC WORKS<br>ATTN IRVIN D SATTERFIELD, TREAS<br>PO BOX 580476<br>LAURENS SC 29360-0349 |
| CREDITOR ID: 254502-12<br>LAURENS COUNTY ADVERTISE<br>PO BOX 490<br>LAUREN, SC 29360 | CREDITOR ID: 254504-12<br>LAURENS COUNTY HOSPITAL<br>PO BOX 1499<br>LAURENS, SC 29360-1499 | CREDITOR ID: 254507-12<br>LAURENS ELECTRIC COOP INC<br>PROTEC SERVICES<br>ATTN KEITH AVERY<br>PO BOX 161630<br>BOILING SPRINGS SC 29316 |
| CREDITOR ID: 417205-BB<br>LAURENTIAL BANK OF CANADA/CDS<br>UNKNOWN<br>UNKNOWN<br>CANADA | CREDITOR ID: 454604-AB<br>LAURI D HOYT<br>8203 LIZELIA RD<br>MERIDIAN MS 39305-8512 | CREDITOR ID: 454013-AB<br>LAURIE A FRASIER<br>160 JAFFEY LN<br>WALTERBORO SC 29488-8348 |
| CREDITOR ID: 457402-AB<br>LAURIE A WILSON<br>6311 LABREA ST<br>NORTH  PORT FL 34287 | CREDITOR ID: 455072-AB<br>LAURIE ANN LEAKE<br>1628 MATTOX MILL CT<br>POWHATAN VA 23139-6956 | CREDITOR ID: 453780-AB<br>LAURIE H EAGLE<br>110 EDNEY RD<br>SALEM SC 29676-3605 |
| CREDITOR ID: 457478-AB<br>LAURIE J YEAGER<br>823 ASPENWOOD CIR<br>KISSIMMEE FL 34743-8801 | CREDITOR ID: 254511-12<br>LAURINBURG CITY TAX COLLECTOR<br>PO BOX 249<br>PROPERTY TAX<br>LAURINBURG NC 28353-0249 | CREDITOR ID: 456401-AB<br>LAUSEL F SALKEY<br>5607 STONINGTON TRACE PKWY<br>STONE  MOUNTAIN GA 30087-5240 |
| CREDITOR ID: 391890-55<br>LAVERY, ELAINE<br>C/O GEORGE R BREZINA, JR, PA<br>ATTN GEORGE R BREZINA JR, ESQ<br>1915 N DALE MABRY HWY, STE 300<br>TAMPA FL 33607 | CREDITOR ID: 406886-MS<br>LAVIGNE, KEITH<br>45 O K AVE<br>HARAHAN LA 70123 | CREDITOR ID: 393245-55<br>LAVINE, SHERRI<br>C/O OFFICES OF RICHARD R. KENNEDY<br>ATTN RICHARD R. KENNEDY, ESQ<br>PO BOX 3243<br>LAFAYETTE LA 70502-3243 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453450-AB<br>LAVON E COUCH<br>3907 NW 207TH STREET RD<br>MIAMI FL 33055-1142 | CREDITOR ID: 453404-AB<br>LAVONDA K CONE<br>813<br>10403 COUNTY RD<br>CULLMAN AL 35057 | CREDITOR ID: 454856-AB<br>LAVOUN D JOYNER<br>PO BOX 1131<br>MIDDLEBURG FL 32050-1131 |
| CREDITOR ID: 407501-99<br>LAW OFFICE OF DANIEL MARKIND<br>ATTN JOHANNA MARKIND<br>1500 WALNUT ST, STE 1100<br>PHILADELPHIA PA 19102 | CREDITOR ID: 417042-QR<br>LAW OFFICE OF RODRIGO SAAVEDRA<br>ATTN: MIGHUEL I PUGISESE<br>3000 N FEDERAL HWY<br>BLDG 2, STE 200<br>FORT LAUDERDALE FL 33306 | CREDITOR ID: 410523-15<br>LAW, TRAVIS<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 397330-69<br>LAWN AUTH LAWNCARE & LANDSCAPING<br>PO BOX 1025<br>JACKSON, SC 29831 | CREDITOR ID: 381265-47<br>LAWN AUTHORITY LAWNCARE & LANDSCAPING<br>PO BOX 1025<br>JACKSON, SC 29831 | CREDITOR ID: 254529-12<br>LAWN MAINTENANCE<br>PRO BORING<br>915 SILVER PALM WAY<br>APOLLO BEACH, FL 33572 |
| CREDITOR ID: 395681-65<br>LAWN MAINTENANCE/PRO-BORING<br>915 SILVER PALM WAY<br>APOLLO BEACH, FL 33572 | CREDITOR ID: 254530-12<br>LAWN MASTER<br>ATTN: ROBERT WEBB<br>PO BOX 6456<br>RALEIGH, NC 27628-6456 | CREDITOR ID: 397301-69<br>LAWN MASTER<br>555 DYNAMIC DRIVE<br>GARNER, NC 27529 |
| CREDITOR ID: 452777-AB<br>LAWRENCE BAUDOUIN JR<br>325 COURVILLE DR<br>LULING LA 70070-4450 | CREDITOR ID: 455218-AB<br>LAWRENCE E LUCADO<br>148 NASSAU RD<br>FINCASTLE VA 24090-4379 | CREDITOR ID: 457030-AB<br>LAWRENCE G TUCKER<br>307 FISHER ST<br>CONCORD NC 28027-4088 |
| CREDITOR ID: 453760-AB<br>LAWRENCE J DUPLANTIS III<br>4412 LAKEWOOD DR<br>METAIRIE LA 70002-1326 | CREDITOR ID: 454481-AB<br>LAWRENCE M HICKS<br>2320 CROMWELL DR<br>ARLINGTON TX 76018-2560 | CREDITOR ID: 455784-AB<br>LAWRENCE NUSBAUM<br>7407 ARTHURS RD<br>FT PIERCE FL 34951-1930 |
| CREDITOR ID: 454935-AB<br>LAWRENCE R KIENLE<br>6999 SE RIDGEWAY TER<br>HOBE SOUND FL 33455-6042 | CREDITOR ID: 391235-55<br>LAWRENCE, HERDIE<br>C/O THE DAW-FODIO LAW GROUP, PC<br>ATTN MUSA DAN-FODIO, ESQ<br>900 NORTH HAIRSTON ROAD, SUITE A-1<br>STONE MOUNTAIN GA 30083-2857 | CREDITOR ID: 392265-55<br>LAWRENCE, LINDA<br>C/O MARK R MCCOLLEM, PA<br>ATTN MARK R MCCOLLEM, ESQ.<br>800 EAST BROWARD BLVD, SUITE 102<br>FORT LAUDERDALE FL 33301 |
| CREDITOR ID: 393023-55<br>LAWRENCE, MARGIE<br>C/O R CONNER MCALLISTER LAW OFFICE<br>ATTN R CONNER MCALLISTER, ESQ<br>PO BOX 911<br>JACKSON MS 39205-0911 | CREDITOR ID: 391661-55<br>LAWRENCE, VERNAL<br>C/O SLOOTSKY & GOLDSTEIN, PA<br>ATTN A SCOTT GOW, ESQ<br>2701 W OAKLAND PARK BLVD, STE 100<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 254542-12<br>LAWSON NEWS DISTRIBUTORS<br>PO BOX 489<br>ELBERTA, AL 36530 |
| CREDITOR ID: 416099-L1<br>LAWSON, ANNETTE<br>3801 EDWARDS AVE<br>JACKSON MS 39213 | CREDITOR ID: 391300-55<br>LAWSON, ARIALE D<br>C.O GEFEN & D'AMBROSIO<br>ATTN JOSEPH P D'AMBROSIO, ESQ<br>2255 GLADES RD, SUITE 236W<br>BOCA RATON FL 33431 | CREDITOR ID: 394722-57<br>LAWSON, FALONDA<br>C/O PETER SHAPIRO, ESQ<br>211 EAST LIVINGSTON STREET<br>ORLANDO FL 32801 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406888-MS<br>LAWSON, HOLLAND J<br>116 RICHFIELD TERRACE<br>GREER SC 29651 | CREDITOR ID: 254544-12<br>LAWTON BROS INC<br>ATTN DAVID  LAWTON, PRES<br>PO BOX 547635<br>ORLANDO FL 32854-7635 | CREDITOR ID: 296692-BD<br>LAWTON, JOHN STEPHEN<br>1478 16TH STREET<br>SARASOTA FL 34236 |
| CREDITOR ID: 399839-84<br>LAX, CHARLENE<br>PO BOX 136<br>DELTA LA 71233 | CREDITOR ID: 254545-12<br>LAYMAN CANDY CO<br>ATTN W SCOTT THOMASSON, VP<br>PO BOX 1015<br>SALEM, VA 24153 | CREDITOR ID: 453476-AB<br>LAYNE G CRAVER<br>809 OLD GREENSBORO RD<br>THOMASVILLE NC 27360-8112 |
| CREDITOR ID: 406890-MS<br>LAZARAN, FRANK<br>VOLPE BAJALIA WICKES ROGERSON ET AL<br>RIVERPLACE TOWER<br>1301 RIVERPLACE BLVD, SUITE 1700<br>JACKSONVILLE FL 32207 | CREDITOR ID: 403805-94<br>LAZARAN, FRANK<br>VOLPE BAJALIA WICKES ROGERSON ET AL<br>RIVERPLACE TOWER<br>1301 RIVERPLACE BLVD, SUITE 1700<br>JACKSONVILLE FL 32207 | CREDITOR ID: 382762-51<br>LAZARAN, FRANK<br>VOLPE BAJALIA WICKES ROGERSON ET AL<br>ATTN JOHN T ROGERSON, III, ESQ<br>RIVERPLACE TOWER<br>1301 RIVERPLACE BLVD, STE 1700<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 382762-51<br>LAZARAN, FRANK<br>358 ROYAL TERN ROAD SOUTH<br>PONTE VEDRA BEACH, FL 32082 | CREDITOR ID: 406890-MS<br>LAZARAN, FRANK<br>358 ROYAL TERN ROAD SOUTH<br>PONTE VEDRA BEACH FL 32082 | CREDITOR ID: 403805-94<br>LAZARAN, FRANK<br>358 ROYAL TERN ROAD SOUTH<br>PONTE VEDRA BEACH FL 32082 |
| CREDITOR ID: 452281-S1<br>LAZARD CAP<br>ATTN: RICHARD WEISBERG<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10020 | CREDITOR ID: 417206-BB<br>LAZARD FRERES & CO<br>ATTN: RICHARD WEISBERG<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10020 | CREDITOR ID: 381580-47<br>LAZAROU, ROBERT<br>191 GULF STREAM CIRCLE<br>ROYAL PALM BEACH, FL 33411 |
| CREDITOR ID: 452149-98<br>LB UBS 2001-C2 COMMERCIAL MORTGAGE<br>C/O STUTMAN THAMES & MARKEY PA<br>ATTN: RICHARD THAMES, ESQ.<br>50 N LAURA ST, STE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 452149-98<br>LB UBS 2001-C2 COMMERCIAL MORTGAGE<br>C/O CW CAPITAL ASSET MANAGEMENT<br>ATTN MR DEMETRIOS MORAKIS<br>700 12TH STREET NW SUITE 700<br>WASHINGTON DC 2005 | CREDITOR ID: 452118-98<br>LCH OPPORTUNITIES LLC<br>ATTN JOSEPH M O'CONNOR<br>315 PARK AVE S 20TH FLR<br>NEW YORK NY 10010 |
| CREDITOR ID: 382945-51<br>LDI PHARMACY BENEFIT MGMT<br>300 SOUTH GRAND BOULEVARD<br>ST. LOUIS, MO 63103 | CREDITOR ID: 254549-12<br>LE BLANC & THERIOT EQUIPMENT CO INC<br>ATTN DAVID G LAMBERT, SEC/TREAS<br>PO BOX 612<br>METAIRIE, LA 70004-0612 | CREDITOR ID: 390387-54<br>LE CLAIR, CHRISTINA M<br>5609 18TH AVE SOUTH<br>ORLANDO, FL 33707 |
| CREDITOR ID: 390387-54<br>LE CLAIR, CHRISTINA M<br>C/O MORGAN & MORGAN, PA<br>ATTN DICK GRECO, JR, ESQ.<br>101 E KENNEDY BLVD, SUITE 1790<br>TAMPA FL 33602 | CREDITOR ID: 254550-12<br>LE JEUNE BAKERY<br>PO BOX 367<br>JEANERETTE, LA 70544 | CREDITOR ID: 279240-35<br>LEA & PERRINS, INC<br>ATTN DENISE SCHRADIN, CREDIT<br>15-01 POLLITT DR<br>FAIR LAWN NJ 07410-2795 |
| CREDITOR ID: 456057-AB<br>LEAH R POTEET<br>13626 FOX TRL<br>LOXAHATCHEE FL 33470-4976 | CREDITOR ID: 406891-MS<br>LEAKE, SCOTT R<br>3104 SUNNY MEADOWS COURT<br>ARLINGTON TX 76016 | CREDITOR ID: 385865-54<br>LEAMON, LAJUNE<br>PO BOX 1396<br>DAPHNE, AL 36526 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 385865-54
LEAMON, LAJUNE
C/O MALONEY STROHMEYER, LLP
ATTN DAVID J MALONEY, ESQ
601 CHURCH STREET
MOBILE AL 36602

CREDITOR ID: 455043-AB
LEANNE M LAPOINT
1937 W LA BONTE CIR
BEVERLY HILLS FL 34465-2319

CREDITOR ID: 254557-12
LEARFIELD COMMUNICATIONS INC
ATTN DARIN JOBE
505 HOBBS RD
JEFFERSON CITY, MO 65109-6829

CREDITOR ID: 399623-15
LEARNSOMETHING, INC
ATTN DUANE DAUNT, CORP CONTROLLER
2457 CARE DRIVE
TALLAHASSEE FL 32308

CREDITOR ID: 395516-64
LEARNSOMETHING.COM
2457 CARE DRIVE
TALLAHASSEE, FL 32308

CREDITOR ID: 278912-30
LEASA INDUSTRIES, INC
C/O SANTOS STOKES LLP
ATTN CRAIG A STOKES, ESQ
3330 OAKWELL COURT, SUITE 225
SAN ANTONIO TX 78218

CREDITOR ID: 278912-30
LEASA INDUSTRIES, INC
ATTN GEORGE YAP, PRESIDENT
2450-2460 NW 76 STREET
MIAMI, FL 33147

CREDITOR ID: 399612-64
LEASE 1
400 LOCUST STREET
DES MOINES IA 50309-2331

CREDITOR ID: 254564-12
LEASE I INC
PO BOX 6434
CAROL STREAM, IL 60197-6434

CREDITOR ID: 406158-15
LEASE, SHIRLEY
1485 FRONT STREET, APT 114
EAST MEADOW NY 11554

CREDITOR ID: 2373-07
LEATHERMAN ASSOC
706 B JAKE BLVD WEST
SALISBURY, NC 28147

CREDITOR ID: 254565-99
LEATHERMAN ASSOCS
706 B JAKE BLVD WEST
SALISBURY, NC 28147

CREDITOR ID: 254565-99
LEATHERMAN ASSOCS
C/O KETNER & DEES
ATTN GLENN E KETNER, JR, ESQ
121 EAST KERR STREET
SALISBURY NC 28144

CREDITOR ID: 254566-12
LEATHERWOOD CROSSING INC
PO BOX 4782
MARTINSVILLE VA 24115

CREDITOR ID: 417074-15
LEATHERWOOD CROSSING INC
C/O AMERICAN PROPERTY MANAGEMENT
ATTN DOUGLAS WALSH, GEN MGR
PO DRAWER 4991
MARTINSVILLE VA 24115

CREDITOR ID: 315862-40
LEATHERWOOD CROSSING INC
PO BOX 4782
MARTINSVILLE, VA 24115

CREDITOR ID: 399431-99
LEATHERWOOD WALKER TODD & MANN PC
ATTN: SEANN GRAY TZOUVELEKAS
PO BOX 87
300 EAST MCBEE AVE, STE 500
GREENVILLE SC 29602-0087

CREDITOR ID: 44095-05
LEBLANC, CLAUDETTE
3322 TEESIDE DR
NEW PORT RICHY FL 34655-1911

CREDITOR ID: 417329-B3
LEBLANC, EDMOND S
2152 LEGON DR
GRETNA LA 70056

CREDITOR ID: 406869-MS
LEBLANC, JOSEPH
17230 HWY 79
MINDEN LA 71055

CREDITOR ID: 382765-51
LEBLANC, MICHAEL
105 CALLEY COURT
JACKSONVILLE, FL 32259

CREDITOR ID: 403806-94
LEBLANC, MICHAEL F
105 CALLEY COURT
JACKSONVILLE FL 32259

CREDITOR ID: 392470-55
LEBRON, ELIZABETH
C/O J JIMENEZ & ASSOCIATES, PA
ATTN JIM JIMENEZ, ESQ
9753 S ORANGE BLOSSOM TRL, STE 101
ORLANDO FL 32837

CREDITOR ID: 44131-05
LEBUHN, MARYANN
2215 89 DR
VERO BEACH FL 32966

CREDITOR ID: 410375-15
LEC PROPERTIES, INC & PC PROPERTIES
420 WEST BEACH BLVD
PASS CHRISTIAN MS 38571

CREDITOR ID: 410375-15
LEC PROPERTIES, INC & PC PROPERTIES
C/O EMMANUEL, SHEPPARD & CONDON
ATTN SALLY BUSSELL FOX, ESQ
30 S SPRING STREET
PENSACOLA FL 32502

CREDITOR ID: 254000-12
LECKIE, KIMERLY R
3140 RAULERSON ROAD
ST AUGUSTINE, FL 32092-0552

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 391274-55
LECOQ, ROSALIE
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 254570-12
LEDFORD DISTRIBUTORS
124 POWDER SPRINGS DRIVE
DUNCAN, SC 29334

CREDITOR ID: 406893-MS
LEDFORD, DONALD J
RR 3 BOX 429 C
HORTENSE GA 31543

CREDITOR ID: 406894-MS
LEDFORD, DONALD K
3383 BEULAH VISTA CT
ORANGE PARK FL 32003-1447

CREDITOR ID: 254572-12
LEDGER-ENQUIRER
PO BOX 2747
COLUMBUS, GA 31902-2747

CREDITOR ID: 254574-12
LEE & DAVIS SAUSAGE
4776 ALBANY HWY
WAYCROSS, GA 31503

CREDITOR ID: 240534-06
LEE A HALLMAN
LICENSE COMM/TUSCALOOSA COUNTY
P O BOX 020737
TUSCALOOSA AL 35402

CREDITOR ID: 240535-06
LEE A HALLMAN LICENSE COMMISSIONER
PO BOX 020737
TUSCALOOSA AL 35402

CREDITOR ID: 406233-G4
LEE ARNOLD & ASSOCIATES INC
D/B/A COLLIERS ARNOLD
4350 W CYPRESS ST, SUITE 300
TAMPA FL 33607

CREDITOR ID: 407464-99
LEE COUNTY ELECTRIC COOPERATIVE INC
ATTN: D B SZABO & J A NOLAND, ESQS
PO BOX 280
FORT MYERS FL 33902-0280

CREDITOR ID: 240536-06
LEE COUNTY HEALTH DEPT
ENVIRONMENTAL SECTION
1801 CORPORATE DR
OPELIKA AL 36801

CREDITOR ID: 240537-06
LEE COUNTY SHERIFFS OFFICE
PO BOX 60557
FALSE ALARM REDUCTION UNIT
FORT MYERS FL 33906

CREDITOR ID: 240539-06
LEE COUNTY TAX COLLECTOR
PO BOX 1968
PROPERTY TAX
SANFORD NC 27331-1968

CREDITOR ID: 240538-06
LEE COUNTY TAX COLLECTOR
PO BOX 1549
FT MEYRS FL 33902-1549

CREDITOR ID: 317989-42
LEE COUNTY TAX COLLECTOR
PO BOX 2413
OPELIKA AL 36803-2413

CREDITOR ID: 254584-12
LEE COUNTY TAX COLLECTOR
PO BOX 1609
PROPERTY TAX
FORT MYERS FL 33902-1609

CREDITOR ID: 254587-12
LEE COUNTY TAX COMMISSIONER
PO BOX 9
PROPERT YTAX
LEESBURG GA 31763-0009

CREDITOR ID: 254595-12
LEE MEMORIAL HEALTH SYS
PO BOX 2147
FT MYERS, FL 33902

CREDITOR ID: 456610-AB
LEE P SINGLETON JR
304 NOTTINGHAM CIR
LAFAYETTE LA 70507-3730

CREDITOR ID: 455980-AB
LEE W PETTIT
7550 OAK LEVEL RD
BASSETT VA 24055-5342

CREDITOR ID: 389136-54
LEE, BETTY
C/O HOFFMAN LARIN & AGNETTI, PA
ATTN JOHN B AGNETTI, ESQ
909 NORTH MIAMI BEACH BLVD, STE 201
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 406294-15
LEE, CALYN JOSEPH
UNIF TRANS MIN ACT FL
C/O LYNDEN S WORDELL, CUSTODIAN
4911 SW BIMINI CIRCLE NORTH
PALM CITY FL 34990

CREDITOR ID: 381359-47
LEE, CATHERNIE
500 CHAFFEE ROAD SOUTH, LOT 128
JACKSONVILLE, FL 32221-1180

CREDITOR ID: 385820-54
LEE, DANA E
44425 TRAYLORS RD
ROBERT, LA 70455

CREDITOR ID: 164010-09
LEE, DEBORAH E
1683 COUNTRY WALK DR
ORANGE PARK FL 32003

CREDITOR ID: 403807-94
LEE, FRED
3883 TIMUCUA TRAIL
JACKSONVILLE FL 32277

CREDITOR ID: 393208-55
LEE, JASPER
C/O JACQUELINE CAMPBELL LAW OFFICE
ATTN JACQUELINE CAMPBELL, ESQ
1013 N CAUSEWAY BLVD
METAIRIE LA 70001

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

CREDITOR ID: 406895-MS
LEE, JOHN D
163 KENMARE CIRCLE
MABLETON GA 30126

CREDITOR ID: 421202-ST
LEE, MICHAEL P
9122 EASTPOINTE CRT
ELK GROVE CA 95624

CREDITOR ID: 398775-78
LEE, WILLIAM L
2228 CURLEW ROAD
PALM HARBOR, FL 34683

CREDITOR ID: 456987-AB
LEEANNE M TIRRO
16190 64TH PL N
LOXAHATCHEE FL 33470-5733

CREDITOR ID: 406897-MS
LEEDER, JAMES
7312 CLARK RD.
LAKE CLARKE SHORES FL 33406

CREDITOR ID: 254603-12
LEEDS NEWS
ATTN BRENDA SCOTT, BUSINESS MGR
8024 PARKWAY DRIVE
LEEDS, AL 35094

CREDITOR ID: 406898-MS
LEEMON, HARVEY L
33 MEADOWVIEW ROAD
WEST CHESTERFIELD NH 03466

CREDITOR ID: 254599-12
LEE'S SAUSAGE COMPANY, INC
ATTN W H LEE JR, PRES
1054 NEESES HIGHWAY
ORANGEBURG, SC 29115-9593

CREDITOR ID: 1545-07
LEESBURG BANSAL, LLC
ATTN DAVID BANSAL, MANAGING MEMBER
30 GREY COACH ROAD
READING MA 01867

CREDITOR ID: 382766-51
LEESBURG DAILY
ATTN PRISCILLA C PLUMMER, CR MGR
212 E MAIN STREET
LEESBURG, FL 34748

CREDITOR ID: 453919-AB
LEEVONE FIELDS
509 SW 10TH ST
BELLE  GLADE FL 33430-3712

CREDITOR ID: 1845-07
LEFCOURT, SIDNEY
2100 PONCE DE LEON BLVD, STE 800
CORAL  GABLES, FL 33134-5200

CREDITOR ID: 317994-42
LEFLORE COUNTY TAX COLLECTOR
PO BOX 1349
GREENWOOD MS 38935-1349

CREDITOR ID: 393017-55
LEGAGNEAUR, FRANCINE
C/O LAWRENCE E ZIEPER, PA
ATTN L ZIEPER OR T SHERMAN, ESQS
4770 BISCAYNE BLVD, SUITE 1430
MIAMI FL 33137

CREDITOR ID: 393633-55
LEGAKIS, STELLA
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W. KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 417207-BB
LEGENT CLEARING CORP
9300 UNDERWOOD AVENUE
SUITE 400
OMAHA NE 68114

CREDITOR ID: 452347-S1
LEGENT LLC
C/O ADP ISSUER SERVICES

CREDITOR ID: 392225-55
LEGERME, MULHOUSE
C/O ROBERT P DISTEFANO PA
ATTN ROBERT P DISTEFANO, ESQ
7471 W OAKLAND PARK BLVD, STE 106
FT LAUDERDALE FL 33319

CREDITOR ID: 452038-15
LEGETTE, CHARLES E
1510 HARBOR COURT
FORT MEYERS FL 33908

CREDITOR ID: 417208-BB
LEGG MASON WOOD WALKER, INC
ATTN: JOHN BARRY
100 LIGHT STREET
PO BOX 1476
BALTIMORE MD 21202

CREDITOR ID: 392448-55
LEGRAND, ERICA M
C/O CRAIG GOLDENFARB, PA
ATTN CRAIG GOLDENFARB ESQ
2090 PALM BEACH LAKES BLVD, STE 402
WEST PALM BEACH FL 33409

CREDITOR ID: 394746-57
LEGRAND, SARA K (MINOR)
C/O CRAIG GOLDENFARB, PA
ATTN CRAIG GOLDENFARB, ESQ
2090 PALM BEACH LAKES BLVD, STE 402
WEST PALM BEACH FL 33409

CREDITOR ID: 391098-55
LEGUR, GERMANY (MINOR)
WILLIAM W BRADY, PA
ATTN WILLIAM BRADY JR ESQ
3211 PONCE DE LEON BLVD, STE 200
CORAL GABLES FL 33134

CREDITOR ID: 254618-12
LEHIGH SAFETY SHOE CO
ATTN THOMAS J BATTISTA, GEN CR MGR
PO BOX 371958
PITTSBURGH, PA 15250-7958

CREDITOR ID: 452375-S1
LEHMAN BRO
ATTN: EDWARD CALDERON
REORG
70 HUDSON
JERSEY CITY NJ 07302

CREDITOR ID: 417209-BB
LEHMAN BROTHERS INC
ATTN: EDWARD CALDERON
REORG DEPT
70 HUDSON
JERSEY CITY NJ 07302

CREDITOR ID: 1546-07
LEHMBERG CROSSING LLC
C/O MIDLAND LOAN SVC INC
1223 SOLUTIONS CENTER LB 77122
CHICAGO, IL 60677-1002

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 410484-99
LEHMBERG CROSSING LLC
C/O HELD & ISRAEL
ATTN EDWIN W. HELD JR, ESQ
1301 RIVERPLACE BLVD., SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 399376-15
LEIDENHEIMER BAKING CO
ATTN ROBERT J WHANN IV, PRES
1501 SIMON BOLIVAR AVENUE
NEW ORLEANS LA 70113

CREDITOR ID: 381668-47
LEIGHANN WESTMORELAND
4650 KUDZU LANE
MORGANTON, NC 28655

CREDITOR ID: 454051-AB
LEILA GAINER
1401 MISSISSIPPI AVE
LYNN HAVEN FL 32444-3934

CREDITOR ID: 411320-15
LEINER HEALTH PRODUCTS, LLC
ATTN MARGARET H BENSON/S ZINK SR
901 E 233RD STREET
CARSON CA 90745

CREDITOR ID: 423062-15
LEISE, JOANN
C/O ZELMAN & HANLON, PA
ATTN SHARON M HANLON, ESQ
5633 NAPLES BLVD
NAPLES FL 34109

CREDITOR ID: 403328-83
LEITNER, WILLIAMS, DOOLEY & NAPOLITAN, PLLC
ATTN DAVID W NOBHT
801 BROAD STREET, 3D FLR
CHATTANOOGA TN 37402-2621

CREDITOR ID: 381315-47
LEJEUNE PLUMBING
PO BOX 211
JEANERETTE, LA 70544

CREDITOR ID: 454075-AB
LELAND M GARDINER JR
716 RANDOLPH AVE SE
HUNTSVILLE AL 35801-3605

CREDITOR ID: 456670-AB
LELAND RICHARD SMITH JR
3536 E SAINT MARTINS PL
CINCINNATI OH 45211-5422

CREDITOR ID: 254629-12
LELAND SCHULTZ
ATLANTA CONSTITUTION
151 WINDINGWAY
LEESBURG, GA 31763

CREDITOR ID: 44518-05
LEMIEUX, BAMBILENA C
157 ACADEMY DRIVE
DALLAS GA 30132-4804

CREDITOR ID: 391857-55
LEMOS, MARIA
C/O ROSELLI & ROSELLI, PA
ATTN ROBERT ROSELLI, ESQ
3471 NORTH FEDERAL HWY, SUITE 600
FT LAUDERDALE FL 33306

CREDITOR ID: 453641-AB
LENA M DELGENIO
109 MEADOWFIELD LN
LONGWOOD FL 32779-4412

CREDITOR ID: 423155-BD
LENARD, BETTY
C/O DONALD M KREKE, ESQ
9100 S DADELAND BLVD, SUITE 415
MIAMI FL 33156

CREDITOR ID: 417066-15
LENHART, HILTRUD
C/O ZHUKOVA LAW, LLC
ATTN DANA ZHUKOVA, ESQ
PO BOX 5310
NAVARRE FL 32566

CREDITOR ID: 455141-AB
LENNART A LINDAHL JR
5773 KLONDIKE RD
BASCOM FL 32423-9055

CREDITOR ID: 240540-06
LENOIR CO TAX COLLECTOR
DRAWER 3289
KINSTON NC 28501

CREDITOR ID: 254638-12
LENOIR COUNTY TAX COLLECTOR
PO BOX 3289
PROPERTY TAX
KINSTON NC 28502-3289

CREDITOR ID: 382767-51
LENOIR NEWS
123 PENNTON AVENUE
LENOIR, NC 28645

CREDITOR ID: 254639-12
LENOIR PARTNERS LLC
545 WATERGATE COURT
ROSWELL GA 30076

CREDITOR ID: 254639-12
LENOIR PARTNERS LLC
C/O FOLTZ MARTIN, LLC
ATTN MITCHELL S ROSEN, ESQ
FIVE PIEDMONT CENTER, SUITE 750
ATLANTA GA 30305

CREDITOR ID: 407764-99
LENOIR PARTNERS LLC
C/O ROSEN LAW GROUP LLC
ATTN MITCHELL S ROSEN, ESQ
ATLANTA PLAZA, STE 3250
950 E PACES FERRY RD
ATLANTA GA 30326

CREDITOR ID: 454639-AB
LENORA D HUNTER
363 S BURSON AVE
BOGART GA 30622-2008

CREDITOR ID: 454772-AB
LENORE H JOHNSON
2522 JAY ST
SLIDELL LA 70460-6658

CREDITOR ID: 254642-12
LENSCRAFTERS
PO BOX 631537
CINCINNATI, OH 45263-1537

CREDITOR ID: 254645-12
LEO E RICHARDS ROOFING &SHEET METAL
ATTN BEVERLY BROWN
2518 DIXIE HWY
LOUISVILLE KY 40216-5202

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:  05-03817-3F1**

CREDITOR ID: 457427-AB
LEO E WOJCECHOWSKYJ
1577 SHADOW RIDGE CIR
SARASOTA FL 34240-9464

CREDITOR ID: 456671-AB
LEOLA P SMITH
3150 VALLEY HIGH DR
LAKELAND FL 33813-4162

CREDITOR ID: 254649-12
LEON COUNTY TAX COLLECTOR
PO BOX 1835
PROPERTY TAX
TALLAHASSEE FL 32302-1835

CREDITOR ID: 453166-AB
LEON L CALVERT III
3881 ORTEGA BLVD
JACKSONVILLE FL 32210-4415

CREDITOR ID: 400313-85
LEON, NADIA
C/O FORD T HARDY, JR, ESQ
839 ST CHARLES AVENUE, SUITE 312
NEW ORLEANS LA 70130

CREDITOR ID: 455611-AB
LEONA J MOORE
26 SPRING VALLEY RD
MONTGOMERY AL 36116-3728

CREDITOR ID: 452506-AB
LEONARD A ACCARDI II
2800 REVERE CT
CASSELBERRY FL 32707-5887

CREDITOR ID: 254651-12
LEONARD BRUSH & CHEMICAL CO
ATTN W TERRY ADAMS, PRES
1450 MELLWOOD AVENUE
LOUISVILLE, KY 40206-1748

CREDITOR ID: 453530-AB
LEONARD CURTI
1018 WHITESVILLE WALK DR
COLUMBUS GA 31904-3238

CREDITOR ID: 454197-AB
LEONARD GRANT
10384 CLAYTON MILL RD
JACKSONVILLE FL 32221-2571

CREDITOR ID: 453684-AB
LEONARD J DIMKE
7928 HIGH PARK
NORTH  PORT FL 34287

CREDITOR ID: 454868-AB
LEONARD KARASHIK
10321 NW 10TH ST
PLANTATION FL 33322-6584

CREDITOR ID: 455301-AB
LEONARD M MARINO
8474 BEACH RD
SPRING  HILL FL 34606-2015

CREDITOR ID: 456036-AB
LEONARD POLEJEWSKI
21184 WINSIDE AVE
PT  CHARLOTTE FL 33952-1535

CREDITOR ID: 381835-99
LEONARD STREET AND DEINARD
ATTN: LARRY RICKE
150 SOUTH FIFTH STREET, STE 2300
MINNEAPOLIS MN 55402

CREDITOR ID: 453006-AB
LEONARD W BRIDGEMAN
2020 GREENBRIAR BLVD
LYNN  HAVEN FL 32444-4608

CREDITOR ID: 392341-55
LEONARD, MARTHA D
C/O TIERNAN W LUCK, III, ESQ.
621 S HULL STREET
MONTGOMERY AL 36104

CREDITOR ID: 382768-51
LEOSTREAM
7 NEW ENGLAND EXECUTIVE PARK, 2D FL
BURLINGTON, MA 01803

CREDITOR ID: 383187-53
LEPC - DISTRICT 4
6850 BELTFORD OAKS PLACE
JACKSONVILLE FL 32216

CREDITOR ID: 455151-AB
LERNA L LINTON
510 JIMBAY DR
ORANGE  PARK FL 32073-2248

CREDITOR ID: 453743-AB
LEROY DUDLEY
4121 SW 26TH ST
HOLLYWOOD FL 33023-4419

CREDITOR ID: 254659-12
LEROY HILL COFFEE COMPANY
3278 HALLS MILL RD
PO BOX DRAWER 6219
MOBILE, AL 36606-0219

CREDITOR ID: 452668-AB
LEROY J AYO
348 EVELYN DR
LULING LA 70070-6012

CREDITOR ID: 455114-AB
LEROY J LEONARD
40387 ORDOYNE LN
PONCHATOULA LA 70454-6325

CREDITOR ID: 457452-AB
LEROY WOOLFOLK
2296 NW 74TH ST
MIAMI FL 33147-6264

CREDITOR ID: 453460-AB
LESA COX
12922 DENHAM RD
BATON  ROUGE LA 70818-1103

CREDITOR ID: 254664-12
LESAFFRE YEAST  CORPORATION
DEPARTMENT 59932
MILWAUKEE, WI 53259-0932

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 395431-64
LESCO
PO BOX 1414
LAND O'LAKES, FL 34639

CREDITOR ID: 385334-54
LESEMANN, JEFFREY
1314 BANK STREET
NEW IBERIA, LA 70560

CREDITOR ID: 385334-54
LESEMANN, JEFFREY
C/O JOHN HAAS WEINSTEIN, APLC
ATTN TOM ST GERMAIN, ESQ
407 S UNION STREET
OPELOUSAS LA 70570

CREDITOR ID: 381760-15
LESENE, RAGUEL
C/O RANDY A FLEISCHER, ESQ
8258 STATE RD 84
DAVIE FL 33324

CREDITOR ID: 453582-AB
LESLIE A DAVIS
307 BOGGY BAYOU CT
NICEVILLE FL 32578-2468

CREDITOR ID: 456406-AB
LESLIE A SAMPEDRO
16472 82ND RD N
LOXAHATCHEE FL 33470-3038

CREDITOR ID: 452897-AB
LESLIE BLANTON
283 TARA WOODS DR
LEITCHFIELD KY 42754-3006

CREDITOR ID: 455212-AB
LESLIE G LOVORN
2884 RIVERVIEW POINTE DR S
THEODORE AZ 36582

CREDITOR ID: 457354-AB
LESLIE G WILLIAMS
PO BOX 6284
JACKSONVILLE FL 32236-6284

CREDITOR ID: 455111-AB
LESLIE L LENZ
2715 RIVIERA DR
TITUSVILLE FL 32780-5125

CREDITOR ID: 455526-AB
LESLIE MICHAUD
5303 US HIGHWAY 17 S
GREEN  COVE  SP FL 32043-8144

CREDITOR ID: 452810-AB
LESLIE R BELL
102 STARNES ST
CHESTER SC 29706-1921

CREDITOR ID: 399683-YY
LESTER THOMAS PAVING INC
1821 HARVEY STREET
CHARLOTTE NC 28206

CREDITOR ID: 411109-15
LESTER, MICHAEL
C/O GARFINKEL TRIAL GROUP
ATTN ALAN B GARFINKEL, ESQ
300 N MAITLAND AVE
MAITLAND  FL 32751

CREDITOR ID: 411085-15
LESTINA, DARLENE
C/O T PATTON YOUNGBLOOD, JR PA
ATTN T P YOUNGBLOOD, JR, ESQ
106 S TAMPANIA AVE, SUITE 100
TAMPA FL 33609-3256

CREDITOR ID: 454653-AB
LETECIA HUTTO
409 HIGHLAND AVE
EUFAULA AL 36027-1001

CREDITOR ID: 403808-94
LETELLIER, EDWARD L SR
12244  JOINER-WYMER  RD
COVINGTON LA 70433-0816

CREDITOR ID: 456789-AB
LETHA M STEWART
1303 HALL AVE
BAY  MINETTE AL 36507-3506

CREDITOR ID: 406899-MS
LETHERWOOD, CHARLES L
517 COUNTY DOWNS RD
MONTGOMERY AL 36109

CREDITOR ID: 390534-55
LETO, SONYA
C/O MANUEL E GARCIA, PA
ATTN MANUEL E GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 406900-MS
LEVEE, TERRY J
3046 NAUTILUS RD
MIDDLEBURG FL 32068

CREDITOR ID: 383154-99
LEVENFELD PEARLSTEIN, LLC
ATTN: WILLIAM S SCHWARTZ
211 WAUKEGAN ROAD
SUITE 300
NORTHFIELD IL 60093

CREDITOR ID: 429843-15
LEVESQUE, MARTIN
5018 DE LA ROCHE
MONTREAL QC H2J 3J9
CANADA

CREDITOR ID: 452934-AB
LEVI C BOREE
6312 ROMILLY DR S
JACKSONVILLE FL 32210-7727

CREDITOR ID: 408204-15
LEVIE, MAURICE F
PARK TOWERS WEST 303
7121 PARK HEIGHTS AVENUE
BALTIMORE MD 21215-1648

CREDITOR ID: 164914-09
LEVINS, ARTHUR J
4350 WATER TANK ROAD
MCDAVID FL 32568

CREDITOR ID: 411064-15
LEVINS, JANET C
4145 AMBLESTON WAY
SOUTHPORT NC 28461

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

CREDITOR ID: 381503-47
LEVINUS, STEVEN
332 E ORANGE ST
ALTAMINTE SPRINGS, FL 32701

CREDITOR ID: 389165-54
LEVISON, KIE-SHA
C/O ALVA PAYTON TAYLOR LAW OFFICE
ATTN ALVA PAYTON TAYLOR, ESQ
PO BOX 268
YAZOO CITY MS 39194

CREDITOR ID: 389165-54
LEVISON, KIE-SHA
214 LINCOLN STREET
YAZOO CITY, MS 39194

CREDITOR ID: 254693-12
LEVLAD INC
9200 MASON AVENUE
CHATSWORTH, CA 91311

CREDITOR ID: 381862-99
LEVY & DRONEY PC
ATTN: ROSS G FINGOLD
74 BATTERSON PARK RD
FARMINGTON CT 06032

CREDITOR ID: 392466-55
LEVY, JUDITH
C/O SCHULER & HALVORSON, PA
ATTN JOSEPH GRAVES, ESQ
3333 20TH STREET
VERO BEACH FL 32960

CREDITOR ID: 406901-MS
LEVY, MICHAEL
2970 HUCKLEBERRY HILL
FORT MILL SC 29715

CREDITOR ID: 385589-54
LEVY, THEODORE B
501 SE 6TH AVENUE, APT 308
FORT LAUDERDALE, FL 33301

CREDITOR ID: 403810-94
LEWIN, ALAN F
2049 SW 35 AVE
DELRAY BEACH FL 33445

CREDITOR ID: 453487-AB
LEWIS A CREWS JR
5426 COUNTY ROAD 23C
MACCLENNY FL 32063-3708

CREDITOR ID: 455970-AB
LEWIS E PERRY
2865 WISTERIA FARM RD
GREEN  COVE  SP FL 32043-8606

CREDITOR ID: 453859-AB
LEWIS EVANS JR
168 HOXIE ST
BILOXI MS 39530-4533

CREDITOR ID: 455029-AB
LEWIS J LAMINACK
493 WALKER RD
FITZGERALD GA 31750-6133

CREDITOR ID: 455982-AB
LEWIS K PETZOLD
9926 EARLSTON ST
ORLANDO FL 32817-1860

CREDITOR ID: 254701-12
LEWIS LONGMAN & WALKER PA
ATTN DAVID D RICHARDSON ESQ
9428 BAYMEADOWS ROAD STE 625
JACKSONVILLE, FL 32256

CREDITOR ID: 254706-12
LEWIS STOKES SANITATION
PO BOX 237
HILLIARD, FL 32046-0237

CREDITOR ID: 453865-AB
LEWIS T EVERETT
303 WINDFORD CT
WINTER  GARDEN FL 34787-6062

CREDITOR ID: 391683-55
LEWIS, BARBARA
C/O LAW OFFICES OF DAVID SACKS
ATTN DAVID SACKS, ESQ
1824 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 165022-09
LEWIS, BETTY J
1021 E 1ST ST
HOPKINSVILLE KY 42240

CREDITOR ID: 416752-L1
LEWIS, ESSIE MAE
C/O MCPHILLIPS SHINBAUM, LLP
ATTN KAREN S RODGERS, ESQ
516 SOUTH PERRY STREET
MONTGOMERY AL 36104

CREDITOR ID: 392908-55
LEWIS, FRANCINE B
C/O THOMAS & PEARL, PA
ATTN B PEARL OR C MANCUSO, ESQS
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

CREDITOR ID: 394788-57
LEWIS, MARIA
ATTN JON CAMINEZ, ESQ
1307 SO JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 392538-55
LEWIS, MARY DRAKE
C/O TOWNSEND AND BLOOM, PL.LC
ATTN STEPHEN D BLOOM, ESQ
300 SOUTH MAIN STREET
EMPORIA VA 23847-2048

CREDITOR ID: 44986-05
LEWIS, MARY L
147  BALL PARK RD
ST HELENA ISLAND SC 29920

CREDITOR ID: 165324-09
LEWIS, ROBBIN P
7105 MATTHEW ST
JACKSONVILLE FL 32210

CREDITOR ID: 393469-55
LEWIS, ROBERT
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, STE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 385749-54
LEWIS, ROBERT D
4096 KENWOOD DRIVE
HAMILTON, OH 45015

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 391218-55<br>LEWIS, TIFFANY<br>C/O OFFICE OF HAROLD L EHRENBERG<br>ATTN HAROLD L EHRENBERG, ESQ<br>2113 VETERANS BLVD<br>METAIRIE LA 70002 | CREDITOR ID: 410521-15<br>LEWIS, TIFFNIE<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | CREDITOR ID: 388544-54<br>LEWIS, TIJUANA<br>321 WESTBROOK RD<br>CARROLLTON, GA 30116 |
| CREDITOR ID: 388544-54<br>LEWIS, TIJUANA<br>C/O WARD LAW OFFICE<br>ATTN GRAYLIN WARD, ESQ.<br>27 EAST BROAD STREET<br>NEWNAN GA 30263 | CREDITOR ID: 417325-B3<br>LEWIS, UNA<br>5700 SABAL PALM LN<br>PUNTA GORDA FL 33982 | CREDITOR ID: 403811-94<br>LEWIS, VINCENT J JR<br>PO BOX 537<br>BLAIRSVILLE GA 30514 |
| CREDITOR ID: 454852-AB<br>LEXANNA R JORDAN<br>403 STAGECOACH DR<br>ANDERSON SC 29625-5832 | CREDITOR ID: 454700-AB<br>LEXIE K JACKSON<br>3814 CARLOS AVE<br>FAYETTEVILLE NC 28306-2179 | CREDITOR ID: 254711-12<br>LEXINGTON COUNTY<br>WILLIAM O ROWELL TREASURER<br>212 S LAKE DR<br>LEXINGTON SC 29072-3499 |
| CREDITOR ID: 382769-51<br>LEXINGTON DISPATCH<br>30 EAST FIRST AVENUE<br>LEXINGTON, NC 27292 | CREDITOR ID: 240542-06<br>LEXINGTON FAYETTE CO H D<br>333 WALLER AVE 4TH FLOOR<br>LEXINGTON KY 40504-2915 | CREDITOR ID: 254714-12<br>LEXINGTON FAYETTE COUNTY<br>PO BOX 14078<br>DIVISION OF REVENUE<br>LEXINGTON, KY 40512-4078 |
| CREDITOR ID: 254715-12<br>LEXINGTON HERALD LEADER CO<br>ATTN DAVID L HARBOLT<br>PO BOX 6433<br>CAROL STREAM, IL 60197-6433 | CREDITOR ID: 397655-72<br>LEXINGTON INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357 | CREDITOR ID: 395682-65<br>LEXIS NEXIS<br>PO BOX 7247-7090<br>PHILADELPHIA, PA 19170-7090 |
| CREDITOR ID: 375911-44<br>LEXIS-NEXIS<br>ATTN NANCY J AUCOIN/M VIOLET<br>PO BOX 7247-7090<br>PHILADELPHIA, PA 19170-7090 | CREDITOR ID: 249258-12<br>LEXISNEXIS EXAMEN INC<br>3831 NORTH FREEWAY BLVD, STE 200<br>SACRAMENTO CA 95834 | CREDITOR ID: 406287-15<br>LEXISNEXIS EXAMEN INC, DIV OF<br>REED ELSEVIER, INC<br>ATTN BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG OH 45342 |
| CREDITOR ID: 393635-55<br>LEYVA, MARIA<br>C/O LANDAU & SEGAL, PA<br>ATTN MATHEW D  LANDAU, ESQ<br>2131 HOLLYWOOD BLVD, SUITE 503<br>HOLLYWOOD FL 33020 | CREDITOR ID: 1549-07<br>LF LIMITED LP & WALNUT STREET<br>C/O COLLIERS CAUBLE CO<br>1349 W PEACHTREE STREET SUITE<br>ATLANTA, GA 30309 | CREDITOR ID: 1548-07<br>LF LIMITED LP & WALNUT STREET<br>C/O COLLIERS CAUBLE & CO<br>1349 WEST PEACHTREE STREET<br>ATLANTA, GA 30309-2956 |
| CREDITOR ID: 254217-12<br>LFUCG<br>PO BOX 13057<br>LEXINGTON, KY 40512 | CREDITOR ID: 318761-43<br>LFUCG<br>P O BOX 1333<br>LEXINGTON KY 40588-1333 | CREDITOR ID: 403412-15<br>LH HAYWARD & COMPANY, LLC<br>ATTN RICHARD V HAYWARD, PRES<br>5401 TOLER STREET<br>HARAHAN LA 70123 |
| CREDITOR ID: 452321-S1<br>LHMPB(LBI)<br>ATTN: MARYANN CORPENING<br>70 HUDSON STREET<br>JERSEY CITY NJ 07302 | CREDITOR ID: 453157-AB<br>LIANE CALDWELL<br>3903 SAWTOOTH DR<br>KILLEEN TX 76542-4526 | CREDITOR ID: 254724-12<br>LIBBEY GLASS INC<br>PO BOX 93864<br>CHICAGO, IL 60673-3864 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 403479-15
LIBBEY GLASS INC
ATTN JOHN SHAFFER, CREDIT DEPT
300 MADISON AVENUE
PO BOX 10060
TOLEDO OH 43699-0060

CREDITOR ID: 456448-AB
LIBBI SCHAUWECKER
PO BOX 828
NEW SMYRNA BEACH FL 32170-0828

CREDITOR ID: 453715-AB
LIBBY C DOSTER
2247 S POTTER RD
LANCASTER SC 29720-7676

CREDITOR ID: 1550-07
LIBBY CROSS STATION ENTERPRISE
ATTN: RUSS CANNANE
803 COMMONWEALTH DRIVE
WARRENDALE, PA 15086

CREDITOR ID: 254725-12
LIBBY CROSS STATION ENTERPRISE LLC
ATTN RUSS CANNANE
803 COMMONWEALTH DRIVE
WARRENDALE, PA 15086

CREDITOR ID: 402239-90
LIBBY, LEWIS G
6000 SAN JOSE BLVD, APT 1B
JACKSONVILLE FL 32217

CREDITOR ID: 254727-12
LIBERTY COUNTY TAX COMMISSIONER
PO BOX 587
PROPERTY TAX
HINESVILLE GA 31313-0587

CREDITOR ID: 411350-GX
LIBERTY INS. UNDERWRITERS, INC.
55 WATER STREET, 18TH FLOOR
NEW YORK NY 10041

CREDITOR ID: 403387-99
LIBERTY MUTUAL INSURANCE COMPANY
C/O HEDRICK DEWBERRY ET AL
ATTN; JEFFREY C REGAN
50 NORTH LAURA ST, STE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 279061-99
LIBERTY MUTUAL INSURANCE COMPANY
C/O MANIER & HEROD
ATTN: MICHAEL COLLINS, ESQ
150 FOURTH AVE NORTH, STE 2200
NASHVILLE TN 37219-2494

CREDITOR ID: 279053-99
LIBERTY MUTUAL INSURANCE COMPANY
C/O MANIER & HEROD, PC
ATTN T PENNINGTON/J FRANKS/M COLLIN
2200 ONE NASHVILLE PLACE
150 FOURTH AVE NORTH, STE 2200
NASHVILLE TN 37219-2494

CREDITOR ID: 278836-99
LIBERTY MUTUAL INSURANCE COMPANY
C/O ANGEL & FRANKEL PC
ATTN LAURENCE MAY/RICK A STEINBERG
460 PARK AVE
NEW YORK NY 10022-1906

CREDITOR ID: 411352-GX
LIBERTY MUTUAL INSURANCE EUROPE LTD.
GROUND FLOOR, GUILD HOUSE
INTERNATIONAL FINANCIAL SVCS CENTER
DUBLIN
IRELAND

CREDITOR ID: 254730-12
LIBERTY REGIONAL MED CENTER
PO BOX 919
462 E G MILES PKWY
HINESVILLE, GA 31310

CREDITOR ID: 382770-51
LIBMAN COMPANY
220 N. SHELDON
ARCOLA, IL 61910

CREDITOR ID: 262845-12
LIBMAN COMPANY, THE
ATTN: JOHN D ROSS, CONTR
5167 EAGLE WAY
CHICAGO, IL 60678-1051

CREDITOR ID: 240543-06
LICENSE OFFICE
P O BOX 190
COLUMBIANA AL 35051

CREDITOR ID: 386172-54
LIDDELL, DEMICHAEL (MINOR)
C/O FUNCHES & ASSOCIATES
ATTN EDWARD WIGGINS JR ESQ
1617 ROBINSON STREET
JACKSON, MS 39209

CREDITOR ID: 279437-99
LIEBMANN CONWAY OLEJNICZAK JERRY
ATTN: JEROME E SMYTH
231 S ADAMS ST
PO BOX 23200
GREEN BAY WI 54305-3200

CREDITOR ID: 244553-12
LIED, CARLA J
15515 OLNEY LANE
SPRING HILL, FL 34610

CREDITOR ID: 1551-RJ
LIF REALTY TRUST
CAIL REALTY
ATTN: M CAIL
106 ACCESS RD
NORWOOD, MA 02062-5294

CREDITOR ID: 408168-15
LIF REALTY TRUST
C/O SMITH ANDERSON LAW FIRM
ATTN AMOS U PRIESTER, IV, ESQ
PO BOX 2611
RALEIGH NC 27602-2611

CREDITOR ID: 1552-07
LIFE INSURANCE CO OF GEORGE
C/O COLLIERS CAUBLE
ATTN: JEAN
1349 W PEACHTREE STREET NE
ATLANTA, GA 30309-2956

CREDITOR ID: 416950-98
LIFE INVESTORS INS CO OF AMERICA
EPSTEIN BECKER & GREEN PC
NEAL D DODELL
RESURGENS PLAZA
945 E PACES FERRY RD STE 2700
ATLANTA GA 30326

CREDITOR ID: 416950-98
LIFE INVESTORS INS CO OF AMERICA
ATTN BILL SINDLINGER VP & COUNSEL
AEGON USA REALTY ADVISORS INC
4333 EDGEWOOD RD NE
CEDAR RAPIDS IA 52499-5220

CREDITOR ID: 254741-12
LIFE SAFETY EQUIPMENT CO INC
ATTN: SONDRA E MCDANIEL, PRES
124 W SWANNANOA STREET
PO BOX 1294
LIBERTY, NC 27298

CREDITOR ID: 254743-12
LIFECLINIC FINANCE CORPORATION
PO BOX 30750
SALT LAKE CITY, UT 84189-0750

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 407449-15
LIFECLINIC INTERNATIONAL, INC
ATTN STEVE HALPERIN, COO/CFO
255 N WASHINGTON STREET, SUITE 202
ROCKVILLE MD 20850

CREDITOR ID: 382771-51
LIFECLINIC.COM CORPORATION
255 N WASHINGTON STREET, SUITE 202
ROCKVILLE, MD 20850

CREDITOR ID: 254742-12
LIFE-LIKE PRODUCTS, INC
ATTN BARRY T FINN, CR MGR
1600 UNION AVENUE
BALTIMORE MD 21211

CREDITOR ID: 382772-51
LIFE-PRO
10730 PACIFIC STREET, SUITE 248
OMAHA, NE 68114

CREDITOR ID: 382773-51
LIFESCAN, INC.
1000 GILBRALTAR DR.
MILPITAS, CA 95035

CREDITOR ID: 254747-12
LIFETIME HOAN CORPORATION
ATTN MARIE DOERRBECKER, CREDIT MGR
1 MERRICK AVENUE
WESTBURY NY 11590

CREDITOR ID: 382774-51
LIFETIME HOAN CORPORATION
ONE MERRICK AVE.
WESTBURY, NY 11590

CREDITOR ID: 410752-15
LIFTER, BENNETT M, TTEE, WAIKIKI
PARTNRSHP OF D&H LIFTER TRUST FUNDS
C/O BEN-EZRA & KATZ, PA
ATTN M MORALES/M A BEN-EZRA, ESQS
2901 STIRLING RD STE 300
FORT LAUDERDALE FL 33312-6529

CREDITOR ID: 254752-12
LIGHT BULB DEPOT 5 LLC
PO BOX 2363
SARASOTA, FL 34230-2363

CREDITOR ID: 386250-54
LIKAR, DARLENE
124 ESPERANZA GR ROAD
EAST PALATKA FL 32131

CREDITOR ID: 254758-12
LIL DRUG STORE PRODUCTS
ATTN: JULIE MCLAUGHLIN, CR MGR
1201 CONTINENTAL PLACE NE
CEDAR RAPIDS, IA 52402

CREDITOR ID: 254760-12
LILES GAVIN COSTANTINO & MURPHY
ATTN RUTLEDGE R LILES, MGR PARTNER
225 WATER STREET, STE 1500
JACKSONVILLE, FL 32202

CREDITOR ID: 455399-AB
LILLIAN A MCATEER
PO BOX 94
CATAWBA SC 29704-0094

CREDITOR ID: 456866-AB
LILLIAN N SWEITZER
1647 HIGHWAY 105
BOONE NC 28607-7807

CREDITOR ID: 456042-AB
LILLIAN POMAINVILLE
422 REBECCA DR
ST  CLOUD FL 34769-5760

CREDITOR ID: 454214-AB
LILLIE A GREEN
805 CANTERBURY FARM RD
MIDLAND  CITY AL 36350-5219

CREDITOR ID: 454773-AB
LILLIE A JOHNSON
5421 NANETTE CT
JACKSONVILLE FL 32244-6900

CREDITOR ID: 456611-AB
LILLIE A SINGLETON
411 BURKHALTER CIR
CLAXTON GA 30417-9509

CREDITOR ID: 453287-AB
LILLIE B CHAPMAN
272 NW 29TH TER
FORT  LAUDERDALE FL 33311-8554

CREDITOR ID: 456492-AB
LILLIE M SCOTT
930 7TH PL SW # WE
BIRMIMGHAM AL 35211-1701

CREDITOR ID: 455821-AB
LILLIE R O'NEAL
7040 SW 27TH ST
MIRAMAR FL 33023-3757

CREDITOR ID: 456117-AB
LILLIE V PURVIS
439 E SAMFORD AVE
AUBURN AL 36830-7405

CREDITOR ID: 457438-AB
LILLY MARIA WOOD
766 BEAVER DAM RD
TONEY AL 35773-9221

CREDITOR ID: 240544-06
LIMESTONE CO HEALTH DEPARTMENT
PO BOX 889
ATHENS AL 35611-0889

CREDITOR ID: 254773-12
LIMESTONE COUNTY REVENUE COMMIS
100 S CLINTON STREET
1ST FLOOR
ATHENS AL 35611

CREDITOR ID: 254778-12
LINCOLN COUNTY TAX COLLECTOR
PO BOX 938
PROPERTY TAX
LINCOLNTON NC 28093-0938

CREDITOR ID: 254777-12
LINCOLN COUNTY TAX COLLECTOR
301 SOUTH FIRST STREET
ROOM 109
PROPERTY TAX
BROOKHAVEN MS 39601

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 2379-07
LINCOLN SQUARE PARTNERS LP
3212 BROOKWOOD DR
HATTIESBURG, MS 39401

CREDITOR ID: 397153-67
LINCOLN SQUARE PHARMACY
2800 LINCOLN ROAD
HATTIESBURG, MS 39401

CREDITOR ID: 240545-06
LINCOLN TRAIL DIST HLTH DEPT
PO BOX 2609
ELIZABETHTOWN KY 42702-2609

CREDITOR ID: 2380-07
LINCOLN TRUST COMPANY, CUSTODIAN
FBO JOHN C. STROUGO
717 17TH ST STE 1700
DENVER CO 80202-3331

CREDITOR ID: 454286-AB
LINDA A HAGAN
6919 JACKMAN BLVD
WINTER  PARK FL 32792-7511

CREDITOR ID: 454825-AB
LINDA A JONES
22443 HWY 98 E LOT 1
FOLEY AL 36535

CREDITOR ID: 456867-AB
LINDA A SWENSON
33647 DUFF RD
WALKER LA 70785-5503

CREDITOR ID: 452553-AB
LINDA ALBRITTON
4525 ALBRITTON RD
SAINT  CLOUD FL 34772-7533

CREDITOR ID: 452794-AB
LINDA BECK
2421 LAWRENCE ST
MERAUX LA 70075-2509

CREDITOR ID: 452989-AB
LINDA BRANSON
10706 PINE ESTATES RD E
JACKSONVILLE FL 32218-4631

CREDITOR ID: 452578-AB
LINDA C ALLEN
1070 CONWAY MCDONALD RD
TARRYTOWN GA 30470-4418

CREDITOR ID: 456015-AB
LINDA C PINE
18301 NW 8TH ST
PEMBROKE  PINES FL 33029-3688

CREDITOR ID: 456356-AB
LINDA C ROYAL
1104 DEER RUN
CLAYTON NC 27520-9753

CREDITOR ID: 254795-12
LINDA CROSSLAND
2929 CYPRESS LAWN DRIVE
MARRERO, LA 70072

CREDITOR ID: 454701-AB
LINDA D JACKSON
212 OMEGA ST S
BHAM AL 35205-3309

CREDITOR ID: 455921-AB
LINDA D PATTERSON
507 CHERRY AVE
ROANOKE AL 36274-1474

CREDITOR ID: 457495-AB
LINDA D YURT
2230 FAIRLAND AVE
LOUISVILLE KY 40218-2621

CREDITOR ID: 455090-AB
LINDA F LEE
5309 VALUABLE ST
ALBANY GA 31705-5618

CREDITOR ID: 456249-AB
LINDA F ROBERTS
1821 KELLY RD
ST  BERNARD LA 70085-5714

CREDITOR ID: 454068-AB
LINDA G GANTT
708 DUNAWAY LN
AZLE TX 76020-2606

CREDITOR ID: 454493-AB
LINDA G HILL
PO BOX 135
MADISON FL 32341-0135

CREDITOR ID: 454877-AB
LINDA G KAYLOR & ALLEN L
KAYLOR JT TEN
63 COUNTY ROAD 498
TRINITY AL 35673-5348

CREDITOR ID: 455690-AB
LINDA G MYERS
4415 FORET ST
ADDIS LA 70710-2552

CREDITOR ID: 457489-AB
LINDA G YOUNG
10394 RED BIRD LN
BOGALUSA LA 70427-1124

CREDITOR ID: 452737-AB
LINDA H BARNES
RR 1 BOX 1824
TOWNSEND GA 31331-9745

CREDITOR ID: 453965-AB
LINDA J FORBES
PO BOX 265  265
EVERETTS NC 27825

CREDITOR ID: 454110-AB
LINDA J GIBBS
1304 PINE LAKE RD
ORLANDO FL 32808-6323

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 454594-AB
LINDA J HOWARD
41 HIGHRIDGE DR
LOVELAND OH 45140-2803

CREDITOR ID: 454925-AB
LINDA J KESTER
8420 SUNSPRITE CT
ORLANDO FL 32818-5692

CREDITOR ID: 455002-AB
LINDA K KREITZER
1195 BONBROOK MILL RD
ROCKY  MOUNT VA 24151-2941

CREDITOR ID: 456943-AB
LINDA K THOMAS
4811 PENNYROYAL CT
MELBOURNE FL 32940-2329

CREDITOR ID: 453385-AB
LINDA L COLLINS
417 CANTERBURY ST
HOPEWELL VA 23860-1514

CREDITOR ID: 453930-AB
LINDA L FINLEY
2283 NW 186TH LN
CITRA FL 32113-2118

CREDITOR ID: 453998-AB
LINDA L FRANCIS
2772 W COVINGTON DR
DELTONA FL 32738-2023

CREDITOR ID: 454826-AB
LINDA L JONES
3024 SR 46
MT  DORA FL 32757

CREDITOR ID: 456351-AB
LINDA L ROWE
403 VIRGINIA ST
MONTICELLO FL 32344-2250

CREDITOR ID: 456358-AB
LINDA L RUBERTO
2239 MANOR BLVD N
CLEARWATER FL 33765-1615

CREDITOR ID: 456303-AB
LINDA M ROGERS
4744 S SALFORD BLVD
NORTH  PORT FL 34287-3228

CREDITOR ID: 456790-AB
LINDA M STEWART
109 TEE ST
FLORENCE KY 41042-1348

CREDITOR ID: 457169-AB
LINDA M WALLACE
6490 LOU GEORGE LOOP
BESSEMER AL 35022-6920

CREDITOR ID: 457316-AB
LINDA M WILKENS
42 N BERWICK DR
SAVANNAH GA 31406-6728

CREDITOR ID: 457355-AB
LINDA M WILLIAMS
3534 CESERY BLVD
JACKSONVILLE FL 32277-0606

CREDITOR ID: 457356-AB
LINDA M WILLIAMS
285 W GRANT ST
BATON  ROUGE LA 70802-7727

CREDITOR ID: 453174-AB
LINDA P CAMPBELL
2317 RIDGE RD E
GULF  SHORES AL 36542-4045

CREDITOR ID: 455675-AB
LINDA P MURPHY
1544 S CONGRESS AVE
WEST PALM  BEACH FL 33406-5902

CREDITOR ID: 457034-AB
LINDA PAULETTE TUNO
1496 TIN LN
LINCOLNTON NC 28092-7991

CREDITOR ID: 454142-AB
LINDA R GLASPER
1610 MARCH DR
GAINESVILLE GA 30507-7315

CREDITOR ID: 456706-AB
LINDA R SOLOMON
2030 SW 13TH PL
BELL FL 32619-1441

CREDITOR ID: 454017-AB
LINDA S FREEMAN
574 LAGOON OAKS DR
PANAMA  CITY  BEACH FL 32408-5290

CREDITOR ID: 454106-AB
LINDA S GHIOTTO
111 MARYSA DR
HUNTSVILLE AL 35811-8770

CREDITOR ID: 456390-AB
LINDA S SAFREED
100 SE 6TH AVE APT 203
POMPANO  BEACH FL 33060-7227

CREDITOR ID: 456417-AB
LINDA SUE SANDERS
631 CAMELLIA TERRACE CT N
NEPTUNE  BEACH FL 32266-3244

CREDITOR ID: 254831-12
LINDE GAS LLC
PO BOX 534109
ATLANTA, GA 30353-4109

CREDITOR ID: 381657-47
LINDEMANN PRODUCE INC
PO BOX 41330
RENO, NV 89504-5330

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 408334-15
LINDNER, RICHARD
C/O JEFFREY W LEASURE, PA
ATTN JEFFREY W LEASURE, ESQ
1342 COLONIAL BLVD, STE H57
PO BOX 61169
FORT MYERS FL 33906-1169

CREDITOR ID: 457176-AB
LINDSAY D WALTERS
1220B EISENHOWER CIR
LYNN HAVEN FL 32444-3320

CREDITOR ID: 457243-AB
LINDSEY F WELLES III
POST OFFICE BOX 991016
NAPLES FL 34116

CREDITOR ID: 392210-55
LINDSEY, ALBERT
C/O JAMES G STEWART, ESQ
1497 JOHN ROBERT DRIVE, SUITE C
MORROW GA 30260

CREDITOR ID: 391905-55
LINDSEY, JULIE
C/O: FARAH & FARAH, PA
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS ST., 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 254834-12
LINDT & SPRUNGLI INC
PO BOX 710350
CINCINNATI, OH 45271-0350

CREDITOR ID: 410413-15
LINGENFELTER, LINDA HART
C/O PATRICIA T KIDD PSC LAW OFFICES
ATTN PATRICIA T KIDD, ESQ
4051 SHELBYVILLE ROAD
LOUISVILLE KY 40207

CREDITOR ID: 410413-15
LINGENFELTER, LINDA HART
265 SAVANNAH DRIVE
RICHMOND KY 40475

CREDITOR ID: 254836-12
LINK SNACKS INC
PO BOX 397
MINONG, WI 54859

CREDITOR ID: 381165-47
LINKAMERICA ATLANTA
ATTN DAN GRIMM, A/R CREDIT MGR
2627 EAST 21ST STREET
TULSA OK 74114-1749

CREDITOR ID: 406904-MS
LINKOUS, HAROLD D
1204 CORBETT RD
CLAYTON NC 27520

CREDITOR ID: 1555-07
LINPRO INVESTMENTS INC
C/O PRECISE PROPERTY
6761 WEST INDIAN TOWN ROAD
JUPITER, FL 33458

CREDITOR ID: 407774-99
LINPRO INVESTMENTS INC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 417210-BB
LINSCO/PRIVATE LEDGER CORP
ATTN: ROSANN TANNER
9785 TOWNE CTR DRIVE
SAN DIEGO CA 92121-1968

CREDITOR ID: 381017-47
LINSEY FOOD LTD
4248 14TH AVENUE
MARKHAM , ON L3R OJ3
CANADA

CREDITOR ID: 165897-09
LINTON, LLOYD L
1580 CALLAWAY LOOP
CONYERS GA 30012

CREDITOR ID: 381174-47
LINTON, TARYN
2821 LAWSON LANE
CANTONMENT, FL 32533

CREDITOR ID: 254839-12
LINX TECHNOLOGIES LIMITED
ATTN JOYCE CLEMENS, CONTROLLER
13306 LAKEFRONT DRIVE
EARTH CITY, MO 63045

CREDITOR ID: 453878-AB
LINZY FAILS
864 CHURCH STREET
COPELAND FL 34137

CREDITOR ID: 381045-47
LION HEART AVIATION GROUP INC
PO BOX 1495
NIXA, MO 65714

CREDITOR ID: 254840-12
LION PLUMBING SUPPLY INC
ATTN: PAUL GENTILE, PRESIDENT
PO BOX 680730
MIAMI, FL 33168-0730

CREDITOR ID: 254843-12
LIQUID WASTE
ATTN RONNIE OAKS, PRES
PO BOX 19664
CHARLOTTE, NC 28219-9664

CREDITOR ID: 417080-98
LIQUIDITY SOLUTIONS INC
DEFINED BENEFIT
ATTN JEFFREY CARESS
ONE UNIVERSITY PLAZA SUITE 312
HACKENSACK NJ 07601

CREDITOR ID: 399393-98
LIQUIDITY SOLUTIONS, INC
DBA REVENUE MANAGEMENT
ATTN JEFFREY CARESS
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

CREDITOR ID: 404023-15
LIQUIDITY SOLUTIONS, INC, ASSIGNEE
C/O ANDREWS & KURTH LLP
ATTN DAVID BUCHBINDER, ESQ
450 LEXINGTON AVENUE
NEW YORK NY 10017

CREDITOR ID: 404023-15
LIQUIDITY SOLUTIONS, INC, ASSIGNEE
SCOTLAND MALL, INC
ATTN JEFFREY CARESS
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK NJ 07601

CREDITOR ID: 452752-AB
LISA A BARRINGTON
512 1ST AVE
PIEDMONT AL 36272-1508

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453646-AB<br>LISA A DELPH<br>1055 E GEORGE ST<br>BARTOW FL 33830-7414 | CREDITOR ID: 455739-AB<br>LISA A NEWMAN<br>100 MINA ST<br>ENTERPRISE AL 36330-1413 | CREDITOR ID: 457133-AB<br>LISA A WADE<br>11532 BENBOW CT<br>ORLANDO FL 32837-9038 |
| CREDITOR ID: 452889-AB<br>LISA B BLACKWELL<br>918 SUNSET DR.<br>GREENWOOD SC 29646 | CREDITOR ID: 455371-AB<br>LISA B MATRAS<br>11122 FOX CV<br>CHARLOTTE NC 28273-8818 | CREDITOR ID: 452730-AB<br>LISA D BARKER<br>150 GALLOWAY DR<br>PICKENS SC 29671-9610 |
| CREDITOR ID: 456791-AB<br>LISA D STEWART<br>5138 FOXFIRE RD<br>FAYETTEVILLE NC 28303-3285 | CREDITOR ID: 455983-AB<br>LISA E PFEIFFER<br>5638 MERRITT RIDGE RD<br>WINDSOR KY 42565-7110 | CREDITOR ID: 452850-AB<br>LISA K BETHELY<br>6036 KUEBEL DR<br>NEW ORLEANS LA 70126-1318 |
| CREDITOR ID: 453704-AB<br>LISA K DONALDSON<br>4120 MELANIE LN<br>MT DORA FL 32757-3209 | CREDITOR ID: 453850-AB<br>LISA K ESPINOZA<br>6708 ALISA DR<br>SLIDELL LA 70460-3962 | CREDITOR ID: 454137-AB<br>LISA K GIVENS<br>65 COUNTY ROAD 287<br>FLORENCE AL 35633-7028 |
| CREDITOR ID: 456733-AB<br>LISA L SPOERKE<br>134 ENGLE RD<br>LAKE WORTH FL 33461-4102 | CREDITOR ID: 452613-AB<br>LISA M ANDREWS<br>201 TATE DR<br>NEWTON AL 36352-4055 | CREDITOR ID: 453527-AB<br>LISA M CUPP<br>604 PALM CLUB CIR<br>BRUNSWICK GA 31525-2055 |
| CREDITOR ID: 454608-AB<br>LISA M HUDSON<br>19691 SE 15TH PL<br>MORRISTON FL 32668-3092 | CREDITOR ID: 454908-AB<br>LISA M KENDRICK<br>2259 CAMP GROUND CHURCH RD<br>LUVERNE AL 36049-5829 | CREDITOR ID: 455193-AB<br>LISA M LOONEY<br>1808 CATALA RD<br>VESTAVIA AL 35216-1708 |
| CREDITOR ID: 455231-AB<br>LISA M LUNCEFORD<br>625 MOUNTAIN VIEW RD<br>BLUFF CITY TN 37618-3234 | CREDITOR ID: 455684-AB<br>LISA M MUSGROVE<br>4112 BUCKLEY HALL RD<br>COBBS CREEK VA 23035-2022 | CREDITOR ID: 456061-AB<br>LISA M POUNDS<br>57 PANDORA DR<br>COLUMBUS MS 39702-7752 |
| CREDITOR ID: 456216-AB<br>LISA M RICHMAN<br>22928 WILSON RD<br>LOXLEY AL 36551-8446 | CREDITOR ID: 456814-AB<br>LISA M ST PIERRE<br>2317 TIFFANY DR<br>LAPLACE LA 70068-6366 | CREDITOR ID: 457429-AB<br>LISA M WOLFORD<br>1193 SYCAMORE RD<br>ELIZABETHTOWN KY 42701-9578 |
| CREDITOR ID: 455440-AB<br>LISA MCDUFFIE<br>4460 BROOKSIDE CARDIFF RD<br>GRAYSVILLE AL 35073-9733 | CREDITOR ID: 452977-AB<br>LISA P BRADFORD<br>620 27TH ST<br>KENNER LA 70062-5014 | CREDITOR ID: 457170-AB<br>LISA R WALLACE<br>1253 VERONICA ST<br>PT CHARLOTTE FL 33952-1144 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 254875-12
LISBON MAINTENANCE CO
1500 LISBON BRIDGE RD
GARLAND, NC 28441-8430

CREDITOR ID: 254881-12
LISY CORPORATION
3400 NW 67TH ST
MIAMI, FL 33147

CREDITOR ID: 381183-47
LITIGATION SOLUTIONS INC
901 MAIN STREET, SUITE C 121
DALLAS, TX 75202

CREDITOR ID: 397302-69
LITTER CONTROL/THE HUGHES COMPANY
ROUTE 1 BOX 59
EUTAW, AL 35462

CREDITOR ID: 400008-84
LITTLE, JAY
C/O LAWRENCE & ASSOCIATES PA
ATTN CHADWICK J LAWRENCE, ESQ
920 WEST EMMETT
KISSIMMEE FL 34741

CREDITOR ID: 400008-84
LITTLE, JAY
1620 COLUMBIA ARMS CIRCLE
KISSIMMEE FL 34741

CREDITOR ID: 391078-55
LITTLE, JIMMIE SR
C/O JOHN J PATINO PA LAW OFFICES
ATTN JOHN J PATINO, ESQ
PO BOX 720685
ORLANDO FL 32872

CREDITOR ID: 393571-55
LITTLE, LOUISE
C/O GREG JONES & ASSOCIATES
ATTN GREG JONES, ESQ
3015 MARKET STREET
WILMINGTON NC 28403

CREDITOR ID: 392091-55
LITTLE, WILLIE
C/O BRYAN S BLACKWELL, PC
ATTN BRYAN S BLACKWELL, ESQ
279 WEST MAIN STREET, SUITE 5
DOTHAN AL 36301

CREDITOR ID: 403812-94
LIVERNOIS, RONNIE J
10841 OLD PLANK RD
JACKSONVILLE FL 32220

CREDITOR ID: 254900-12
LIVERPOOL GROUP INC
DBA INTERNATIONAL DESSERT PALACE
PO BOX 540896
CITY OF OPA LOCKA, FL 33054

CREDITOR ID: 405929-99
LIVERPOOL GROUP INC DBA INT'L
DESSERT PALACE
C/O GERARD M KOURI JR PA
ATTN: GERARD M KOURI JR, ESQ
10021 PINES BLVD, STE 202
PEMBROKE PINES FL 33024-6191

CREDITOR ID: 403813-94
LIVERSEDGE, LINDA L
500 SW 43RD PLACE
OCALA FL 34474

CREDITOR ID: 454072-AB
LIVIA GARCIA
14373 SW 62ND ST
MIAMI FL 33183-1907

CREDITOR ID: 254904-12
LIVINGSTON PAR SCH BOARD
PO BOX 1030
SALES & USE TAX DEPT
LIVINGSTON, LA 70754-1030

CREDITOR ID: 452435-T1
LIVINGSTON PARISH CLERK OF COURT
ATTN: RECORDING DIVISION
PO BOX 427
PARISH COURTHOUSE
LIVINGSTON LA 70754-0427

CREDITOR ID: 241100-11
LIVINGSTON PARISH SCHOOL BOARD
SALES & USE TAX DEPT.
PO BOX 1030
LIVINGSTON, LA 70754-1030

CREDITOR ID: 254905-12
LIVINGSTON SHERIFF & TAX COLLECTOR
PO BOX 370
PROPERTY TAX
LIVINGSTON LA 70754-0370

CREDITOR ID: 318763-43
LIVINGSTON SHERIFF AND TAX COLLECTOR
PO BOX 370
LIVINGSTON, LA 70754-0370

CREDITOR ID: 421105-ST
LIVINGSTON, MARION MASON
1751 CENTRAL NE
ORANGEBURG SC 29115

CREDITOR ID: 457197-AB
LIZ WASHINGTON
3004 MANASSE DR
MONTGOMERY AL 36116-3947

CREDITOR ID: 454010-AB
LIZBETH FRANQUI
3530 NW 16TH TER
MIAMI FL 33125-1728

CREDITOR ID: 2358-07
LJ MELODY & COMPANY
PO BOX 297480
HOUSTON, TX 77297

CREDITOR ID: 1518-07
LJ MELODY & COMPANY
PO BOX 297480
HOUSTON, TX 77297

CREDITOR ID: 1517-07
LJ MELODY & COMPANY
C/O BANK ONE
PO BOX 297480
HOUSTON, TX 77297

CREDITOR ID: 315863-40
LJ VENTURES LLC
C/O JP PROPERTIES INC
ATTN: SUSAN BELL
ATLANTA, GA 30319

CREDITOR ID: 403814-94
LLEWELLYN, DAVID J
3441 HICKORY CREEK ROAD
DELTONA FL 32738

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 391102-55
LLINAS, MARIA
C/O CYTRYN AND SANTANA, PA
ATTN J ERIK SANTANA, ESQ
8100 NORTH UNIVERSITY DR, SUITE 202
TAMARAC FL 33321

CREDITOR ID: 456757-AB
LLOYD A STARK
1593 MCINTYRE DR
MOBILE AL 36618-2922

CREDITOR ID: 452695-AB
LLOYD BAKER
2400 SCEPTER LN
BIRMINGHAM AL 35226-2902

CREDITOR ID: 455683-AB
LLOYD G MURWIN
7200 URSULA AVE
BROOKSVILLE FL 34601-3811

CREDITOR ID: 400258-85
LLOYD, CHANTELL
C/O STEVE K MARKS, PA
ATTN STEVE K MARKS, ESQ
1600 SOUTH FEDERAL HWY, SUITE 801
POMPANO BEACH FL 33062

CREDITOR ID: 397656-72
LLOYDS OF LONDON
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 254917-12
LMS INTELLIBOUND, INC
ATTN REBECCA W HOLDERREAD, CFO
1979 LAKESIDE PARKWAY, SUITE 180
TUCKER, GA 30084

CREDITOR ID: 279389-36
LN INTERNATIONAL, INC FKA SCUNCI
INTERNATIONAL, INC.
C/O WILDMAN HARROLD ALLEN & DIXON
ATTN J W YOUNG & J C PASCHKE, ESQS
225 WEST WACKER DRIVE, STE 3000
CHICAGO  IL 60606-1229

CREDITOR ID: 1558-RJ
LN PIEDMONT VILLAGE LLC
ATTN: AL JOHNSTON LEASING MANAGER
4475 RIVER GREEN PARKWAY
DULUTH, GA 30009

CREDITOR ID: 278516-24
LN PIEDMONT VILLAGE LLC
ROBINSON, JAMPOL, ET AL
ATTN J CHRISTOPHER MILLER, ESQ
11625 RAINWATER DRIVE, SUITE 350
ALPHARETTA GA 30004

CREDITOR ID: 278516-24
LN PIEDMONT VILLAGE LLC
ATTN AL JOHNSTON, LEASING MGR
4475 RIVER GREEN PARKWAY, SUITE 100
DULUTH GA 30096

CREDITOR ID: 254919-12
LNK INTERNATIONAL INC
ATTN ROBERT KORLOWSKI, CONTROLLER
60 ARKAY DRIVE
HAUPPAUGE, NY 11788

CREDITOR ID: 416943-15
LNR PARTNERS, INC FOR LASALLE BANK
TTEE STRUCTURED ASSET SERIES 2002C2
C/O KOZYAK TROPIN & THROCKMORTON PA
ATTN JOHN W KOZYAK, ESQ
2525 PONCE DE LEON, 9TH FLOOR
CORAL GABLES FL 33134

CREDITOR ID: 416942-15
LNR PARTNERS, INC FOR LASALLE BANK
TTEE COMMERCIAL MTG ASSET 1999-C1
C/O KOZYAK TROPIN & THROCKMORTON PA
ATTN JOHN W KOZYAK, ESQ
2525 PONCE DE LEON, 9TH FLOOR
CORAL GABLES FL 33134

CREDITOR ID: 416933-15
LNR PARTNERS, INC, SERIES 1996-1
FOR CHASE COMMERCIAL MTG SEC CORP
C/O KOZYAK TROPIN & THROCKMORTON PA
ATTN JOHN W KOZYAK, ESQ
2525 PONCE DE LEON, 9TH FLOOR
CORAL GABLES FL 33134

CREDITOR ID: 254920-12
LOAD KING MANUFACTURING CO
ATTN NORMAN SANDERS, CFO
PO BOX 116798
ATLANTA, GA 30368-6798

CREDITOR ID: 254924-12
LOBSERVATEUR
PO BOX 1010
LA PLACE, LA 70069-1010

CREDITOR ID: 254925-12
LOBSTER HARVEST
ATTN: TERESA BRODRICK, VP
PO BOX 1865
GRAPEVINE, TX 76099-1865

CREDITOR ID: 254927-12
LOBSTER TRAP CO INC
PO BOX 3007
BOURNE, MA 02532-0708

CREDITOR ID: 418035-ST
LOCKE, CAROL BARBER & LUWANA JT TEN
1661 DUNCAN COMMUNITY RD
CHIPLEY FL 32428-5322

CREDITOR ID: 166350-09
LOCKETT, DARROW M
1105 COMPROMISE ST
KENNER LA 70062

CREDITOR ID: 410898-15
LOCKLEAR, WELTON
1122 CANAL ROAD
PEMBROKE PINES NC 28372

CREDITOR ID: 2382-07
LOCKWOOD ASSOC OF GA LP
80 W WIEUCA RD STE 302
ATLANTA, GA 30342

CREDITOR ID: 254933-12
LODGE MANUFACTURING CO
PO BOX 380
SOUTH PITTSBURG, TN 37380-0380

CREDITOR ID: 392829-55
LODOLCE, JASON L
C/O VERNIS & BOWLING OF FL KEYS, PA
ATTN ROB T COOK, ESQ
81990 OVERSEAS HIGHWAY, 3D FLOOR
ISLAMORADA FL 33036-0529

CREDITOR ID: 416109-L1
LODTZ, ALICE (SUBROGEE)
C/O COGHLAN KUKANKOS COOK LLC
ATTN FRANK STEPNOWSKI, ESQ
55 W WACKER, SUITE 1210
CHICAGO IL 60601-1612

CREDITOR ID: 416109-L1
LODTZ, ALICE (SUBROGEE)
406 DOUGLAS AVENUE
CRYSTAL LAKE IL 60014

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 392283-55
LOFTIN, ALYCE
C/O MARK J MILLER, PA
ATTN MARK J MILLER, ESQ
1600 S FEDERAL HWY, SUITE 1101
POMPANO BEACH FL 33062

CREDITOR ID: 391123-55
LOFTIN, JENNIFER
C/O TOM WRIGHT, ESQ
430 SOUTH DECATUR STREET
MONTGOMERY AL 36104

CREDITOR ID: 254936-12
LOG HOUSE FOODS, INC
SDS 12-0870
PO BOX 86
MINNEAPOLIS, MN 55486-0870

CREDITOR ID: 404012-15
LOG HOUSE FOODS, INC
ATTN LARAE ROGERS, CONTROLLER
700 BERKSHIRE LANE N
PLYMOUTH MN 55441

CREDITOR ID: 382775-51
LOGIX3
9143 PHILIPS HIGHWAY, SUITE 540
JACKSONVILLE, FL 32256

CREDITOR ID: 254941-12
LOGO CHAIR DBA LOGO INC
ATTN SHEA POPE, REGIONAL SALES MGR
1299 FARMVILLE ROAD
MEMPHIS, TN 38122

CREDITOR ID: 381044-47
LOGO INC
ATTN WILLIAM MCCAULEY, PRES
1299 FARMVILLE ROAD
MEMPHIS, TN 38122

CREDITOR ID: 391865-55
LOHSE, JONATHAN (MINOR)
C/O BORDEN R HALLOWES LAW OFFICE
ATTN BORDEN R HALLOWES, ESQ
95337 MACKINAS CIRCLE
FERNANDINA BEACH FL 32034

CREDITOR ID: 456038-AB
LOIS A POLLARD
14 TEAKWOOD DR
NEWPORT NEWS VA 23601-3131

CREDITOR ID: 1520-07
LOL LLC
6915 RED ROAD
SUITE 205
CORAL GABLES, FL 33143

CREDITOR ID: 456962-AB
LOLA C THOMPSON
7322 CANTRELL RD
DOUGLASVILLE GA 30135-6310

CREDITOR ID: 453752-AB
LOLA J DUNCAN
3206 SE SANTA BARBARA PL
CAPE CORAL FL 33904-4170

CREDITOR ID: 453439-AB
LOLETH E CORPUS
15330 SW 49TH ST
MIRAMAR FL 33027-3642

CREDITOR ID: 452917-AB
LOLITA A BOHANNON
412 DON GRAFF RD
FREEPORT FL 32439-3340

CREDITOR ID: 392826-55
LOMBARDO, EMMA
C/O EDWARD S DONINI LAW OFFICES
ATTN EDWARD S DONINI, ESQ
PO BOX 605
NEW SMYRNA BEACH FL 32170

CREDITOR ID: 454061-AB
LON R GAMBRELL
359 OLD AIRPORT RD
WHITMIRE SC 29178-9134

CREDITOR ID: 1560-07
LONDON ASSOCIATES LTD
C/O AMERA REALTY SERVICES INC
2900 UNIVERSITY DRIVE
CORAL SPRINGS, FL 33065

CREDITOR ID: 411088-15
LONDON ASSOCIATES, LTD
C/O GRONEK & LATHAM, LLP
ATTN R SCOTT SHUKER, ESQ.
390 N ORANGE AVENUE, SUITE 600
ORLANDO FL 32801

CREDITOR ID: 411088-15
LONDON ASSOCIATES, LTD
C/O BARRON REAL ESTATE, INC
2900 UNIVERSITY DRIVE, SUITE 26
CORAL SPRINGS FL 33065

CREDITOR ID: 406906-MS
LONDON, LAWRENCE A
510 LAURIE LYNN DR
BATON ROUGE LA 70819

CREDITOR ID: 393699-58
LONE STAR ANTIQUE MALL INC & RAESZ,
RICKY & RONNIE
ATTN RICKY C RAESZ, AS PRES & INDIV
2290 W HICKS ROAD, BLDG 7-1
FORT WORTH, TX 76131

CREDITOR ID: 254954-12
LONE STAR CONSOLIDATED FOODS
C/O LONE STAR FOODS
ATTN DOLORES R BURDINE
PO BOX 225979
DALLAS, TX 75222-5979

CREDITOR ID: 452495-99
LONESTAR PARTNERS LLP
ATTN: VIKAR TANDON
1 MARITIME PLAZA, STE 750
SAN FRANCISCO CA 94111

CREDITOR ID: 384213-47
LONG BEVERAGE INC
ATTN: RODNEY LONG, PRES
PO BOX 450
MORRISVILLE, NC 27560-0450

CREDITOR ID: 279378-36
LONG WHOLESALE, INC
C/O THOMAS L WEBB, ESQ
613 22ND AVENUE
MERIDIAN MS 39301

CREDITOR ID: 406908-MS
LONG, BOBBIE L
215 OAK KNOLL TERRACE
ANDERSON SC 29625

CREDITOR ID: 416987-15
LONG, DENNIS
C/O FRIEDLINE & MCCONNELL, PA
1758 UNIVERSITY BLVD 8
JACKSONVILLE FL 32216

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 406909-MS
LONG, DENNIS
7217 OLD BARN ROAD
MONTGOMERY AL 36117

CREDITOR ID: 392416-55
LONG, DOTTIE
C/O WHIBBS & WHIBBS, PA
ATTN J DONOVAN WHIBBS, ESQ
105 EAST GREGORY SQUARE
PENSACOLA FL 32502

CREDITOR ID: 452049-98
LONGACRE MASTER FUND LTD
ATTN VLADIMIR JELISAVCIC
810 SEVENTH AVENUE 22ND FLOOR
NEW YORK NY 10019

CREDITOR ID: 452051-98
LONGACRE MASTER FUND LTD
C/O US BANK NATIONAL ASSOCIATION
ATTN DAWNITA EHL
CORPORATE TRUST SERVICES
1420 FIFTH AVE 7TH FLR
SEATTLE WA 98101

CREDITOR ID: 381305-47
LONGWOOD UTILITIES OF ALTAMONTE SPRINGS
PO BOX 160609
ALTAMONTE SPRINGS FL 32716-0609

CREDITOR ID: 452839-AB
LONI A BERNQUIST
4386 E POSSELT DR
HERNANDO FL 34442-2315

CREDITOR ID: 453653-AB
LONNIE M DENTON
PO BOX 1026
LAKE PARK GA 31636-1026

CREDITOR ID: 455500-AB
LONNIE O MELTON
307 S CHURCH ST
STARKE FL 32091-4019

CREDITOR ID: 456200-AB
LONNIE R RHOM
471 MCEWEN RD
MOUNTAIN CITY TN 37683-5225

CREDITOR ID: 453265-AB
LONNIE V CATHEY
6003 PLAYERS PL
MILTON FL 32570-8769

CREDITOR ID: 453679-AB
LOOMAS E DICKIE
1629 POMOTAW TRL
ANNISTON AL 36206-1753

CREDITOR ID: 254963-12
LOOMIS FARGO & CO
DEPT AT 40331
ATLANTA, GA 31192-0331

CREDITOR ID: 382776-51
LOOMIS FARGO & COMPANY
3650 MORRIS FARM DRIVE, UNIT 1D
GREENSBORO, NC 27409

CREDITOR ID: 254965-12
LOOPS NURSERY & GREENHOUSE
ATTN DAVID W LOOP, PRES
2568 OLD MIDDLEBURG RD
JACKSONVILLE FL 32210

CREDITOR ID: 410859-15
LOPEZ DE ARMAS, SANDRA
C/O SARAH STEINBAUM, PA
ATTN SARAH STEINBAUM, ESQ
44 WEST FLAGLER STREET, STE 2175
MIAMI FL 33130

CREDITOR ID: 410859-15
LOPEZ DE ARMAS, SANDRA
9701 FONTAINBLEAU BLVD, APT 201
MIAMI FL 33172

CREDITOR ID: 400491-87
LOPEZ, ALBERTO
C/O MARQUEZ & MARCELO-ROBAINA, PA
ATTN MARCELO LESCANO, ESQ.
6303 BLUE LAGOON DRIVE, SUITE 390
MIAMI FL 33126

CREDITOR ID: 400491-87
LOPEZ, ALBERTO
2285 SW 18TH STREET
MIAMI FL 33145

CREDITOR ID: 389422-54
LOPEZ, AZZIE
3551 CARTERHILL ROAD, APT F207
MONTGOMERY AL 36111

CREDITOR ID: 391594-55
LOPEZ, JOSE
C/O CONSTANTINOU LAW FIRM
ATTN JOHN CONSTANTINOU, ESQ
120 EAST PARRISH STREET, STE 300
DURHAM NC 27701

CREDITOR ID: 167011-09
LOPEZ, JOSE R
PO BOX 555
MOUNT DORA FL 32756

CREDITOR ID: 391889-55
LOPEZ, JUDITH
C/O KOLTUN & LAZAR
ATTN DENNIS A KOLTUN, ESQ
7000 SW 97TH AVENUE, SUITE 210
MIAMI FL 33173

CREDITOR ID: 408361-15
LOPEZ, KIMBERLY D
BY FRANK LOPEZ, GUARDIAN
C/O M A BASS, JR, ESQ
PO BOX 712
HAZLEHURST MS 39083

CREDITOR ID: 407686-15
LOPEZ, MANUEL
C/O SIMON & D'ALEMBERTE, RL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 410414-15
LOPEZ, NICOLAZA
C/O LAW OFFICE OF PETER N HILL
ATTN PETER N HILL, ESQ
1851 W COLONIAL DRIVE
ORLANDO FL 32804

CREDITOR ID: 390793-55
LOPEZ, ROSE
C/O JEFFREY M BYRD, PA
ATTN JEFFREY M BYRD, ESQ
2620 E ROBINSON STREET
ORLANDO FL 32803

CREDITOR ID: 392160-55
LOPEZ, SOL LUIS
C/O ALLAN S ZAMREN LAW OFFICES
ATTN ALLAN STEPHEN ZAMREN, ESQ
44 WEST FLAGLER STREET, SUITE 2225
MIAMI FL 33130

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 388094-54
LOPICCOLO, AGNES I
2228 ROYAL ST.
NEW ORLEANS, LA 70117

CREDITOR ID: 388094-54
LOPICCOLO, AGNES I
C/O GAUDIN & LONGORIA, LLC
ATTN SALVADOR G LONGORIA, ESQ
858 CAMP STREET
NEW ORLEANS LA 70130

CREDITOR ID: 388548-54
LOPICCOLO, ANNA
7218 WEST JUDGE PEREZ DRIVE
ARABI, LA 70032

CREDITOR ID: 388548-54
LOPICCOLO, ANNA
C/O DYSART & TABARY LLC
ATTN JOHN J. FINCKBEINER, ESQ
327 EXCHANGE PLACE
NEW ORLEANS LA 70130

CREDITOR ID: 391075-55
LOPRENA, RODNEY
C/O CREWS & BODIFORD, PA
ATTN BRYAN CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 457555-31
LORAIN SOIL WTR CNSRVATION DST
ATTN: SANDY DENES
42110 RUSSIA RD
ELYRIA OH 44035-6813

CREDITOR ID: 454975-AB
LORAINE B KNOTT
405 MARIE ST
SUNSET LA 70584-6110

CREDITOR ID: 406910-MS
LORBACHER, KENNETH
1306 CLAYMORE DRIVE
GARNER NC 27529

CREDITOR ID: 254969-12
LORD'S SAUSAGE & COUNTRY HAM, INC
ATTN WAYNE LORD, PRES
PO BOX 1000
DEXTER, GA 31019

CREDITOR ID: 456081-AB
LORE A PRICE
4321 HEATHER LN
JACKSONVILLE FL 32207-7030

CREDITOR ID: 407504-99
LOREAL PARIS
C/O GARFUNKEL WILD & TRAVIS PC
ATTN BURTON S WESTON, ESQ
111 GREAT NECK ROAD, STE 503
GREAT NECK NY 11021

CREDITOR ID: 407504-99
LOREAL PARIS
ATTN PATRICK ACKERMAN
35 BROADWAY ROAD
CRANBURY NJ 08512

CREDITOR ID: 400096-84
LOREDO, REGULO
5831 SW 9TH, APT 5A
MIAMI FL 33144

CREDITOR ID: 453024-AB
LORENA E BROCKMEYER
656 SW HIGHLAND AVE
KEYSTONE  HEIGHTS FL 32656-9275

CREDITOR ID: 385594-54
LORENZ, AVRAHAM
3690 INVERRARY DR
FORT LAUDERDALE, FL 33314

CREDITOR ID: 390886-55
LORENZ, AVRAHAM
C/O ROSENBERG & ROSENBERG
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020-6631

CREDITOR ID: 455110-AB
LORENZO L LENOX
156 NE 30TH ST
WINTON  MANORS FL 33334-1065

CREDITOR ID: 391282-55
LORENZO, PETER
C/O SHUSTER & SABEN, LLC
ATTN RICHARD SHUSTER, ESQ
4770 BISCAYNE BLVD, SUITE 1030
MIAMI FL 33137

CREDITOR ID: 455149-AB
LORETTA F LINGG
6664 TIMBERWOOD CIR
PINELLAS PARK  FL

CREDITOR ID: 456024-AB
LORETTA F PITTMAN
5150 JOHN REYNOLDS RD
GAINESVILLE GA 30506-3370

CREDITOR ID: 454305-AB
LORETTA HALL
1600 FOREST HILLS RD
JACKSONVILLE FL 32208-3106

CREDITOR ID: 453710-AB
LORI A DORIA
2723 HOLLY RIDGE DR
ORANGE  PARK FL 32073-6514

CREDITOR ID: 455971-AB
LORI A PERRY
5043 SCOTT ACRES ST
MORGANTON NC 28655-8855

CREDITOR ID: 456493-AB
LORI B SCOTT
111 FOX FIRE DR
FLORENCE AL 35630-7365

CREDITOR ID: 452524-AB
LORI L ADAMS
106 CRESCENT DR
ENTERPRISE AL 36330-1941

CREDITOR ID: 453984-AB
LORI L FOSTER
3305 DOYLE HAWKINS RD
NAVARRE FL 32566-9647

CREDITOR ID: 454510-AB
LORI L HODGE
2014 BELHAVEN DR
ORANGE  PARK FL 32065-7665

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 453057-AB
LORI S BROWN
20257 MOUNT PROSPECT AVE
PT  CHARLOTTE FL 33952-1211

CREDITOR ID: 457236-AB
LORIE A WELCH
1680 MELLOW RD
NEWPORT TN 37821-4612

CREDITOR ID: 382035-36
LORILLARD TOBACCO COMPANY
KENNETH CHERRY
714 GREEN VALLEY RD
GREENSBORO NC 27408

CREDITOR ID: 456772-AB
LORRAINE COLELLI STEPHENS
21100 95TH AVE S APT 128
BOCA  RATON FL 33428-3504

CREDITOR ID: 455076-AB
LORRAINE LEASE
745 SIR RICHARD RD
TALLAHASSEE FL 32310-9434

CREDITOR ID: 457114-AB
LORRI A VIDRINE
3291 GRAND PRAIRIE HWY
WASHINGTON LA 70589-4027

CREDITOR ID: 457235-AB
LORRIE A WEIS
34 NOTTINGHAM WAY
PENSACOLA FL 32506-4147

CREDITOR ID: 453658-AB
LORRY LORAY DERN
PO BOX 617
BRONSON FL 32621-0617

CREDITOR ID: 254989-12
LOS ANDES BAKERY
ATTN EZEQUIEL OR BLANCA MURCIA
5241 NEW PEACHTREE ROAD, SUITE J
CHAMBLEE, GA 30341

CREDITOR ID: 45984-05
LOSLEY, FREDERICK C
1320 COCO PLUM
MARATHON FL 33050

CREDITOR ID: 392598-55
LOSTAGLIA, TRACY
C/O BIRDSALL LAW FIRM, INC
ATTN BENJAMIN J BIRDSALL, III ESQ
918 POYDRAS STREET, 2ND FLR
NEW ORLEANS LA 70112

CREDITOR ID: 392978-55
LOTITO, CHRISTOPHER
C/O ROBERT E GLUCK, PA LAW OFFICES
ATTN ROBERT E GLUCK, ESQ
333 NW 70TH AVENUE, SUITE 103
PLANTATION FL 33317

CREDITOR ID: 406911-MS
LOTT, JIMMY N
2600 MICHIGAN AVE, APT 440C
PENSACOLA FL 32526

CREDITOR ID: 411086-15
LOTT, RACHAEL, (MINOR) BY
KATHY FELDER, HER MOTHER
C/O T PATTON YOUNGBLOOD, JR PA
ATTN T P YOUNGBLOOD, JR, ESQ
106 S TAMPANIA AVE, SUITE 100
TAMPA FL 33609 3256

CREDITOR ID: 453549-AB
LOTTIE J DANIEL
RR 2 BOX N4
WAUKOMIS OK 73773-9639

CREDITOR ID: 454680-AB
LOTTIE M ISRAEL
1140 CARTHAGE DR
JACKSONVILLE FL 32218-8108

CREDITOR ID: 386147-54
LOTUSO, THEOLIA
1217 MARYLAND AVENUE
KENNER, LA 70062

CREDITOR ID: 384214-47
LOT-VAC SWEEPING SERVICE
3034 RAMSEUR CHURCH RD
SHELBY, NC 28150

CREDITOR ID: 397303-69
LOT-VAC SWEEPING SERVICE
3034 RAMSEUR CHURCH ROAD
SHELBY, NC 28150

CREDITOR ID: 453824-AB
LOU A ELLIS
10419 TANTON RD
PENSACOLA FL 32506-9585

CREDITOR ID: 454356-AB
LOU DENA HARRIS
1130 GLENWAY DR
PERRY FL 32347-7288

CREDITOR ID: 454950-AB
LOU N KING
PO BOX 169
LAWTEY FL 32058-0169

CREDITOR ID: 456404-AB
LOUELLA B SALTZMAN
5810 ALVIE RD
GUEYDAN LA 70542-5016

CREDITOR ID: 452847-AB
LOUIS H BESTEN JR
9810 TIVERTON WAY
LOUISVILLE KY 40242-2335

CREDITOR ID: 452915-AB
LOUIS J BOGAR
3 STARFISH CT
PONTE  VEDRA  BEACH FL 32082-1750

CREDITOR ID: 455765-AB
LOUIS J NOBLE
4813 58TH ST N
ST  PETE FL 33709-3632

CREDITOR ID: 375972-44
LOUIS PRYOR SUPPLY INC
ATTN SHERYL L STEVENSON
2487 N JOHN YOUNG PKY
ORLANDO, FL 32804-4194

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 416112-L1<br>LOUIS, KENNIE L<br>C/O CHARLIE BAGLAN & ASSOCIATES<br>ATTN CHARLIE BAGLAN, ESQ<br>PO BOX 1289<br>BATESVILLE MS 38606 | CREDITOR ID: 391481-55<br>LOUIS, LUC<br>C/O L ANTON REBALKO, PA<br>ATTN L ANTON REBALKO, ESQ<br>3111 UNIVERSITY DRIVE, SUITE 901<br>CORAL SPRINGS FL 33065 | CREDITOR ID: 392335-55<br>LOUIS, YOLETTE J<br>C/O CRAIG DERNIS, PA LAW OFFICE<br>ATTN CRAIG DERNIS, ESQ<br>2450 NE MIAMI GARDENS DR, 2ND FLOOR<br>AVENTURA FL 33180 |
| CREDITOR ID: 255007-12<br>LOUISE BOWLING<br>3011 TAYLOR BLVD<br>LOUISVILLE, KY 40208-1156 | CREDITOR ID: 453088-AB<br>LOUISE BUCKNER<br>1030 SILVER LAKE RD SW<br>LA  BELLE FL 33935-7410 | CREDITOR ID: 455849-AB<br>LOUISE C OWEN<br>1034 ROCK BRIDGE RD<br>PILOT  MTN NC 27041-8379 |
| CREDITOR ID: 454396-AB<br>LOUISE D HAYES<br>710 EXECUTIVE CENTER DR<br>APT 1233<br>WEST  PALM  BEACH FL 33401 | CREDITOR ID: 455723-AB<br>LOUISE M NELSON<br>265 PERSIMMON RD<br>SOPCHOPPY FL 32358-0863 | CREDITOR ID: 456819-AB<br>LOUISE MARIE STRAUSS<br>7533 HAVERNILL RD EXT<br>LAKEWORTH FL 33463 |
| CREDITOR ID: 457290-AB<br>LOUISE R WHITING<br>6353 E VALE ST<br>INVERNESS FL 34452-8249 | CREDITOR ID: 453661-AB<br>LOUISIA DESIR<br>151 NE 26TH CT<br>POMPANO  BEACH FL 33064-3865 | CREDITOR ID: 241103-11<br>LOUISIAN DEPT. OF REVENUE<br>SALES TAX DIVISION<br>PO BOX 3138<br>BATON ROUGE, LA 70821-3138 |
| CREDITOR ID: 255013-12<br>LOUISIANA ASSN OF SELF INSURED EMPL<br>PO BOX 4151<br>BATON ROUGE, LA 70821-4151 | CREDITOR ID: 240546-06<br>LOUISIANA BOARD OF PHARMACY<br>5615 CORPORATE BLVD SUITE 8E<br>BATON ROUGE LA 70808-2537 | CREDITOR ID: 278712-99<br>LOUISIANA COA-COLA<br>ATTN DICK STITELER,<br>DIRECTOR OF CUSTOMER FINANCIAL SVCS<br>1314 ERASTE LANDRY ROAD<br>LAFAYETTE LA 70506 |
| CREDITOR ID: 410704-15<br>LOUISIANA DEPARTMENT OF AGRICULTURE<br>ATTN J MARVIN MONTGOMERY, ESQ<br>PO BOX 631<br>BATON ROUGE LA 70821 | CREDITOR ID: 269297-16<br>LOUISIANA DEPARTMENT OF REV & TAX<br>C/O ROBERT G. PUGH<br>PUGH, PUGH & PUGH, LLP<br>333 TEXAS STREET, SUITE 2100<br>SHREVEPORT, LA 71101-5302 | CREDITOR ID: 397342-70<br>LOUISIANA DEPARTMENT OF REVENUE<br>617 NORTH THIRD STREET<br>BATON ROUGE, LA 70802 |
| CREDITOR ID: 255023-12<br>LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 91011<br>BATON ROUGE, LA 70821-9011 | CREDITOR ID: 255022-12<br>LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 3138<br>BATON ROUGE, LA 70821-3138 | CREDITOR ID: 240547-06<br>LOUISIANA DEPT OF AGRICULTURE &<br>FORESTRY<br>PO BOX 91081<br>BATON ROUGE LA 70821-9081 |
| CREDITOR ID: 240548-06<br>LOUISIANA DEPT OF ENVIRONMENTL QLTY<br>FINANCIAL SERVICES DIVISION<br>PO BOX 4311<br>BATON ROUGE LA 70821-4311 | CREDITOR ID: 452077-AA<br>LOUISIANA DEPT OF HEALTH & HOSPITAL<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHARLES C FOTI, JR<br>300 CAPITOL DRIVE<br>BATON ROUGE LA 70802 | CREDITOR ID: 452078-AA<br>LOUISIANA DEPT OF HEALTH & HOSPITAL<br>C/O OFFICE OF GOVERNOR<br>ATTN: KATHLEEN BABINEAUX BLANCO<br>CONSTITUTENT SERVICES<br>PO BOX 94004<br>BATON ROUGE LA 70804-9004 |
| CREDITOR ID: 452076-AA<br>LOUISIANA DEPT OF HEALTH & HOSPITAL<br>ATTN: DIRECTOR<br>1201 CAPITOL ACCESS ROAD<br>PO BOX 629<br>BATON ROUGE LA 70821-0629 | CREDITOR ID: 457583-99<br>LOUISIANA DEPT OF REVENUE<br>D HANSEN, C BRATKOWSKI & A SMITH<br>LEGAL DIV, 617 NORTH THIRD STREET<br>BATON ROUGE LA 70802 | CREDITOR ID: 255030-12<br>LOUISIANA DEPT OF REVENUE<br>PO BOX 91011<br>BATON ROUGE LA 70821-9011 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 255029-12<br>LOUISIANA DEPT OF REVENUE<br>PO BOX 201<br>WITHHOLDING TAX SECTION<br>BATON ROUGE, LA 70821-0201 | CREDITOR ID: 255031-12<br>LOUISIANA DEPT OF REVENUE &<br>TAXATION<br>PO BOX 91017<br>BATON ROUGE, LA 70821-9017 | CREDITOR ID: 240549-06<br>LOUISIANA DEPT OF WILDLIFE&FISHERIE<br>PO BOX 98000<br>BATON ROUGE, LA 70898-9000 |
| CREDITOR ID: 241106-11<br>LOUISIANA DEPT. OF REVENUE<br>NEW ORLEANS EXHIBITION HALL TAX<br>ACCOUNT NO.: 6032593900<br>PO BOX 91205<br>BATON ROUGE, LA 70821-9205 | CREDITOR ID: 240550-06<br>LOUISIANA EGG COMMISSION<br>LA DEPT AGRICULTURE & FORESTRY<br>ACCOUNTS RECEIVABLE<br>PO BOX 91081<br>BATON ROUGE LA 70821-9081 | CREDITOR ID: 254260-12<br>LOUISIANA FISH FRY PRODUCTS<br>ATTN KRISTINE DOOLEY, MGR<br>5267 PLANK ROAD<br>BATON ROUGE, LA 70805 |
| CREDITOR ID: 240551-06<br>LOUISIANA HORTICULTURE COMMISSION<br>PO BOX 91081<br>BATON ROUGE LA 70821-9081 | CREDITOR ID: 397304-69<br>LOUISIANA LOTTERY<br>55 LAUREL STREET<br>BATON ROUGE, LA 70801 | CREDITOR ID: 255038-12<br>LOUISIANA MAILING SYSTEMS INC<br>ATTN NORA TICE, OFFICE MGR<br>3625 FLORIDA AVENUE<br>KENNER, LA 70065 |
| CREDITOR ID: 382940-51<br>LOUISIANA MEDICAID<br>PO BOX 91030<br>BATON ROUGE, LA 70821-9030 | CREDITOR ID: 255040-12<br>LOUISIANA OFFICE PRODUCTS<br>210 EDWARDS AVENUE<br>HARAHAN, LA 70123 | CREDITOR ID: 397799-75<br>LOUISIANA P&L ENTERGY<br>PO BOX 64001<br>NEW ORLEANS, LA 70164 |
| CREDITOR ID: 255045-12<br>LOUISIANA SEAFOOD EXCHANGE<br>428 JEFFERSON HWY<br>JEFFERSON, LA 70121-2515 | CREDITOR ID: 395531-64<br>LOUISIANA STATE UNIVERSITY<br>208 COATES<br>BATON ROUGE, LA 70803 | CREDITOR ID: 255050-12<br>LOUISIANA WATER CO<br>PO BOX 69000<br>BATON ROUGE, LA 70896-6396 |
| CREDITOR ID: 255051-12<br>LOUISIANA WEEKLY<br>PO BOX 8628<br>NEW ORLEANS, LA 70182 | CREDITOR ID: 390995-55<br>LOUIS-NOEL, INNOCIA<br>C/O GREG MONALDI & ASSOCIATES<br>ATTN STACY L FEINSTEIN, ESQ<br>200 SE 9TH STREET<br>FORT LAUDERDALE FL 33316-1020 | CREDITOR ID: 255054-12<br>LOUISVILLE COURIER JOURNAL<br>PO BOX 630537<br>CINCINNATI, OH 45263-0537 |
| CREDITOR ID: 399439-15<br>LOUISVILLE GAS & ELECTRIC COMPANY<br>ATTN C MICHAEL COOPER<br>820 WEST BROADWAY<br>LOUISVILLE KY 40202 | CREDITOR ID: 255061-12<br>LOUISVILLE WATER COMPANY<br>ATTN BARBARA K DICKENS, ESQ<br>550 SOUTH 3RD STREET<br>LOUISVILLE, KY 40202 | CREDITOR ID: 255062-12<br>LOUISVILLE/JEFFERSON COUNTY<br>REVENUE COMMISSION<br>PO BOX 35420<br>LOUISVILLE, KY 40232-5410 |
| CREDITOR ID: 382777-51<br>LOUK, MARY<br>707 GREEN BELT DRIVE<br>SUGARLAND, TX 77478 | CREDITOR ID: 403815-94<br>LOUK, MARY L<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 403815-94<br>LOUK, MARY L<br>432 HUCKLEBERRY TRAIL<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 407783-93<br>LOVELL, ERNESTINE<br>3133 VALLEYDALE DRIVE<br>ATLANTA GA 30311 | CREDITOR ID: 456599-AB<br>LOWELL A SIMPSON<br>126 CROWN CT<br>ROCKINGHAM NC 28379-8100 | CREDITOR ID: 167678-09<br>LOWELL, ABBIE L<br>PO BOX 2428<br>ORANGE BEACH AL 36561 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 255077-12
LOWERY FABRICATING
ATTN KENDALL OR VERNON LOWERY
1650 KRISTI CIRCLE
BIRMINGHAM, AL 35243

CREDITOR ID: 392883-55
LOWERY, BARBARA
C/O FARAH, FARAH, & ABBOTT, PA
ATTN BRIAN M FLAHERTY, ESQ
10 WEST ADAMS STREET, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 255079-12
LOWES
PO BOX 530954
ATLANTA, GA 30353-0954

CREDITOR ID: 240553-06
LOWNDES COUNTY BOARD OF COMM
325 W SAVANNAH AVE
VALDOSTA GA 31601

CREDITOR ID: 240554-06
LOWNDES COUNTY HEALTH DEPT
1112 MILITARY RD
COLUMBUS MS 39701

CREDITOR ID: 255086-12
LOWNDES COUNTY TAX COLLECTOR
PO BOX 1077
PROPERTY TAX
COLUMBUS MS 39703

CREDITOR ID: 255087-12
LOWNDES COUNTY TAX COMMISSIONER
PO BOX 1409
PROPERTY TAX
VALDOSTA GA 31603-1409

CREDITOR ID: 279510-99
LOWNDES DROSDICK ET AL
ATTN: ZACHARY J BANCROFT
450 S ORANGE AVE, STE 800 (32801)
PO BOX 2809
ORLANDO FL 32802-2809

CREDITOR ID: 411230-15
LOWRY, BRENDA
C/O CUSIMANO KEENER ROBERTS, ET AL
ATTN MICHAEL L ROBERTS, ESQ
153 SOUTH 9TH STREET
GADSDEN AL 35901

CREDITOR ID: 429840-15
LOZIER, KARL A, JR
334 VILLA DRIVE SOUTH
ATLANTIS FL 33462

CREDITOR ID: 452383-15
LPI CALHOUN, INC
C/O CHAMBERLAIN, HRDLICKA, ET AL
ATTN JAMES L PAUL, ESQ
191 PEACHTREE STREET NE, 9TH FLOOR
ATLANTA GA 30303

CREDITOR ID: 1561-07
LPI KEY WEST ASSOCIATES LTD
2200 S DIXIE HIGHWAY
SUITE 702 B
MIAMI, FL 33133-1900

CREDITOR ID: 416843-15
LPI MILLEDGEVILLE INC
C/O CHAMBERLAIN HRDLICKA ET AL
ATTN JAMES L PAUL, ESQ
191 PEACHTREE STREET, NINTH FLOOR
ATLANTA GA 30303

CREDITOR ID: 416844-15
LPI WAYCROSS INC.
C/O CHAMBERLAIN HRDLICKA ET AL
ATTN JAMES L PAUL, ESQ
191 PEACHTREE STREET, NINTH FLOOR
ATLANTA GA 30303

CREDITOR ID: 452343-S1
LPL CORP.
ATTN: ROSANN TANNER
9785 TOWNE CTR DRIVE
SAN DIEGO CA 92121-1968

CREDITOR ID: 255097-12
LR NELSON CORPORATION
ATTN PAUL GAGNON, CONTROLLER
PO BOX 95805
CHICAGO, IL 60694-5805

CREDITOR ID: 2388-07
LRS GENERAL PARTNERSHIP
PO BOX A
BATESVILLE, AR 72503

CREDITOR ID: 2388-07
LRS GENERAL PARTNERSHIP
WILLIAMS & ANDERSON PLC
ATTN JOHN KOOISTRA, III, ESQ
111 CENTER STREET, 22ND FLOOR
LITTLE ROCK  AR 72201

CREDITOR ID: 255101-12
LSQ FUNDING GROUP LC
% CHARLIES PASTRIES
PO BOX 102432
ATLANTA, GA 30368-2432

CREDITOR ID: 455103-AB
LUCAS A LEJEUNE
425 HORN DR
CROWLEY LA 70526-7320

CREDITOR ID: 392343-55
LUCERO, ANALIA R
C/O DAVID M. SHENKMAN, PA
ATTN DAVID M SHENKMAN, ESQ
2701 S BAYSHORE DRIVE, SUITE 602
MIAMI FL 33133

CREDITOR ID: 407809-15
LUCEY, TERESA A & PATRICIA A
232 SOUTH LAGRANGE ROAD
LAGRANGE IL 60525-2458

CREDITOR ID: 255108-12
LUCILA DISTRIBUTION CORP
4300 SOUTHWEST 75TH AVENUE
MIAMI, FL 33155

CREDITOR ID: 455417-AB
LUCILLE E MCCLURE
1133 S 26TH AVE
HOLLYWOOD FL 33020-5737

CREDITOR ID: 454981-AB
LUCILLE G KOCH
3813 PATRICIA LN
HARVEY LA 70058-5605

CREDITOR ID: 457086-AB
LUCINDA N VARGAS
3881 SW 122ND AVE
MIAMI FL 33175-3027

CREDITOR ID: 240555-06
LUCINDA T DANIEL
TAX COLLECTOR
PO BOX 280
CRAWFORDVILLE FL 32326

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456746-AB<br>LUCIUS F STANALAND III<br>1775 WEOKA RD<br>WETUMPKA AL 36092-4525 | CREDITOR ID: 248407-12<br>LUCKETT, DOROTHY A<br>4608 KATY DRIVE<br>NEW SMYRNA BEACH FL 32169 | CREDITOR ID: 457158-AB<br>LUCRETIA M WALKER<br>2626 NW 8TH ST<br>POMPANO  BEACH FL 33069-2229 |
| CREDITOR ID: 453309-AB<br>LUCY A CHRISTIAN<br>#204<br>301 N PINE ISLAND RD<br>PLANTATION FL 33324-7806 | CREDITOR ID: 456202-AB<br>LUCY C RIBECCA<br>3 LODGE DRV<br>GREENWOOD  LAKE NY 10925 | CREDITOR ID: 1563-07<br>LUCY COMPANY OF SOUTH CAROLINA<br>C/O GRUBB & ELLIS WILSON/KIBLER<br>PO BOX 11312<br>COLUMBIA, SC 29211 |
| CREDITOR ID: 455492-AB<br>LUCY MEDLIN<br>180 P G PEARCE RD<br>ZEBULON NC 27597-6193 | CREDITOR ID: 391914-55<br>LUCY, BETTY<br>C/O YORK, LEGG & MEADOR<br>ATTN J STEPHEN LEGG, ESQ<br>PO DRAWER 16207<br>MOBILE AL 36616 | CREDITOR ID: 382036-36<br>LUIGINO'S INC<br>ATTN SEAN BRENNAN, CR MGR<br>525 LAKE AVENUE SOUTH<br>PO BOX 16630<br>DULUTH MN 55802 |
| CREDITOR ID: 407611-15<br>LUIGINO'S, INC<br>C/O FRYBERGER LAW FIRM<br>ATTN SHAWN M DUNLEVY, ESQ<br>302 N SUPERIOR STREET, SUITE 700<br>DULUTH  MN 55802 | CREDITOR ID: 407611-15<br>LUIGINO'S, INC<br>PO BOX 16630<br>DULUTH MN 55816 | CREDITOR ID: 453391-AB<br>LUIS A COLON<br>1755 E TIFFANY DR<br>WEST  PALM  BEACH FL 33407-3224 |
| CREDITOR ID: 453700-AB<br>LUIS DOMINGUEZ<br>13988 SW 160TH CT | CREDITOR ID: 452849-AB<br>LUIS E BETANCOURT<br>20604 SW 103RD PL<br>MIAMI FL 33189-3621 | CREDITOR ID: 456187-AB<br>LUIS E REY<br>9008 DALE DR<br>TAMPA FL 33615-1910 |
| CREDITOR ID: 382870-51<br>LUIS FLIKER & ASSOCIATES, INC FKA<br>DIVERS<br>13550 SW 6TH COURT, SUITE 412<br>PEMBROKE PINES, FL 33122 | CREDITOR ID: 382869-51<br>LUIS FLIKER & ASSOCIATES, INC FKA<br>DIVERS<br>13550 SW 6TH COURT, SUITE 412<br>PEMBROKE PINES, FL 33122 | CREDITOR ID: 456045-AB<br>LUIS M PONCE<br>7111 MIAMI LAKES DR<br>#N1<br>MIAMI  LAKES FL 33014 |
| CREDITOR ID: 456286-AB<br>LUIS M RODRIGUEZ<br>5765 NW 110TH ST<br>HIALEAH FL 33012-2566 | CREDITOR ID: 452959-AB<br>LUISA C BOWMAN<br>APT 211<br>3737 SAINT JOHNS BLUFF RD S<br>JACKSONVILLE FL 32224-2652 | CREDITOR ID: 240556-06<br>LUKE COOLEY JUDGE OF PROBATE<br>P O DRAWER 6406<br>DOTHAN AL 36302-6406 |
| CREDITOR ID: 456778-AB<br>LULA W STEVENS<br>8152 CHAUCER CT<br>JACKSONVILLE FL 32244-2416 | CREDITOR ID: 255136-12<br>LUMBERTON CITY TAX COLLECTOR<br>PO BOX 1388<br>PROPERTY TAX<br>LUMBERTON CITY NC 28359-1388 | CREDITOR ID: 395684-65<br>LUNDIN ROOFING LLC<br>1301 COMMERCIAL DRIVE<br>PORT ALLEN, LA 70767-3227 |
| CREDITOR ID: 406913-MS<br>LUNDY, FRANK W<br>2505 HERITAGE DR<br>TITUSVILLE FL 32780 | CREDITOR ID: 399982-84<br>LUNDY, LADAVIUS<br>600 S WASHINGTON AVE, APT 24<br>MOBILE AL 36603-1453 | CREDITOR ID: 387486-54<br>LUNDY, SANDRA<br>810 NE HIGHWAY 41<br>WILLISTON FL 32696 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　**CASE: 05-03817-3F1**

CREDITOR ID: 406914-MS
LUNN, RAYMOND
200 ROSEDOWN WAY
MANDEVILLE LA 70471

CREDITOR ID: 255138-12
LUQUIRE
PO BOX 211328
MONTGOMERY, AL 36121

CREDITOR ID: 454323-AB
LURA B HANCOCK
19450 DURRANCE RD # 1
N FT MYERS FL 33917-5134

CREDITOR ID: 456153-AB
LURA B READLE
103 DOGWOOD DR
ST AUGUSTINE FL 32080-6337

CREDITOR ID: 382778-51
LUSSIER, KATHERINE
9164 STARPASS DRIVE
JACKSONVILLE, FL 32256

CREDITOR ID: 403816-94
LUSSIER, KATHERINE A
9164 STARPASS DRIVE
JACKSONVILLE FL 32256

CREDITOR ID: 244793-12
LUTGENS, DAVID
2337 CEDAR SHORES CIRCLE
JACKSONVILLE, FL 32210

CREDITOR ID: 391015-55
LUTGENS, SARAH (MINOR)
C/O CARLA LUTGENS
PO BOX 14483
JACKSONVILLE FL 32238

CREDITOR ID: 391015-55
LUTGENS, SARAH (MINOR)
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 453222-AB
LUTHER H CARR
PO BOX 19
GENEVA FL 32732-0019

CREDITOR ID: 453638-AB
LUTHER L DELCAMBRE
1097 FRANCIS LOOP
ST MARTINVIL LA 70582-7430

CREDITOR ID: 453654-AB
LUTHER L DENTON
100 MCMILLIAN RD
FITZGERALD GA 31750-6818

CREDITOR ID: 255144-12
LUTHERS LAWN & LANDSCAPING
ATTN LUTHER E BEACH, OWNER
5739 CONNELL RD
PLANT CITY, FL 33567

CREDITOR ID: 255144-12
LUTHERS LAWN & LANDSCAPING
C/O LAW OFFICE OF STEPHEN L EVANS
ATTN STEPHEN L EVANS, ESQ
104 NORTH THOMAS STREET
PLANT CITY FL 33563

CREDITOR ID: 395685-65
LUTHER'S LAWN & LANDSCAPING
5739 CONNELL RD
PLANT CITY, FL 33567

CREDITOR ID: 406915-MS
LUTTRULL, JERRY D
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406915-MS
LUTTRULL, JERRY D
1712 POPLAR DR
ORANGE PARK FL 32073

CREDITOR ID: 168235-09
LUTZ, BRIAN
2319 37TH AVE N
ST PETERSBURG FL 33713

CREDITOR ID: 255147-12
LUVEL DAIRY INC
PO BOX 1229
KOSIUSKO, MS 39090

CREDITOR ID: 408369-15
LUX, DEJAH
C/O WOOTEN HONEYWELL ET AL
ATTN COUNCIL WOOTEN, JR, ESQ
236 SOUTH LUCERNE CIRCLE
ORLANDO FL 32801

CREDITOR ID: 457004-AB
LUZ TORRES
14520 SW 297TH ST
HOMESTEAD FL 33033-3931

CREDITOR ID: 254229-12
LW GATEWOOD WHOLESALE GROCERY
PO DRAWER C
FOREST, MS 39074

CREDITOR ID: 1564-07
LW JOG S C LTD
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 410744-15
LW JOG SC, LTD
C/O RICE PUGATCH ROBINSON ET AL
ATTN CRAIG A PUGATCH, ESQ
101 NE THIRD AVENUE, STE 1800
FORT LAUDERDALE FL 33301

CREDITOR ID: 410744-15
LW JOG SC, LTD
C/O SOUTHERN MGMT & DEV LTD
ATTN STEVEN LEVIN, VP
21301 POWERLINE ROAD, STE 312
BOCA RATON FL 33433

CREDITOR ID: 2359-07
LW SMITH JR TRUST
301 PARK LAKE ROAD
COLUMBIA, SC 29223

CREDITOR ID: 456579-AB
LYDIA G SICARD
14131 PATIN DYKE RD
VENTRESS LA 70783-3903

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 455383-AB
LYDIA MAURER
6865 NW 15TH ST
PLANTATION FL 33313-5318

CREDITOR ID: 457091-AB
LYDIA VASQUEZ-RIVERA
2814 FORMOSA BLVD
KISSIMMEE FL 34747-2206

CREDITOR ID: 255155-12
LYKES MEATS GROUP INC
PO BOX 198198
ATLANTA, GA 30384-8198

CREDITOR ID: 255156-12
LYKINS OIL COMPANY
PO BOX 633722
CINCINNATI, OH 45263-3722

CREDITOR ID: 406080-15
LYKINS OIL COMPANY
ATTN LINDA BLOCK OR ROBERT MANNING
5163 WOLFPEN PLEASANT HILL ROAD
MILFORD OH 45150

CREDITOR ID: 454159-AB
LYLE K GOFORTH
4765 REID RD
WINSTON-SALEM NC 27107-6433

CREDITOR ID: 382779-51
LYNCH, PETER
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 377869-45
LYNCH, PETER L
C/O WINN DIXIE STORES INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 456367-AB
LYNDA D RUMBLE
3536 HUDSON LN
BOYTON  BEACH FL 33436-8549

CREDITOR ID: 453503-AB
LYNDA F CROWE
415 W ORANGE ST
FITZGERALD GA 31750-3226

CREDITOR ID: 455704-AB
LYNDA L NAYLOR
7751 MULHALL DR
JACKSONVILLE FL 32216-5849

CREDITOR ID: 455826-AB
LYNDA M ORR
419 7TH AVE NW
ARAD AL 35016-1052

CREDITOR ID: 456864-AB
LYNDA SWEENOR
3360 KELSEY LN
ST  CLOUD FL 34772-7033

CREDITOR ID: 452971-AB
LYNN C BOYKINS
7847 MOSS POINTET TRAILE
JACKSONVILLE FL 32244

CREDITOR ID: 453393-AB
LYNN COLQUITT
730 ADAMS CIR
SOCIAL  CIRCLE GA 30025-5175

CREDITOR ID: 453414-AB
LYNN L CONTI
1001 SE 27TH ST
CAPE  CORAL FL 33904-2921

CREDITOR ID: 456944-AB
LYNN M THOMAS
280 HUNTRIDGE DR
STOCKBRIDGE GA 30281-4745

CREDITOR ID: 255168-12
LYNN ROBERTS & ASSOCIATES INC
ATTN ROBERT C SUNDMACHER, VP
1769 BLOUNT ROAD, SUITE 109
POMPANO BEACH FL 33069

CREDITOR ID: 402791-89
LYNN, DAVID MICHAEL
1627 WAKEFIELD WAY
ROCK HILL SC 29730

CREDITOR ID: 455695-AB
LYNNE P MYRICK
2135 EDGEWOOD RD
MILLBROOK AL 36054-3615

CREDITOR ID: 168400-09
LYON, KERRY D
1734 LAKESIDE DRIVE
VENICE FL 34293

CREDITOR ID: 255173-12
LYONS PIPES & COOK, PC
ATTN D CONSTANTINE & C THURBER
2 NORTH ROYAL STREET
PO BOX 2727
MOBILE, AL 36652-2727

CREDITOR ID: 398796-78
LYONS, LINDA F
3660 WATERSIDE DRIVE
ORANGE PARK, FL 32065

CREDITOR ID: 417211-BB
M & I MARSHALL & ILSLEY BANK
ATTN: JAMES HILDEBRANDT
1000 NORTH WATER STREET
PO BOX 2977
MILWAUKEE WI 53202

CREDITOR ID: 240557-06
M J MOULIN
MTG DIV
ID# 749

CREDITOR ID: 279323-35
M JACOBS & SONS
ATTN DAVID LUBIN, CFO
PO BOX 9069
FARMINGTON HILLS MI 48333

CREDITOR ID: 255194-12
M KAMENSTEIN, DIV OF LIFETIME HOAN
ATTN MARIE DOERRBECKER, CREDIT MGR
1 MERRICK AVENUE
WESTBURY NY 11590

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 255196-12
M LICHT & SON INC
ATTN RICHARD M LICHT, PRESIDENT
PO BOX 507
KNOXVILLE, TN 37901-0507

CREDITOR ID: 278915-30
M RICHARD & SON
PO BOX 66
SUNSET, LA 70584-0066

CREDITOR ID: 255175-12
M&E MANUFACTURING CO, INC
ATTN JEFF WEINBERGER, PRES
29 PROGRESS STREET
KINGSTON, NY 12402

CREDITOR ID: 399721-53
M&J SOLVENTS
1577 MARIETTA ROAD
ATLANTA GA 31779

CREDITOR ID: 255541-12
M&M LAWN CARE
ATTN: MARK WESLEY, OWNER
476 E TODD RD
SCIENCE HILL, KY 42553

CREDITOR ID: 255178-12
M&M MARS
PO BOX 100593
ATLANTA, GA 30384-0593

CREDITOR ID: 407569-15
M&M MARS - MASTERFOODS USA
ATTN ALTHEA GEORGES, CUST CARE MGR
800 HIGH STREET
HACKETTSTOWN NJ 07840

CREDITOR ID: 255209-12
M&M METALWORKS INC
1728 21ST STREET
GULFPORT, MS 39501

CREDITOR ID: 255203-12
M&M PROVISIONS
ATTN STEVE MCCOY, PRES
266 ENTERPRISE DRIVE
HOUMA, LA 70360

CREDITOR ID: 255210-12
M&N FOOD PRODUCTS
ATTN: JOE IMPASTATO, PRES
PO BOX 938
LACOMBE, LA 70445

CREDITOR ID: 410453-15
M&P LULING LP
C/O KIRKPATRICK & LOCKHART ET AL
ATTN JAMIE BISHOP
HENRY W OLIVER BUILDING
535 SMITHFIELD STREET
PITTSBURGH PA 15222-2312

CREDITOR ID: 410453-15
M&P LULING LP
ATTN IRA M MORGAN, PRESIDENT
1230 GRANT BUILDING
PITTSBURGH PA 15219

CREDITOR ID: 255179-12
M&P REYNOLDS ENTERPRISES INC
1900 NW 32 STREET
POMPANO BEACH, FL 33064

CREDITOR ID: 255180-12
M&P SHOPPING CENTER
LAKE SHORE VILLAGE
ATTN MICHAEL PLASKER, GP
5025 WINTERS CHAPEL RD
ATLANTA, GA 30360-1700

CREDITOR ID: 1565-07
M&P SHOPPING CENTER
5025 WINTERS CHAPEL RD
LAKE SHORE VILLAGE
ATLANTA, GA 30360-1700

CREDITOR ID: 255181-12
M&S SIGNS INC
ATTN SUZIE BOATWRIGHT, PRES
102 DRENNEN RD, SUITE C-9
ORLANDO FL 32806

CREDITOR ID: 403482-98
M.D. SASS
RE/ ENTERPRISE PORTFOLIO COMPANY LP
ATTN MARC KIRSCHNER GC
10 NEW KING ST
WHITE PLAINS NY 10604

CREDITOR ID: 417212-BB
M.L. STERN & CO., LLC
ATTN: ARLENE B IPAPO
8350 WILSHIRE ROAD, 3RD FL
BEVERLY HILLS CA 90211

CREDITOR ID: 397305-69
M/Z LAWN & LANDSCAPE
5103 CIRCLE DRIVE
SHELBY, NC 28152

CREDITOR ID: 390570-55
MAATOUK, CHARO
C/O ANDERSON & HOWELL, PA
ATTN RICHARD A STAGGARD, ESQ
2029 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 400287-85
MABRY, PAULA C
C/O GONZELEZ PORCHER GARCIA ET AL
ATTN ANDY M CUSTER, ESQ
2328 10TH AVE N, SUITE 600
LAKE WORTH FL 33461

CREDITOR ID: 407642-15
MAC TRAILER LEASING, LLC DBA
PLM TRAILER LEASING
ATTN KARA PETERSON, CREDIT SUPER
1 MAYNARD DRIVE
PARK RIDGE NJ 07656

CREDITOR ID: 452371-S1
MACDOUGA**
ATTN: JOYCE MILLETT
PLACE DU CANADA
SUITE 2000
MONTREAL QC H3B-4J1
CANADA

CREDITOR ID: 381230-47
MACHADO FENCE
3525 NW 98 ST
MIAMI, FL 33147

CREDITOR ID: 391326-55
MACHADO, MARIA
C/O AAA LEGAL SERVICES, INC
ATTN RAUL A MONTANER, ESQ
13780 SW 56TH, SUITE 100
MIAMI FL 33175

CREDITOR ID: 393487-55
MACHADO, NORMA
C/O LEEDS COLBY PARIS ET AL
ATTN JACK PARIS, ESQ
2400 S DIXIE HIGHWAY, STE 100
MIAMI FL 33133

CREDITOR ID: 400362-85
MACIAS, MARTA
C/O CARLOS M RIPPES LAW OFFICES
ATTN CARLOS M RIPPES, ESQ
24 EAST 5TH  STREET, SUITE 2E
HIALEAH FL 33010

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 255225-12
MACK LLC DBA KRISPY KREME
ATTN ALAN HERBERT
PO BOX 10100
NEW ORLEANS, LA 70181

CREDITOR ID: 255227-12
MACK PRODUCE
314 E LEMON ST
PO BOX 363
FITZGERALD, GA 31750

CREDITOR ID: 408170-15
MACK, BRENDA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 WEST KENNEDY BLVD, STE 100
TAMPA FL 33609

CREDITOR ID: 269639-19
MACK, DON
C/O WILKINSON LAW FIRM PC
ATTN CYNTHIA WILKINSON, ESQ
SUITE 811
215 N RICHARD ARRINGTON BLVD.
BIRMINGHAM AL 35203

CREDITOR ID: 390913-55
MACK, PAMELA
C/O VALTEAU, HARRIS, KOENIG & MAYER
ATTN J NELSON MAYER, III, ESQ
1410 FIRST NBC BUILDING
210 BARONNE STREET
NEW ORLEANS LA 70112

CREDITOR ID: 392769-55
MACK, SANDRA
C/O ROSEN & CHALIK, PA
ATTN JASON CHALIK, ESQ
300 NORTHWEST 82ND AVE, SUITE 414
PLANTATION FL 33324

CREDITOR ID: 400405-85
MACK, SHADYIS
C/O BOGIN, MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 381772-15
MACKAY ENVELOPE COMPANY, LLC
ATTN SUSAN RAUSCH, CORP CR MGR
2100 ELM STREET SE
MINNEAPOLIS MN 55414-2597

CREDITOR ID: 2538-07
MACKEY, SANDRA
3590 CLOUDLAND DRIVE NW
ATLANTA, GA 30327

CREDITOR ID: 382780-51
MACKINNEY SYSTEMS
4411 E STATE HWY D, SUITE F
SPRINGFIELD, MO 65809

CREDITOR ID: 255230-12
MACKOUL DISTRIBUTORS, INC
ATTN JEROME MACKOUL, PRES
PO BOX 3847
JACKSONVILLE, FL 32206-0906

CREDITOR ID: 255231-12
MACKS LIVER MUSH
ATTN: BENJAMIN RON MCKEE, PRES
PO BOX 27
POLKVILLE, NC 28136

CREDITOR ID: 255232-12
MACON  TELEGRAPH & NEWS
PO BOX 4167
MACON, GA 31208

CREDITOR ID: 456494-AB
MACON C SCOTT
10 PATRICK CT
COVINGTON GA 30016-8178

CREDITOR ID: 255233-12
MACON COUNTY TAX COLLECOTR
5 WEST MAIN STREET
ANNEX BUILDING
PROPERTY TAX
FRANKLIN NC 28734-3005

CREDITOR ID: 392523-55
MACON, GAIL
C/O TYLER F TYGART, PA
ATTN TYLER F TYGART, ESQ
1300 RIVERPLACE BLVD, SUITE 601
JACKSONVILLE FL 32207

CREDITOR ID: 400299-85
MACON, HEATHER L
C/O BUCHER FIRM PC
ATTN STEPHEN BUCHER, ESQ
3782 ASHLEY PHOSPHATE RD
NORTH CHARLESTON SC 29418

CREDITOR ID: 255235-12
MACRO 4, INC
PO BOX 19157
NEWARK, NJ 07195-0157

CREDITOR ID: 403532-15
MACRO 4, INC
ATTN SCOTT MATEO
35 WATERVIEW BLVD
PARSIPPANY NJ 07054

CREDITOR ID: 382786-51
MACRO4
35 WATERVIEW BLVD
PARIPPANY, NJ 07054-0292

CREDITOR ID: 382787-51
MACROVISION
900 NATIONAL PARKWAY, SUITE 125
SCHAUMBURG, IL 60173-5108

CREDITOR ID: 381232-47
MACS SHEET METAL & MECHANICAL SVCS INC
817 JAMES LEE RD  PO BOX 3028
FT WALTON BEACH, FL 32547

CREDITOR ID: 255239-12
MAD HATTER MUFFLERS & TIRES
ATTN CHUCK OR HARRIETTE WALKER
960 SOUTH DIXIE HWY WEST
POMPANO BEACH, FL 33060

CREDITOR ID: 406917-MS
MADDEN, JAMES A
767 PENLAND RD
LAURENS SC 29360

CREDITOR ID: 168837-09
MADDOX, JANICE A
3407 AVE R
FORT PIERCE FL 34947

CREDITOR ID: 255243-12
MADDUX SUPPLY CO
PO BOX 4219
GREENVILLE, SC 29608

CREDITOR ID: 455597-AB
MADELIN L MONTES
150 W 12TH ST
HIALEAH FL 33010-3990

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

CREDITOR ID: 457098-AB
MADELINE VELEZ
PO BOX 57365
JACKSONVILLE FL 32241-7365

CREDITOR ID: 255250-12
MADISON COUNTY COURTHOUSE
100 NORTHSIDE SQUARE
PROPERTY TAX
HUNTSVILLE, AL 35801-4800

CREDITOR ID: 318767-43
MADISON COUNTY TAX COLLECTOR
PO BOX 113
CANTON, MS 39046

CREDITOR ID: 318022-42
MADISON COUNTY TAX COLLECTOR
112 E PINCKNEY ST RM 102
MADISON, FL 32340-2463

CREDITOR ID: 411411-98
MADISON INVESTMENT TRUST
ATTN SALLY MEYER
6310 LAMAR AVE STE 120
OVERLAND PARK KS 11705-1101

CREDITOR ID: 410459-98
MADISON INVESTMENT TRUST - SERIES 1
ATTN KRISTY STARK
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

CREDITOR ID: 405906-98
MADISON INVESTMENT TRUST - SERIES 3
ATTN KRISTY STARK
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

CREDITOR ID: 405907-98
MADISON INVESTMENT TRUST - SERIES 4
ATTN SALLY MEYER
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

CREDITOR ID: 264143-12
MADISON INVESTORS, LLC FKA
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264143-12
MADISON INVESTORS, LLC FKA
VICTORY MADISON, LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 403518-98
MADISON LIQUIDITY INVESTORS LLC
ATTN SALLY MEYER
6310 LAMAR AVE STE 120
OVERLAND PAARK KS 66202

CREDITOR ID: 1567-RJ
MADISON MALL SHOPPING CTR INC
C/O MARX REALTY & IMP CO INC
ATTN JENNIFER GRUENBERG
708 THIRD AVE, 15TH FLOOR
NEW YORK, NY 10017

CREDITOR ID: 399728-98
MADISON NICHE OPPORTUNITIES LLC
ATTN KRISTY STARK
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

CREDITOR ID: 1568-07
MADISON STATION PROPERTIES LLC
ATTN JOHN STRATTON II
6360 I-55 NORTH, SUITE 210
JACKSON, MS 39211

CREDITOR ID: 255262-99
MADISON STATION PROPERTIES LLC
ATTN JOHN STRATTON II
6360 I-55 NORTH, SUITE 210
JACKSON, MS 39211

CREDITOR ID: 255262-99
MADISON STATION PROPERTIES LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 255262-99
MADISON STATION PROPERTIES LLC
C/O PHELPS DUNBAR LLP
ATTN DOUGLAS C NOBLE, ESQ
111 E CAPITOL STREET, SUITE 600
PO BOX 23066
JACKSON MS 39225-3066

CREDITOR ID: 457561-31
MADISON TOWNSHIP
ATTN: BARBARA BAILEY
51 1ST ST
NEWARK OH 43055

CREDITOR ID: 403217-98
MADISON/PRAMERICA OPPORTUNITIES LLC
ATTN KRISTY STARK
6310 LAMAR AVE
OVERLAND PARK KS 66202

CREDITOR ID: 376019-44
MADIX INC
ATTN DAVID PAYNE, CREDIT MGR
PO BOX 729
TERRELL TX 75160

CREDITOR ID: 279243-35
MADIX STORE FIXTURES
ATTN: DAVID PAYNE/JUSTIN SAUNDERS
500 AIRPORT RD
TERRELL TX 75160

CREDITOR ID: 456139-AB
MAE D RANDALL
201 ABES RD
DRY  PRONG LA 71423-4199

CREDITOR ID: 456792-AB
MAE FRANCES STEWART
1109 E MAIN ST
PERRY FL 32347-2922

CREDITOR ID: 453227-AB
MAE J CARRIER
24 FLANDERS LN
PALM  COAST FL 32137-9223

CREDITOR ID: 453860-AB
MAE M EVANS
3817 HARING RD
METAIRIE LA 70006-2505

CREDITOR ID: 403817-94
MAFFETT, GEOFFREY A
702 DANESBROOK WAY
MELBOURE FL 32940

CREDITOR ID: 455843-AB
MAGALI OTERO
425 TILFORD BLDG T
DEERFIELD  BEACH FL 33442

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 452593-AB<br>MAGDA ALVAREZ-SANTANA<br>2268 STONEHEDGE LOOP<br>KISSIMMEE FL 34743-3354 | CREDITOR ID: 453081-AB<br>MAGDELENE H BRYANT<br>864 INGATE PASS<br>BRENT AL 35034-3204 | CREDITOR ID: 453811-AB<br>MAGDI E EL-SHAFIE<br>5207 BEHMS CT<br>PORT  RICHEY FL 34668-6430 |
| CREDITOR ID: 255274-12<br>MAGEE GENERAL HOSPITAL<br>ATTN KATHY MONK<br>300 THIRD AVE SE<br>MAGEE, MS 39111-3698 | CREDITOR ID: 416507-L1<br>MAGEE, ANGELA<br>C/O PITTMAN GERMANY ROBERTS & WELSH<br>ATTN JOSEPH E ROBERTS, JR, ESQ.<br>PO BOX 22985<br>JACKSON MS 39225 | CREDITOR ID: 416507-L1<br>MAGEE, ANGELA<br>C/O EUGENE C TULLOS LAW OFFICE<br>ATTN EUGENE C TULLOS, ESQ<br>PO BOX 74<br>RALEIGH MS 39153 |
| CREDITOR ID: 390973-55<br>MAGER, GERALD<br>C/O WINSTON & CLARK, PA<br>ATTN BRADLEY WINSTON, ESQ<br>8211 W BROWARD BLVD, SUITE 420<br>PLANTATION FL 33324 | CREDITOR ID: 453210-AB<br>MAGGI L CARO<br>3160 LINDEN AVE<br>GULF  BREEZE FL 32563-5301 | CREDITOR ID: 255278-12<br>MAGIC AMERICAN CORP<br>PO BOX 94086<br>SEATTLE, WA 98124-9486 |
| CREDITOR ID: 255280-12<br>MAGIC-4, INC<br>ATTN DAVID WAMPLER, PRES<br>22015 ANNE STREET<br>SANTA ANA CA 92704 | CREDITOR ID: 391183-55<br>MAGISTRA, MARIA (MINOR)<br>C/O DEPENA & DEPENA, PA<br>ATTN FRANK E DEPENA, ESQ<br>1810 JACKSON STREET<br>FORT MYERS FL 33901 | CREDITOR ID: 255284-12<br>MAGISTRATE COURT OF<br>34 E BROAD ST<br>COWETA COUNTY<br>NEWNAN GA 30263-1923 |
| CREDITOR ID: 255290-12<br>MAGISTRATE COURT OF CHARLTON<br>COUNTY<br>100 COUNTY ST<br>FOLKSTON GA 31537 | CREDITOR ID: 255308-12<br>MAGLA PRODUCTS LLC<br>ATTN JANE CORLEY, AR MGR<br>PO BOX 1934<br>MORRISTOWN, NJ 07962-1934 | CREDITOR ID: 411354-GX<br>MAGNA CARTA INSURANCE LTD.<br>WINDSOR PLACE<br>18 QUEEN STREET<br>HAMILTON  HM 12<br>BERMUDA |
| CREDITOR ID: 255310-12<br>MAGNOLIA BEVERAGE<br>ATTN: MICHAEL M MICHAUD, CFO<br>2668 ST ANDREWS ST<br>MERIDIAN, MS 39301 | CREDITOR ID: 397170-67<br>MAGNOLIA LAUNDRIES LLC<br>46 SUMMERLAND RD.<br>TAYLORSVILLE, MS 39168 | CREDITOR ID: 255314-12<br>MAGNOLIA LIFT TRUCK PARTS<br>PO BOX 75587<br>JACKSON, MS 39282 |
| CREDITOR ID: 384217-47<br>MAGNOLIA LIQUOR<br>PO BOX 3587<br>LAFAYETTE, LA 70502-3587 | CREDITOR ID: 384218-47<br>MAGNOLIA LIQUOR CO BEER<br>809 JEFFERSON HIGHWAY<br>NEW ORLEANS, LA 70153 | CREDITOR ID: 255315-12<br>MAGNOLIA LIQUOR COMPANY<br>PO BOX 53333<br>NEW ORLEANS, LA 70153-3333 |
| CREDITOR ID: 411255-15<br>MAGNOLIA PARK ASSOCIATES, LP<br>TALCOR COMMERCIAL REAL ESTATE SVCS<br>ATTN REBECCA ADAMS<br>MONTICELLO SQUARE, SUITE 200A<br>1018 THOMASVILLE ROAD<br>TALLAHASSEE FL 32303 | CREDITOR ID: 411254-15<br>MAGNOLIA PARK ASSOCIATES, LP<br>C/O ECKSTEIN PROPERTIES LLC<br>ATTN SHIMON ECKSTEIN, MGR MEMBER<br>60 BROAD STREET, SUITE 3503<br>NEW YORK NY 10004 | CREDITOR ID: 1569-RJ<br>MAGNOLIA PARK SHOPPING CENTER<br>C/O TALCOR COMMERCIAL RL EST INC<br>1018 THOMASVILLE RD<br>TALLAHASSEE, FL 32303 |
| CREDITOR ID: 255318-12<br>MAGNOLIA SPRINGS NATURAL SPR WATER<br>ATTN DIANE SIMMONS, CFO<br>1434 3RD STREET<br>KENTWOOD, LA 70444 | CREDITOR ID: 255321-12<br>MAGNUM EQUIPMENT INC<br>ATTN THOMAS W MAAG, CEO<br>5817 PLAUCHE STREET<br>NEW ORLEANS LA 70123 | CREDITOR ID: 403818-94<br>MAGUIRE, SEAN D<br>13860 ISHNALA CIRCLE<br>WELLINGTON FL 33414 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 269640-19
MAHABIR, KAMINI
PO BOX 566055
MIAMI FL 33256-6056

CREDITOR ID: 390883-55
MAHLE, SHELLY
C/O BAKER & ZIMMERMAN PA
ATTN ROBERT A ZIMMERMAN, ESQ.
6100 GLADES ROAD #301
BOCA RATON FL 33434

CREDITOR ID: 255325-12
MAI & ASSOCIATES, INC
ATTN JESSE SPEAR, CEO
3322 LAKEVIEW PARKWAY
VILLA RICA, GA 30180

CREDITOR ID: 411110-15
MAILHOT, FRANK AND SHARON
PMB 649
1706 FRONT STREET
LYNDEN WA 98264

CREDITOR ID: 452996-AB
MAILON S BRAY
5763 BLUERIDGE DR
COLUMBUS GA 31907-4306

CREDITOR ID: 1570-RJ
MAIN STREET MARKETPLACE, LLC
ATTN E PAUL STREMPEL, JR
III RIVERCHASE OFFICE PLAZA, STE 10
BIRMINGHAM, AL 35244

CREDITOR ID: 1570-RJ
MAIN STREET MARKETPLACE, LLC
C/O KING, DRUMMOND, & DABBS, PC
ATTN MARJORIE O DABBS. ESQ
100 CENTERVIEW DRIVE, SUITE 180
BIRMINGHAM AL 35216

CREDITOR ID: 390965-55
MAIN, JAMES L
C/O MANUEL & THOMPSON
ATTN ZACHARY B TAYLOR, ESQ
PO BOX 1470
PANAMA CITY FL 32404

CREDITOR ID: 255328-12
MAINELY LOBSTER INC
ATTN: JOHN S MAVAR JR, PRES
18600 MEDIA DRIVE
ROBERTSDALE, AL 36567

CREDITOR ID: 456606-AB
MAITA POST SINGER
3073 BAYSHORE DR
TALLAHASSEE FL 32309-2205

CREDITOR ID: 381251-47
MAJA FOOD TECHNOLOGY INC
1122 E HARTMAN AVENUE
OMAHA, NE 68110

CREDITOR ID: 255330-12
MAJESTIC CHEMICALS
PO BOX 418
OPELOUSAS, LA 70571

CREDITOR ID: 255331-12
MAJESTIC DRUG COMPANY, INC
ATTN NILDA L OYOLA
PO BOX 490
4996 MAIN STREET
SOUTH FALLSBURG, NY 12779

CREDITOR ID: 452773-AB
MAJOR BATTLE
1311 PARK AVE S
TIFTON GA 31794-5245

CREDITOR ID: 395544-15
MAKOTO DRESSING INC
ATTN THOMAS A COBB, PRES
644 ATLANTIS ROAD
MELBOURNE FL 32904

CREDITOR ID: 255338-12
MALCO PRODUCTS INC
ATTN GERARD ARTH, VP FIN
PO BOX 892
BARBERTON OH 44203

CREDITOR ID: 453105-AB
MALCOLM J BURKE JR
4061 BAUDELAIRE DR
MARRERO LA 70072-6215

CREDITOR ID: 454357-AB
MALCOLM K HARRIS
10737 S PRESERVE WAY # WA105
MIRAMAR FL 33025-6557

CREDITOR ID: 390672-55
MALDONADO, JOANN
C/O WILLIAM C RUGGIERO ATTY AT LAW
ATTN WILLIAM C RUGGIERO ESQ
200 E BROWARD BLVD #1100
FT LAUDERDALE FL 33301

CREDITOR ID: 393146-55
MALDONADO, WALDEMAR
C/O TONY C FRANCIS, PA
ATTN TONY FRANCIS, ESQ
PO BOX 771243
ORLANDO FL 32877-1243

CREDITOR ID: 455752-AB
MALINDA T NICKLES
108 PARKER ST
ABBEVILLE SC 29620-1730

CREDITOR ID: 262848-12
MALISH CORPORATION, THE
ATTN MARK A RAY, VP
4260 HAMANN PARKWAY
WILLOUGHBY, OH 44094

CREDITOR ID: 403819-94
MALL, KENNETH G
505 LANCASTER STREET, APT 16D
JACKSONVILLE FL 32204

CREDITOR ID: 255342-12
MALLARD ENVIRONMENTAL INC
ATTN BOBBIE BREAUX, OFF MGR
1506 NORTH BERTRAND
LAFAYETTE, LA 70506

CREDITOR ID: 393213-55
MALLOY, KATHLEEN
C/O TERRELL HOGAN ELLIS YEGELWEL, PA
ATTN PATRICIA DODSON, ESQ
233 EAST BAY STREET, SUITE 804
JACKSONVILLE FL 32202

CREDITOR ID: 400343-85
MALONE, JOANE
C/O DAVID A LIPTON, ESQ
THE GRANT BUILDING SUITE 400
44 BROAD STREET NW
ATLANTA GA 30303

CREDITOR ID: 390820-55
MALONE, PATRICIA B
C/O VALTEAU HARRIS KOENIG & MAYER
ATTN STEVEN M KOENIG, ESQ
1410 FIRST NBC BUILDING
210 BARONNE STREET, SUITE 1410
NEW ORLEANS LA 70112

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 393532-55
MALONE, RYAN
C/O VERNIS & BOWLING OF FL KEYS, PA
ATTN ROB T COOK, ESQ
81990 OVERSEAS HWY, 3RD FLOOR
ISLAMORADA FL 33036

CREDITOR ID: 382037-36
MALT-O-MEAL COMPANY
ATTN: NANCY M JOHNSON, CR MGR
2700 IDS TOWER
80 SOUTH 8TH ST
MINNEAPOLIS MN 55402-2297

CREDITOR ID: 248092-12
MAMADOU, DIALLO M
811 PIEDMONT AVENUE, APT B17
ATLANTA, GA 30308

CREDITOR ID: 452298-S1
MAN SEC
ATTN: ROSE MORSE
440 SOUTH LASALLE STREET,
20TH FLOOR
CHICAGO IL 60605

CREDITOR ID: 417213-BB
MAN SECURITIES, INC
ATTN: ROSE MORSE
440 SOUTH LASALLE STREET, 20TH FL
CHICAGO IL 60605

CREDITOR ID: 382937-51
MANAGED PHARMACY BENEFITS
110 N. COLLEGE, SUITE 900
TYLER, TX 75702

CREDITOR ID: 279406-99
MANAGEMENT CO LLP
ATTN: EARL E MCEVOY
GATEWAY CENTER THREE
100 MULBERRY STREET
NEWARK NJ 07102

CREDITOR ID: 382788-51
MANAGEMENT COMPUTER SYSTEMS CORP.
14 WALNUT AVE.
CLARK, NJ 07066

CREDITOR ID: 255354-12
MANATEE COUNTY TAX COLLECTOR
PO BOX 25300
PROPERTY TAX
BRADENTON FL 34206-5300

CREDITOR ID: 1571-07
MANATEE VILLAGE INVESTMENTS IN
C/O IN-REL MANAGEMENT INC
2328 TENTH AVENUE NORTH
LAKE WORTH, FL 33461

CREDITOR ID: 315864-40
MANCHESTER MALL ASSOCIATES, LP
C/O CENTER SERVICES INC
6200 CRESTWOOD STATION
CRESTWOOD, KY 40014

CREDITOR ID: 255362-12
MANCINI PACKING CO
PO BOX 930576
ATLANTA, GA 31193-0576

CREDITOR ID: 255363-12
MANDA FINE MEATS
ATTN ROBERT YARBOROUGH, CEO
PO BOX 3374
BATON ROUGE, LA 70821-3374

CREDITOR ID: 1572-07
MANDARIN LORETTO DEVELOPMENT
PO BOX 350688
JACKSONVILLE, FL 32235-0688

CREDITOR ID: 410888-15
MANDEVILLE PARTNERS, LTD
C/O HARWELL HOWARD HYNE ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 381028-47
MANE
ATTN: STACI BENNISON, VP FIN
999 TECH DRIVE
MILFORD, OH 45150

CREDITOR ID: 390868-55
MANGANO, CATHERINE JUNE
C/O RUE & ZIFFRA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 417099-15
MANGHAM, TIMIKA
C/O WOLFSON & GROSSMAN, PA
ATTN RICHARD WOLFSON, ESQ
11900 BISCAYNE BLVD, SUITE 760
MIAMI FL 33181

CREDITOR ID: 392097-55
MANGUNDAYAO, ERLINDA
C/O MORGAN & MORGAN
ATTN RONSON J PETREE, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 406921-MS
MANINT, HORACE I JR
545 BAKER ROAD
STONEWALL LA 71078

CREDITOR ID: 381199-47
MANLEY, CONNER E
1225 20TH STREET NORTH
JACKSONVILLE BEACH, FL 32250

CREDITOR ID: 381532-47
MANN, TONY
5810 CRISPIN STREET, APT 1A
ROANOKE, VA 24019

CREDITOR ID: 406922-MS
MANNING, RANDALL L
16508 CROOKED LANE
FISHERVILLE KY 40023

CREDITOR ID: 259591-12
MANNING, RICHARD M
PO BOX 13
RIVERVIEW, FL 33568

CREDITOR ID: 403820-94
MANNING-ADAMS, KARON L
14310 GLEN FARMS ROAD
PO BOX 1878
GLEN ST MARY FL 32040

CREDITOR ID: 255375-12
MANNS INT MEAT SPECIALTIES INC
ATTN: JEFF SOUBA, CEO
9097 F STREET
OMAHA, NE 68127-1305

CREDITOR ID: 278917-30
MANNY LAWRENCE SALES INC
820 PARK ROW  PMB# 693
SALINAS, CA 93901-2406

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 391308-55
MANOS, PETER P
C/O MS MARLIN, PA
ATTN GARY R MARLIN, ESQ
250 CATALONIA AVENUE, SUITE 303
CORAL GABLES FL 33134

CREDITOR ID: 399269-15
MANPOWER, INC
ATTN JOE LEPOLD
5301 N IRONWOOD RD
PO BOX 2053
MILWAUKEE WI 53201

CREDITOR ID: 403821-94
MANRESA, ELIAZAR
2246 NW 208 TERRACE
PEMBROKE PINES FL 33029

CREDITOR ID: 255380-12
MANSFIELD OIL COMPANY
PO BOX 530100
ATLANTA, GA 30353-0100

CREDITOR ID: 383164-99
MANSFIELD OIL COMPANY
C/O THOMPSON O'BRIEN KEMP & NASUTI
ATTN: ALBERT F NASUTI, ESQ
40 TECHNOLOGY PKWY SOUTH, STE 300
NORCROSS GA 30092

CREDITOR ID: 410593-15
MANSFIELD, TAMMY R
1970 EAST OSCEOLA PKWY SUITE 164
KISSIMMEE FL 34743

CREDITOR ID: 255382-12
MANTEK
PO BOX 971330
DALLAS, TX 75397-1330

CREDITOR ID: 382621-51
MANTEK
PO BOX 660196
DALLAS, TX 75266-0196

CREDITOR ID: 455646-AB
MANUEL MOSCOSO
18977 CLOUD LAKE CIR
BOCA  RATON FL 33496-2132

CREDITOR ID: 454457-AB
MANUEL T HERNANDEZ
3183 W 78TH ST
HIALEAH FL 33018-3845

CREDITOR ID: 258176-12
MANUEL, PAUL
153 JEANNE
EUNICE, LA 70535

CREDITOR ID: 456468-AB
MANUELLA M SCHULTZ
13885 LAZY LN
FT  MYERS FL 33905-1817

CREDITOR ID: 417214-BB
MANUFACTURERS AND TRADERS TRUST CO
ATTN: SHAREN NYITRAI
PO BOX 1377
BUFFALO NY 14240

CREDITOR ID: 255389-12
MANUGISTICS INC
DEPT CH 17165
PALATINE, IL 60055-7165

CREDITOR ID: 395519-64
MANUGISTICS, INC.
9715 KEY WEST AVE.
ROCKVILLE, MD 20850

CREDITOR ID: 382790-51
MANUGISTICS, INC.
9715 KEY WEST AVE.
ROCKVILLE, MD 20850

CREDITOR ID: 47366-05
MANUS, PATRICIA A
3811 RUSHLO STREET
SEBRING FL 33870

CREDITOR ID: 387872-54
MANZANARES, ALMA ROSA
C/O JOHN H RUIZ, PA
ATTN JOHN H RUIZ, ESQ
5040 NW 7TH STREET, SUITE 920
MIAMI, FL 33126

CREDITOR ID: 411218-15
MANZO LIVING TRUST
C/O MICHAEL & JOANNA MANZO, TTEES
21-26 42ND STREET
ASTORIA NY 11105-1404

CREDITOR ID: 255390-12
MAOLA MILK & ICE CREAM COMPANY
DEPT 79422
BALTIMORE, MD 21279-0422

CREDITOR ID: 399352-15
MAPA SPONTEX, INC
ATTN SUE ELLEN POLK, CR COLL SUPERV
100 SPANTEX DRIVE
COLUMBIA TN 38401

CREDITOR ID: 255392-12
MAPLE LEAF BAKERY
ATTN ALAN PLOWGIAN
33341 TREASURY CENTER
CHICAGO, IL 60694-3300

CREDITOR ID: 255393-12
MAPLE LEAF FARMS INC
ATTN CHERINE HARE-SYERS, CR MGR
PO BOX 210
MILWAUKEE, WI 53278

CREDITOR ID: 255394-12
MAPLE LEAF MEATS, INC
ATTN KAM RAMCHARAN, NATL CREDIT MGR
5063 N SERVICE RD, BOX 5091
BURLINGTON, ON L7R 4R3
CANADA

CREDITOR ID: 255394-12
MAPLE LEAF MEATS, INC
C/O GIBBONS DEL DEO DOLAN ET AL
ATTN DAVID N CRAPO, ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102-5496

CREDITOR ID: 423128-BB
MAPLE SECURITIES USA INC
ATTN ROBERT KIRBY
10 EXCHANGE PL STE 2600
JERSEY CITY NJ 07302

CREDITOR ID: 255395-12
MAPLEHURST
DEPT 77472
PO BOX 77000
DETROIT, MI 48277

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 384219-47
MAPLEHURST BAKERIES CATALOG DIVISION
PO BOX 78000
DEPT 78058
DETROIT, MI 48278-0058

CREDITOR ID: 279244-35
MAPLEHURST BAKERIES, INC
ATTN JANICE CONN, CR MGR
50 MAPLEHURST DR
BROWNSBURG IN 46112

CREDITOR ID: 255391-12
MAPLES GAS COMPANY, INC
ATTN THOMAS L WEBB, ESQ
PO BOX 292
MERIDIAN, MS 39302-0292

CREDITOR ID: 255391-12
MAPLES GAS COMPANY, INC
C/O HELD & ISRAEL
ATTN ADMA N FRISCH, ESQ
RIVERPLACE TOWER, SUITE 1916
1301 RIVERPLACE BLVD
JACKSONVILLE FL 32207-9073

CREDITOR ID: 1573-07
MAR BAY INVESTMENTS LLC
C/O SANSON KLINE JACOMINO & CO
782 NW LE JEUNE ROAD SUITE 650
MIAMI, FL 33126

CREDITOR ID: 255399-12
MAR CAS DISTRIBUTOR INC
9545 NW 13TH STREET
MIAMI, FL 33172

CREDITOR ID: 452353-S1
MAR ILSLEY
C/O ADP ISSUER SERVICES

CREDITOR ID: 455724-AB
MARANDA L NELSON
19 SPRING ST
PIEDMONT SC 29673-1117

CREDITOR ID: 255402-12
MARATHON ELECTRICAL CONTRACTORS INC
ATTN LARRY D ARGO, PRES
PO BOX 320067
BIRMINGHAM AL 35222

CREDITOR ID: 255403-12
MARATHON ENTERPRISES INC
ATTN: BOYD ADELMAN, EXEC VP
66 EAST UNION AVENUE
EAST RUTHERFORD, NJ 07073-2179

CREDITOR ID: 255405-12
MARATHON GARBAGE SERVICE
ATTN MEGAN EMMI, OFF MGR
4290 OVERSEAS HWY
MARATHON, FL 33050

CREDITOR ID: 452210-97
MARATHON GARBAGE SERVICE
ATTN: MICHELLE BARTH
4290 OVERSEAS HAY
MARATHON FL 33050

CREDITOR ID: 255407-12
MARBO INC
135 N LASALLE ST DEPT 2409
CHICAGO, IL 60674-2409

CREDITOR ID: 255408-12
MARBRAN USA LC
PO BOX 200400
HOUSTON, TX 77216-0400

CREDITOR ID: 457079-AB
MARC D VANDYKE
2464 DEEDRA ST
PORT  CHARLOTTE FL 33952-4300

CREDITOR ID: 452708-AB
MARC J BALLIER
2260 INDUSTRY ST
NEW  ORLEANS LA 70122-6714

CREDITOR ID: 454707-AB
MARC JACOB
APT 2
612 NE 2ND AVE
POMPANO FL 33060-6161

CREDITOR ID: 279380-36
MARCAL PAPER MILLS, INC
ATTN BARBARA A MAHONEY, CR MGR
1 MARKET STREET
ELMWOOD  PARK  NJ 07407-1451

CREDITOR ID: 455060-AB
MARCEL R LAVOIE
37251 CHANCEY RD
ZEPHYRHILLS FL 33541-6610

CREDITOR ID: 456820-AB
MARCELLA M STREED
PO BOX 1593
LABELLE FL 33975-1593

CREDITOR ID: 456793-AB
MARCELLUS G STEWART
3921 STATHMORE DR
MONTGOMERY AL 36116

CREDITOR ID: 455426-AB
MARCIA MCCRAY
787 NW 9TH ST
FLACITY FL 33034-1940

CREDITOR ID: 255419-12
MARCO COMPANY
ATTN DOUGLAS E PENTECOST, VP
3209 MARQUITA DRIVE
PO BOX 123439
FORT WORTH, TX 76121-3439

CREDITOR ID: 384220-47
MARCO ISLAND EAGLE
P O BOX 579
MARCO ISLAND, FL 33937

CREDITOR ID: 386862-54
MARCOS, ZULMA
2779 10TH AVE N, APT 108
PALM SPRINGS FL 33461

CREDITOR ID: 392540-55
MARCUCCINO, MARIA PERINO
C/O ROSEN & ROSEN, PA
ATTN DIANA I CASTRILLON, ESQ.
4000 HOLLYWOOD BLVD, SUITE 725-S
HOLLYWOOD FL 33021

CREDITOR ID: 453242-AB
MARCUS B CARTER
PO BOX 283
KINGSLAND GA 31548-0283

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407756-15<br>MARCUS JACKSON LLC DBA<br>PINNACLE SERVICES<br>ATTN MARCUS JACKSON, OWNER<br>PO BOX 368<br>DUPLESSIS LA 70728 | CREDITOR ID: 452876-AB<br>MARCUS L BLACK SR<br>304 HORSESTAMP PL<br>WAVERLY GA 31565-2043 | CREDITOR ID: 454133-AB<br>MARCUS R GIPPERT<br>876 FAIRVIEW AVE<br>PRATTVILLE AL 36066-5124 |
| CREDITOR ID: 454399-AB<br>MARCUS R HAYNES<br>411 WHITE PINE BLVD<br>NEW ALBANY IN 47150-8861 | CREDITOR ID: 399368-15<br>MARDER TRAWLING<br>C/O COFACE NORTH AMERICA INC, AGENT<br>ATTN AMY SCHMIDT<br>PO BOX 2102<br>CRANBURY NJ 08512 | CREDITOR ID: 453583-AB<br>MARGARET A DAVIS<br>153 THUNDERBIRD DR<br>HARVEST AL 35749-9105 |
| CREDITOR ID: 455408-AB<br>MARGARET A MCCARTHY<br>4060 COUNTY ROAD 40<br>SHORTER AL 36075-4802 | CREDITOR ID: 455794-AB<br>MARGARET A ODDO<br>11112 S MEMORIAL PKWY UNIT O3<br>HUNTSVILLE AL 35803-2188 | CREDITOR ID: 456565-AB<br>MARGARET A SHORT<br>4042 SUBURBAN LN<br>NORTH  PORT FL 34287-7230 |
| CREDITOR ID: 456672-AB<br>MARGARET A SMITH<br>3304 FOREST BROOK XING<br>GAINESVILLE GA 30507-9448 | CREDITOR ID: 453837-AB<br>MARGARET E ENGLE<br>PO BOX 892<br>GLOUCESTER  POINT VA 23062-0892 | CREDITOR ID: 454032-AB<br>MARGARET E FROST<br>11821 NW 29TH ST<br>SUNRISE FL 33323-1501 |
| CREDITOR ID: 455133-AB<br>MARGARET F LEWIS<br>8814 HONEYWELL RD<br>GIBSONTON FL 33534-5408 | CREDITOR ID: 457077-AB<br>MARGARET H VANDENBOSSCHE<br>PO BOX 7088<br>SUN  CITY FL 33586-7088 | CREDITOR ID: 456600-AB<br>MARGARET I SIMPSON<br>3919 RUBY AVE APT 305<br>RACINE WI 53402-3094 |
| CREDITOR ID: 457455-AB<br>MARGARET I WOOTEN<br>6635 TY PL<br>MERIDIAN MS 39305-9666 | CREDITOR ID: 455022-AB<br>MARGARET LAING<br>1189 SPRING MEADOW AVE<br>YULEE FL 32097-3853 | CREDITOR ID: 453271-AB<br>MARGARET M CAVIN<br>3611 RICHMOND ST<br>JACKSONVILLE FL 32205-9457 |
| CREDITOR ID: 455407-AB<br>MARGARET M MCCARRON<br>807 E COTTONWOOD RD # 2<br>DOTHAN AL 36301-3671 | CREDITOR ID: 457186-AB<br>MARGARET M WARNER<br>821 DELEON CT APT 308<br>DUNEDIN FL 34698-6080 | CREDITOR ID: 455736-AB<br>MARGARET NEWLAND<br>202 SE 14TH PL<br>DEERFIELD  BEACH FL 33441-6731 |
| CREDITOR ID: 454215-AB<br>MARGARET P GREEN<br>287 BRADLEY RD<br>ELLENBORO NC 28040-7636 | CREDITOR ID: 456051-AB<br>MARGARET R POPULUS<br>22860 N OAK ST<br>VACHERIE LA 70090-4305 | CREDITOR ID: 456716-AB<br>MARGARET SPARKS<br>8590 ACREDALE DR<br>WEST  CHESTER OH 45069-6856 |
| CREDITOR ID: 455833-AB<br>MARGARITA ORTIZ<br>7728 ALTAVAN AVE<br>ORLANDO FL 32822-8415 | CREDITOR ID: 454541-AB<br>MARGIE C HOLLEY<br>831 1ST ST<br>ENGLEWOOD FL 34223-4446 | CREDITOR ID: 455904-AB<br>MARGIE L PARRISH<br>5212 MOUNT GALLANT RD<br>ROCK  HILL SC 29732-8807 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 453619-AB
MARGUERITE DEBARY
9215 STRAWHILL LN
TALLAHASSEE FL 32305-0748

CREDITOR ID: 454645-AB
MARGUERITE K HURTT
788 ROYAL PALM BEACH BLVD
ROYAL  PALM  BEACH FL 33411-7650

CREDITOR ID: 453985-AB
MARGUERITE M FOURNIER
24905 SW 184TH CT
MIAMI FL 33031-1806

CREDITOR ID: 454125-AB
MARGUERITE S GILL
2407 CHARING CROSS DR
ROANOKE VA 24018-2409

CREDITOR ID: 456754-AB
MARI J STANTON
436 NORFOLK ST
DUNEDIN FL 34698-7924

CREDITOR ID: 452544-AB
MARIA AGUIRRE
2820 MARK TWAIN DR
FARMERS  BRANCH TX 75234-2128

CREDITOR ID: 452955-AB
MARIA C BOWERSOX
11125 SW 79TH TER
OCALA FL 34476-3701

CREDITOR ID: 453447-AB
MARIA COSTELLO
5025 ARECA PALM ST
COCOA FL 32927-2035

CREDITOR ID: 457470-AB
MARIA D WYNDHAM
197 ESCANABA AVE
PANAMA  CITY  BCH FL 32413-2243

CREDITOR ID: 454629-AB
MARIA E HUHN
9728 POPULAR ST
TAMPA FL 33635-5919

CREDITOR ID: 455169-AB
MARIA E LOCKE
303 FRISCO RD
PENSACOLA FL 32507-1348

CREDITOR ID: 455807-AB
MARIA F OLAZAGASTI
2278 STONEHEDGE LOOP
KISSIMMEE FL 34743-3354

CREDITOR ID: 454425-AB
MARIA HECHAVARRIA
13862 SW 74TH TER
MIAMI FL 33183-3002

CREDITOR ID: 453442-AB
MARIA I CORTEZ
2001 44TH SW TER
NAPLES FL 34116

CREDITOR ID: 455514-AB
MARIA J MERRITT
RR 2 BOX 473
ADEL GA 31620-9814

CREDITOR ID: 453175-AB
MARIA M CAMPBELL
10928 WHISPERING OAKS CIR
RIVERVIEW FL 33569-5949

CREDITOR ID: 452710-AB
MARIA V BALSECA
1070 CENTRAL DR #B
NAPLES FL 34104

CREDITOR ID: 454064-AB
MARIA V D GANIO
8383 OAK CROSSING DR W
JACKSONVILLE FL 32244-6948

CREDITOR ID: 455510-AB
MARIAN B MERCURIO
3124 COQUINA ESPLANADE
PUNTA  GORDA FL 33982-1582

CREDITOR ID: 453695-AB
MARIAN C DIXON
1002 E 4TH ST
LEHIGH FL 33972-5124

CREDITOR ID: 399631-15
MARIANI PACKING COMPANY
ATTN DOREEN I DEDELOW, ACCTG MGR
500 CROCKER DRIVE
VACAVILLE CA 95688-8706

CREDITOR ID: 454458-AB
MARIANO HERNANDEZ
420 N 11TH ST
IMMOKALEE FL 34142-3401

CREDITOR ID: 456287-AB
MARIBEL RODRIGUEZ
851 SE 1ST PL
HIALEAH FL 33010-5504

CREDITOR ID: 405891-15
MARICONDA, ANNE
78 MEADOW LANE
BAYPORT NY 11705

CREDITOR ID: 405892-15
MARICONDA, DAVID
78 MEADOW LANE
BAYPORT NY 11705

CREDITOR ID: 255470-12
MARIDAN CORPORATION
PO BOX 1748
PELHAM, AL 35124

CREDITOR ID: 457111-AB
MARIE C VICTOR
15113 NE 6TH AVE
MIAMI FL 33162-5033

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                    **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 452782-AB | CREDITOR ID: 455266-AB | CREDITOR ID: 456000-AB |
| MARIE ELIZABETH BAY | MARIE F MAHONEY | MARIE F PHOEBUS |
| 6043 MAYBERRY AVE | 8250 NW 10TH ST | PO BOX 373 |
| NORTH PORT FL 34287-2211 | PMK PINES FL 33024-4902 | HIGH SPRINGS FL 32655-0373 |
| | | |
| CREDITOR ID: 454741-AB | CREDITOR ID: 456818-AB | CREDITOR ID: 456673-AB |
| MARIE L JIMENEZ | MARIE M STRANGE | MARIE R SMITH |
| 12691 154TH RD N | PO BOX 831 | 5546 SW 7TH CT |
| JUPITER FL 33478-6656 | VIOLET LA 70092-0831 | MARGATE FL 33068-2915 |
| | | |
| CREDITOR ID: 255482-12 | CREDITOR ID: 455612-AB | CREDITOR ID: 453374-AB |
| MARIETTA DAILY JOURNAL | MARIETTA K MOORE | MARIKA S COLLEY |
| PO BOX 449 | 3006 SHELL POINT RD | 924 HANSEN ST |
| MARIETTA, GA 30061-0449 | BURTON SC 29902 | WEST PALM BEACH FL 33405-3020 |
| | | |
| CREDITOR ID: 454558-AB | CREDITOR ID: 454873-AB | CREDITOR ID: 455437-AB |
| MARILOU K HOMER | MARILYN A KAUFMAN | MARILYN B MCDONALD |
| 6144 SHENANDOAH WAY | 452 SW 158TH TER | 2529 JOHN L ST |
| ORLANDO FL 32807-4851 | PEMBROKE PINES FL 33027-1118 | PORT HURON MI 48060-4116 |
| | | |
| CREDITOR ID: 454857-AB | CREDITOR ID: 455863-AB | CREDITOR ID: 453137-AB |
| MARILYN J JOYNER | MARILYN J PAFFORD | MARILYN M BUTLER |
| 1630 MOONEYHAM RD | 2497 TAHOE CIR | 106 PEARL H DR |
| SUMTER SC 29153-9635 | WINTER PARK FL 32792-1170 | BOSTIC NC 28018-8543 |
| | | |
| CREDITOR ID: 452775-AB | CREDITOR ID: 453334-AB | CREDITOR ID: 240559-06 |
| MARILYNN G BAUDIER | MARILYNN J CLEMENTS | MARINE RESOURCE DIVISION |
| 543 DELMAR ST | 4908 MULLETTE LN | P O BOX 189 |
| GRETNA LA 70056-2841 | ST JAMES CITY FL 33956-2732 | DAUPHIN ISLAND AL 36528 |
| | | |
| CREDITOR ID: 453615-AB | CREDITOR ID: 452532-AB | CREDITOR ID: 455620-AB |
| MARINELL K DEAN | MARIO D ADKINS | MARIO H MORALES |
| PO BOX 961 | 412 W 17TH ST | 14541 DADE PINE AVE |
| ORANGE BEACH AL 36561-0961 | JACKSONVILLE FL 32206-2712 | MIAMI LAKES FL 33014-2623 |
| | | |
| CREDITOR ID: 454073-AB | CREDITOR ID: 255493-12 | CREDITOR ID: 255497-12 |
| MARIO M GARCIA | MARIO OLIVE DIVISION | MARION CITY TAX COLLECOTR |
| 3543 CORONADO DR APT 705 | ATTN BRADLEY L POPPEN, CFO | PO BOX 700 |
| SARASOTA FL 34231-7443 | 11808 W CENTER RD | PROPERTY TAX |
| | OMAHA, NE 68144-4397 | MARION NC 28752-0700 |
| | | |
| CREDITOR ID: 240560-06 | CREDITOR ID: 255501-12 | CREDITOR ID: 255500-12 |
| MARION COUNTY HEALTH DEPT | MARION COUNTY TAX COLLECTOR | MARION COUNTY TAX COLLECTOR |
| ENVIROMENTAL OFFICE | PO BOX 970 | PO BOX 489 |
| BOX 158 | PROPERTY TAX | PROPERTY TAX |
| HAMILTON AL 35570 | OCALA FL 34478-0970 | HAMILTON AL 35570-0489 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:   05-03817-3F1**

CREDITOR ID: 255499-12
MARION COUNTY TAX COLLECTOR
250 BROAD STREET
SUITE 3
PROPERTY TAX
COLUMBIA MS 39429

CREDITOR ID: 452659-AB
MARION D AUSTIN
5596 COUNTY RD
CLAY HILL FL 32234

CREDITOR ID: 452745-AB
MARION H BARNHILL
319 OAKLAND CIR NW
FT WALTON BCH FL 32548-4650

CREDITOR ID: 255507-12
MARION SIGNS & LIGHTING INC
ATTN KEVIN MACISAAC, PRES
1423 NE 46 ROAD
OCALA, FL 34470

CREDITOR ID: 1574-07
MARIONS HOPE LLC
C/O WACHOVIA SECURITIES
555 CALIFORNIA STREET
SUITE 23
SAN FRANCISCO, CA 94104

CREDITOR ID: 416253-15
MARION'S HOPE, LLC
C/O FREELAND COOPER & FOREMAN LLP
ATTN KATE FREELAND, ESQ
150 SPEAR STREET, SUITE 1800
SAN FRANCISCO CA 94105

CREDITOR ID: 416253-15
MARION'S HOPE, LLC
ATTN CHERYL STONE
150 SPEAR STREET, SUITE 1800
SAN FRANCISCO CA 94105

CREDITOR ID: 457090-AB
MARISELA D VASQUEZ
124 W AVENUE B
SAN ANGELO TX 76903-6808

CREDITOR ID: 455679-AB
MARITA D MURRAY
8811 TURKEY BLUFF RD
NAVARRE FL 32566-2412

CREDITOR ID: 279381-36
MARITIME PRODUCTS INTERNATIONAL INC
C/O TROUTMAN SANDERS LLP
ATTN THOMAS R WALKER, ESQ
600 PEACHTREE STREET, NE, STE 5200
ATLANTA GA 30308-2216

CREDITOR ID: 453261-AB
MARITZA CASTRO
401 SW 5TH ST
MIAMI FL 33130-2826

CREDITOR ID: 455518-AB
MARITZA O MESIAS
18977 CLOUD LAKE CIR
BOCA RATON FL 33496-2132

CREDITOR ID: 457357-AB
MARJEAN F WILLIAMS
5408 LEEWARD LN
NEW PORT RICHEY FL 34652-3076

CREDITOR ID: 403549-99
MARJON SPECIALTY FOODS INC
C/O STICHTER RIEDEL ET AL
ATTN: DON M STICHTER
110 EAST MADISON ST, STE 200
TAMPA FL 33602

CREDITOR ID: 410948-15
MARJON SPECIALTY FOODS, INC
C/O STICHTER RIEDEL BLAIN & PROSSER, PA
ATTN: DON M STICHTER, ESQ
110 MADISON STREET, SUITE 200
SUITE 200
TAMPA FL 33602

CREDITOR ID: 410948-15
MARJON SPECIALTY FOODS, INC
3508 SYDNEY ROAD
PLANT CITY FL 33567

CREDITOR ID: 456379-AB
MARJORIE J RYALS
102 BERRY ST
KINGSLAND GA 31548-4002

CREDITOR ID: 456445-AB
MARJORIE M SCHAFER
RR 4 BOX 123
STARKE FL 32091-9403

CREDITOR ID: 456616-AB
MARJORIE M SIUDAK
210 BAY MEADOW RD
LONGWOOD FL 32750-3413

CREDITOR ID: 452780-AB
MARK A BAUMGART
12801 SW 10TH MNR
DAVIE FL 33325-5511

CREDITOR ID: 453889-AB
MARK A FARMER
1404 WOODCREST DR
CLAYTON NC 27520-1637

CREDITOR ID: 455009-AB
MARK A KURTIAK
1486 MANDARIN POINT LN S
JACKSONVILLE FL 32223-1724

CREDITOR ID: 455941-AB
MARK A PENDERGRAFT
14795 FRENCHTOWN RD
GREENWELL SPR LA 70739-3411

CREDITOR ID: 457023-AB
MARK A TROTTER
216 BISHOP DR
GAINESVILLE FL 32607-1737

CREDITOR ID: 457237-AB
MARK A WELCH
12518 TAMS DR
BATON ROUGE LA 70815-2661

CREDITOR ID: 456510-AB
MARK ALAN SELLERS
7096 NW 127TH WAY
PARKLAND FL 33076-1976

CREDITOR ID: 453090-AB
MARK BUDZINSKI
3807 24TH AVE W
BRADENTON FL 34205-2143

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 255524-12<br>MARK C POPE ASSOCIATES, INC<br>ATTN SUZANNE VELEY CREDIT MGR<br>PO BOX 1517<br>SMYRNA, GA 30081-1517 | CREDITOR ID: 456914-AB<br>MARK C TERBOT<br>116 HOLLY MOORE DR<br>PINEVILLE LA 71360-4529 | CREDITOR ID: 454328-AB<br>MARK D HAPPEL<br>1111 BROWN RD<br>LANTANA FL 33462-5933 |
| CREDITOR ID: 456832-AB<br>MARK D STRONG<br>114 BROWNING CIR<br>PICAYUNE MS 39466-6655 | CREDITOR ID: 455480-AB<br>MARK E MCNINCH<br>112 LONG RIDGE DR<br>WILMINGTON NC 28405-8852 | CREDITOR ID: 456573-AB<br>MARK E SHULER<br>5722 CARMACK RD<br>HIXSON TN 37343-3609 |
| CREDITOR ID: 453243-AB<br>MARK H CARTER<br>9716 WHITETAIL RD<br>DOUGLASVILLE GA 30135-2483 | CREDITOR ID: 456041-AB<br>MARK J POLSON<br>6913 TURNBERRY CIR<br>NAVARRE FL 32566-8840 | CREDITOR ID: 457403-AB<br>MARK LEE WILSON<br>803 WESTMORELAND RD<br>LULA GA 30554-4127 |
| CREDITOR ID: 455360-AB<br>MARK MATHERNE<br>109 BELLE HAVEN DR<br>NEW IBERIA LA 70563-2825 | CREDITOR ID: 455542-AB<br>MARK MILICI<br>PO BOX 850078<br>NEW ORLEANS LA 70185-0078 | CREDITOR ID: 455671-AB<br>MARK MUNRO<br>205 NESTLEBRANCH DR<br>SAFETY HARBOR FL 34695-4727 |
| CREDITOR ID: 453430-AB<br>MARK P COPELAND<br>1078 US HIGHWAY 17 S<br>ELIZABETH CITY NC 27909-7627 | CREDITOR ID: 453873-AB<br>MARK R EYLER<br>3931 WIGGINGTON RD<br>TALLAHASSEE FL 32303-2239 | CREDITOR ID: 454956-AB<br>MARK R KIRBY<br>PO BOX 781<br>LAKE CITY FL 32056-0781 |
| CREDITOR ID: 454957-AB<br>MARK R KIRKLAND<br>PO BOX 186<br>WILEY GA 30581-0186 | CREDITOR ID: 454987-AB<br>MARK R KOHLS<br>3318 GAMBLE AVE<br>CINCINNATI OH 45211-5616 | CREDITOR ID: 455054-AB<br>MARK S LAURORE<br>4771 N AUSTRALIAN AVE APT 108<br>WEST PALM BEACH FL 33407-2348 |
| CREDITOR ID: 455254-AB<br>MARK S MADDEN<br>3213 BLUE LAGOON DR<br>ZEPHYRHILLS FL 33541-6837 | CREDITOR ID: 455112-AB<br>MARK STEPHEN LEO<br>2835 NE HICKORY LEVEL RD<br>TEMPLE GA 30179 | CREDITOR ID: 452859-AB<br>MARK T BIERWAGEN<br>818 BENTON LAKE DR S<br>DELAND FL 32724-2596 |
| CREDITOR ID: 453584-AB<br>MARK T DAVIS<br>HOWARD RD<br>THOMSON GA 30824 | CREDITOR ID: 455780-AB<br>MARK T NOWAK<br>118 CEMETARY ST<br>TRENTON KY 42286-8744 | CREDITOR ID: 453805-AB<br>MARK W EGAN<br>603 LOXAHATCHEE DRIVE<br>JUPITER FL 33458 |
| CREDITOR ID: 454280-AB<br>MARK W HABECKER<br>2707 STRATTON RD<br>JACKSONVILLE FL 32221-2310 | CREDITOR ID: 455453-AB<br>MARKEE D MCGRUDER<br>12727 NW 27TH AVE APT M-109<br>MIAMI FL 33167-1811 | CREDITOR ID: 278921-30<br>MARKER 29 PRODUCE<br>PO BOX 301<br>ONANCOCK, VA 23417 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 255544-12
MARKET ADMIN FEDERAL ORDER #5
US AGRICULTURE DEPT
ATTN JOHN R MENGEL, ACTING DPTY ADM
PO BOX 18030
LOUISVILLE KY 40261-0030

CREDITOR ID: 255544-12
MARKET ADMIN FEDERAL ORDER #5
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 255544-12
MARKET ADMIN FEDERAL ORDER #5
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 1929-99
MARKET AT BYRAM LLC, THE
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 1929-99
MARKET AT BYRAM LLC, THE
C/O BENNETT, LOTTERHOS, ET AL
ATTN MARCUS M WILSON, ESQ
PO BOX 98
JACKSON MS 39205-0098

CREDITOR ID: 1929-99
MARKET AT BYRAM LLC, THE
C/O SOUTHGATE REALTY, LLC
PO BOX 16615
HATTIESBURG, MS 39402

CREDITOR ID: 255546-12
MARKET LOGISTICS
ATTN: ED SCHWALBACH, OPER MGR
PO BOX 890232
CHARLOTTE, NC 28289-0232

CREDITOR ID: 1575-07
MARKET PLACE PARTNERS
MARKET PLACE MGMT INC
449 SOUTH WRENN STREET
HIGH  POINT, NC 27260

CREDITOR ID: 2394-99
MARKETOWN INVESTORS INC
C/O DONALD E THERIOT, ATTNY AT LAW
ATTN: ERIN THOMAS/DONALD THERIOT
1944 FIRST STREET
SLIDELL LA 70458

CREDITOR ID: 384225-47
MARKETPLACE AT FLOWER MOUND
CBL CENTER
2030 HAMILTON PLACE BLVD STE 500
CHATTANOOGA, TN 37421-6000

CREDITOR ID: 395319-63
MARKETPLACE FEDERAL CR UNION FKA
WINN-DIXIE EMPL FED CREDIT UNION
7020 AC SKINNER PARKWAY, SUITE 100
JACKSONVILLE, FL 32256

CREDITOR ID: 255558-12
MARKETPLACE FEDERAL CREDIT UNION
ATTN KATHY PALASIESKI, COLL MGR
7020 A C SKINNER PKWY, SUITE 100
JACKSONVILLE, FL 32256-6938

CREDITOR ID: 1930-07
MARKETPLACE LLC, THE
C/O TERRELL, BAUGH, ET AL
ATTN BRADLEY J SALMON, ESQ
700 S GREEN RIVER ROAD, STE 2000
EVENSVILLE IN 47715

CREDITOR ID: 1930-07
MARKETPLACE LLC, THE
C/O REGENCY PROPERTY SERVICES
ATTN DAVID SHERMAN
330 CROSS POINTE BLVD
EVANSVILLE, IN 47715

CREDITOR ID: 255559-12
MARKETPLACE OF AMERICUS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 1578-07
MARKETPLACE OF AMERICUS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 255559-12
MARKETPLACE OF AMERICUS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 1579-07
MARKETPLACE OF DELRAY LTD
C/O RAM REALTY SERVICES
3399 PGA BLVD
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 1580-07
MARKETPLACE SHOPPING CENTER
C/O EDENS & AVANT
FINANCING II LP
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 255562-12
MARKHAM ENTERPRISES OF JAX
ATTN T L MARKHAM, OWNER
7800 OLD KINGS ROAD
JACKSONVILLE, FL 32219

CREDITOR ID: 405915-99
MARKS GRAY PA
ATTN: NICHOLAS V PULIGNANO JR
1200 RIVERPLACE BLVD, STE 800
JACKSONVILLE FL 32207

CREDITOR ID: 384226-47
MARKWINS INTERNATIONAL
ATTN RUTH CHEUNG
22067 FERRERO PARKWAY
CITY OF INDUSTRY, CA 91789

CREDITOR ID: 397347-15
MARKY'S CAVIAR
ATTN PATRICIA PARKER
687 NE 79TH STREET
MIAMI FL 33138

CREDITOR ID: 454306-AB
MARLANA J HALL
208 KOPECKY RD
SELMA AL 36701-6923

CREDITOR ID: 457110-AB
MARLENE E VICKERY
204 4 H CLUB RD
LAKE  PARK GA 31636-4900

CREDITOR ID: 457509-AB
MARLENE HAMMOCK
3840 FENWICK ISLAND DR
JACKSONVILLE FL 32224-7935

CREDITOR ID: 455106-AB
MARLENE K LEMM
377 COSTA RICA DR
WINTER  SPGS FL 32708-3070

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 456240-AB
MARLENE RIZZO
8146 SHALOM DR
SPRING  HILL FL 34606-6940

CREDITOR ID: 248956-12
MARLER, EMILY
11 SHENANDOAH DRIVE
LAURENS, SC 29630

CREDITOR ID: 255577-12
MARLIN
ATTN JACKIE WILSON, CREDIT MGR
PO BOX 140795
ORLANDO FL 32814-0795

CREDITOR ID: 377387-44
MARLIN COMPANY
ATTN HELEN KENDRICK
PO BOX 304
NEW HAVEN, CT 06502-0304

CREDITOR ID: 452606-AB
MARLIN J ANDERSON
6877 KETTLE CREEK DR
JACKSONVILLE FL 32222-1882

CREDITOR ID: 255579-12
MARLIN LEASING CORP
PO BOX 13604
PHILADELPHIA, PA 19101-3604

CREDITOR ID: 403456-15
MARLIN LEASING CORPORATION
ATTN REBECCA SENTELL
300 FELLOWSHIP ROAD
MOUNT LAUREL NJ 08054

CREDITOR ID: 255581-12
MARLITE
PO BOX 200267
PITTSBURGH, PA 15251-0267

CREDITOR ID: 455242-AB
MARLON B LYON
1142 NW 15TH AVE
FORT  LAUDERDALE FL 33311-6176

CREDITOR ID: 453938-AB
MARLON EDWIN FLEEMAN
4 MAY POP DR
WINTERVILLE GA 30683-2420

CREDITOR ID: 394024-61
MARLOW, CONNELL, VALERIUS ET AL
ATTN T F VAGERIUS, ESQ
4000 PONCE DE LEON BLVD, STE 570
CORAL GABLES, FL 33146

CREDITOR ID: 406191-15
MARLOW, SHEILA
1214 HAZEL STREET
GAINESVILLE GA 30501

CREDITOR ID: 260855-12
MARLOW, SHEILA
PO BOX 908411
GAINESVILLE GA 30501

CREDITOR ID: 406925-MS
MARLOW, WILLIAM J JR
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406925-MS
MARLOW, WILLIAM J JR
5005 HIGH POINT DRIVE
PANAMA CITY FL 32404

CREDITOR ID: 406926-MS
MARLOWE, DENNIS C
116 LANGFORD PARK DR
DAVENPORT FL 33897

CREDITOR ID: 453952-AB
MARNIE M FLOWERS
267 EDGAR RD
LAKE  PARK GA 31636-5822

CREDITOR ID: 382791-51
MARONEY, DEWEY
133 BELMONT ROAD
JACKSONVILLE, FL 32252

CREDITOR ID: 255584-12
MARPAN SUPPLY CO INC
ATTN DAYNA LENK
PO BOX 2068
TALLAHASSEE FL 32316-2068

CREDITOR ID: 393020-55
MARQUEZ, ERNESTINA V
C/O MORGAN & MORGAN, PA
ATTN W CLAY MITCHELL JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 279443-99
MARRERO LAND&IMPROVEMENT ASSN LLD
ATTN VINCENT A VASTOLA, DIR
5201 WESTBANK EXPRESSWAY, SUITE 400
MARRERO LA 70072

CREDITOR ID: 385703-54
MARRERO, LUCCIOLA
5972 SW 42ND TERRACE
MIAMI, FL 33155

CREDITOR ID: 385703-54
MARRERO, LUCCIOLA
C/O NACHLAS LAW GROUP
ATTN REBECCA NACHLAS, ESQ.
1785 NE 123 STREET
NORTH MIAMI FL 33181

CREDITOR ID: 382792-51
MARS STOUT
PO BOX 8026
MISSOULA, MT 59807

CREDITOR ID: 406927-MS
MARS, DONALD K
46320 MORRIS ROAD
HAMMOND LA 70401

CREDITOR ID: 391592-55
MARS, ETTA M
C/O JOHN P MONEYHAM, PA
ATTN JOHN P MONEYHAM, ESQ
600 JENKS AVENUE
PO BOX 31
PANAMA CITY FL 32402

CREDITOR ID: 452235-S1
MARSCO INV
ATTN: KAREN JACOBSEN
101 EISENHOWER PARKWAY
ROSELAND NJ 07068

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417215-BB<br>MARSCO INV<br>ATTN: KAREN JACOBSEN<br>101 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | CREDITOR ID: 406928-MS<br>MARSH, HUGH A<br>211 W OAK ST, APT 404<br>LOUISVILLE KY 40203 | CREDITOR ID: 455003-AB<br>MARSHA A KREUZ<br>2003 SEMINOLE RD<br>ATLANTIC  BEACH FL 32233-5977 |
| CREDITOR ID: 452723-AB<br>MARSHA G BARBOUR<br>2505 GUNNISON LN NW<br>HUNTSVILLE AL 35810-3527 | CREDITOR ID: 255597-12<br>MARSHALL BISCUIT COMPANY INC<br>100 JACINTOPORT BLVD<br>SARALAND, AL 36571 | CREDITOR ID: 453021-AB<br>MARSHALL D BROACH<br>875 S WIMBERLY ST<br>CHURCH  POINT LA 70525-4521 |
| CREDITOR ID: 410573-15<br>MARSHALL DENNEHEY WARNER ET AL<br>ATTN ERNEST DIFILIPPO, FINANCE DIR<br>1845 WALNUT STREET, SUITE 1600<br>PHILADELPHIA PA 19103-4717 | CREDITOR ID: 403331-83<br>MARSHALL DENNEHEY WARNER ET AL<br>12 E BAY STREET<br>JACKSONVILLE FL 32202-3247 | CREDITOR ID: 381690-47<br>MARSHALL LUMBER AND MILL CO INC<br>BLDG MATERIALS AND MILL WORK<br>P O BOX 9424    3200 DAY ST<br>MONTGOMERY, AL 36108 |
| CREDITOR ID: 410537-15<br>MARSHALL PLANING MILL, INC<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN JOHN P BRICE, ESQ<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 | CREDITOR ID: 315866-40<br>MARSHALL PLANNING MILL INC<br>ATTN:  R W MARSHALL<br>PO BOX 7066<br>LOUISVILLE, KY 40257-0066 | CREDITOR ID: 381667-47<br>MARSHALL PRANGE<br>PO BOX 269<br>MONTE VISTA, CO 81144-0269 |
| CREDITOR ID: 453201-AB<br>MARSHALL W CARLTON JR<br>7030 KING ARTHUR RD<br>JACKSONVILLE FL 32211-4107 | CREDITOR ID: 269507-18<br>MARSHALL, GLORIA<br>C/O SHANA M ROOKS & ASSOCIATES, LLC<br>ATTN SHANA M ROOKS, ESQ.<br>116 S MAIN STREET, SUITE 4<br>JONESBORO GA 30236 | CREDITOR ID: 392042-55<br>MARSHALL, JEANETTE<br>C/O SPARKMAN & ASSOCIATES, PA<br>ATTN RICHARD D SPARKMAN, ESQ.<br>PO BOX 1687<br>ANGIER NC 27501 |
| CREDITOR ID: 392042-55<br>MARSHALL, JEANETTE<br>C/O HENDRICK & RHODES<br>ATTN ANNETTE RHODES<br>PO BOX 956<br>FUQUAY-VARINA NC 27526 | CREDITOR ID: 452047-15<br>MARSHALL, LINDA<br>3108 LIVINGSTON ROAD<br>TALLAHASSEE FL 32303 | CREDITOR ID: 254908-12<br>MARSHALL, LIZER<br>410 HWY 529<br>TAYLORSVILLE, MS 39168 |
| CREDITOR ID: 391143-55<br>MARSHALL, PEARL<br>C/O STEINGER, ISCOE & PHILIPS, PA<br>ATTN M STEINGER/G ISCOE, ESQS<br>1645 PALM BEACH LAKES BLVD, 9TH FL<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 416121-L1<br>MARSHALL, TRACEY<br>C/O STEPAKOFF LAWFIRM, P.A.<br>ATTN MICHAEL G STEPAKOFF, ESQ<br>8370 W HILLSBOROUGH AVE, SUITE 208<br>TAMPA FL 33615 | CREDITOR ID: 416121-L1<br>MARSHALL, TRACEY<br>1122 69TH STREET<br>TAMPA FL 33619 |
| CREDITOR ID: 269641-19<br>MARSHBURN, CHRISTOPHER D<br>C/O LAW OFFICES OF DOMINICK J SALFI<br>ATTN DOMINICK J SALFI, ESQ<br>999 DOUGLAS AVE, SUITE 3333<br>ALTAMONTE SPRINGS FL 32714 | CREDITOR ID: 452498-AB<br>MARTA J ABEL<br>2652 WOODS EDGE CIR<br>ORLANDO FL 32817-4736 | CREDITOR ID: 381160-47<br>MARTEL, MAYRA<br>4983 17TH AVENUE S.W<br>NAPLES, FL 34116 |
| CREDITOR ID: 453612-AB<br>MARTHA C DEAL<br>407 ZETTEROWER RD<br>STATESBORO GA 30458-4291 | CREDITOR ID: 455030-AB<br>MARTHA F LAMOREE<br>3093 SW BERRY AVE<br>PALM  CITY FL 34990-3113 | CREDITOR ID: 452619-AB<br>MARTHA J ANNAS<br>4467 RUAL DR<br>GRANITE  FALLS NC 28630-9412 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453881-AB<br>MARTHA L FAIRBANKS<br>3186 SE MIMOSA ST<br>STUART FL 34997-8522 | CREDITOR ID: 455185-AB<br>MARTHA L LONG<br>3587 SEDONA LOOP<br>TALLAHASSEE FL 32308-6112 | CREDITOR ID: 453609-AB<br>MARTHA M DAY<br>1588 BELUTHAHATCHEE RD<br>JACKSONVILLE FL 32259-9201 |
| CREDITOR ID: 454631-AB<br>MARTHA P HULSEY<br>14318 OLD GREENSBORO RD<br>TUSCALOOSA AL 35405-9177 | CREDITOR ID: 457078-AB<br>MARTHA P VANDIVER<br>459 TERRELL RD<br>WAUCHULA FL 33873-8736 | CREDITOR ID: 456288-AB<br>MARTHA RODRIGUEZ<br>607 NW 34TH AVE APT 4<br>MIAMI FL 33125-4062 |
| CREDITOR ID: 457005-AB<br>MARTHA TORRES<br>5404 SW 22ND ST<br>HOLLYWOOD FL 33023-3122 | CREDITOR ID: 455625-AB<br>MARTIN A MORAVEC<br>2645 SERPULA RD<br>VENICE FL 34293-3329 | CREDITOR ID: 452800-AB<br>MARTIN BEHAR<br>10035 E CALUSA CLUB DR<br>MIAMI FL 33186-2341 |
| CREDITOR ID: 457506-AB<br>MARTIN C ZINN<br>6018 TRANSYLVANIA AVE<br>JACKSONVILLE FL 32210-7800 | CREDITOR ID: 454874-AB<br>MARTIN L KAUFMAN<br>9338 JAYBIRD CIR E<br>JACKSONVILLE FL 32257-5277 | CREDITOR ID: 454996-AB<br>MARTIN M KRAFT<br>4310 ORCHARD AVE LOT 12<br>PASCAGOULA MS 39581-3822 |
| CREDITOR ID: 455647-AB<br>MARTIN MOSES<br>37708 NEUKOM AVE<br>ZEPHYRHILLS FL 33541-9302 | CREDITOR ID: 455672-AB<br>MARTIN MUNRO<br>1542 SANTA MONICA DR<br>DUNEDIN FL 34698-4437 | CREDITOR ID: 392344-55<br>MARTIN, ANITA<br>C.O ROBERT G HARVEY LAW OFFICES<br>ATTN ROBERT G HARVEY, ESQ<br>2609 CANAL STREET, 5TH FLOOR<br>NEW ORLEANS LA 70119 |
| CREDITOR ID: 429854-15<br>MARTIN, BARRY<br>C/O WACHOVIA SECURITIES<br>ARRN ANNE L DAVIDSON<br>8115 PRESTON ROAD, SUITE 300<br>DALLAS TX 75235 | CREDITOR ID: 243448-12<br>MARTIN, BEVERLY<br>1592 BELFAST COURT<br>APOKA, FL 32712 | CREDITOR ID: 417929-ST<br>MARTIN, BRENDA KAYE<br>205 ELIZABETH DR<br>CENTERVILLE GA 31028-1111 |
| CREDITOR ID: 393029-55<br>MARTIN, CHRISTIN<br>C/O CREED LAW FIRM<br>ATTN RICHARD CREED JR, ESQ<br>WOLFE'S CREEK, SUITE B3<br>8017 JEFFERSON HIGHWAY<br>BATON ROUGE LA 70809 | CREDITOR ID: 416736-L1<br>MARTIN, CLINTON<br>C/O CHRISTMAS Y GREEN, PA<br>ATTN CHRISTMAS Y GREEN, ESQ<br>404 SELMA AVENUE<br>SELMA AL 36701 | CREDITOR ID: 410504-15<br>MARTIN, DEBORAH<br>C/O BOGIN MUNNS & MUNNS<br>ATTN SCOTT ZIRKLE, ESQ<br>2601 TECHNOLOGY DRIVE<br>PO BOX 2807<br>ORLANDO FL 32802-2807 |
| CREDITOR ID: 410504-15<br>MARTIN, DEBORAH<br>4433 ST MARY LANE<br>ORLANDO FL 32813 | CREDITOR ID: 382793-51<br>MARTIN, DEBRA<br>200 SEAMIST CT<br>PONT VEDRA BEACH FL 32082-4039 | CREDITOR ID: 411044-15<br>MARTIN, DEBRA A<br>C/O WINN DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 |
| CREDITOR ID: 406929-MS<br>MARTIN, DWAINE E<br>517 WETHERBY LANE<br>SAINT AUGUSTINE FL 32092-1024 | CREDITOR ID: 390771-55<br>MARTIN, ESTELLE I & KHARYL<br>C/O LAW OFFICE OF LAWRENCE S ALLEN<br>ATTN LAWRENCE S ALLEN, ESQ<br>2121 PONCE DE LEON BLVD, SUITE 721<br>CORAL GABLES FL 33134 | CREDITOR ID: 385296-54<br>MARTIN, EVELYN<br>C/O CROMER & CHIPMAN LAW OFFICES<br>ATTN SANDRA W CHIPMAN, ESQ<br>PO BOX 1202<br>ANDERSON, SC 29622-1202 |

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                                 **CASE:** **05-03817-3F1**

CREDITOR ID: 406930-MS
MARTIN, GEORGE
6035 PONY PATH
BROOKSVILLE FL 34602

CREDITOR ID: 394738-57
MARTIN, HAILLE SR
C/O NILES SALAS BOURQUE & FONTANA
ATTN LAWRENCE J CENTOLA, ESQ
909 POYDRAS STREET, 35TH FLOOR
NEW ORLEANS LA 70112

CREDITOR ID: 394738-57
MARTIN, HAILLE SR
1708 LINCOLN AVENUE
MARRERO LA 70072

CREDITOR ID: 398812-78
MARTIN, JAMES BRUCE
340 HUNTER STREET
WEST PALM BEACH, FL 33405

CREDITOR ID: 253254-12
MARTIN, JOHN P
1300 PAYNE STREET
LOUISVILLE, KY 40204

CREDITOR ID: 406931-MS
MARTIN, JOSEPH
9 RED OAK
COVINGTON KY 70433

CREDITOR ID: 170874-09
MARTIN, KENNETH
1229 FLOOD STREET
NEW ORLEANS LA 70117

CREDITOR ID: 385993-54
MARTIN, LASHUNDA
12249 SW 201ST TERRACE
MIAMI, FL 33177

CREDITOR ID: 406932-MS
MARTIN, RONNIE
1609 MARRIOM PLACE
HIGH POINT NC 27260

CREDITOR ID: 406933-MS
MARTIN, ROY C
201 INDIAN TRAIL
TAYLORS SC 29687

CREDITOR ID: 406934-MS
MARTIN, THOMAS N
1821 TARA DR
PRATTVILLE AL 36066

CREDITOR ID: 406935-MS
MARTIN, TIM
1400 NATURE DRIVE, APT 2G
JACKSONVILLE NC 28546

CREDITOR ID: 255635-12
MARTINDALE-HUBBELL
ATTN DIANA L SIMPSON, CREDIT MGR
121 CHANLON ROAD
NEW PROVIDENCE NJ 07974

CREDITOR ID: 406936-MS
MARTINEAU, JOSEPH D
4839 PALMETTO PT DR
PALMETTO FL 34221

CREDITOR ID: 279507-99
MARTINEZ, ANNA C
C/O KAPLAN & FREEDMAN PA
ATTN MATTHEW E KAPLAN, ESQ
9410 SOUTHWEST 77TH AVENUE
MIAMI FL 33156

CREDITOR ID: 417760-ST
MARTINEZ, BARBARA
16041 SW 45TH TER
MIAMI FL 33185-5304

CREDITOR ID: 390564-55
MARTINEZ, JORGELINA
C/O JESUS O CERVANTES, PA
ATTN JESUS O CERVANTES, ESQ
8550 W FLAGLER STREET, STE 120
MIAMI FL 33144

CREDITOR ID: 411183-15
MARTINEZ, LANCE K
C/O SHINBAUM, ABELL MCLEOD & VANN
ATTN RICHARD D SHEK, ESQ
PO BOX 201
MONTGOMERY AL 36102

CREDITOR ID: 382879-51
MARTINEZ, LANCE K.
C/O SHINBAUM, ABELL, MCLEOD ET AL
ATTN WILLIAM K ABELL, ESQ
566 SOUTH PERRY STREET
MONTGOMERY, AL 36101

CREDITOR ID: 406937-MS
MARTINEZ, MANUEL A JR
2225 PINE RIDGE ROAD
BLAIRSVILLE GA 30512

CREDITOR ID: 403823-94
MARTINEZ, ROBERTO
2268 STONEHEDGE LOOP
KISSIMMEE FL 34743

CREDITOR ID: 255634-12
MARTIN'S FAMOUS BAKERY
ATTN RONALD G GIPE, VP
1000 POTATO ROLL LANE
CHAMBERSBURG, PA 17201

CREDITOR ID: 255640-12
MARTINSVILLE BULLETIN
PO BOX 3711
204 BROAD ST
MARTINSVILLE, VA 24115

CREDITOR ID: 255649-12
MARVIN FOWLER ENTERPRISES INC
ATTN MARVIN FOWLER SR, PRES
4885 WEST SPENCER FIELD ROAD
PACE, FL 32571

CREDITOR ID: 453718-AB
MARVIN L DOUGLAS
2728 SW 11TH PL
CAPE CORAL FL 33914-4127

CREDITOR ID: 454018-AB
MARVIN L FREEMAN
2013 LEON AVE
SARASOTA FL 34234-8523

CREDITOR ID: 457250-AB
MARVIN L WERSTLER
7292 CARNES CROSSING CIRCLE
JONESBORRO GA 30236

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 255657-12<br>MARVIN P JONES MD PC<br>1375 EAST KING AVENUE<br>KINGSLAND, GA 31548-1375 | CREDITOR ID: 382796-51<br>MARX BROTHERS<br>3102 SECOND AVENUE SOUTH<br>BIRMINGHAM, AL 35234 | CREDITOR ID: 382795-51<br>MARX BROTHERS<br>3101 SECOND AVENUE SOUTH<br>BIRMINGHAM, AL 35233 |
| CREDITOR ID: 382794-51<br>MARX BROTHERS<br>3100 SECOND AVENUE SOUTH<br>BIRMINGHAM, AL 35233 | CREDITOR ID: 381771-15<br>MARX BROTHERS, INC<br>ATTN EDGAR B MARX JR, VP<br>3100 2ND AVENUE SOUTH<br>BIRMINGHAM AL 35233 | CREDITOR ID: 452689-AB<br>MARY A BAILEY<br>5170 W HIGHWAY 4<br>CENTURY FL 32535-2538 |
| CREDITOR ID: 452811-AB<br>MARY A BELL<br>120 CEMETERY RD<br>COWPENS SC 29330-9581 | CREDITOR ID: 453187-AB<br>MARY A CANTWELL<br>13469 LAS BRISAS WAY<br>JACKSONVILLE FL 32224-2025 | CREDITOR ID: 453249-AB<br>MARY A CASON<br>7642 CONTOUR DR<br>JACKSONVILLE FL 32221-4415 |
| CREDITOR ID: 453443-AB<br>MARY A COSHOW<br>940 GROVE PARK DR N<br>ORANGE  PARK FL 32073-3626 | CREDITOR ID: 453744-AB<br>MARY A DUDLEY<br>2176 ATHENS RD<br>WINTERVILLE GA 30683-4902 | CREDITOR ID: 454024-AB<br>MARY A FRIES<br>3011 NW 2ND AVE<br>POMPANO FL 33064-3705 |
| CREDITOR ID: 454464-AB<br>MARY A HERRING<br>PO BOX 771151<br>CORAL  SPRINGS FL 33077-1151 | CREDITOR ID: 455134-AB<br>MARY A LEWIS<br>3010 NW 8TH ST<br>FORT  LAUDERDALE FL 33311-6608 | CREDITOR ID: 455989-AB<br>MARY A PHILLIP<br>PO BOX 1759<br>DONALDSONVILLE LA 70346-1759 |
| CREDITOR ID: 454358-AB<br>MARY B HARRIS<br>2850 HARDIN RD<br>BOONE NC 28607-8178 | CREDITOR ID: 453124-AB<br>MARY C BURNSIDE<br>401 E 8TH ST<br>LYNN  HAVEN FL 32444-2407 | CREDITOR ID: 453640-AB<br>MARY C DELEO-BARLOW<br>6226 SAILBOAT AVE<br>TAVARES FL 32778-9212 |
| CREDITOR ID: 455188-AB<br>MARY C LONGERBEAN<br>PO BOX 807<br>MIDDLEBURG FL 32050-0807 | CREDITOR ID: 455598-AB<br>MARY C MONTGOMERY<br>6401 SPRINGWOOD PL<br>FAYETTEVILLE NC 28304-5730 | CREDITOR ID: 455949-AB<br>MARY C PERECKO<br>2416 ROBERTS DR<br>NICEVILLE FL 32578-2358 |
| CREDITOR ID: 456759-AB<br>MARY C STARR<br>3157 PIONEER TRAILS LOOP<br>LAKELAND FL 33810-3506 | CREDITOR ID: 456850-AB<br>MARY C SUMMERS<br>2158 CALEDONIA PL<br>MELBOURNE FL 32940-6344 | CREDITOR ID: 453058-AB<br>MARY D BROWN<br>201 DOGWOOD DR<br>GAFFNEY SC 29340-4409 |
| CREDITOR ID: 454546-AB<br>MARY D HOLLINGSWORTH<br>1170 PANAMA AVE<br>CLEWISTON FL 33440-9076 | CREDITOR ID: 453757-AB<br>MARY DUNNAWAY<br>635 FILMORE ST<br>KENNER LA 70062-7815 | CREDITOR ID: 452835-AB<br>MARY E BERGHAUSER<br>1575 LINKSIDE DR<br>ORANGE  PARK FL 32003-7767 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 452930-AB<br>MARY E BOONE<br>2135 HIGHWAY 31 N<br>DEATSVILLE AL 36022-2714 | CREDITOR ID: 454312-AB<br>MARY E HAMILTON<br>417 BRIERCLIFF DR<br>COLUMBIA SC 29203-9533 | CREDITOR ID: 454549-AB<br>MARY E HOLLOWAY<br>1608 WELLESLEY CIR APT 8<br>NAPLES FL 34116 |
| CREDITOR ID: 455215-AB<br>MARY E LOYD<br>158 WILDWOOD DR<br>MADISON  HEIGHTS VA 24572-5358 | CREDITOR ID: 455270-AB<br>MARY E MALESKI<br>2000 ORCHARD DR<br>APOPKA FL 32712-2406 | CREDITOR ID: 456728-AB<br>MARY E SPIKES<br>3203 KATHLEEN DR<br>ORLANDO FL 32810-3712 |
| CREDITOR ID: 456870-AB<br>MARY E SWINK<br>4816 ASBURY CHURCH RD<br>LINCOLNTON NC 28092-8104 | CREDITOR ID: 456977-AB<br>MARY E TILLETT<br>9000 RISCHFORTH RD<br>RUSSELLVILLE OH 45168-8709 | CREDITOR ID: 452614-AB<br>MARY ELIZABETH ANGELICA<br>10100 SW 38TH TER<br>MIAMI FL 33165-3942 |
| CREDITOR ID: 453338-AB<br>MARY ELLEN CLENNEY<br>195 AVENUE RD<br>COLQUITT GA 39837-5416 | CREDITOR ID: 453297-AB<br>MARY F CHEUNG<br>3265 WINDGATE DR<br>BUFORD GA 30519-1942 | CREDITOR ID: 454046-AB<br>MARY FURTADO<br>2311 SAGINAW RD<br>NORTH  PORT FL 34286-6880 |
| CREDITOR ID: 456003-AB<br>MARY H PICOU<br>153 DIXIE DR<br>DES  ALLEMANDS LA 70030-3320 | CREDITOR ID: 456674-AB<br>MARY H SMITH<br>4556 BROOKSIDE CARDIFF RD<br>GRAYVILLE AL 35073-9722 | CREDITOR ID: 457159-AB<br>MARY H WALKER<br>PO BOX 402<br>MONTROSE AL 36559-0402 |
| CREDITOR ID: 453939-AB<br>MARY HELEN FLEEMAN<br>475 N MAIN ST<br>WINTERVILLE GA 30683-1613 | CREDITOR ID: 454542-AB<br>MARY HOLLIDAY<br>1724 JULIA ST<br>GREEN  COVE  SPRINGS FL 32043-3504 | CREDITOR ID: 456963-AB<br>MARY I THOMPSON<br>215 FAIRVIEW DR<br>GREENVILLE SC 29609-6650 |
| CREDITOR ID: 452696-AB<br>MARY J BAKER<br>414 PINEWOOD DR<br>DEFUNIAK  SPRINGS FL 32433-4539 | CREDITOR ID: 453195-AB<br>MARY J CARDER<br>3305 20TH AVE W<br>BRADENTON FL 34205-3127 | CREDITOR ID: 454081-AB<br>MARY J GARRETT<br>2925 COUNTRY CLUB RD<br>ROANOKE AL 36274-8223 |
| CREDITOR ID: 454231-AB<br>MARY J GREMILLION<br>17902 LA HIGHWAY 417<br>BATCHELOR LA 70715-3032 | CREDITOR ID: 456155-AB<br>MARY J REDDEN<br>210 STONEBROOK DR<br>UNION SC 29379-9297 | CREDITOR ID: 457203-AB<br>MARY J WATKINS<br>1202 THOMASON DR<br>FORT  WALTON  B FL 32547-1050 |
| CREDITOR ID: 455232-AB<br>MARY JANE LUNDGREN<br>5788 OLD JESUP RD<br>BRUNSWICK GA 31525-5605 | CREDITOR ID: 456593-AB<br>MARY K SIMON<br>3412 FREYOU RD<br>NEW  IBERIA LA 70560-7904 | CREDITOR ID: 454317-AB<br>MARY L HAMMEL<br>1132 BONNABEL BLVD<br>METAIRIE LA 70005-1538 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 455317-AB<br>MARY L MARSHALL<br>3812 CARRIAGE OAKS DR<br>MONTG AL 36116-1952 | CREDITOR ID: 456919-AB<br>MARY L THACKER<br>510 SCIOTO DR<br>LOUISVILLE KY 40223-2839 | CREDITOR ID: 457044-AB<br>MARY L TURNER<br>710 SOUTHERN DR<br>FRUITLAND  PK FL 34731-4222 |
| CREDITOR ID: 457238-AB<br>MARY L WELCH<br>3317B BRECKENRIDGE LN<br>LOUISVILLE KY 40220-3213 | CREDITOR ID: 457384-AB<br>MARY L WILLIS<br>1214 SW 1ST ST<br>BOYNTON  BEACH FL 33435-5903 | CREDITOR ID: 455872-AB<br>MARY M PALMER<br>2205 PIPELINE RD APT 5306<br>CLEBURNE TX 76033-7784 |
| CREDITOR ID: 455912-AB<br>MARY M PASSLEY<br>706 PALM BAY DR<br>TAMPA FL 33619-4153 | CREDITOR ID: 456418-AB<br>MARY M SANDERS<br>1430 CO RD 249<br>ROANOKE AL 36274 | CREDITOR ID: 456691-AB<br>MARY M SMITHSON<br>6654 PINEBROOK DR<br>MONTGOMERY AL 36117-3332 |
| CREDITOR ID: 452788-AB<br>MARY N BEAN<br>12314 SW 92ND TER<br>MIAMI FL 33186-1959 | CREDITOR ID: 454504-AB<br>MARY N HIXON<br>2404 HERITAGE DR<br>GAUTIER MS 39553-4420 | CREDITOR ID: 453433-AB<br>MARY O CORDELL<br>10804 BRIDGE CREEK CIR<br>PENSACOLA FL 32506-8202 |
| CREDITOR ID: 454364-AB<br>MARY P HARRISON<br>2716 CORINNE DR<br>CHALMETTE LA 70043-3849 | CREDITOR ID: 452666-AB<br>MARY R AYALA<br>1905 REDBIRD DR<br>ST  BERNARD LA 70085-5633 | CREDITOR ID: 453840-AB<br>MARY R ENNIS<br>3401 AMBASSADOR ROW<br>ARLINGTON TX 76013-5810 |
| CREDITOR ID: 456096-AB<br>MARY R PROCTOR<br>106 MILTON DR<br>COTTONWOOD AL 36320-4012 | CREDITOR ID: 456224-AB<br>MARY RILEY<br>8956 WINDING VINE DR E<br>JACKSONVILLE FL 32244-7438 | CREDITOR ID: 452525-AB<br>MARY S ADAMS<br>6032 MAL WEATHERS RD<br>RALEIGH NC 27603-7831 |
| CREDITOR ID: 453398-AB<br>MARY S COMBS<br>1074 GOVERNORS DR<br>FAIRFIELD OH 45014-2946 | CREDITOR ID: 455676-AB<br>MARY S MURPHY<br>111 YORK CT<br>REIDSVILLE NC 27320-9098 | CREDITOR ID: 302617-39<br>MARY TALBOT TRUST<br>C/O MARY D TALBOT, TTEE<br>3530 DAMIEN AVENUE, APT 245<br>LA VERNE CA 91750 |
| CREDITOR ID: 454415-AB<br>MARY V HEATH<br>2014 PATTHO LN<br>LYNN  HAVEN FL 32444-5411 | CREDITOR ID: 455793-AB<br>MARY W O'DAY<br>PO BOX 1035<br>LYONS GA 30436-6035 | CREDITOR ID: 453303-AB<br>MARYANN CHILLA<br>9962 SE 117TH STREET RD<br>BELLEVIEW FL 34420-3690 |
| CREDITOR ID: 455079-AB<br>MARYANN LE BUHN<br>2215 89TH DR<br>VERO  BEACH FL 32966-5084 | CREDITOR ID: 393748-58<br>MARYLAND & VIRGINIA MILK COOP<br>ATTN: JOEL CLARKE<br>1985 ISAAC NEWTON SQUARE W<br>RESTON, VA 20190-5094 | CREDITOR ID: 381840-99<br>MARYLAND & VIRGINIA MILK PRODUCERS<br>C/O REED SMITH LLP<br>ATTN: ANDREW L MORRISON<br>599 LEXINGTON AVE, 29TH FL<br>NEW YORK NY 10022 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 381840-99<br>MARYLAND & VIRGINIA MILK PRODUCERS<br>C/O REED SMITH LLP<br>ATTN ROBERT M MARINO, ESQ<br>STE 1100, EAST TOWER<br>1301 K STREET NW<br>WASHINGTON DC 20005-3317 | CREDITOR ID: 452032-15<br>MARZEE BRUINGTON FAMILY TRUST<br>C/O CHARLES S BRUINGTON, TRUSTEE<br>PO BOX 85<br>BOONES MILL VA 27065 | CREDITOR ID: 255737-12<br>MASON LUMBER CO INC<br>ATTN: VESTER L MASON, CEO<br>PO BOX 1786<br>MONTGOMERY, AL 36102-1786 |
| CREDITOR ID: 2396-07<br>MASON SHOPPING CENTER PARTNERSHIP<br>C/O TOWN CENTER COMPANY<br>ATTN PAUL E GRANICK, GP<br>7452 JAGER COURT<br>CINCINNATI, OH 45230 | CREDITOR ID: 394083-56<br>MASON, ANGELA J<br>C/O DANIEL L HIGHTOWER, PA<br>7 EAST SILVER SPRINGS BLVD<br>OCALA FL 34470 | CREDITOR ID: 390206-54<br>MASON, BENNYE A<br>2101 WEST HIGHWAY 390, APT 301<br>LYNN HAVEN FL 32444 |
| CREDITOR ID: 390206-54<br>MASON, BENNYE A<br>C/O RUSSELL R STEWART LAW OFFICES<br>ATTN RUSSELL R STEWART, ESQ<br>PO BOX 2542<br>PANAMA CITY FL 32402 | CREDITOR ID: 171608-09<br>MASON, VERONICA L<br>PO BOX 1072<br>NATALBANY LA 70451-1072 | CREDITOR ID: 255741-12<br>MASSACHUSETTS DEPT OF REVENUE<br>PO BOX 55140<br>CHILD SUPPORT ENFORCEMENT DIV<br>BOSTON, MA 02205-5140 |
| CREDITOR ID: 411073-15<br>MASSAKI, HANANE<br>C/O GARFINKEL TRIAL GROUP<br>ATTN ALAN B GARFINKEL, ESQ<br>300 N MAITLAND AVENUE<br>MAITLAND FL 32751 | CREDITOR ID: 456594-AB<br>MASSEAU SIMON<br>3601 BAKER DAIRY RD LOT 27<br>HAINES  CITY FL 33844-9100 | CREDITOR ID: 406938-MS<br>MASSEE, RICHARD H<br>612 FERRY STREET<br>ANDERSON SC 29260 |
| CREDITOR ID: 392187-55<br>MASSEY, QUIANN<br>C/O EDWIN M. SHORTY JR & ASSOCIATES<br>ATTN EDWIN M SHORTY JR, ESQ<br>4116 OLD GENTILLY ROAD, SUITE 101<br>NEW ORLEANS LA 70126 | CREDITOR ID: 406939-MS<br>MASSEY, ROLLIN W<br>143 LAKE DAVID DRIVE<br>PICAYANE MS 39466 | CREDITOR ID: 381159-47<br>MASTER CREDIT CONSULTANTS INC<br>ATTN MICHAEL C BROWN, ESQ<br>23230 CHAGRIN BLVD, SUITE 940<br>CLEVELAND, OH 44122 |
| CREDITOR ID: 395686-65<br>MASTER LAWN MAINTENANCE<br>PO BOX 5621<br>PLANT CITY, FL 33563 | CREDITOR ID: 255745-12<br>MASTER LOCK COMPANY<br>ATTN PATTY COOK<br>137 W FOREST HILL AVENUE<br>OAK CREEK WI 53154 | CREDITOR ID: 403332-83<br>MASTER TRACE, INC<br>ATTN EUGENE MARCHESE, JR, PRES<br>4700 HIATUS ROAD, SUITE 355<br>SUNRISE FL 33351 |
| CREDITOR ID: 255755-12<br>MASTERS LAND MAINTENANCE<br>PO BOX 5621<br>PLANT CITY, FL 33563-0047 | CREDITOR ID: 255756-12<br>MASTERS' SUPPLY INC<br>PO BOX 34337<br>LOUISVILLE, KY 40232-4337 | CREDITOR ID: 381900-30<br>MASTRONARDI PRODUCE, INC<br>C/O SANTOS STOKES LLP<br>ATTN CRAIG A STOKES, ESQ<br>3330 OAKWELL COURT, SUITE 225<br>SAN ANTONIO TX 78218 |
| CREDITOR ID: 381900-30<br>MASTRONARDI PRODUCE, INC<br>ATTNFRANK MASTRONARDI, CFO<br>2100 ROAD 4 EAST<br>KINGSVILLE ON N9Y 2E5<br>CANADA | CREDITOR ID: 255762-12<br>MATADOR DIST<br>ATTN: JULIE DAVIS, CFO TREAS<br>2000 BERING DRIVE, STE 400<br>HOUSTON, TX 77057 | CREDITOR ID: 255763-12<br>MATAMA ENTERPRIZES INC<br>1 HARRIS CIRCLE<br>EDGEWATER, FL 32141 |
| CREDITOR ID: 455590-AB<br>MATAN MOHABAN<br>1047 SE 22ND AVE APT 1<br>POMPANO  BEACH FL 33062-7043 | CREDITOR ID: 255764-12<br>MATCO TOOLS<br>3228 WARREN CREEK DR<br>HIRAM, GA 30141 | CREDITOR ID: 255767-12<br>MATERIAL HANDLING SYS<br>720 SW 4TH CT<br>DANIA, FL 33004-3803 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 403824-94
MATHENY, THOMAS
5696 COLIN KELLY HWY
MADISON FL 32340

CREDITOR ID: 255769-12
MATHESON TRI GAS INC
PO BOX 845502
DALLAS, TX 75284-5502

CREDITOR ID: 457015-AB
MATHEW N TRAWLE
2890 CITRUS DR
TITUSVILLE FL 32796-1702

CREDITOR ID: 394176-56
MATHIEU, MARIE A
11852 SW 202 ST
MIAMI, FL 33177

CREDITOR ID: 411097-15
MATHIS, DON & BARBARA
387 SUNCREST ORCHARD RD
N WILKESBORO NC 28659

CREDITOR ID: 392614-55
MATHIS, PENNY
C/O FARAH FARAH & ABBOTT PA
ATTN K JENKINS & L JEAN-BART, ESQS
1845 UNIVERSITY BLVD N
JACKSONVILLE FL 32211

CREDITOR ID: 171968-09
MATOS, JOSE M
20020 NW 57TH COURT
MIAMI LAKES FL 33015

CREDITOR ID: 387952-54
MATOS, WILFREDO
2264 OPAR DRIVE
ORLANDO, FL 32822

CREDITOR ID: 387952-54
MATOS, WILFREDO
C/O COHEN BATTISTI LAW OFFICES
ATTN STEVEN I BATTISTI, ESQ
1211 ORANGE AVE, SUITE 200
WINTER PARK FL 32789

CREDITOR ID: 382798-51
MATRA SYSTEMS
3335 BRECKENRIDGE BLVD, SUITE 120
DULUTH, GA 30096

CREDITOR ID: 255771-12
MATRA SYSTEMS INC
3355 BRECKINRIDGE BLVD
STE 120
DULUTH, GA 30096

CREDITOR ID: 315696-36
MATRANA'S PRODUCE INC
ATTN CAMILE MATRANA JR, VP
201 LOUISIANA STREET
WESTWEGO LA 70094

CREDITOR ID: 255773-12
MATSON AMERICA TRANSP SVCES INC
ATTN LORI HUFF, ACCTG MGR
PO BOX 71-4491
COLUMBUS, OH 43271-4491

CREDITOR ID: 403825-94
MATTA, MARK W
13827 TORTUGA POINT
JACKSONVILLE FL 32225

CREDITOR ID: 382801-51
MATTA, MARK W.
13827 TORTUGA POINT
JACKSONVILLE, FL 32225

CREDITOR ID: 407645-15
MATTEL TOYS AKA
MATTEL SALES CORP
ATTN KATHLEEN SIMPSON-TAYLOR, VP FN
MAIL STOP M1-1201
333 CONTINENTAL BLVD
EL SEGUNDO CA 90245-5012

CREDITOR ID: 403494-15
MATTERN WHOLESALE FLORISTS
ATTN TINA W MATTERN
1857 LAKE GROVE LN
ORLANDO FL 32806

CREDITOR ID: 278923-30
MATTERN WHOLESALE FLORISTS
1215 ATLANTA AVENUE
ORLANDO, FL 32806

CREDITOR ID: 452672-AB
MATTHEW BABIN
44045 EASY ST
HAMMOND LA 70403-5201

CREDITOR ID: 456717-AB
MATTHEW G SPATE
5961 W PINE CIR
CRYSTAL  RIVER FL 34429-8785

CREDITOR ID: 456566-AB
MATTHEW J SHORT
8 CROSSING CIR APT G
BOYNTON  BEACH FL 33435-2176

CREDITOR ID: 457251-AB
MATTHEW J WESLEY
10335 DRAKE RD
HAMERSVILLE OH 45130-9522

CREDITOR ID: 453323-AB
MATTHEW M CLARK
9238 HILLSTON RIDGE RD
HUNTERSVILLE NC 28078-7127

CREDITOR ID: 456574-AB
MATTHEW M SHULLAR
5180 RIVER BLUFF LN
JACKSONVILLE FL 32211-4540

CREDITOR ID: 456675-AB
MATTHEW R SMITH
5317 NEWHALL AVE
ORLANDO FL 32810-4947

CREDITOR ID: 454827-AB
MATTHEW T JONES
924 NEILL DR
COLUMBUS GA 31904-7126

CREDITOR ID: 429827-15
MATTHEWS, FRANK & MARY
1300 VIGO RD
SHELBYVILLE KY 40065-9504

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 408242-15
MATTHEWS, JOHANNA
10241 MAVERICK ST
NEW PORT RICHEY FL 34654

CREDITOR ID: 393482-55
MATTHEWS, LAURA F
C/O JACOBS & GOODMAN
ATTN DEAN A REED, ESQ
890 STATE ROAD 434 NORTH
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 406291-15
MATTHEWS, LINDA S
3239 FENCE LINE ROAD
FRANKSVILLE WI 53126

CREDITOR ID: 172129-09
MATTHEWS, TIWANA M
1824 W KENTUCKY STREET
LOUISVILLE KY 40210

CREDITOR ID: 454828-AB
MATTIE B JONES
3137 FREDERICKSBURG DR
MONTG AL 36116-3902

CREDITOR ID: 402250-90
MATTOX, EDWIN
2625 ANTEBELLUM DRIVE
MOBILE AL 36609

CREDITOR ID: 389057-54
MATTOX, LILLIE B
PO BOX 354
ROCKY MOUNT VA 24151

CREDITOR ID: 255807-12
MATWORKS DBA JANITEX RUG
ATTN: BRIAN HOGAN
DEPT 5119
PO BOX 30000
HARTFORD, CT 06150-5119

CREDITOR ID: 386271-54
MAULDIN, DELORES
6799 NE 55TH AVENUE
HIGH SPRINGS FL 32643

CREDITOR ID: 386271-54
MAULDIN, DELORES
C/O BARRY D GRAVES, PA
ATTN BARRY D GRAVES, ESQ
1511 NW 6TH STREET
GAINESVILLE FL 32601

CREDITOR ID: 453943-AB
MAUREEN A FLETCHER
5305 48TH TER N
ST  PETE FL 33709-3855

CREDITOR ID: 455281-AB
MAUREEN P MANGROBANG
1852 WILLESDON DR W
JACKSONVILLE FL 32246-7690

CREDITOR ID: 454359-AB
MAUREO V HARRIS
PO BOX 71673
ALBANY GA 31708-1673

CREDITOR ID: 456207-AB
MAURI L RICHARD
11668 CATALPA ST
BATON  ROUGE LA 70815-2335

CREDITOR ID: 388030-54
MAURO, ALISSA J
1510 BARCELONA WAY
WESTON, FL 33327

CREDITOR ID: 390655-55
MAURONER, MEGAN (MINOR)
C/O JOHNSON LAW FIRM, PLLC
ATTN R HAYES JOHNSON, JR, ESQ
1918 15TH ST
GULFPORT MS 39501

CREDITOR ID: 255822-12
MAUST WOODWORKING
135 FAIRCHILD ROAD
MERIDIAN, MS 39307

CREDITOR ID: 406234-G4
MAX DERBES INC REALTORS
MCGUIRE WOODS
ATTN MARK E FREEDLANDER, ESQ
DOMINION TOWER
625 LIBERTY AVENUE, 23RD FLR
PITTSBURGH PA 15222-3142

CREDITOR ID: 406234-G4
MAX DERBES INC REALTORS
SUITE 100 ELMWOOD BUSINESS PARK
5440 MOUNES STREET
NEW ORLEANS LA 70123

CREDITOR ID: 411355-GX
MAX RE - SIDE-A DIC (BERMUDA)
2 FRONT STREET
PO BOX 3565
HAMILTON  HM KX
BERMUDA

CREDITOR ID: 411356-GX
MAX RE LTD (BERMUDA)
2 FRONT STREET
PO BOX 2565
HAMILTON  HM KX
BERMUDA

CREDITOR ID: 391160-55
MAX, CONSTANCE J
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 255826-12
MAXELL CORP OF AMERICA
PO BOX 200325
PITTSBURGH, PA 15251-0325

CREDITOR ID: 255827-12
MAXFIELD CANDY INC
ATTN: CURTIS BEESLEY, GEN MGR
PO BOX 554
SALT LAKE CITY, UT 84101-0554

CREDITOR ID: 382933-51
MAXICARE
5550 77 CENTER DRIVE, SUITE 380
CHARLOTTE, NC 28217

CREDITOR ID: 453839-AB
MAXINE E ENKEY
PO BOX 1252
TAVERNIER FL 33070-1252

CREDITOR ID: 453084-AB
MAXINE J BRYSON
3798 NICKLESVILLE RD NE
RESACA GA 30735-6503

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456897-AB<br>MAXINE M TAYLOR<br>1060 CRANBERRY DR<br>ORLANDO FL 32811-2146 | CREDITOR ID: 453668-AB<br>MAXINE S DEVORE<br>8562 MOSS POINTE TRL S<br>JACKSONVILLE FL 32244-5487 | CREDITOR ID: 382930-51<br>MAXORPLUS<br>320 S. POLK STREET, SUITE 200<br>AMARILLO, TX 79101 |
| CREDITOR ID: 410572-15<br>MAXWELL MANUFACTURING CO<br>ATTN PATRICIA MAXWELL, TREAS<br>79 HUBBLE ROAD, SUITE 100<br>ST CHARLES MO 63304 | CREDITOR ID: 255833-12<br>MAXWELL SHEET METAL WORKS INC<br>PO BOX 1951<br>THOMASVILLE, GA 31799 | CREDITOR ID: 255834-12<br>MAY ADVERTISING INTERNATIONAL LTD<br>ATTN MARY JOHNSON<br>PO BOX 40610<br>FT WORTH, TX 76140-0610 |
| CREDITOR ID: 406944-MS<br>MAY, JOSEPH B<br>512 SOPHIA STREET<br>RIVER RIDGE LA 70123 | CREDITOR ID: 403826-94<br>MAY, LAWRENCE H JR<br>4227 SNOWDON LANE<br>JACKSONVILLE FL 32225 | CREDITOR ID: 256029-12<br>MAY, MELISSA C<br>PO BOX 972<br>FAIRFIELD, FL 32634 |
| CREDITOR ID: 255836-12<br>MAYBELLINE INC<br>ATTN OCTAVIA FULLER, CREDIT ANALYST<br>PO BOX 8805<br>LITTLE ROCK, AR 72231-8805 | CREDITOR ID: 376136-44<br>MAYER ELECTRIC SUPPLY COMPANY<br>ATTN ROBERT A COOPER, CR MGR<br>412 N FOSTER STREET<br>DOTHAN AL 36303 | CREDITOR ID: 387167-54<br>MAYERS, FAYE<br>470 SOUTH MAIN STREET<br>BAXLEY, GA 31513 |
| CREDITOR ID: 387167-54<br>MAYERS, FAYE<br>C/O KEITH M MORRIS LAW OFFICE<br>ATTN KEITH M MORRIS, ESQ<br>581 E PARKER STREET<br>BAXLEY GA 31513 | CREDITOR ID: 382040-36<br>MAYFIELD DAIRY FARMS, INC<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, STE 1200<br>DALLAS TX 75201 | CREDITOR ID: 399684-YY<br>MAYNE<br>DEPT CH 17142<br>PALATINE IL 60055-7142 |
| CREDITOR ID: 172571-09<br>MAYO, SIERA A<br>2385 SOUTH EAST PUTNAM ST<br>LAKE CITY FL 32025 | CREDITOR ID: 392222-55<br>MAYORGA, AMELIA<br>C/O VALESKA C CHACON, ESQ<br>1699 CORAL WAY, SUITE 315<br>MIAMI FL 33145 | CREDITOR ID: 255842-12<br>MAZAMA SERVICE LLC/ROTO ROOTER<br>ATTN RANDY ANDERSON, PRESIDENT<br>1215 BLOUNT AVENUE<br>GUNTERSVILLE, AL 35976 |
| CREDITOR ID: 456328-AB<br>MAZIE ROSE<br>69 GARDENIA CT<br>ORANGE  CITY FL 32763-6175 | CREDITOR ID: 48753-05<br>MAZO, FRANCISCO E<br>3001 NW 103 ST<br>MIAMI FL 33147 | CREDITOR ID: 391881-55<br>MAZO, NATALIA<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN MICHAEL K BREGMAN, ESQ<br>2501 HOLLYWOOD BLVD, STE 110<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 400293-85<br>MAZQUIARAN, VILMA<br>C/O BERNARD H BUTTS JR, PA<br>ATTN BERNARD H BUTTS JR, ESQ<br>1790 WEST 49TH STREET<br>HIALEAH FL 33012 | CREDITOR ID: 287480-39<br>MAZZA, DIANE M<br>3400 GALT OCEAN DR, APT 1704S<br>FORT LAUDERDALE FL 33308 | CREDITOR ID: 406296-15<br>MAZZARELLA, LINDA<br>C/O LESSER LESSER LANDY & SMITH, PA<br>ATTN JOSHUA D FERRARO, ESQ<br>375 S COUNTRY ROAD, SUITE 220<br>PALM BEACH FL 33480 |
| CREDITOR ID: 410381-15<br>MBC-UNITED WHOLESALE, LLC<br>ATTN JEFFERY L GIBBS, CONTROLLER<br>PO BOX 250550<br>MONTGOMERY AL 36125-0550 | CREDITOR ID: 399722-15<br>MCADAMS-NORMAN PROPERTIES II, LLC<br>ATTN THOMAS E NORMAN<br>PO BOX 32068<br>CHARLOTTE NC 28232 | CREDITOR ID: 255847-12<br>MCALESTER<br>5 EAST WASHINGTON<br>MCALESTER OK 74502-0578 |

**SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 410940-15
MCALESTER VENTURE, INC
C/O H J TAYLOR & ASSOCIATES, INC
ATTN HARVE J TAYLOR, PRESIDENT
PO BOX 640
BENTONVILLE AR 72712

CREDITOR ID: 382041-36
MCARTHUR DAIRY, INC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, SUITE 1200
DALLAS TX 75201

CREDITOR ID: 385613-54
MCBRIDE, JANICE
118 SOUTHWIND COVE
RICHLAND, MS 39218

CREDITOR ID: 391764-55
MCCAIN, ROBERT
C/O SMITH, FEDDELER, SMITH, & MILES
ATTN H G SMITH OR M G CAPRON, ESQS
PO BOX 1089
LAKELAND FL 33802

CREDITOR ID: 255853-12
MCCALL FARMS INC
PO BOX 60226
CHARLOTTE, NC 28260-0226

CREDITOR ID: 392914-55
MCCALL, GARY
C/O FRIEDMAN & RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER ST
MIAMI FL 33135

CREDITOR ID: 400107-84
MCCANN, PEARLIE
HUDGINS LAW FIRM
ATTN DREW BEN HUDGINS, ESQ
38453 FIFTH AVENUE
ZEPHYRHILLS FL 33542

CREDITOR ID: 394307-56
MCCANN, PEARLIE
HUDGINS LAW FIRM
ATTN DREW BEN HUDGINS, ESQ
38453 FIFTH AVENUE
ZEPHYRHILLS FL 33542

CREDITOR ID: 400107-84
MCCANN, PEARLIE
32305 BLANTON RD
DADE CITY FL 33525

CREDITOR ID: 394307-56
MCCANN, PEARLIE
32305 BLANTON RD
DADE CITY FL 33525

CREDITOR ID: 279503-99
MCCARTHY & WHITE PLLC
ATTN: WILLIAM D WHITE
8180 GREENSBORO DR, STE 875
MCLEAN VA 22102

CREDITOR ID: 391842-55
MCCARTHY, BARBARA
C/O HELLER & HELLER, PA
ATTN WILLIAM A HELLER, ESQ
2929 N UNIVERSITY DRIVE, SUITE 103
CORAL SPRINGS FL 33065

CREDITOR ID: 398824-78
MCCARTHY, RONALD J
124 ABERDEEN DRIVE
SLIDELL, LA 70461

CREDITOR ID: 392608-55
MCCARY, CHRISTINE
C/O ROLESSA PERDUE POWELL LAW OFFIC
ATTN ROLESSA PERDUE POWELL, ESQ
PO BOX 39358
BIRMINGHAM AL 35208

CREDITOR ID: 399433-99
MCCLAIN LEPPERT & MANEY PC
ATTN: J CASEYROY/MICHAEL LEPPERT
711 LOUISIANA ST, STE 3100
HOUSTON TX 77002

CREDITOR ID: 173208-09
MCCLANEY, ROMMEL J
1525 31TH ST N
BIRMINGHAM AL 35235

CREDITOR ID: 255857-12
MCCLELLAN TRUCK LINES
ATTN ARTHUR L MCCLELLAN, CEO
PO BOX 1327
TIFTON, GA 31793-1327

CREDITOR ID: 407603-15
MCCLELLAN TRUCK LINES
ATTN NICK MCCLELLAN, PRESIDENT
PO BOX 1327
TIFTON GA 31793

CREDITOR ID: 406948-MS
MCCLELLAN, JAMES L
C/O JONES LAW FIRM
ATTN STEPHEN G POTTS, ESQ
PO BOX 987
ANDERSON SC 29622

CREDITOR ID: 406948-MS
MCCLELLAN, JAMES L
314 LAZY STREET
ANDERSON SC 29626

CREDITOR ID: 173284-09
MCCLINDON, TRINA L
562 HAMMOND RD
OAKVALE MS 39656

CREDITOR ID: 390955-55
MCCLURE, DAISY DIXIE SMITH
C/O PERRY D ELLIS,PC
ATTN PERRY D ELLIS, ESQ
1355 PEACHTREE STREET NE, SUITE 450
ATLANTA GA 30309

CREDITOR ID: 406949-MS
MCCLURE, JACK W
113 EASTERN FORK
LONGWOOD FL 32750

CREDITOR ID: 1582-07
MCCOMB ASSOCIATES
C/O FLETHCHER BRIGHT CO
1827 POWERS FERRY ROAD
ATLANTA, GA 30339

CREDITOR ID: 394063-61
MCCONNAUGHHAY DUFFY COONROD ET AL
ATTN MARY L WAKEMAN, CORP SECRETARY
PO DRAWER 229
TALLAHASSEE, FL 32302-0229

CREDITOR ID: 417418-15
MCCOOK, RICHARD P
1317 CHARTE COURT EAST
JACKSONVILLE FL 32225

CREDITOR ID: 403827-94
MCCOOK, RICHARD P
13815 DEER CHASE PLACE
JACKSONVILLE FL 32224

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 421821-ST
MCCOOK, RICHARD P
1317 CHARTED COURT EAST
JACKSONVILLE FL 32225

CREDITOR ID: 377873-45
MCCOOK, RICHARD P.
13815 DEER CHASE PLACE
JACKSONVILLE, FL 32224

CREDITOR ID: 383093-51
MCCORMICK & CO
211 SCHILLING CIRCLE
HUNT VALLEY, MD 21031

CREDITOR ID: 399387-99
MCCORMICK & COMPANY INC
C/O DLA PIPER RUDNICK GRAY CARY US
ATTN: DANIEL J CARRIGAN
1200 19TH ST, NW, STE 800
WASHINGTON DC 20036

CREDITOR ID: 399387-99
MCCORMICK & COMPANY INC
ATTN: AUSTIN NOONEY
211 SCHILLING CIRCLE
HUNT VALLEY MD 21031

CREDITOR ID: 382042-36
MCCORMICK & COMPANY, INC
C/O DLA PIPER RUDNICK GRAY CARY LLP
ATTN DANIEL J CARRIGAN, ESQ
1775 WIEHLE AVE, STE 400
RESTON VA 20190

CREDITOR ID: 382042-36
MCCORMICK & COMPANY, INC
ATTN AUSTIN NOONEY
211 SCHILLING CIRCLE
HUNT VALLEY MD 21031

CREDITOR ID: 403828-94
MCCORMICK, JAMES K
640 MANNINGTON PLACE
LEXINGTON KY 40503

CREDITOR ID: 398828-78
MCCORQUODALE, JIMMY S
4009 APPLETON WAY
WILMINGTON NC 28412

CREDITOR ID: 398829-78
MCCOY, DENNIS R
2440 BIRDIE LANE NE
CONOVER NC 28613-9457

CREDITOR ID: 407545-15
MCCRAE, WILLIE
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 173615-09
MCCRANIE, FELICIA S
408 EAST MARION AVENUE, APT D2
PUNTA GORDA FL 33950

CREDITOR ID: 49236-05
MCCRAY, EARLINE T
4122 WOODLEY CREEK ROAD
JACKSONVILLE FL 32218

CREDITOR ID: 408303-15
MCCRAY, EDDIE
C/O JEROME H WOLFSON, PA
ATTN JEROME WOLFSON, ESQ
3399 SW 3RD AVENUE
MIAMI FL 33145

CREDITOR ID: 391859-55
MCCRAY, JACQUELINE W
C/O ROSEN & ROSEN, PA
ATTN HELEN A FARBER, ESQ
4000 HOLLYWOOD BLVD, SUITE 725S
HOLLYWOOD FL 33021

CREDITOR ID: 173671-09
MCCRAY, NIKITA M
PO BOX 8224
CLINTON LA 70722

CREDITOR ID: 255865-12
MCCUE CORPORATION
PO BOX 843070
BOSTON, MA 02284-3070

CREDITOR ID: 255866-12
MCCULLOUGH & CO INC
ATTN: EDUARDO DELGADO, PRES
PO BOX 4943
KEY WEST, FL 33041

CREDITOR ID: 255790-12
MCCULLOUGH, MATTHEW
10015 N LOLA STREET
TAMPA, FL 33612

CREDITOR ID: 391248-55
MCCULLOUGH, VIRGINIA
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 390702-55
MCCULLUM, NATHANIEL
C/O SILVERSTEIN, SILVERSTEIN ET AL
ATTN GREGG SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180-1422

CREDITOR ID: 390482-54
MCCUNE, VIRGINIA
11130 VILLAS ON THE GREEN
RIVERVIEW, FL 33569

CREDITOR ID: 255869-12
MCCURDY-WALDEN INDUSTRIES
ATTN D E WALDEN, PRES
5267 COMMONWEALTH AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 390707-55
MCDANIEL, ESTATE OF LUMISHA
C/OMICHAEL W PATRICK LAW OFFICE
ATTN MICHAEL PATRICK, ESQ
PO BOX 16848
CHAPEL HILL NC 27516

CREDITOR ID: 406954-MS
MCDANIEL, JOHN A
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406954-MS
MCDANIEL, JOHN A
590 S INDIGO RD
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 389019-54
MCDERMOTT, CATHERINE
9625C 15 BAY ST
NORFOLK, VA 23518

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 173922-09
MCDERMOTT, HEATHER D
9 BIRDSEYE PLACE
PALM COAST FL 32137

CREDITOR ID: 390975-55
MCDERMOTT, SHIRLEY
C/O THE DUFFEE FIRM LLC
ATTN CECIL G DUFFEE III, ESQ
400 BERRY BUILDING
2015 SECOND AVENUE N, STE 400
BIRMINGHAM AL 35203

CREDITOR ID: 452301-S1
MCDONALD
ATTN: ELLEN GALLAGHER
4900 TIEDEMAN
MAIL CODE OH-01-49-0230
BROOKLYN OH 44114

CREDITOR ID: 417216-BB
MCDONALD INVESTMENTS, INC
ATTN: JOE WALLACE
4900 TIEDEMAN
MAIL CODE OH-01-49-0230
BROOKLYIN OH 44114

CREDITOR ID: 382802-51
MCDONALD, JAMES
6 VERONESE DRIVE
GREENVILLE, SC 29609

CREDITOR ID: 406955-MS
MCDONALD, JAMES E
169 OWENS RD
PIEDMONT SC 29673

CREDITOR ID: 403829-94
MCDONALD, PANSY H
C/O ALAN H SWAN LAW OFFICES
ATTN ALAN H SWAN, ESQ
PO BOX 1566
TIFTON GA 31793

CREDITOR ID: 403829-94
MCDONALD, PANSY H
734 SUNFLOWER RD
ROCHELLE GA 31079

CREDITOR ID: 398832-78
MCDONALD, PANSY H
C/O ALAN H SWAN LAW OFFICES
ATTN ALAN H SWAN, ESQ
PO BOX 1566
TIFTON GA 31793

CREDITOR ID: 398832-78
MCDONALD, PANSY H
734 SUNFLOWER RD
ROCHELLE, GA 31079

CREDITOR ID: 406956-MS
MCDONALD, THOMAS E
495 N PARAHAM RD
CLOVER SC 29710-9133

CREDITOR ID: 397231-67
MCDONALD'S
2111 MC DONALD'S DR., DEPT 212
OAK BROOK, IL 60523

CREDITOR ID: 384229-47
MCDONOUGH EQUIPMENT CO INC
5011 NORTH HIATUS ROAD
SUNRISE FL 33351

CREDITOR ID: 1583-07
MCDONOUGH MARKETPLACE PARTNERS
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY AL 36101-1149

CREDITOR ID: 2400-07
MCDONOUGH MARKETPLACE PARTNERS
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 255878-12
MCDONOUGH MARKETPLACE PARTNERS
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 417423-97
MCDONOUGH MARKETPLACE PARTNERS
C/O HELMS ROARK INC, AGENT
ATTN: RANDY ROARK, PRES.
1819 5TH AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 417039-15
MCDONOUGH MARKETPLACE PARTNERS
C/O WALSTON WELLS & BIRCHALL LLP
ATTN C ELLIS BRAZEAL, III, ESQ.
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 416256-15
MCDONOUGH MARKETPLACE PARTNERS
C/O WALSTON WELLS & BIRCHALL, LLP
ATTN EDWARD J ASHTON, ESQ.
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 174093-09
MCDOUGALD, SHAWN M
2830 LITTLE LAUREL WAY
MT DORA FL 32757

CREDITOR ID: 255879-12
MCDOWELL COUNTY TAX COLLECTOR
60 EAST COURT STREET
COUNTY ADMINISTRATION BUILDING
PROPERTY TAX
MARION NC 28752-4041

CREDITOR ID: 392875-55
MCDOWELL, CASSANDRA
C/O DELL & SCHAEFER, PA
ATTN MALCOLM A PUROW, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 240564-06
MCDUFFIE COUNTY BOARD OF COMMISSNER
337 MAIN STREET
THOMSON GA 30824

CREDITOR ID: 255882-12
MCDUFFIE COUNTY TAX COMMISSIONER
PO BOX 955
PROPERTY TAX
THOMSON GA 30824-0955

CREDITOR ID: 262853-12
MCDUFFIE PROGRESS, THE
PO BOX 1090
101 CHURCH STREET
THOMSON, GA 30824-1090

CREDITOR ID: 255883-12
MCDUFFIE REGIONAL MEDICAL CENTER
ATTN TAMMY WALLACE
521 HILL ST SW
THOMSON, GA 30824

CREDITOR ID: 2401-07
MCDUFFIE SQUARE LP
PO BOX 204227
AUGUSTA, GA 30917-4227

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 255884-12
MCDUFFIE SQUARE LP
C/O HULL STOREY RETAIL GROUP, LLC
ATTN MIKE FOWLER, ESQ
PO BOX 204227
AUGUSTA, GA 30917-4227

CREDITOR ID: 300575-39
MCEADY, LISA
2110 HOUSTON AVE
VALDOSTA GA 31602

CREDITOR ID: 255885-12
MCELROY PLUMBING & HEATING CO
ATTN SHANNON A MCELROY
PO BOX 1488
MERIDIAN, MS 39302-1488

CREDITOR ID: 391871-55
MCFADDEN, HERMAN A
C/O MORGAN & MORGAN PA
ATTN DONNY OWENS, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 255886-12
MCG ELECTRONICS INC
PO BOX 654959
MIAMI, FL 33265-4959

CREDITOR ID: 174362-09
MCGEE, LINDA
506 HWY EXT FRONT-6-9
MERIDIAN MS 39301

CREDITOR ID: 255888-12
MCGINN WINDSHIELD PECK REPAIR
ATTN JERRY MCGINN, OWNER
719 AL HWY 143
ELMORE, AL 36025

CREDITOR ID: 406957-MS
MCGINTY, STEVEN M
1488 COURSE VIEW DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 402254-90
MCGIVRAY, BENJAMIN F
4420 LEOTA DRIVE
RALEIGH NC 27603

CREDITOR ID: 255889-12
MCGLINCHEY STAFFORD
ATTN AL THOMAS, EXEC DIR OF ADMIN
PO BOX 60643
NEW ORLEANS, LA 70160

CREDITOR ID: 403830-94
MCGOUGH, RICHARD M
1274 WALKER CR
AUBURN AL 36830

CREDITOR ID: 386082-54
MCGOVERN, RICHARD
3 PERSIMMON RIDGE DRIVE
BELLEVILLE IL 62223

CREDITOR ID: 410475-15
MCGOVERN, RICHARD W
9815 HWY 98 W
MIRAMAR BEACH FL 32540

CREDITOR ID: 391947-55
MCGOWAN, DOROTHY M
C/O CRAWLEY LAW OFFICES
ATTN MICHAEL CRAWLEY STEELE, ESQ
PO BOX 1695
KOSCIUSKO MS 39090

CREDITOR ID: 391698-55
MCGOWAN. TRINITY
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 406959-MS
MCGRAW, WILLIAM E
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406959-MS
MCGRAW, WILLIAM E
9327 ANCIENT OAKS DRIVE
OOTEWAH TN 37363

CREDITOR ID: 393459-55
MCGREGOR, ALTHEA
C/O TEMPLER & HIRSCH
ATTN MARK N HIRSCH, ESQ.
20801 BISCAYNE BLVD STE 400
MIAMI FL 33180

CREDITOR ID: 255894-12
MCGRIFF TRANSPORTATION, INC
ATTN JEFF MCGRIFF
PO BOX 1148
CULLMAN, AL 35056

CREDITOR ID: 255894-12
MCGRIFF TRANSPORTATION, INC
C/O ST JOHN & ST JOHN, LLC
ATTN FINIS E ST JOHN, ESQ
PO BOX 2130
CULLMAN AL 35056

CREDITOR ID: 407515-93
MCGRIFF, KAYDETTE
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 386063-54
MCGRIFF, YOLANDA
60 THOMPSON ST
ATMORE, AL 36502

CREDITOR ID: 386063-54
MCGRIFF, YOLANDA
C/O GREENE & PHILLIPS LLC
ATTN WILL PHILLIPS, ESQ.
50 N FLORIDA STREET
MOBILE AL 36607

CREDITOR ID: 406960-MS
MCGUFFIN, TERESA
3604 ROCKY CREEK DRIVE
SENECA SC 29678

CREDITOR ID: 255897-12
MCGUIRE WOODS LLP
BANK OF AMERICA TOWER
50 NORTH LAURA STREET STE 3300
JACKSONVILLE, FL 32202

CREDITOR ID: 411214-15
MCGUIRE, RICHARD & TERI V
17 REDWOOD DRIVE
DIX HILLS NY 11746-7727

CREDITOR ID: 411213-15
MCGUIRE, TERRY
17 REDWOOD DRIVE
DIX HILLS NY 11746

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                **CASE:   05-03817-3F1**

CREDITOR ID: 395687-65
MCI
PO BOX 905236
CHARLOTTE, NC 28290-5236

CREDITOR ID: 255900-12
MCI TELECOMMUNICATIONS S.E.
PO BOX 371392
PITTSBURGH, PA 15250-7392

CREDITOR ID: 399343-15
MCI WORLDCOM NETWORK SERVICES INC
MCI WORLDCOM COMM INC ET AL
C/O MCI/WORLDCOM COMMUNICATIONS INC
ATTN SHIRLEY FISHER, WD REC MGR
20855 STONE OAK PKWY
SAN ANTONIO TX 78258

CREDITOR ID: 395457-64
MCI WORLDCOM NETWORK SERVICES INC.
PO BOX 905236
CHARLOTTE, NC 28290

CREDITOR ID: 255902-12
MCILHENNY COMPANY
ATTN DARLENE DOOLEY CR SUPERV
HIGHWAY 329
AVERY ISLAND LA 70513

CREDITOR ID: 256235-12
MCINTYRE, MICHAEL J
314 VIRGINIA AVENUE
ANN ARBOR, MI 48103

CREDITOR ID: 381276-47
MCJUNKIN CORP
ATTN: JUDY L K WATERS, DIR OF CRED
PO BOX 740725
ATLANTA, GA 30374-0725

CREDITOR ID: 406085-97
MCJUNKIN CORP
ATTN: JUDY L K WATERS, DIR OF CRED
835 HILLCREST DRIVE
CHARLESTON WV 25311

CREDITOR ID: 417481-ST
MCKAIN, REBECCA AILEEN
C/O AILEEN S CLAY
PO BOX 9273
GREENVILLE SC 29604-9273

CREDITOR ID: 391084-55
MCKANN, RONETTA
C/O MEYERS STANLEY & WATERS LLC
ATTN JAMES WATERS III, ESQ
1904 UNIVERSITY BLVD WEST
JACKSONVILLE FL 32217

CREDITOR ID: 399284-15
MCKAY LAW FIRM
ATTN JOHN F MCKAY, ESQ
7465 EXCHANGE PLACE
BATON ROUGE LA 70806

CREDITOR ID: 255906-12
MCKEE FOODS CORPORATION
ATTN VALERIE PHILLIPS
PO BOX 750
COLLEGEDALE, TN 37315

CREDITOR ID: 278690-99
MCKEE FOODS CORPORATION
ATTN: VALERIE PHILLIPS, SR CR MNGR
PO BOX 2118
COLLEGEDALE, TN 37315-2118

CREDITOR ID: 406127-97
MCKEE FOODS CORPORATION
ATTN BARRY S PATTERSON, CFO
PO BOX 2118
COLLEGEDALE TN 37315

CREDITOR ID: 406962-MS
MCKELLAR, CHARLES H
1369 COOL SPRINGS ROAD
NORMAN PARK GA 31771

CREDITOR ID: 391526-55
MCKELLAR, STEVE
C/O JASON G BARNETT, PA
ATTN JASON G BARNETT, ESQ
1132 SOUTHEAST 2ND AVENUE
FT LAUDERDALE FL 33316

CREDITOR ID: 390743-55
MCKENNON, ELIZABETH
C/O WILLIAM C RUGGIERO LAW OFFICE
ATTN WILLIAM C RUGGIERO, ESQ
WACHOVIA CENTER, SUITE 100
200 E BROWARD BLVD
FORT LAUDERDALE FL 33301

CREDITOR ID: 395574-15
MCKENNON, RICHARD
C/O GONZALEZ PORCHER, PA
ATTN: MARIANO GARCIA, ESQ
2328 10TH AVENUE N, SUITE 600
LAKE WORTH FL 33461

CREDITOR ID: 395574-15
MCKENNON, RICHARD
1150 WEST 9TH STREET
RIVIERA BEACH FL 33404

CREDITOR ID: 394752-57
MCKENZIE, THERESA
C/O CAZEAU LINTON BARNES, LLC
ATTN C LINTON BARNES, ESQ
168 SE FIRST STREET, SUITE 603
MIAMI FL 33131

CREDITOR ID: 382923-51
MCKESSON HEALTH
9700 N. 91ST STREET, SUITE 232
SCOTTSDALE, AZ 85258-5036

CREDITOR ID: 387111-54
MCKINNEY, CAROLYN
STAR ROUTE BOX 25
BELEFONTAINE, MS 39737

CREDITOR ID: 391386-55
MCKINNEY, PAUL A
5811 NW 216TH STREET
LAWTEY FL 32058

CREDITOR ID: 391386-55
MCKINNEY, PAUL A
C/O GOLDBERG LAW OFFICES
ATTN MARTIN J GOLDBERG, ESQ
1013 SW SECOND AVENUE
GAINSVILLE FL 32601

CREDITOR ID: 397197-67
MCKINNEY'S FOODS OF WAYNE COUNTY
C/O WARD & SMITH PA
ATTN J MICHAEL FIELDS
PO BOX 8088
GREENVILLE NC 27835-8088

CREDITOR ID: 397197-67
MCKINNEY'S FOODS OF WAYNE COUNTY
C/O WARD & SMITH PA
ATTN J MICHAEL FIELDS ESQ
120 WEST FIRE TOWER ROAD
WINTERVILLE NC 28590

CREDITOR ID: 397197-67
MCKINNEY'S FOODS OF WAYNE COUNTY
ATTN WAYNE MCKINNEY
851 WASHINGTON SQ MALL
WASHINGTON NC 27889

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 403831-94
MCKISHNIE, FRANKLIN MURRAY
3503 HOLLOW OAK PL
BRANDON FL 33511

CREDITOR ID: 406963-MS
MCKISHNIE, KENNETH
1374 LOG LAND DR.
OCOEE FL 34761

CREDITOR ID: 49915-05
MCKOY, ARTHUREE H
29 COMMUNITY CENTER ROAD
SEABROOK SC 29940

CREDITOR ID: 315802-40
MCLAIN, EUGENE M
PO BOX 2199
HUNTSVILLE, AL 35804-2199

CREDITOR ID: 403832-94
MCLAIN, GERALD K
20021 ADOLPHUS RD
COVINGTON LA 70435

CREDITOR ID: 406965-MS
MCLAIN, JOE H
6725 MITZL COURT
MONTGOMERY AL 36116

CREDITOR ID: 392048-55
MCLAREN, WILLIAM
C/O LANCASTER & EURE, PA
ATTN ALEX LANCASTER, ESQ
PO DRAWER 4257
SARASOTA FL 34230

CREDITOR ID: 175133-09
MCLAUGHLIN, SHANNON R
PO BOX 297
PINEBLUFF NC 28373

CREDITOR ID: 392272-55
MCLEAN, MARION
C/O FARAH & FARAH, PA
ATTN BRUCE GARTNER, ESQ
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 406967-MS
MCLEMORE, GEORGE S
2833 JANICE DRIVE
DOUGLASVILLE GA 30135

CREDITOR ID: 255912-12
MCLENNAN COUNTY TAX ASSESSOR COLLEC
PO BOX 406
PROPERTY TAX
WACO TX 76703

CREDITOR ID: 406968-MS
MCLIN, MARK
8040 FLORIDA BOYS RANCH ROAD
GROVELAND FL 34736

CREDITOR ID: 393577-55
MCLOUGHLIN, ELIZABETH
C/O LAW OFFICE OF DON P HANEY
ATTN DON P HANEY, ESQ
1555 HOWELL RD, SUITE 201
WINTER PARK FL 32789

CREDITOR ID: 255913-12
MCMICHAELS CONSTRUCTION
90 ALMON RD
COVINGTON GA 30014-0800

CREDITOR ID: 395688-65
MCMICHAEL'S CONSTRUCTION
90 ALMON RD
COVINGTON GA 30014-0800

CREDITOR ID: 50054-05
MCMICKENS, RONALD F
5120 HILLSIDE DR
FAIRFIELD AL 35064

CREDITOR ID: 406969-MS
MCMILLAN, JAMES
8987 STONERIDGE PLACE
MONTGOMERY AL 36117

CREDITOR ID: 411262-15
MCMILLAN, JOE F
PO BOX 1418
COLUMBIA SC 29202-1418

CREDITOR ID: 416818-L1
MCMILLAN, ROBBIE
C/O LAW OFFICE OF RONALD TANET
ATTN RONALD TANET, ESQ
1615 POYDRAS STREET, SUITE 850
NEW ORLEANS LA 70112

CREDITOR ID: 416664-L1
MCMILLAN, ROBBIE
44506 BRAUD ST
SORRENTO LA 70778

CREDITOR ID: 407549-15
MCMILLAN, WESLEY C & JANICE
620 GOLDPOINT TRACE
WOODSTOCK GA 30189

CREDITOR ID: 391193-55
MCMILLIAN, GWENDOLYN J
C/O GARNER  LAW GROUP
ATTN KATHY GARNER, ESQ
216 SOUTH MONROE STREET
TALLAHASSEE FL 32301

CREDITOR ID: 391254-55
MCMILLION, JULIA
2371 NW 119TH STREET, APT 315
MIAMI FL 33167

CREDITOR ID: 390646-55
MCMULLEN, SANDRA
C/O HINTON & POWELL
ATTN DOUGLAS R POWELL, ESQ
3340 PEACHTREE ROAD NE, SUITE 2800
ATLANTA GA 30326

CREDITOR ID: 1585-RJ
MCNAB PLAZA INC
ATTN  WILLIAM B SHIELDS JR VP
4350 WEST SUNRISE BLVD STE 122
PLANTATION, FL 33313

CREDITOR ID: 403334-83
MCNABB REHABILITATION SERVICES
ATTN STANFORD H MCNABB, PRES
105 INDEPENDENCE BLVD, SUITE 2
LAFAYETTE LA 70506

CREDITOR ID: 406970-MS
MCNABB, NORRIS
4411 FOREST VALLEY CIRCLE
VALDOSTA GA 31602

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 269513-18
MCNALLY, ROSE MARIE
82 RAEMOOR DRIVE
PALM COAST FL 32164

CREDITOR ID: 175475-09
MCNALLY, ROSE MARIE C
82 RAEMOORE DRIVE
PALM COAST FL 32164

CREDITOR ID: 406971-MS
MCNAMARA, TIMOTHY
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406971-MS
MCNAMARA, TIMOTHY
1112 PAWNEE PLACE
JACKSONVILLE FL 32259

CREDITOR ID: 255917-12
MCNAUGHTON-MCKAY ELECTRIC CO
PO BOX 65821
CHARLOTTE, NC 28265-0321

CREDITOR ID: 400187-86
MCNEAL, BETTIE
4825 KENILWORTH DR.
STONE MOUNTAIN   GA 30083

CREDITOR ID: 406972-MS
MCNEELY, WILLIAM R
3105 NAUTILUS RD
MIDDLEBURG FL 32068

CREDITOR ID: 399444-15
MCNEIL NUTRITIONALS, LLC
C/O PATTERSON BELKNAP WEBB & TYLER
ATTN DAVID W DYKHOUSE, ESQ
1133 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6710

CREDITOR ID: 400278-85
MCNEIL, FREDDIE
C/O JAMES A JOHNSON, PC
ATTN HENDRIK S SNOW, ESQ
21 N FLORIDA STREET
MOBILE AL 36607

CREDITOR ID: 406973-MS
MCNEILL, RUFUS A
1713 ROBINSON HILL RD
MONTGOMERY AL 36107

CREDITOR ID: 421650-ST
MCNEILL, RUFUS AUBREY
507 ASHTON OAK DRIVE
PRATTVILLE AL 36066

CREDITOR ID: 411146-15
MCP REAL, LLC (CURRY FORD EAST)
C/O KELLEY DRYE & WARREN LLP
ATTN J S CARR & R L LEHANE ESQS
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 411146-15
MCP REAL, LLC (CURRY FORD EAST)
CURRY FORD LLP
C/O HOLD-THYSSEN, INC
ATTN R R HORTON, VP INVESTMENT SVCS
147 WEST LYMAN AVENUE
WINTER PARK FL 32789

CREDITOR ID: 255920-12
MCPHERSON BEVERAGES, INC
ATTN R M HULL JR/M HULL
1330 STANCELL ST
ROANOKE RAPIDS, NC 27870

CREDITOR ID: 407516-93
MCQUEEN, SAMMIE (SAVE-RITE)
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 255922-12
MCRAE AMERIGAS
501 E WILLOW CREEK LANE
MCRAE, GA 31055-2554

CREDITOR ID: 406974-MS
MCRAE, DOUGLAS K, JR
21 PATRICIA DRIVE
COVINGTON LA 70433

CREDITOR ID: 175756-09
MCREYNOLDS, WILLIAM A
5064 COUNTY ROAD, APT 9
VERNON AL 35592

CREDITOR ID: 403834-94
MCVEY, PAUL R
715 BURKE PLACE
AUBURN AL 36830

CREDITOR ID: 2402-07
MCW DEVELOPMENT INC
PO BOX 908
ANNISTON, AL 36202

CREDITOR ID: 255924-12
MCW DEVELOPMENT, INC
C/O SIROTE & PERMUTT, PC
ATTN STEPHEN B PORTERFIELD, ESQ
PO BOX 55727
BIRMINGHAM AL 35255-5727

CREDITOR ID: 1587-RJ
MCW-RC FL HIGHLANDS LLC
PO BOX 534138
ATLANTA, GA 30353-4138

CREDITOR ID: 408259-99
MCW-RC FL HIGHLANDS, LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD, JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 408261-99
MCW-RC FL-SHOPPES AT 104, LLC
C/O HELD & ISRAEL
ATTN A FRISCH/E W HELD, JR, ESQS
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 408262-99
MCW-RC GA HOWELL MILL VILLAGE, LLC
C/O HELD & ISRAEL
ATTN A FRISCH/E W HELD, JR, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 408260-99
MCW-RC GA PEACHTREE PKWY PLAZA, LLC
C/O HELD & ISRAEL
ATTN A FRISCH/E W HELD, JR, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 397351-15
MCW-RC GA PEACHTREE PKWY PLAZA, LLC
ATTN ANGELA RETTERBUSH
121 WEST FORSYTH STREET, SUITE 200
JACKSONVILLE FL 32202

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 175833-09
MCZEAL, CYNTHIA A
206 6TH ST MERMENTAU
PO BOX 220
MERMENTAU LA 70556

CREDITOR ID: 393425-55
MCZEAL, MARTHA
C/O SOTILE LAW FIRM, LLC
ATTN VINCENT J SOTILE JR, ESQ
38089 POST OFFICE ROAD, STE 13
PRAIRIEVILLE LA 70769

CREDITOR ID: 255926-12
MD & VA MILK PRODUCERS CO
ATTN BRENDA LOVELL, OFF MGR
5500 CHESTNUT AVENUE
NEWPORT NEWS VA 23605

CREDITOR ID: 454648-AB
MD F HUSSAIN
826 ELM FOREST DR
CLERMONT FL 34715-7732

CREDITOR ID: 255931-12
MDC SOUTH WIND LTD
C/O MENIN DEVELOPMENT CO INC
3501 PGA BLVD SUITE 201
PALM BEACH GARDEN, FL 33410

CREDITOR ID: 1588-07
MDC SOUTH WIND LTD
C/O MENIN DEVELOPMENT CO INC
3501 PGA BLVD SUITE 201
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 255932-12
MDC WESTGATE LTD
MENIN DEVELOPMENT CO INC
3501 PGA BLVD SUITE 201
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 1589-07
MDC WESTGATE LTD
MENIN DEVELOPMENT CO INC
3501 PGA BLVD SUITE 201
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 383188-53
MDEQ
PO BOX 10385
JACKSON  MS 39289

CREDITOR ID: 255933-12
MEA AFTER HOURS CLINIC
1515 JEFFERSON STREET
LAUREL, MS 39440

CREDITOR ID: 255934-12
MEA DRUG TESTING CONSORTIUM
7 LAKELAND DRIVE - SUITE 100A
JACKSON, MS 39216

CREDITOR ID: 255935-12
MEA MEDICAL CLINIC AHC
5606 OLD CANTON ROAD
JACKSON, MS 39211

CREDITOR ID: 255937-12
MEA MEDICAL CLINIC CLINTON
498 HIGHWAY
CLINTON, MS 39056

CREDITOR ID: 381600-47
MEA MEDICAL CLINIC LAUREL
1515 JEFFERSON STREET
LAUREL, MS 39440

CREDITOR ID: 255939-12
MEA MEDICAL CLINIC RESERVOIR
507 LAKELAND PLACE
BRANDON, MS 39047

CREDITOR ID: 255940-12
MEA MEDICAL CLINIC SOUTH
ATTN: AMY DICKERSON, IND COOR
1777 ELLIS AVENUE
JACKSON, MS 39204

CREDITOR ID: 255941-12
MEA MEDICAL CLINICS
342 GILCHRIST
PEARL, MS 39208

CREDITOR ID: 255943-12
MEAD JOHNSON NUTRITIONALS
C/O MEAD JOHNSON & COMPANY
ATTN DAVID YANDO / ANDREW CHERRY
2400 WEST LLOYD EXPRESSWAY
EVANSVILLE IN 47721

CREDITOR ID: 382803-51
MEAD WESTVACO PACKAGE SYSTEM, LLC
C/O MEADWESTVACO CORP.
ATTN MARGARET HARRIS, SR CREDIT
9080 SPRINGBORO PIKE
MIAMISBURG OH 45342

CREDITOR ID: 255944-12
MEADE PRODUCTS INC
ATTN: KAREN L STOUGHTON, PRES
928 JOSIANE COURT, SUITE 1001
ALTAMONTE SPRINGS, FL 32701

CREDITOR ID: 411289-15
MEADOWS, AMBER
C/O TERRY & PETERMAN, LLP
ATTN JODY D PETERMAN, ESQ
111 EAST ADAIR STREET
PO BOX 1185
VALDOSTA GA 31603-1185

CREDITOR ID: 411289-15
MEADOWS, AMBER
PO BOX 318
CHOCORUA NH 03817

CREDITOR ID: 388071-54
MEADOWS, ANDREA
3922 MONTEREY PINE TRAIL
TALLAHASSEE, FL 32309

CREDITOR ID: 410723-15
MEADOWS, ANDREA
4378 CRIPPLE CREEK ROAD
TALLAHASSEE FL 32309

CREDITOR ID: 406975-MS
MEADOWS, RICHARD L
11001 OLD ST AUGUSTINE RD, APT 309
JACKSONVILLE FL 32257

CREDITOR ID: 255949-12
MEADWESTVACO CORP
ATTN LINDA LUBECKI/R CAPUTO
9080 SPRINGBORO PIKE
MIAMISBURG OH 45342

CREDITOR ID: 452384-99
MEADWESTVACO CORPORATION
ATTN: ALFRED C KNIGHT, ASS GEN CNSL
ONE HIGH RIDGE PARK
STAMFORD CT 06912

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 452475-99
MEADWESTVACO CORPORATION
C/O MILAM HOWARD NICANDRI ET AL
ATTN: PETER E NICANDRI
208 NORTH LAURA ST, STE 800
JACKSONVILLE FL 32202

CREDITOR ID: 407801-15
MEANS, CANDIE
C/O LAW OFFICES OF FRANCOISE HAASCH
ATTN FRANCOISE M HAASCH, ESQ
PO BOX 614
PALM HARBOR FL 34682

CREDITOR ID: 407801-15
MEANS, CANDIE
9628 CHEROKEE DRIVE
NEW PORT RICHEY FL 34654

CREDITOR ID: 406976-MS
MEARS, CHARLES E
2496 BENTRIDGE COURT
ORANGE PARK FL 32065

CREDITOR ID: 255953-12
MEBANE ENTERPRISE
ATTN: TERI S AYERS, ACCTS REV MGR
PO BOX 530
CHATHAM, VA 24531

CREDITOR ID: 255955-12
MECHANICAL EQUIPMENT CO
ATTN MICHAEL J GODSEY, CFO
PO BOX 689
MATTHEWS NC 28106-0689

CREDITOR ID: 376170-44
MECKLENBURG CITY-COUNTY TAX COLL
PO BOX 32247
PROPERTY TAX
CHARLOTTE, NC 28232-2247

CREDITOR ID: 318075-42
MECKLENBURG COUNTY TREASURER
PO BOX 250
BOYDTON VA 23917-0250

CREDITOR ID: 381368-47
MECO OF ATL
PO BOX 48327
DORAVILLE, GA 30362-1327

CREDITOR ID: 255965-12
MED + PLUS MUSCLE SHOALS
108 WEST AVALON AVENUE
MUSCLE SHOALS, AL 35661

CREDITOR ID: 381229-47
MED ANALYSIS PHYSICAL COLLECTION CENTER
CS MED ANALYSIS
250 BEAUVOIR ROAD UNIT 5
BILOXI MS 39531

CREDITOR ID: 255968-12
MED CENTRAL
1720 WESTCHESTER DRIVE
HIGH POINT, NC 27262

CREDITOR ID: 382920-51
MEDCARE USA
10680 TREENA ST, 5TH FLOOR
SAN DIEGO, CA 92131

CREDITOR ID: 382916-51
MEDCO HEALTH
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

CREDITOR ID: 403836-94
MEDEI, KIM
1607 HIBISCUS AVE.
WINTER PARK FL 32789

CREDITOR ID: 381565-47
MEDERO MEDICAL MARION BILLING OFFICE
ATTN D HANCOCK, ASST BILLING DIR
1109 SOUTHWEST 10TH STREET
OCALA, FL 34474

CREDITOR ID: 381288-47
MEDI QUICK WALK IN CLINIC
6 OFFICE PARK DR
PALM COAST, FL 32137

CREDITOR ID: 255972-12
MEDIA GENERAL ALABAMA
PO BOX 25818
RICHMOND, VA 23260-5818

CREDITOR ID: 382805-51
MEDIA GENERAL ALABAMA
COMMUNITY NEWSPAPERS
227 NORTH OATES STREET
DOTHAN, AL 36303

CREDITOR ID: 452215-97
MEDIA GENERAL FLORIDA PUBLISH GRP
ATTN: CYNTHIA G SMITH, CR MGR
PO BOX 85000
RICHMOND VA 23285-5000

CREDITOR ID: 452213-97
MEDIA GENERAL NC COMM NEWSPAPERS
ATTN: CYNTHIA G SMITH, CR MGR
PO BOX 27283
RICHMOND VA 23261-7283

CREDITOR ID: 255975-12
MEDIA GENERAL NC COMMUNITY NEWS
ATTN KAREN ORMAND, CREDIT MGR
PO BOX 188
HICKORY NC 28603

CREDITOR ID: 452212-97
MEDIA GENERAL OPERATION INC DBA
MORNING NEWS
ATTN: CYNTHIA G SMITH, CR MGR
PO BOX 25967
RICHMOND VA 23260-5697

CREDITOR ID: 405160-95
MEDIA GENERAL OPERATIONS INC
ATTN SANDY HUTCHESON
PO BOX 280
DOTHAN AL 36302

CREDITOR ID: 255976-12
MEDIA PARTNERS CORPORATION
ATTN ROBERT C JOHNSON, PRES
911 WESTERN AVENUE, SUITE 306
SEATTLE WA 98104

CREDITOR ID: 255977-12
MEDIA PRODUCTS INC
8301 CYPRESS PLAZA DRIVE
JACKSONVILLE, FL 32256

CREDITOR ID: 452216-97
MEDIAN GENERAL OPERATIONS INC DBA
MEDIA GENERAL ALABAMA
ATTN: CYNTHIA G SMITH, CR MGR
PO BOX 25818
RICHMOND VA 23260-5818

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 382806-51
MEDIAONE/FRONTLINE
150 E. FIFTH STREET
NEW YORK, NY 10022

CREDITOR ID: 394021-61
MEDIATION SVCES OF CENTRAL FL, INC
ATTN RICHARD WACK
174 W COMSTOCK AVE, STE 106
WINTER PARK, FL 32789

CREDITOR ID: 403335-83
MEDICAL & LITERARY PROF CONSULT INC
ATTN MELVIN GREER MD, PRES
2058 NW 14TH AVENUE
GAINESVILLE FL 32605

CREDITOR ID: 381674-47
MEDICAL & SURGICAL CLINIC OF MAGEE PLLC
376 A SIMPSON HWY 149
MAGEE, FL 39111

CREDITOR ID: 384232-47
MEDICAL CENTER ENTERPRISE
400 NORTH EDWARDS STREET
ENTERPRISE, AL 36330

CREDITOR ID: 255985-12
MEDICAL EAST
ATTN CANDACE DUNCAN
HIGHWAY 72
ATHENS, AL 35613

CREDITOR ID: 255987-12
MEDICAL FOUNDATION INC
PO BOX 5183
MERIDIAN, MS 39302

CREDITOR ID: 255989-12
MEDICAL FOUNDATION OF CENTRAL MS
PO BOX 247B
MEMPHIS, TN 38159

CREDITOR ID: 255992-12
MEDICAL SECURITY CARD CO
A/R DEPT
PO BOX 61833
PHOENIX, AZ 85082-1833

CREDITOR ID: 417091-15
MEDICAL SECURITY CARD COMPANY
C/O CHARLES R SMITH, PC
ATTN CHARLES R SMITH, ESQ
600 EAST SPEEDWAY
TUSON AZ 85705

CREDITOR ID: 255994-12
MEDICAL SYSTEMS INC
8369 FLORIDA BLVD
STE 6
DENHAM SPRINGS, LA 70726

CREDITOR ID: 382913-51
MEDICARE - DURABLE MED EQUIP
BB&T BUILDING
1 WEST PACK SQUARE, SUITE 1400
ASHEVILLE, NC 28801

CREDITOR ID: 382908-51
MEDICARE & MORE
2505 S. FINDLEY ROAD, SUITE 110
LOMBARD, IL 60148

CREDITOR ID: 382905-51
MEDICARE & MORE (AETNA)
151 FARMINGTON AVENUE
HARTFORD, CT 06156

CREDITOR ID: 382898-51
MEDIMPACT
10680 TREENA ST, 5TH FLOOR
SAN DIEGO, CA 92131

CREDITOR ID: 406977-MS
MEDIN, FRANK C
1628 FEATHERBAND DRIVE
VALRICO FL 33594

CREDITOR ID: 391262-55
MEDINA, DANISLEIDYS
C/O ROBERT RUBENSTEIN, PA
ATTN E SHAPIRO/R RUBENSTEIN, ESQS
9350 S DIXIE HWY, SUITE 1110
MIAMI FL 33156

CREDITOR ID: 382807-51
MEDINA, JOSEPH
1289 LEEWARD WAY
WESTON, FL 33327

CREDITOR ID: 406978-MS
MEDINA, JOSEPH P
7317 BRISBANE COURT
MONTGOMERY AL 36117

CREDITOR ID: 378266-46
MEDINA, JOSEPH P
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD ROAD
JACKSONVILLE FL 32254-3699

CREDITOR ID: 382808-51
MEDIZINE, INC.
298 5TH AVENUE, 2ND FL.
NEW YORK, NY 10001

CREDITOR ID: 255996-12
MEDLIN OFFICE SUPPLY
ATTN CHUCK LAWRENCE, VP
402 EAST MAIN STREET
CLAYTON NC 27520

CREDITOR ID: 390736-55
MEDLIN, JACKIE G
C/O HARRISON WHITE SMITH & COGGINS
ATTN THOMAS A KILLOREN JR, ESQ
178 WEST MAIN STREET
PO BOX 3547
SPARTANBURG SC 29304

CREDITOR ID: 378299-15
MEDLINE INDUSTRIES INC
ATTN CREDIT ANALYST
ONE MEDLINE PL
MUNDELEIN IL 60060

CREDITOR ID: 255999-12
MEDPORT LLC
PO BOX 5865
PROVIDENCE, RI 02903

CREDITOR ID: 256001-12
MEDSCREENS INC
PO BOX 320565
FLOWOOD, MS 39232

CREDITOR ID: 256002-12
MEDSOURCE DIRECT
ATTN GARY R BINGHAM, CFO
2391 SOUTH 1560 WEST
WOODS CROSS, UT 84087

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 411299-97
MEDSOURCE DIRECT
ATTN: TIM FARNES
2391 SOUTH 1560 WEST
WOODS CROSS UT 84087

CREDITOR ID: 382043-36
MEDTECH PRODUCTS, INC
DIV OF PRESTIGE BRANDS HOLDINGS INC
ATTN HARRIS T SEMEGRAM, CR DIR
90 NORTH BROADWAY
IRVINGTON NY 10533

CREDITOR ID: 382892-51
MEDTRAK SERVICES
6400 GLENWOOD, SUITE 104
OVERLAND PARK, KS 66202

CREDITOR ID: 256004-12
MEDWORK
407 S E 24TH STREET
FT LAUDERDALE, FL 33316

CREDITOR ID: 393468-55
MEEKS, DANIEL J
C/O GRADY G AYERS, ESQ.
120 E MARKS STREET, STE 200
ORLANDO FL 32803

CREDITOR ID: 406980-MS
MEENA, LINCOLN
2054 RIVERSIDE, APT 1306
JACKSONVILLE FL 32204

CREDITOR ID: 456363-AB
MEGAN M RUFFIN
7603 PACIFIC AVE
FT PIERCE FL 34951-2715

CREDITOR ID: 256010-12
MEGAS BEAUTY AIDS INC
PO BOX 70759
CHICAGO, IL 60673-0759

CREDITOR ID: 402830-89
MEHLINGER, WILLIAM
3837 TERESA TERRACE
LILBURN GA 30247

CREDITOR ID: 410979-15
MEHRER, EDWARD W JR
C/O WINN-DIXIE STORE, INC,
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 248814-12
MEHRER, EDWARD W JR
2500 W 70TH STREET
SHAWNEE MISSION KS 66208

CREDITOR ID: 403838-94
MEI, WINNIE Y
5660 CYPRESS HOLLOW WAY
NAPLES FL 34109

CREDITOR ID: 256011-12
MEIDE DISTRIBUTING INC
ATTN D C HIGGINBOTHAM, ESQ
PO BOX 24078
JACKSONVILLE, FL 32241

CREDITOR ID: 106115-09
MEJIA, JOSE CASTILLO
14102 SW 281 TER
MIAMI FL 33033

CREDITOR ID: 106115-09
MEJIA, JOSE CASTILLO
C/O LAW OFFICES OF JOSEPH LIPSKY
ATTN JOSEPH LIPSKY, ESQ.
1200 S PINE ISLAND ROAD, SUITE 320
PLANTATION FL 33324

CREDITOR ID: 407525-15
MEJIAS, MELIDA
C/O WELT AND RHEAUME, PA
ATTN JEFFREY L WELT, ESQ
4770 HOLLYWOOD BLVD
HOLLYWOOD FL 33021

CREDITOR ID: 411122-15
MEJIAS-RAMOS, BLANCA M
C/O JUAN LOPEZ PALMER, ESQ
1516 E HILLCREST ST, SUITE 200
ORLANDO FL 32803

CREDITOR ID: 453610-AB
MELAINE K DAY
10051 KUMQUAT ST
MIAMI FL 33157-5535

CREDITOR ID: 455691-AB
MELANIE D MYERS
6112 COPPER DR
MACCLENNY FL 32063-6006

CREDITOR ID: 455993-AB
MELANIE D PHILLIPS
1916 SPILLER WAY
FT WALTON BEACH FL 32547-3189

CREDITOR ID: 455460-AB
MELANIE J MCKENNA
4000 SW SAINT LUCIE SHORES DR
PALM CITY FL 34990-3840

CREDITOR ID: 1590-07
MELBOURNE BEACH LLC
C/O WESTCO DEVELOPMENT
3125 SOUTHWEST MAPP ROAD
PALM CITY, FL 34990

CREDITOR ID: 382810-51
MELBOURNE FLORIDA TODAY
PO BOX 419000
MELBOURNE, FL 32941

CREDITOR ID: 406066-15
MELECIO, RAUL
C/O RAUL MELECIO - CORPORATION'S
PO BOX 390 WEST 9 AVE
NEW YORK NY 10001

CREDITOR ID: 408235-15
MELENDEZ, NANCY
C/O JOHN H RUIZ, PA
ATTN JOHN H RUIZ, ESQ
5140 NW 7TH STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 455930-AB
MELINDA L GROVOLA PEARCE
137 PARLAND RD
BRUNSWICK GA 31523-9625

CREDITOR ID: 456545-AB
MELINDA SHELDON
2883 47TH ST SW
NAPLES FL 34116

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 454774-AB
MELISSA A JOHNSON
564 IRIS LN
DANVILLE VA 24540-1250

CREDITOR ID: 455384-AB
MELISSA A MAURER
5338 SPRINGWOOD RD
SPRING HILL FL 34609-1647

CREDITOR ID: 455953-AB
MELISSA B PEREZ
2717 MARIETTA ST
CHALMETTE LA 70043-3433

CREDITOR ID: 456073-AB
MELISSA B PREVATTE
PO BOX 243
DUBLIN NC 28332-0243

CREDITOR ID: 455519-AB
MELISSA C MESSINA
406 LITTLE JOHN RD
MARY ESTER FL 32569-2269

CREDITOR ID: 452956-AB
MELISSA D BOWLES
390 HOLLAND RD
CALLAWAY VA 24067-3650

CREDITOR ID: 452898-AB
MELISSA J BLEDSOE
348 BELTLINE RD
UNION SC 29379-8842

CREDITOR ID: 454115-AB
MELISSA JANE GIBSON
2601 N SHERWOOD DR
VALDOSTA GA 31602-2136

CREDITOR ID: 455489-AB
MELISSA M MEDEIROS
3947 JAMMES RD
JACKSONVILLE FL 32210-5061

CREDITOR ID: 454951-AB
MELISSA W KING
205 RIVEREDGE PKWY
DOTHAN AL 36303-9327

CREDITOR ID: 407454-97
MELITTA USA INC
ATTN: MARTY MILLER, PRES
13925 58TH STREET NORTH
CLEARWATER FL 33760

CREDITOR ID: 405167-95
MELITTA USA INC
ATTN JEFF COOKE, CR MGR
13925 58TH STREET NORTH
CLEARWATER FL 33760

CREDITOR ID: 256040-12
MELLO JOY COFFEE CO
101 ROW 3
LAFAYETTE, LA 70508

CREDITOR ID: 457584-97
MELLO SMELLO LLC
ATTN: JOE MORRIS, PRES
3440 WINNETKA AVENUE NO
MINNEAPOLIS MN 55427

CREDITOR ID: 256041-12
MELLO SMELLO, LLC
ATTN BOB MEYER
3440 WINNETKA AVE NO
MINNEAPOLIS, MN 55427

CREDITOR ID: 452308-S1
MELLON TR
ATTN: MELISSA TARASOVICH
525 WILLIAM PENN PLACE
SUITE 3418
PITTSBURGH PA 15259

CREDITOR ID: 1591-07
MELLON TRUST OF CALIFORNIA
SAMUAL OSCHIN TRUSTEE
10375 WILSHIRE BLVD #8C
LOS ANGELES CA 90024

CREDITOR ID: 417217-BB
MELLON TRUST OF NEW ENGLAND NA
ATTN: MELISSA TARASOVICH
525 WILLIAM PENN PLACE, STE 3418
PITTSBURGH PA 15259

CREDITOR ID: 454462-AB
MELODY A HERREN
478 PALMERSTON DR
CINCINNATI OH 45238-5315

CREDITOR ID: 456971-AB
MELODY L THORNTON
2024 DELEENE RD
YULEE FL 32097-4613

CREDITOR ID: 256046-12
MELODY MUSIC COMPANY
702 N 2ND AVENUE
PO BOX 707
COLUMBUS, MS 39703-0707

CREDITOR ID: 452933-AB
MELONY A BORDERS
22163 BREEZESWEPT AVE
PT CHARLOTTE FL 33952-4525

CREDITOR ID: 408184-15
MELTON, JOHN H & NELL
4 PELHAM STREET
SELMA AL 36701-5810

CREDITOR ID: 406078-93
MELTON, LOIS
C/O CHAMBERS LAW GROUP, PA
ATTN JOEY CHAMBERS, ESQ
520 4TH STREET NORTH
ST PETERSBURG FL 33701-2302

CREDITOR ID: 452844-AB
MELVA F BERTHELOT
1959 SOUTHLAND CT
BATON ROUGE LA 70810-3460

CREDITOR ID: 457358-AB
MELVALIN WILLIAMS
PO BOX 1252
PINE LAKE CITY GA 30072-1252

CREDITOR ID: 453359-AB
MELVIN J COHEN
22725 SW 66TH AVE
BOCA RATON FL 33428-5330

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456703-AB<br>MELVIN L SOLOD<br>17 HEATHER TRACE DR<br>BOYNTON  BEACH FL 33436-8945 | CREDITOR ID: 455551-AB<br>MELVIN N MILLER JR<br>8401 KAUSE RD<br>PENSACOLA FL 32506-4934 | CREDITOR ID: 454775-AB<br>MELVIN W JOHNSON<br>1339 BRIARWOOD CT<br>ROCKLEDGE FL 32955-2631 |
| CREDITOR ID: 406983-MS<br>MELVIN, CHARLES L<br>299 LAKEVIEW CABINS DR<br>NEW CONCORD KY 42076 | CREDITOR ID: 256054-12<br>MEMBERHEALTH INC<br>PO BOX 391180<br>SOLON, OH 44139 | CREDITOR ID: 256056-12<br>MEMORIAL HOSPITAL<br>ATTN TAMI CROFT<br>2525 DESALES AVE<br>CHATTANOOGA, TN 37404 |
| CREDITOR ID: 256058-12<br>MEMORIAL MEDICAL CENTER<br>2700 NAPOLEAN AVENUE<br>NEW ORLEANS, LA 70115 | CREDITOR ID: 256059-12<br>MEMORIAL NORTHPARK<br>2051 HAMILL ROAD<br>HIXSON, TN 37343 | CREDITOR ID: 390693-55<br>MENDEZ, GERARDO<br>C/O FINDLER & FINDLER, PA<br>ATTN MICHAEL ODONNELL<br>3 HARVARD CIRCLE, SUITE 100<br>WEST PALM BEACH FL 33406 |
| CREDITOR ID: 392680-55<br>MENDEZ, HECTOR<br>C/O CARLSON & MEISSNER<br>ATTN TERRI CROMLEY, ESQ.<br>1103 14TH STREET WEST<br>BRADENTON FL 34205 | CREDITOR ID: 50633-05<br>MENDEZ, OSLY Y<br>C/O MALCA AND JACOBS, PA<br>ATTN RAMON MALCA, ESQ<br>5975 SUNSET DRIVE, SUITE 801<br>SOUTH MIAMI FL 33143 | CREDITOR ID: 50633-05<br>MENDEZ, OSLY Y<br>5716 CODY STREET<br>HOLLYWOOD FL 33021 |
| CREDITOR ID: 176535-09<br>MENDEZ, SAMUEL E<br>750 SIX FLAG, LOT 493<br>AUSTELL GA 30168 | CREDITOR ID: 408186-15<br>MENDEZ, SAMUEL ESPINOZA<br>531 PINELAND CR SW<br>MABLETON GA 30126 | CREDITOR ID: 410841-15<br>MENDOZA, MARIO V<br>PO BOX 014647<br>MIAMI FL 33101 |
| CREDITOR ID: 417098-15<br>MENDOZA, MIRNA<br>C/O CORNEL D WILLIAMS, ESQ<br>1506 NE 162ND STREET<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 390607-55<br>MENDOZA, MYRTY<br>C/O VICTOR J DAUTERIVE, JR, ESQ<br>4622 HYACINTH AVENUE<br>BATON ROUGE LA 70808 | CREDITOR ID: 405169-95<br>MENTHOLATUM CO, INC<br>ATTN S ALAIMO/J INGHAM<br>707 STERLING DRIVE<br>ORCHARD PARK NY 14127-1587 |
| CREDITOR ID: 407617-15<br>MENU FOODS, INC<br>ATTN MARK A WIENS, EXEC VP & CEO<br>8 FALCONER DRIVE<br>STREETSVILLE ON L5N 1B1<br>CANADA | CREDITOR ID: 407616-15<br>MENU FOODS, INC<br>9130 GRIFFITH MORGAN LANE<br>PENNSAUKEN NJ 08110 | CREDITOR ID: 315702-36<br>MEOW MIX COMPANY, THE<br>C/O STEPHEN MACCHIAVERALT, CONTR<br>400 PLAZA DR, 1ST FL<br>SECAUCUS NJ 07094 |
| CREDITOR ID: 376195-44<br>MERCADO LATINO INC<br>ATTN ALFREDO GOMEZ, AR SUPERV<br>245 BALDWIN PARK BLVD<br>INDUSTRY CA 91746 | CREDITOR ID: 395573-15<br>MERCADO, ANGEL<br>C/O GONZALEZ PORCHER, PA<br>ATTN: MARIANO GARCIA, ESQ<br>2328 10TH AVENUE N, SUITE 600<br>LAKE WORTH FL 33461 | CREDITOR ID: 395573-15<br>MERCADO, ANGEL<br>622 SE 2ND AVENUE<br>BOYNTON BEACH FL 33435 |
| CREDITOR ID: 380988-47<br>MERCAM INC<br>VANWINKLE BUCK WALL STARNES, ET AL<br>ATTN MARK A PINKSTON, ESQ<br>PO BOX 7376<br>ASHEVILLE NC 28802 | CREDITOR ID: 380988-47<br>MERCAM INC<br>PO BOX 890884<br>CHARLOTTE, NC 28289-0884 | CREDITOR ID: 423129-BB<br>MERCANTILE SAFE DEPOSIT & TRUST CO<br>ATTN HARRIET HART<br>766 OLD HAMMONDS FERRY ROAD<br>LINTHICUM MD 21090 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                     **CASE:   05-03817-3F1**

CREDITOR ID: 392175-55
MERCED, ANA
C/O SHANNON KEITH TURNER, PA
ATTN S KEITH TURNER, ESQ.
1500 EAST ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 392175-55
MERCED, ANA
213 MARION OAKS LANE
OCALA FL 34473

CREDITOR ID: 390549-55
MERCED, EVETTE & PABLO
C/O JACOBS & GOODMAN, PA
ATTN KEITH T HILL, ESQ
890 STATE ROAD 434 NORTH
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 382812-51
MERCER
ATTN: DOMENICK CIARNIELLO
1166 AVENUES OF THE AMERICAS, FL 28
NEW YORK, NY 10036

CREDITOR ID: 382811-51
MERCER
1166 AVENUES OF THE AMERICAS, FL 28
NEW YORK, NY 10036

CREDITOR ID: 405894-15
MERCER HUMAN RESOURCES CONSULTING
ATTN CHRISTOPHER MINIHAME, CONTR
1166 AVENUE OF THE AMERICAS
NEW YORK NY 10036

CREDITOR ID: 176694-09
MERCER, LARRY R
PO BOX 671
COTTONWOOD AL 36320

CREDITOR ID: 410806-15
MERCHANDISING CORP OF AMERICA
C/O KILPATRICK STOCKTON LLP
ATTN DEBORAH L. FLETCHER, ESQ
214 N TRYON STREET, SUITE 2500
CHARLOTTE NC 28202-2381

CREDITOR ID: 1592-07
MERCHANTS SQUARE INVESTMENTS, LLC
ATTN JENNA NGUYEN
4852 JIMMY CARTER BLVD, STE A
NORCROSS, GA 30093

CREDITOR ID: 410498-15
MERCHANTS SQUARE INVESTMENTS, LLC
ATTN VICTOR GIBBONS, MGR
4852-A JIMMY CARTER BLVD
NORCROSS GA 30093

CREDITOR ID: 256079-12
MERCHSOURCE, LLC
ATTN KIRK MCLEAN
19511 PAULING
FOOTHILL RANCH, CA 92610

CREDITOR ID: 393062-55
MERCURI, MALINDY
C/O PELHAM & ANDREWS
ATTN RANDY PELHAM, ESQ
1982 CAPITAL CIRCLE, NE
TALLAHASSEE FL 32308

CREDITOR ID: 382814-51
MERCURY
379 N. WHISMAN ROAD
MOUNTAIN VIEW, CA 94043-3969

CREDITOR ID: 256081-12
MERCURY WASTE SOLUTIONS INC
ATTN GREG GUHLKE, ACCTG MGR
302 N RIVERFRONT DR
MANKATO, MN 56001

CREDITOR ID: 453356-AB
MERCY R COFFMAN
65 S DEVON AVE
WINTER  SPRINGS FL 32708-2910

CREDITOR ID: 403512-15
MEREX INC
ATTN JERRY NICKERSON, PRES
6436 QUINPOOL ROAD
HALIFAX NS B3L 1A8
CANADA

CREDITOR ID: 256088-12
MERIDIAN COCA COLA BOTTLING CO
ATTN THOMAS L WEBB
PO BOX 5207
MERIDIAN, MS 39302-5207

CREDITOR ID: 279149-33
MERIDIAN COCA-COLA BOTTLING CO
C/O THOMAS L. WEBB, ESQ
613 22ND AVENUE
MERIDIAN MS 39301

CREDITOR ID: 256089-12
MERIDIAN MEDICAL ASSOCIATES PA
ATTN: LINDA K CROWSON, ADMIN
2024 15TH ST 2ND FL
MERIDIAN, MS 39301-4164

CREDITOR ID: 399685-YY
MERIDIAN SOUTHERN TIRE MART
5480 N FRONTAGE ROAD
MERIDIAN MS 39307

CREDITOR ID: 256091-12
MERIDIAN STAR, THE
ATTN KAY FILES, BUS MGR
PO BOX 1591
MERIDIAN, MS 39301

CREDITOR ID: 1593-07
MERIDIAN SUPERMARKET LLC
24E COTA STREET
SUITE 100
SANTA  BARBARA, CA 93101

CREDITOR ID: 382891-51
MERIT HL PL-HLTH STRATEGIES
TWO PERIMETER PARK SOUTH STE 200 W
BIRMINGHAM, AL 35243

CREDITOR ID: 256094-12
MERITA BAKERIES
PO BOX 30000
ORLANDO, FL 32891

CREDITOR ID: 256095-12
MERITA BAKERY
INTERSTATE BRANDS CO
PO BOX 28489
JACKSONVILLE, FL 32226-8489

CREDITOR ID: 256096-12
MERITA BAKERY-IBC
PO BOX 668648
CHARLOTTE, NC 28266

CREDITOR ID: 454229-AB
MERLYN M GREGORY
241826 COUNTY ROAD 121
HILLIARD FL 32046-7410

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 454216-AB
MERRIEN GREEN
1103 EAST ST APT B
THOMASVILLE NC 27360-3103

CREDITOR ID: 393144-55
MERRIEX, BOBBIE
C/O CARL CARRILLO, PA
ATTN CARL CARRILLO, ESQ
106 NORTHWEST SECOND AVENUE
GAINESVILLE FL 32601

CREDITOR ID: 455443-AB
MERRILEE MC EARCHERN
6375 SE 183RD AVENUE RD
OCKLAWAHA FL 32179-3436

CREDITOR ID: 405991-98
MERRILL LYNCH CREDIT PRODUCTS LLC
ATTN CHRIS MOON
4 WORLD FINANCIAL CENTER 7TH FLR
NEW YORK NY 10080

CREDITOR ID: 410587-15
MERRILL LYNCH LP HOLDINGS, INC
C/O BALCH & BINGHAM, LLP
ATTN RANELLE M JOHNSON, PARALEGAL
1901 6TH AVENUE NORTH, SUITE 2600
PO BOX 306
BIRMINGHAN  AL 35203

CREDITOR ID: 410587-15
MERRILL LYNCH LP HOLDINGS, INC
C/O MORRISON & FOERSTER, LLP
ATTN LARREN M NASHELSKY, ESQ
1290 AVENUE OF THE AMERICAS
NEW YORK NY 10104

CREDITOR ID: 410587-15
MERRILL LYNCH LP HOLDINGS, INC
ATTN M MCINERNEY/N GRIFFINS
4 WORLD FINANCIAL CENTER
NEW YORK NY 10080

CREDITOR ID: 279122-99
MERRILL LYNCH PIERCE FENNER & SMITH
C/O BALCH & BINGHAM, LLP
ATTN RANELLE M JOHNSON, PARALEGAL
1901 6TH AVENUE NORTH, SUITE 2600
PO BOX 306
BIRMINGHAN  AL 35203

CREDITOR ID: 417107-15
MERRILL LYNCH PIERCE FENNER & SMITH
C/O GLENN FELDMANN DARBY&GOODLATTE
ATTN ROBERT A. ZIOGAS, ESQ
PO BOX 2887
ROANOKE VA 24001

CREDITOR ID: 279122-99
MERRILL LYNCH PIERCE FENNER & SMITH
C/O MORRISON & FOERSTER LLP
ATTN: ALEXANDRA STEINBERG BARRAGE
2000 PENNSYLVANIA AVENUE NW
WASHINGTON DC 20006

CREDITOR ID: 411431-98
MERRILL LYNCH PIERCE FENNER & SMITH
ATT NICK GRIFFITHS/GABRIEL CALVETTI
4 WORLD FINANCIAL CENTER
250 VESSEY ST 7TH FLR
NEW YORK NY 10080

CREDITOR ID: 417107-15
MERRILL LYNCH PIERCE FENNER & SMITH
C/O CAPITAL CROSSING BANK, AGENT
ATTN CHRISTOPHER P HICKEY, SR VP
101 SUMMER STREET
BOSTON MA 02110

CREDITOR ID: 279122-99
MERRILL LYNCH PIERCE FENNER & SMITH
ATTN: NICHOLAS GRIFFTHS
4 WORLD FINANCIAL CENTER
NEW YORK NY 1080

CREDITOR ID: 417219-BB
MERRILL LYNCH PIERCE FENNER & SMITH
ATTN: VERONICA E O'NEILL
4 CORPORATE PLACE
PISCATAWAY NJ 08854

CREDITOR ID: 417218-BB
MERRILL LYNCH PIERCE FENNER & SMITH
ATTN: VERONICA E O'NEILL
101 HUDSON STREET, 9TH FL
JERSEY CITY NJ 07302

CREDITOR ID: 406985-MS
MERRILL, ERNEST W
8261 S INDIAN RIVER DRIVE
FORT PIERCE FL 34982

CREDITOR ID: 429831-15
MERRITT, JAMES E-IMA
/O MELLON BANK, NA
ATTN STEVE DAVIES, ASST OFFICER
THREE MELLON CENTER, SUITE 1215
PITTSBURGH PA 15259

CREDITOR ID: 406986-MS
MERRY, SANDRA
11860 TANYA TERRACE E
JACKSONVILLE FL 32223

CREDITOR ID: 454660-AB
MERVIE E IFILL
385 WINTER ST
FAIRBANKS AK 99712-1932

CREDITOR ID: 456136-AB
MERVIN E RALPH
2925 FAIRVIEW DR
TALLAHASSEE FL 32301-6901

CREDITOR ID: 392294-55
MESA, AMELIA
C/O JOHN RUIZ, PA LAW OFFICES
5040 NW 7TH ST, STE 920
MIAMI FL 33126

CREDITOR ID: 452128-15
MESA, ELORA BY
ROSA COLLADO, GUARDIAN
C/O SILBER, VALENTE & DAVIS
ATTN PHILIP L VALENTE, ESQ
1806 OLD OKEECHOBEE ROAD
WEST PALM BEACH FL 33409

CREDITOR ID: 391931-55
MESEKE, JOANN
C/O SCHWARTZ ZWEBEN & SLINGBAUM LLP
ATTN GENE ZWEBEN, ESQ.
205 SW WINNACHEE DRIVE
STUART FL 34994

CREDITOR ID: 452290-S1
MESIROW
ATTN: GAIL CORTESE
350 N. CLARK STREET
2ND FLOOR
CHICAGO IL 60610

CREDITOR ID: 417220-BB
MESIROW FINANCIAL, INC
ATTN: GAIL CORTESE
350 NORTH CLARK STREET, 2ND FL
CHICAGO IL 60610

CREDITOR ID: 256108-12
MESSENGER
PO BOX 1865
HARTSVILLE, SC 29551

CREDITOR ID: 256109-12
MESSENGER INQUIRER OWENSBORO
ATTN RUTH SEHON
PO BOX 1480
OWENSBORO, KY 42302-1480

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                               **CASE:   05-03817-3F1**

CREDITOR ID: 384233-47
MESSENGER PUBLISHING CO INC
PO BOX 30
CAIRO, GA 31728

CREDITOR ID: 262854-12
MESSENGER, THE
PO BOX 25128
RICHMOND, VA 23260-5128

CREDITOR ID: 316158-40
MET LIFE
5647 ROOSEVELT BOULEVARD
JACKSONVILLE, FL 32254

CREDITOR ID: 256111-12
METABOLIFE INTERNATIONAL INC
PO BOX 51902
LOS ANGELES, CA 90051-6202

CREDITOR ID: 382815-51
METAFILE INFORMATION SYSTEMS
2900 43RD STREET NW
ROCHESTER, MN 55901-5895

CREDITOR ID: 256114-12
METAL FABRICATORS OF JAX INC
ATTN: DEBORAH PITTS, OFFICE MNGR
436 WEST 41ST STREET
JACKSONVILLE, FL 32206

CREDITOR ID: 262855-12
METEOR INC, THE
ATTN: HENRY CARNEZ, PRES
PO BOX 353
CRYSTAL SPRINGS, MS 39059

CREDITOR ID: 381136-47
METRO ATLANTA CHAMBER OF COMMERCE
235 ANDREW YOUNG INTER. BLVD NW
ATLANTA, GA 30303

CREDITOR ID: 256120-12
METRO COMMUNICATIONS INC
ATTN SANDRA PATIN, OFF MGR
PO BOX 13668
JACKSON, MS 39236-3668

CREDITOR ID: 256121-12
METRO DOOR
ATTN: CHRISTINE KETRAW, CFO
99 SMITHTOWN BYPASS , 2ND FLR
HAUPPAUGE, NY 11788

CREDITOR ID: 256122-12
METRO FACTORS INC
PO BOX 970817
DALLAS, TX 75397-0817

CREDITOR ID: 240566-06
METRO FINANCE
ATTN ELEVATOR DIV
617 WEST JEFFERSON STREET
LOUISVILLE KY 40202-2714

CREDITOR ID: 316159-40
METRO INTERNATIONAL PROPERTY
C/O NAVONA INVESTORS
2 EVA RD, STE 221
ETOBICOKE, ON
CANADA

CREDITOR ID: 256127-12
METRO REFRIGERATION
ATTN: RANDALL INGRAM, VP
PO BOX 579
POWDER SPRINGS, GA 30127

CREDITOR ID: 256128-12
METRO ROOTER
ATTN TOM A MCLAUGHLIN, PRES
8892 NORMANDY BOULEVARD
JACKSONVILLE, FL 32221

CREDITOR ID: 381065-47
METRO SPECIAL POLICE& SECURITY SERVICES
PO BOX 221207
CHARLOTTE, NC 28222

CREDITOR ID: 256130-12
METRO TECHNOLOGY
255 RIVERCHASE PKWY E, SUITE F
BIRMINGHAM, AL 35244

CREDITOR ID: 384234-47
METRO WHOLESALE GROCERS
150 EAST 55TH, FOURTH FLOOR
NEW YORK, NY 10022

CREDITOR ID: 256134-12
METROCALL
PO BOX 740520
ATLANTA, GA 30374-0520

CREDITOR ID: 395689-65
METROCALL WIRELESS
890 EAST HEINBERG STREET
PENSACOLA, FL 32502

CREDITOR ID: 406109-15
METROCALL, INC
ATTN NANCY E POLLARD
890 EAST HEINBERG STREET
PENSACOLA FL 32502

CREDITOR ID: 403220-99
METRO-GOLDWYN-MAYER HOME ENT
C/O CHRISTOPHER C MILLER, ESQ
10250 CONSTELLATION BLVD
LOS ANGELES CA 90067

CREDITOR ID: 407784-15
METRO-GOLDWYN-MAYER HOME ENT
C/O GLICKFIELD, FIELDS & JACOBSON
ATTN LAWRENCE M JACOBSON, ESQ
9401 WILSHIRE BLVD, SUITE 525
BEVERLY HILLS CA 90212

CREDITOR ID: 256138-12
METROPOLITAN GLASS COMPANY INC
PO BOX 9952
MOBILE, AL 36691

CREDITOR ID: 406311-15
METROPOLITAN LIFE INSURANCE COMPANY
ATTN ROBERT GOLDSTEIN, ESQ
2400 LAKEVIEW PARKWAY, SUITE 400
ALPHARETTA GA 30004

CREDITOR ID: 395320-63
METTLER TOLEDO FLORIDA
820 N BOUNDARY AVE
DELAND, FL 32720

CREDITOR ID: 395494-64
METTLER TOLEDO FLORIDA
PO BOX 905632
CHARLOTTE, NC 28290-5680

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 395495-64
METTLER TOLEDO, INC.
PO BOX 905632
CHARLOTTE, NC 28290-5680

CREDITOR ID: 395321-63
METTLER-TOLEDO FLORIDA INC.
6821 SOUTHPOINT DRIVE N, SUITE 118
JACKSONVILLE, FL 32216

CREDITOR ID: 384235-47
METTLER-TOLEDO, INC
ATTN DANIEL P BUETTIN, RET CR DEPT
1900 POLARIS PARKWAY
COLUMBUS OH 43240

CREDITOR ID: 397657-72
METTLER-TOLEDO, INC.
5809 BRECKENRIDGE PKWY STE E
TAMPA FL 33610-4242

CREDITOR ID: 315869-40
METTS CO REAL ESTATE
4014 DUTCHMANS LANE
LOUISVILLE, KY 40207-4715

CREDITOR ID: 406982-MS
METTS, PHILIP N
101 COUNTRY LANE
SHELBYVILLE KY 40065

CREDITOR ID: 394770-57
MEYER, PATRICIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ\
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 256145-12
MEYERCORD REVENUE COMPANY
ATTN VINCE MUGLIA, CONTROLLER
PO BOX 95598
CHICAGO, IL 60694-5598

CREDITOR ID: 381902-99
MEYER'S BAKERIES INC
C/O WRIGHT LINDSEY & JENNINGS LLP
ATTN: JAMES J GLOVER
200 WEST CAPITOL AVE, STE 2300
LITTLE ROCK AR 72201

CREDITOR ID: 279060-32
MEYER'S BAKERIES, INC
C/O WRIGHT, LINDSEY & JENNINGS LLP
ATTN CHARLES T COLEMAN, ESQ
200 WEST CAPITOL AVENUE, STE 2300
LITTLE ROCK AR 72201-3699

CREDITOR ID: 452367-S1
MFG TRADE
ATTN: SHAREN NYITRAI
P.O. BOX 1377
BUFFALO NY 14240

CREDITOR ID: 256147-12
MFI
ATTN: JAY J RODGERS, SVP & TREAS
PO BOX 18434
NEWARK, NJ 07191

CREDITOR ID: 256148-12
MFM INDUSTRIES INC
ATTN ANN CHAFFIN, CONTROLLER
PO BOX 68
LOWELL FL 32663

CREDITOR ID: 279042-99
MFR PROPERTIES LANDLORD
C/O ROBINSON BROG  LEINWAND ET AL
ATTN: FRED B RINGEL, ESQ
1345 AVENUE OF THE AMERICAS
NEW YORK NY 10105

CREDITOR ID: 255190-12
MG NEWELL COMPANY INC
PO BOX 60140
CHARLOTTE, NC 28260-0140

CREDITOR ID: 382817-51
MG TAMPA TRIBUNE
200-202 S PARKER STREET
TAMPA, FL 33606

CREDITOR ID: 278914-30
MH ZEIGLER & SONS LLC
135 S LASALLE STREET
DEPT 1556
CHICAGO, IL 60674-1556

CREDITOR ID: 382889-51
MI M'CARE CARD/FIRST HEALTH
4300 COX ROAD
GLEN ALLEN, VA 23060

CREDITOR ID: 457530-31
MIAMI COUNTY SWCD
ATTN: JANICE STOUT
1626 W LOGANSPORT RD
PERU IN 46970-3149

CREDITOR ID: 240567-06
MIAMI DADE BLDG DEPT
FINANCE UNIT BOILER SECTION
11805 SW 26 STREET, ROOM 149
MIAMI FL 33175-2474

CREDITOR ID: 256168-12
MIAMI FOOD DISTRIBUTOR OF USA
2761 W 77 PLACE
HIALEAH, FL 33016

CREDITOR ID: 1595-07
MIAMI GARDENS ACQUISITION LLC
C/O WHARTON REALTY GROUP INC
8 INDUSTRIAL WAY EAST
EATONTOWN, NJ 07724

CREDITOR ID: 262856-12
MIAMI HERALD PUBLISHING CO, THE
ATTN ERASMO ACOSTA JR, CREDIT MGR
ONE HERALD PLAZA, 2ND FL
MIAMI FL 33132

CREDITOR ID: 377389-44
MIAMI HERALD PUBLISHING COMPANY
ATTN ERASMO ACOSTA, JR, CREDIT MGR
ONE HERALD PLAZA, 2ND FLOOR
MIAMI, FL 33132

CREDITOR ID: 382819-51
MIAMI HERALD SUN
1 MIAMI HERALD PLAZA
MIAMI, FL 33132

CREDITOR ID: 256174-12
MIAMI QUALITY FOODS, INC
ATTN ORESTES GARCIA, PRES
284 NW 27TH STREET
MIAMI, FL 33127

CREDITOR ID: 256175-12
MIAMI QUALITY PRODUCTS INC
2175 NW 23 COURT
MIAMI, FL 33142

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 256176-12<br>MIAMI SAFE & LOCK INC<br>ATTN CYNTHIA BAGWELL<br>11750 SW 95TH AVENUE<br>MIAMI, FL 33176-4251 | CREDITOR ID: 382821-51<br>MIAMI-DADE COUNTY FAIR & EXPO, INC<br>10901 SW 24TH STREET<br>MIAMI, FL 33165 | CREDITOR ID: 452425-T1<br>MIAMI-DADE COUNTY RECORDER<br>PO BOX 011711<br>FLAGLER STATION<br>MIAMI FL 33101 |
| CREDITOR ID: 318785-43<br>MIAMI-DADE COUNTY TAX COLLECTOR<br>PO BOX 31697<br>TAMPA FL 33631-3697 | CREDITOR ID: 318077-42<br>MIAMI-DADE COUNTY TAX COLLECTOR<br>PO BOX 025218<br>MIAMI FL 33102-5218 | CREDITOR ID: 256180-12<br>MIAVANA WHOLESALE CO<br>2175 N.W. 23 COURT<br>MIAMI, FL 33142 |
| CREDITOR ID: 455158-AB<br>MICHAEL A LITZ<br>1762 OLD SUMMERWOOD BLVD<br>SARASOTA FL 34232-2939 | CREDITOR ID: 455621-AB<br>MICHAEL A MORALES<br>2712 AUGUSTUS RD<br>NAVARRE FL 32566-7960 | CREDITOR ID: 456879-AB<br>MICHAEL A TADLOCK<br>PO BOX 1604<br>BUSHNELL FL 33513-0087 |
| CREDITOR ID: 456898-AB<br>MICHAEL A TAYLOR<br>4411 SW 22ND CT<br>FORT  LAUDERDALE FL 33317-6676 | CREDITOR ID: 457104-AB<br>MICHAEL A VERON<br>PO BOX 95<br>GRAMERCY LA 70052-0095 | CREDITOR ID: 452712-AB<br>MICHAEL BALZER<br>2714 VISTA COVE RD<br>ST  AUGUSTINE FL 32084-3070 |
| CREDITOR ID: 381510-47<br>MICHAEL BURTON DO/ KEY WEST FAM MED CTR<br>1446 KENNEDY DR<br>KEY WEST, FL 33040 | CREDITOR ID: 457124-AB<br>MICHAEL C VOGT<br>322 ROSE DR<br>ALEXANDRIA KY 41001-9217 | CREDITOR ID: 453490-AB<br>MICHAEL CHARLES CRISAN<br>PO BOX 526<br>TANGERINE FL 32777-0526 |
| CREDITOR ID: 453507-AB<br>MICHAEL CRUMLEY<br>603 N PECAN ST<br>CORDELE GA 31015-3508 | CREDITOR ID: 452623-AB<br>MICHAEL D ANTIS<br>2381 KELMAN PL<br>DACULA GA 30019-6870 | CREDITOR ID: 453455-AB<br>MICHAEL D COWART<br>110 CHERRY ST<br>NEPTUNE  BEACH FL 32266-6109 |
| CREDITOR ID: 455011-AB<br>MICHAEL D KUSHNER<br>1385 BROOKWOOD FOREST BLVD APT 704<br>JACKSONVILLE FL 32225-9049 | CREDITOR ID: 455580-AB<br>MICHAEL D MITCHELL<br>103 LUCKY LN<br>EUFAULA AL 36027-3025 | CREDITOR ID: 453585-AB<br>MICHAEL DAVIS<br>1014 FRIAR TUCK CT<br>DUBLIN GA 31021-0657 |
| CREDITOR ID: 453014-AB<br>MICHAEL E BRINLEY<br>1801 HEARTPINE DR<br>MIDDLEBURG FL 32068-3450 | CREDITOR ID: 453981-AB<br>MICHAEL E FORTNER<br>101 BROOKE LEE CIR<br>TAYLORS SC 29687-5976 | CREDITOR ID: 454407-AB<br>MICHAEL E HAZEL<br>82 PLANTATION WAY<br>DEATSVILLE AL 36022-6079 |
| CREDITOR ID: 454433-AB<br>MICHAEL E HELMS<br>RR 1 BOX 303<br>ABBEVILLE GA 31001-9801 | CREDITOR ID: 279249-35<br>MICHAEL FOODS, INC<br>ATTN JERRY L KNECHT, CR MGR<br>301 CARLSON PARKWAY, STE 400<br>MINNETONKA MN 55305 | CREDITOR ID: 454829-AB<br>MICHAEL G JONES<br>3036 BUCIDA DR<br>SARASOTA FL 34232-5443 |

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

DEBTOR: **WINN-DIXIE STORES, INC., ET AL.**                                      CASE: **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 454633-AB<br>MICHAEL GILBERT HUMPHRIES<br>1350 JULIUS DR<br>SALISBURY NC 28147-6812 | CREDITOR ID: 453876-AB<br>MICHAEL H FAGGART<br>2215 PINE RIDGE RD<br>CHINA GROVE NC 28023-6657 | CREDITOR ID: 454417-AB<br>MICHAEL H HEBB<br>3883 ARDEN ST<br>JACKSONVILLE FL 32205-9301 |
| CREDITOR ID: 457504-AB<br>MICHAEL H ZIMMER<br>3173 CYPRESS GREEN DR<br>PALM HARBOR FL 34684-3216 | CREDITOR ID: 454681-AB<br>MICHAEL ISTRE<br>503 EVERGREEN DR<br>MANDEVILLE LA 70448-7574 | CREDITOR ID: 453248-AB<br>MICHAEL J CASKEY<br>500 ANTLER DR<br>ENTERPRISE AL 36330-2273 |
| CREDITOR ID: 453698-AB<br>MICHAEL J DOLCE<br>1230 FALLING STAR LANE<br>ORLANDO FL 32828 | CREDITOR ID: 453817-AB<br>MICHAEL J ELLIN<br>5075 SW 123RD TER<br>COOPER CITY FL 33330-5446 | CREDITOR ID: 454269-AB<br>MICHAEL J GURLEY<br>108 SOUTHFORK LN<br>BELMONT NC 28012-9757 |
| CREDITOR ID: 456250-AB<br>MICHAEL J ROBERTS<br>4320 BALBOA RD<br>MONTGOMERY AL 36109-3912 | CREDITOR ID: 456381-AB<br>MICHAEL J RYAN JR<br>3419 ISLANDER WAY<br>JACKSONVILLE FL 32223-7310 | CREDITOR ID: 455529-AB<br>MICHAEL JAMES MICKIE<br>12120 CAPRI CIRCLE SOUTH<br>TREASURE ISLAND FL 33706 |
| CREDITOR ID: 454324-AB<br>MICHAEL K HAND<br>9761 PRINCE CHARLES ST<br>DENHAM SPRING LA 70726-7763 | CREDITOR ID: 454906-AB<br>MICHAEL KEMP<br>1280 GLADIOLAS DR<br>WINTER PARK FL 32792-6236 | CREDITOR ID: 457060-AB<br>MICHAEL L URSINI<br>2367 AUSTIN AVE<br>DELTONA FL 32738-2943 |
| CREDITOR ID: 456212-AB<br>MICHAEL M RICHARDSON JR<br>16 LENOIR ST<br>SUMTER SC 29150-3848 | CREDITOR ID: 455468-AB<br>MICHAEL MCLAUGHLIN<br>2903 AUBREY AVE<br>JACKSONVILLE FL 32208-6312 | CREDITOR ID: 452900-AB<br>MICHAEL P BLEVINS<br>1322 BLUERIDGE YACHT CLUB ROAD<br>BASSETT VA 24055 |
| CREDITOR ID: 452941-AB<br>MICHAEL P BOSWELL<br>922 8TH ST<br>GRETNA LA 70053-6112 | CREDITOR ID: 453122-AB<br>MICHAEL P BURNS<br>175 WIMBLEDON LAKE DR<br>PLANTATION FL 33324-2451 | CREDITOR ID: 457049-AB<br>MICHAEL P TURZO<br>1953 EAST CROWNE POINTE BLVD<br>NAPLES FL 34112 |
| CREDITOR ID: 452801-AB<br>MICHAEL R BEILMAN<br>23298 FREEPORT AVE<br>PORT CHARLOTTE FL 33954-2513 | CREDITOR ID: 453554-AB<br>MICHAEL R DARWENT<br>109 ROCK LAKE RD<br>LONGWOOD FL 32750-3927 | CREDITOR ID: 454659-AB<br>MICHAEL R IANNACCONE<br>11234 ARECA DR<br>PORT RICHEY FL 34668-2208 |
| CREDITOR ID: 456945-AB<br>MICHAEL R THOMAS<br>APT 808<br>5791 UNIVERSITY CLUB BLVD N<br>JACKSONVILLE FL 32277-1464 | CREDITOR ID: 453294-AB<br>MICHAEL S CHATHAM<br>5405 DAYTON LN<br>PT. CHARLOTTE FL 33981 | CREDITOR ID: 454595-AB<br>MICHAEL S HOWARD<br>622 BRYANT RD<br>VIENNA GA 31092-8558 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 455839-AB
MICHAEL S OSHIRO JR
3803 HARROGATE DR
VALRICO FL 33594-6490

CREDITOR ID: 456539-AB
MICHAEL S SHAW
3941 EVERETT SPRINGS RD NE
ARMUCHEE GA 30105-2805

CREDITOR ID: 453902-AB
MICHAEL T FELIX
3960 BOURBON ST
TALLAHASSEE  FL FL 32303-2035

CREDITOR ID: 454670-AB
MICHAEL T INGRAO
11218 HENDON DR
JACKSONVILLE FL 32246-7195

CREDITOR ID: 457439-AB
MICHAEL T WOOD
PO BOX 341
CEDARTOWN GA 30125-0341

CREDITOR ID: 456923-AB
MICHAEL THARRINGTON
2243 LAUREL MILL RD
LOUISBURG NC 27549-8070

CREDITOR ID: 455786-AB
MICHAEL TIMOTHY OAKES
2103 BENT OAK CT
PANAMA  CITY  BCH FL 32408-5714

CREDITOR ID: 457010-AB
MICHAEL TRACY
2739 DONBAR DR
HAMILTON OH 45014-5917

CREDITOR ID: 457045-AB
MICHAEL TURNER
80 ASBURY L4
UNION  SPRINGS AL 36089

CREDITOR ID: 452704-AB
MICHAEL W BALES
PO BOX 7062
BILOXI MS 39540-7001

CREDITOR ID: 452845-AB
MICHAEL W BERTRAM
953 HESPER AVE
METAIRIE LA 70005-2043

CREDITOR ID: 453932-AB
MICHAEL W FISER
7173 PARK ST
GLEN  SAINT  MARY FL 32040-3957

CREDITOR ID: 455444-AB
MICHAEL W MC ENTEER
7127 TIMBER DR
WINTER  PARK FL 32792-7243

CREDITOR ID: 456541-AB
MICHAEL W SHEARON
14208 CAMP KANATA RD
WAKE  FOREST NC 27587-8091

CREDITOR ID: 457263-AB
MICHAEL WAYNE WHALEY
4903 STANLEY AVE
MARION SC 29571-8457

CREDITOR ID: 457262-AB
MICHAEL WHALE
PO BOX 617436
ORLANDO FL 32861-7436

CREDITOR ID: 410436-15
MICHAELSON, LESLIE
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN GREGG A SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 417510-ST
MICHALAK, ALEXANDER
363 W MAIN ST
PLYMOUTH PA 18651

CREDITOR ID: 177135-09
MICHALSKI, GREGORY V
10264 103RD STREET
JACKSONVILLE FL 32210

CREDITOR ID: 456298-AB
MICHEAL R ROGAN
1700 NORTHGLEN CIR
MIDDLEBURG FL 32068-6581

CREDITOR ID: 456622-AB
MICHELE D SKINNER
290 CYRUS POLLARD RD
NEWPORT NC 28570-6775

CREDITOR ID: 256276-12
MICHELE FOODS
ATTN MICHELE HOSKINS, CEO
1600 167TH STREET, SUITE 3
CALUMET CITY IL 60409

CREDITOR ID: 452820-AB
MICHELE L BENEDICT
120 E 27TH STREET APT 7
RIVIERA  BEACH FL 33407

CREDITOR ID: 453518-AB
MICHELE L CULPEPPER
997 HOMESTEAD RD
MERIDIAN MS 39301-8882

CREDITOR ID: 454250-AB
MICHELE L GROSS
181 IVY LAKES DR
JACKSONVILLE FL 32259-7912

CREDITOR ID: 407455-15
MICHELIN NORTH AMERICA, INC
ATTN WANDA LINK, CREDIT MGR
PO BOX 19001
GREENVILLE SC 29602-9001

CREDITOR ID: 389603-54
MICHELINE, SUSAN
1262 MARKHAM AVENUE
SPRING HILL, FL 34606

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 452579-AB<br>MICHELLE A ALLEN<br>4050 7TH AVE SW<br>NAPLES FL 34119 | CREDITOR ID: 455825-AB<br>MICHELLE A ORLANDO<br>405 NE 23RD AVE<br>BOYNTON  BEACH FL 33435-2126 | CREDITOR ID: 453461-AB<br>MICHELLE COX<br>1720 SHADES VIEW LN<br>BIRMINGHAM AL 35216-2116 |
| CREDITOR ID: 456289-AB<br>MICHELLE DENISE RODRIGUEZ<br>429 N CENTER ST APT B<br>STATESVILLE NC 28677-4092 | CREDITOR ID: 453462-AB<br>MICHELLE F COX<br>6202 DART DR<br>LOUSIVILLE KY 40291-2259 | CREDITOR ID: 456330-AB<br>MICHELLE L ROSENBAUM<br>5600 SE 57TH CT<br>TRENTON FL 32693-3040 |
| CREDITOR ID: 456676-AB<br>MICHELLE L SMITH<br>29400 SW 199TH AVE<br>HOMESTEAD FL 33030-2123 | CREDITOR ID: 453586-AB<br>MICHELLE M DAVIS<br>5708 CHERRY GLEN CT<br>BAKERSFIELD CA 93308-4007 | CREDITOR ID: 455105-AB<br>MICHELLE M LEMAIRE<br>17467 PELOQUIN RD<br>JENNINGS LA 70546-3145 |
| CREDITOR ID: 456853-AB<br>MICHELLE M SUPER<br>4311 EASTMAN ST<br>COCOA FL 32927-3938 | CREDITOR ID: 452533-AB<br>MICHELLE R ADKINS<br>907 MAGNOLIA RIDGE WAY<br>FUQUAY  VARINA NC 27526-6802 | CREDITOR ID: 454033-AB<br>MICHELLE R FROST<br>PO BOX 3123<br>HOMASASSA  SPRINGS FL 34447-3123 |
| CREDITOR ID: 456882-AB<br>MICHELLE R TALLEY<br>1353B LEED CHAMPAGNE RD<br>ST  MARTINVILLE LA 70582-6627 | CREDITOR ID: 457093-AB<br>MICHELLE R VAUGHN<br>PO BOX 66<br>PEARL  RIVER LA 70452-0066 | CREDITOR ID: 454728-AB<br>MICHELLE W JENCKS<br>APT E<br>5783 18TH WAY S<br>ST  PETERSBURG FL 33712-5124 |
| CREDITOR ID: 256295-12<br>MICKEY BROWN INC<br>257 BERGERON ST<br>HOUMA, LA 70364 | CREDITOR ID: 454511-AB<br>MICKEY O HODGE<br>339 HIGH RDG<br>WETUMPKA AL 36093-1609 | CREDITOR ID: 406988-MS<br>MICKIE, MICHAEL J<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 406988-MS<br>MICKIE, MICHAEL J<br>50 PALM HARBOR PKWY<br>PALM COAST FL 32137 | CREDITOR ID: 417011-99<br>MICKLER & MICKLER<br>ATTN: ALBERT H MICKLER<br>5452 ARLINGTON EWP<br>JACKSONVILLE FL 32211 | CREDITOR ID: 382822-51<br>MICROFOCUS<br>ATTN ROBERT GIBBS, COLLECTIONS SUP<br>9420 KEY WEST AVENUE<br>ROCKVILLE MD 20850 |
| CREDITOR ID: 395391-64<br>MICROSOFT<br>7000 N STATE HWY 161<br>IRVING, TX 75039 | CREDITOR ID: 395520-64<br>MICROSOFT LICENSING, GP<br>7000 N STATE HWY 161<br>IRVING, TX 75039 | CREDITOR ID: 382827-51<br>MICROSTRATEGY<br>1861 INTERNATIONAL DRIVE<br>MCLEAN, VA 22102 |
| CREDITOR ID: 1596-07<br>MID AMERICAN MANAGEMENT CORP<br>ATTN: ACCOUNTS RECEIVABLE DEPT<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | CREDITOR ID: 384242-47<br>MID FLORIDA GOLF CARS DISTRIBUTORS INC<br>935 LONGDALE AVE<br>LONGWOOD, FL 32750 | CREDITOR ID: 382829-51<br>MID FLORIDA SUN (SUMTER SHOPPER)<br>ATTN GEORGE BUDZINACK, CR MGR<br>4645 HIGHWAY 19-A<br>MOUNT DORA, FL 32757 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 382859-51
MID SOUTH LEASING, INC.
PO BOX 2771
VALDOSTA, GA 31604-2771

CREDITOR ID: 256320-12
MID SOUTH TIRE & TRUCK SERVICE
PO BOX 8174
JACKSON, MS 39284

CREDITOR ID: 1597-07
MID SOUTH YAZOO LP
ATTN SCOT LUTHER
4502 HOLLY ST
BELLAIRE, TX 77401

CREDITOR ID: 256323-12
MID STATE MARKETING LLC
ATTN: DAN BROWN
2130 MCARTHUR DRIVE
ALEXANDRIA, LA 71301

CREDITOR ID: 619-03
MID-CAROLINA ELECTRIC COOP INC
ATTN CAROL SMITH, CSR
PO BOX 669
LEXINGTON SC 29071

CREDITOR ID: 395693-65
MIDDLE GA PARKING LOT SERVICE
303 PRINCESS COURT
DUBLIN, GA 31021

CREDITOR ID: 256331-12
MIDDLE GEORGIA PARKING LOT SERVICE
ATTN: WAYNE SANDERS, OWNER
303 PRINCESS COURT
DUBLIN, GA 31021

CREDITOR ID: 177217-09
MIDDLEBROOKS,  ESTATE OF JOHN W
C/O MARY MIDDLEBROOKS
1938 BONANZA CT
WINTER PARK FL 32792

CREDITOR ID: 398862-78
MIDDLEBROOKS, GUY
1300 FOREST AVENUE
NEPTUNE BEACH FL 32266

CREDITOR ID: 387370-54
MIDDLETON, TAMIAH (MINOR)
3780 UNIVERSITY CLUB BLVD, APT 2103
JACKSONVILLE, FL 32277

CREDITOR ID: 387370-54
MIDDLETON, TAMIAH (MINOR)
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 256335-12
MIDDLETOWN BATTERY SERVICE INC
7795 HOBGOOD ROAD
FAIRBURN, GA 30213

CREDITOR ID: 382044-36
MID-GULF BAKERY LLC
850 MID FLORIDA
ORLANDO FL 32824

CREDITOR ID: 406990-MS
MIDKIFF, ROBERT
3191 TERRACE AVE, STE A
SLIDELL LA 70458

CREDITOR ID: 416267-15
MIDKIFF, ROBERT E
3191 TERRACE AVENUE
SLIDELL LA 70458

CREDITOR ID: 1598-RJ
MIDLAND LOAN SERVICES
C/O PNC BANK PITTSBURGH
LOAN 030231723
PO BOX 642303
PITTSBURGH, PA 15264-2303

CREDITOR ID: 1600-RJ
MIDLAND LOAN SERVICES INC
C/O PNC BANK PITTSBURGH
LOAN 921444
PO LOCKBOX 642303
PITTSBURGH, PA 15264-2303

CREDITOR ID: 1599-RJ
MIDLAND LOAN SERVICES INC
1223 SOLUTIONS CENTER
CHICAGO, IL 60677-1002

CREDITOR ID: 256342-12
MIDSTATE MILLS INC
PO BOX 890259
CHARLOTTE, NC 28289-0259

CREDITOR ID: 256329-12
MID-STATE SHOPPER'S GUIDE
PO BOX 306
COCHRAN, GA 31014

CREDITOR ID: 2406-RJ
MIDWEST CENTERS
3307 CLIFTON AVENUE
CINCINNATI, OH 45220

CREDITOR ID: 278523-24
MIDWEST CENTERS LTMD
ATTN ALVIN LIPSON, MANAGING MEMBER
3307 CLIFTON AVENUE
CINCINNATI OH 45220

CREDITOR ID: 408239-15
MIGLIORE, TIMOTHY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408239-15
MIGLIORE, TIMOTHY
2196 TREASURE PT RD
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 454237-AB
MIGUEL A GRIFFIN
PO BOX 770134
NEW  ORLEANS LA 70177-0134

CREDITOR ID: 456326-AB
MIGUEL A ROSALES
745 E 8TH CT
HIALEAH FL 33010-4621

CREDITOR ID: 454742-AB
MIGUEL G JIMENEZ
45 NW 33RD ST
MIAMI FL 33127-3507

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 457359-AB
MIHAELA WILLIAMS
320 STERRETT AVE
BHAM AL 35209-5135

CREDITOR ID: 256354-12
MIKE & JERRYS PAINT AND SUPPLY
828 CENTRAL AVENUE
JEFFERSON, LA 70121

CREDITOR ID: 256358-12
MIKE COSTA FOLIAGE
ATTN ARIANNA C ARANA, ESQ
14201 SW 216TH STREET
GOULDS, FL 33170

CREDITOR ID: 456773-AB
MIKE D STEPHENS
5643 SE 9TH ST
OCALA FL 34471-5045

CREDITOR ID: 455172-AB
MIKE H LOCKLEY
13149 WARES FERRY RD
MONTGOMERY AL 36117-5534

CREDITOR ID: 256362-12
MIKE HOFFMAN'S EQUIPMENT SERVICE
ATTN MIKE HOFFMAN, PRESIDENT
4109  HALLS MILLS RD
MOBILE, AL 36693-5615

CREDITOR ID: 240577-06
MIKE HOGAN TAX COLLECTOR
ATTN OCCUPATION LIC DEPT
231 E FORSYTH STREET
ROOM 300
JACKSONVILLE FL 32202-3370

CREDITOR ID: 240576-06
MIKE HOGAN TAX COLLECTOR
6674 COMMONWEALTH AVENUE
JACKSONVILLE FL 32254

CREDITOR ID: 456355-AB
MIKE ROY
15 NORTH CT
INDIALANTIC FL 32903-2001

CREDITOR ID: 256380-12
MIKE-SELL'S COMPANY
ATTN N A STRATHEARN, CREDIT MGR
PO BOX 115
DAYTON, OH 45404-0115

CREDITOR ID: 256382-12
MILACRON MARKETING COMPANY
PO BOX 740440
ATLANTA, GA 30374-0440

CREDITOR ID: 278810-99
MILBANK TWEED HADLEY & MCCLOY LLP
ATTN: DENNIS DUNNE; LENA MANDEL;
DENNIS O'DONNELL & MATTHEW BARR
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005

CREDITOR ID: 454830-AB
MILDRED E JONES
2902 2ND AVE NE
CRESTVIEW FL 32539-8549

CREDITOR ID: 453920-AB
MILDRED FIELDS
800 MAGNOLIA AVE
DAYTONA  BEACH FL 32114-4130

CREDITOR ID: 456336-AB
MILDRED HAYES ROSS
2202 YOUNTS RD
INDIAN  TRAIL NC 28079-8506

CREDITOR ID: 452789-AB
MILDRED M BEARD
253 BLUE BONNETT DR
CROWLEY LA 70526-6033

CREDITOR ID: 453587-AB
MILDRED M DAVIS
323 KELLY ST
PANAMA  CITY  BEACH FL 32413-1272

CREDITOR ID: 456677-AB
MILDRED N SMITH
9130 COUNTY ROAD 36
HEFLIN AL 36264-3752

CREDITOR ID: 456318-AB
MILDRED ROMERO
500 HERITAGE CIR # 440
PEMBROKE  PINE FL 33029-1804

CREDITOR ID: 453964-AB
MILDREDE C FONTUS
630 NE 2ND AVE APT 1
FORT  LAUDERDALE FL 33304-2673

CREDITOR ID: 403840-94
MILES, GREGORY B
13508 LYNNWOOD DR
HAMMOND LA 70403

CREDITOR ID: 390759-55
MILES, KRISTELL
C/O MORGAN & MORGAN, PA
ATTN TODD K MINER, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 400252-85
MILES, LOVELY (MINOR)
C/O SHANNON KEITH TURNER, PA
ATTN S KEITH TURNER, ESQ.
1500 EAST ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 400252-85
MILES, LOVELY (MINOR)
C/O KRISTELL MILES, GUARDIAN
3071 BAY LAUREL CIRCLE
KISSIMMEE FL 34744

CREDITOR ID: 1602-07
MILFORD STATION, LTD
C/O PHILLIPS EDISON & CO, LTD
ATTN R MARK ADDY, MANAGING AGT
11690 GROOMS ROAD
CINCINNATI, OH 45242

CREDITOR ID: 407721-15
MILIAN, SAUL
C/O MICHAEL A FRANK, ESQ
10 NW LEJEUNE ROAD, SUITE 620
MIAMI FL 33126

CREDITOR ID: 256396-12
MILK PRODUCTS LP
ATTN JIM HANNAN, CONTROLLER
PO BOX 60333
LAFAYETTE, LA 70596

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 405193-95
MILK PRODUCTS LP
BORDENS MILK COMPANY
5327 SOUTH LAMAR ST
DALLAS TX 75215

CREDITOR ID: 177479-09
MILLAN, EMILIO L
1026 SW 4TH TERR
CAPE CORAL FL 33914

CREDITOR ID: 256398-12
MILLBROOK UTIL SYS (AL)
PO BOX 1072
MILLBROOK, AL 36054-1072

CREDITOR ID: 395694-65
MILLENNIUM
2864 STATEN DRIVE
DELTONA, FL 32738

CREDITOR ID: 256400-12
MILLENNIUM HEALTH CLINIC
1713 E HAMRIC DRIVE
OXFORD, AL 36203

CREDITOR ID: 256401-12
MILLENNIUM POWER WASHING AND
STEAM CLEANING INC
2864 STATEN DR
DELTONA, FL 32738

CREDITOR ID: 381104-47
MILLER CONSTRUCTION
PO BOX 767
MT STERLING, KY 40353

CREDITOR ID: 1603-07
MILLER GROUP PROPERTIES CORP
PO BOX 2097
5147 ISLEWORTH COUNTRY CLUB DR
WINDERMERE, FL 34786

CREDITOR ID: 392474-55
MILLER, ANITA K
C/O JEFFREY W BENNITT & ASSOCS, LLC
ATTN JEFFREY W BENNITT, ESQ
4898 VALLEYDALE ROAD, SUITE A-3
BIRMINGHAM AL 35242

CREDITOR ID: 392503-55
MILLER, BARBARA
C/O REESER, RODNITE & ZDRAVKO PA
ATTN MICHAEL S REESER, ESQ
248 PALM HARBOR BLVD, SUITE A
PALM HARBOR FL 34683

CREDITOR ID: 390796-55
MILLER, CHARLENE & ROBERT
C/O RUTHERFORD MULHALL
ATTN GEORGE M BAKALAR, ESQ
FOUNTAIN SQUARE I, FOURTH FLR
2600 NORTH MILITARY TRAIL
BOCA RATON FL 33431

CREDITOR ID: 452458-99
MILLER, CHARLENE & ROBERT
C/O MARK S KESSLER PA
ATTN: MARK S KESSLE, ESQ
331 E UNION STREET
JACKSONVILLE FL 32202

CREDITOR ID: 381373-47
MILLER, DANA
2440 NE 9TH AVE
POMPANO BEACH FL 33064-6413

CREDITOR ID: 411040-15
MILLER, DANNY R
PO BOX 962
MOORE HAVEN FL 33471

CREDITOR ID: 407631-15
MILLER, DAVID & RUTH
1923 CAMINO RANCH
SIERRA VISTA AZ 85635

CREDITOR ID: 385310-54
MILLER, ESTELLE LEE
6810 CREEKVIEW COURT
COLUMBUS, GA 31904

CREDITOR ID: 385310-54
MILLER, ESTELLE LEE
C/O MCFANN & BEAVERS, PA
ATTN TIMOTHY P BEAVERS, ESQ
110 SE 6TH STREET, SUITE 1900
FORT LAUDERDALE FL 33301

CREDITOR ID: 398864-78
MILLER, HAROLD E
6318 AUGUSTA COVE
DESTIN FL 32541

CREDITOR ID: 403841-94
MILLER, JAMES B
320 A VILLAGE DR
SAINT AUGUSTINE FL 32084-0907

CREDITOR ID: 399453-15
MILLER, JEFFEORY
C/O BAKER & BAKER
ATTN QUIN BAKER, ESQ
300 EAST GOVERNMENT STREET
PENSACOLA FL 32502

CREDITOR ID: 177800-09
MILLER, JUDY A
169 SPRING ST
HAMPTON TN 37658

CREDITOR ID: 411061-15
MILLER, LEE A JR
1210 BERN DRIVE
HAVRE DE GRACE MD 21078

CREDITOR ID: 421399-ST
MILLER, NORMA DALE
3116 36TH AVE W
BRADENTON FL 34205-2730

CREDITOR ID: 392798-55
MILLER, PAULETTE
C/O CHENEY & CHENEY, PC
ATTN CURTIS V CHENEY JR, ESQ
130 S MAIN ST
PO BOX 1100
REIDSVILLE GA 30453-1100

CREDITOR ID: 178036-09
MILLER, SHAWNDA V
1100 SPIVEY AVENUE
MYRTLE BEACH SC 29577

CREDITOR ID: 400253-85
MILLER, SHERYLL JOHNSON
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020-6631

CREDITOR ID: 411111-15
MILLER-DAVIS, MARINA
C/O GARFINKEL TRIAL GROUP
ATTN KAREN MARCELL, ESQ
300 N MAITLAND AVE
MAITLAND FL 32751

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 256417-12<br>MILLIKAN BATTERY & ELECT<br>450 W ORANGE BLOSSOM TRL<br>APOPKA, FL 32712 | CREDITOR ID: 256419-12<br>MILLS & NEBRASKA<br>ATTN SANDRA C BRATCHER, CR MGR<br>PO BOX 536548<br>ORLANDO, FL 32853-6548 | CREDITOR ID: 256422-12<br>MILLS ELECTRIC SER INC<br>810 SW 14TH ST<br>POMPANO BEACH, FL 33060-8905 |
| CREDITOR ID: 256423-12<br>MILLS LP GAS & OIL<br>ATTN GARY B MILLS, PRES<br>3932 SMITH FARM RD<br>PO BOX 237<br>INDIAN TRAIL, NC 28079 | CREDITOR ID: 406994-MS<br>MILLS, CHARLES W<br>25 KIRKPATRICK RD<br>TAYLORSVILLE NC 28681 | CREDITOR ID: 406995-MS<br>MILLS, DARYL<br>10211 WALNUT BEND NORTH<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 252907-12<br>MILLS, JEFFERY<br>150 10TH STREET NE, APT 505<br>ATLANTA GA 30309 | CREDITOR ID: 411032-15<br>MILLS, JOHN H & GERTRUDE, CO-TTEES<br>JOHN H MILLS REV LIV TR<br>UA DTD 2/25/98<br>7084 SEAMIST DR<br>PORT CHARLOTTE FL 33981 | CREDITOR ID: 410514-15<br>MILLSTONE COFFEE, INC<br>THE PROCTOR & GAMBLE DIST CO<br>ATTN G M JONES, SR CREDIT MGR<br>8500 GOVERNORS HILL DRIVE<br>CINCINNATI OH 45249 |
| CREDITOR ID: 397658-72<br>MILNER<br>PO BOX 41601<br>PHILADELPHIA, PA 19101-1601 | CREDITOR ID: 399686-YY<br>MILNER DOCUMENT PRODUCTS<br>REF NO 000000000273053<br>PO BOX 41601<br>PHILADELPHIA PA 19101-1601 | CREDITOR ID: 256428-12<br>MILNER INC<br>PO BOX 923197<br>NORCROSS, GA 30010-3197 |
| CREDITOR ID: 256429-12<br>MILOS TEA COMPANY INC<br>ATTN: RONALD D CARLTON, PRES<br>3112 DUBLIN LANE<br>BESSEMER, AL 35022 | CREDITOR ID: 423149-BD<br>MILSTEAD, RITA<br>C/O THOMAS C CERULLO, ESQ<br>LAKEWAY ONE<br>3900 N CAUSEWAY, SUITE 1045<br>METAIRIE LA 70002 | CREDITOR ID: 243905-12<br>MILTIADES, BRENDA<br>HIGHWAY 67 TRAILOR PARK #10<br>STATESBORO, GA 30458 |
| CREDITOR ID: 256434-12<br>MILTON NEWSPAPERS INC<br>ATTN: CAROLYN BARNES<br>6629 ELVA ST<br>MILTON, FL 32570 | CREDITOR ID: 269516-18<br>MILTON, VICTORIA<br>C/O MARIE A MATTOX, PA<br>ATTN ERIKA E BUSH, ESQ.<br>310 E BRADFORD ROAD<br>TALLAHASSEE FL 32303 | CREDITOR ID: 269516-18<br>MILTON, VICTORIA<br>2961 FOXCROFT DRIVE<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 406996-MS<br>MIMBS, MIKE<br>3014 STARMOUNT DRIVE<br>VALRICO FL 33594 | CREDITOR ID: 279432-99<br>MIMMS ENTERPRISES INC<br>ATTN: THOMAS B MIMMS JR<br>85A MILL STREET<br>ROSWELL  GA 30075-4952 | CREDITOR ID: 406997-MS<br>MIMMS, MARK<br>768 EAGLE POINT DR<br>SAINT AUGUSTINE FL 32092 |
| CREDITOR ID: 391846-55<br>MIMS, DORA<br>C/O ANDERSON & HOWELL, PA<br>ATTN ROBERT H ELLIS, ESQ<br>2029 NORTH THIRD STREET<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 403842-94<br>MINA, NICHOLAS T<br>244 BARCO ROAD<br>SAINT AUGUSTINE FL 32080 | CREDITOR ID: 406999-MS<br>MINA, THOMAS<br>350 ORIOLE ST<br>KEYSTONE HEIGHTS FL 32656 |
| CREDITOR ID: 392585-55<br>MINCEY, JACQUELINE<br>C/O JEFFERY J BORDULIS, PA<br>ATTN JEFFERY J BORDULIS, ESQ<br>182 S CENTRAL AVENUE<br>OVIEDO FL 32765 | CREDITOR ID: 392618-55<br>MINCIELI, LISA<br>C/O MITTLEBERG & NICOCIA<br>ATTN BARRY MITTLEBERG, ESQ<br>8100 N UNIVERSITY DRIVE, SUITE 102<br>FORT LAUDERDALE FL 33321 | CREDITOR ID: 256443-12<br>MINEOLA WATER CORPORATION<br>ATTN WM ALLEN SHELTON, CEO<br>PO BOX 864<br>FOLEY, AL 36536 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 278924-30
MINERAL KING
246 E CALDWELL AVE
VISALIA, CA 93277

CREDITOR ID: 256447-12
MINGLEDORFF'S INC
ATTN AL CARLSON
PO BOX 2608
NORCROSS GA 30091

CREDITOR ID: 394750-57
MINGO, WAREN
C/O BERNHEIM & DOLINSKY, PA
ATTN ROBERT M DOLINSKY, ESQ
4000 HOLLYWOOD BLVD SOUTH, STE 525
HOLLYWOOD FL 33021

CREDITOR ID: 453463-AB
MINNIE G COX
1600 W IVORYWOOD DR
BEVERLY  HILLS FL 34465-3143

CREDITOR ID: 405944-15
MINNO LAW FIRM, THE
ATTN MATTHEW F MINNO, ESQ
2062 THOMASVILLE ROAD
TALLAHASSEE FL 32308

CREDITOR ID: 417065-93
MINOR, ROY
3210 FALLSTON WACO ROAD
SHELBY NC 28150

CREDITOR ID: 419368-ST
MINSHEW, H F
13904-WHITE HERON PLACE
JACKSONVILLE FL 32224

CREDITOR ID: 403843-94
MINSHEW, HUGH F
13904 WHITE HERON PLACE
JACKSONVILLE FL 32224-4802

CREDITOR ID: 406101-15
MINTZ, GENE D
PO BOX 555
GROVER BEACH CA 93483

CREDITOR ID: 391910-55
MINTZE, JACQUELINE
C/O SOUTH FLORIDA PERSONAL INJURY
ATTN VIRGINIA M DROGO, ESQ
6363 TAFT STREET, SUITE 207
HOLLYWOOD FL 33024

CREDITOR ID: 256461-12
MIP INC
1015 ELROD ROAD
PIEDMONT, SC 29673

CREDITOR ID: 256462-12
MIRACLE CANDLE CO INC
ATTN JORGE GARCIA, VP
PO BOX 1758
LAREDO, TX 78043

CREDITOR ID: 405931-93
MIRACLE CANDLE COMPANY
ATTN DAVID OR JORGE L GARCIA
3100 GUADALUPE STREET
LAREDO TX 78043

CREDITOR ID: 256463-12
MIRACLE TRADING INC
7247 INTERNATIONAL DRIVE
ORLANDO, FL 32819

CREDITOR ID: 387776-54
MIRACLE, LORI
PO BOX 245
BIMBLE, KY 40915

CREDITOR ID: 387776-54
MIRACLE, LORI
C/O COPELAND & ROMINES PLLC
ATTN MARTHA F COPELAND, ESQ
PO BOX 1580
CORBIN KY 40702-1580

CREDITOR ID: 2410-07
MIRAMAR PARKWAY PLAZA LLC
2899 WEST 2ND AVENUE
HIALEAH, FL 33010

CREDITOR ID: 453975-AB
MIRANDA FOREMAN
559 MIMS DR
CROWLEY LA 70526-6505

CREDITOR ID: 391199-55
MIRANDA, DIANA
C/O RONALD M SIMON, PA
ATTN R M SIMON/G L DALEMBERTE, ESQS
1001 BRICKELL BAY DR, STE 1200
MIAMI FL 33131

CREDITOR ID: 391094-55
MIRANDA, GINA
C/O ROSENBERG & ROSENBERG,  PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 455024-AB
MIRIAM LAMARZARES
1101 MILITARY TRL APT 117
JUPITER FL 33458-7027

CREDITOR ID: 417007-99
MIRICK O'CONNELL ET AL
ATTN: PAUL W CAREY
100 FRONT STREET
WORCESTER MA 01608-1477

CREDITOR ID: 256472-12
MIRRO COMPANY
PO BOX 92026
CHICAGO, IL 60675-2026

CREDITOR ID: 416136-L1
MIRTH, GAIL
2928 NW 64TH STREET
MIAMI FL 33147

CREDITOR ID: 408195-15
MIRTI, JOHN F
C/O MARCUS W CORWIN, PA
ATTN MARCUS W CORWIN, ESQ
1515 S FEDERAL HWY, SUITE 211
BOCA RATON FL 33432

CREDITOR ID: 391579-55
MISHLER, BRENDA
C/O RARDON RODRIGUEZ & ASSOCS, PA
ATTN ROSE TAPIA, ESQ
3918 N HIGHKAND AVE
TAMPA FL 33602

CREDITOR ID: 279108-99
MISS BECKY SEAFOOD
C/O MOSELEY PRICHARD PARRISH ET AL
ATTN:  RICHARD K. JONESQ
501 WEST BAY STREET
JACKSONVILLE FL 32202

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 383132-51
MISSION CRANE SERVICE
1541 S. SUNKIST ST.
ANAHEIM, CA 93806

CREDITOR ID: 382830-51
MISSION CRANE SERVICE
1544 S SUNKIST STREET
ANAHEIM, CA 93806

CREDITOR ID: 382575-51
MISSION CRANE SERVICE
1542 S. SUNKIST ST.
ANAHEIM, CA 93806

CREDITOR ID: 399452-15
MISSION PHARMACAL COMPANY
ATTN MIKE STOVALL, CR MGR
PO BOX 786099
SAN ANTONIO TX 78278-6099

CREDITOR ID: 256481-12
MISSISSIPPI ABC
7595 CENTURION PKWY
JACKSONVILLE FL 32256

CREDITOR ID: 240579-06
MISSISSIPPI DEPARTMENT OF
ENVIRONMENTAL QUALITY
PO BOX 20325
OAS ATTN FEE SECTION
JACKSON MS 39289-1325

CREDITOR ID: 240580-06
MISSISSIPPI DEPT OF AGRICULTURE
& COMMERCE
PO BOX 1609
JACKSON MS 39215-1609

CREDITOR ID: 452081-AA
MISSISSIPPI DIVISION OF MEDICAID
C/O OFFICE OF GOVERNOR
ATTN: HALEY BARBOUR
PO BOX 139
JACKSON MS 39205

CREDITOR ID: 452080-AA
MISSISSIPPI DIVISION OF MEDICAID
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: TOM HOOD
PO BOX 220
JACKSON MS 39205

CREDITOR ID: 452079-AA
MISSISSIPPI DIVISION OF MEDICAID
ATTN: EXECUTIVE DIRECTOR
ROBERT E LEE BLDG, STE 801
239 N LAMAR STREET
JACKSON MS 39201-1399

CREDITOR ID: 256487-12
MISSISSIPPI ECONOMIC COUNCIL
STATE CHAMBER OF COMMERCE
PO BOX 23276
JACKSON MS 39225-3276

CREDITOR ID: 395474-64
MISSISSIPPI GENERATOR
PO BOX 7062
JACKSON, MS 39282

CREDITOR ID: 256491-12
MISSISSIPPI GENERATOR SERVICE INC
PO BOX 7062
JACKSON, MS 39282

CREDITOR ID: 256493-12
MISSISSIPPI OFFICE OF REVENUE
PO BOX 23075
JACKSON, MS 39225-3075

CREDITOR ID: 256492-12
MISSISSIPPI OFFICE OF REVENUE
PO BOX 23050
JACKSON MS 39225-3050

CREDITOR ID: 384244-47
MISSISSIPPI POWER CO
ATTN JAN STUART
401 WEST MAIN AVE
LUMBERTON MS 39455

CREDITOR ID: 256497-12
MISSISSIPPI SAFE & LOCK INC
ATTN: BRUCE
210 MAUDEDITH LN
CLINTON, MS 39056

CREDITOR ID: 240582-06
MISSISSIPPI STATE BOARD OF PHARMACY
204 KEY DRIVE
SUITE C
MADISON MS 39110

CREDITOR ID: 240585-06
MISSISSIPPI STATE DEPT OF HEALTH
P O BOX 1700
JACKSON MS 39215-1700

CREDITOR ID: 240583-06
MISSISSIPPI STATE DEPT OF HEALTH
ENVIRONMENTAL SERVICES
570 EAST WOODROW WILSON
JACKSON MS 39215

CREDITOR ID: 381086-47
MISSISSIPPI STATE TAX COMM
PO BOX 960
JACKSON, MS 39205

CREDITOR ID: 256502-12
MISSISSIPPI STATE TAX COMM
PO BOX 1140
JACKSON, MS 39215

CREDITOR ID: 241127-11
MISSISSIPPI STATE TAX COMMISSION
ACCOUNT NO.: NONE
PO BOX 1140
JACKSON, MS 39215

CREDITOR ID: 240587-06
MISSISSIPPI STATE TAX COMMISSION
P O BOX 1033
JACKSON MS 39215

CREDITOR ID: 240586-06
MISSISSIPPI STATE TAX COMMISSION
1577 SPRINGRIDGE ROAD
CORPORATE TAX DIVISION
RAYMOND MS 39154

CREDITOR ID: 8-02
MISSISSIPPI STATE TAX COMMISSION
ATTN: JOSEPH BLOUNT, CHAIRMAN
(DESIGNATE)
1577 SPRINGDALE RD.
RAYMOND MS 39154

CREDITOR ID: 395533-64
MISSISSIPPI STATE UNIVERSITY
PO BOX 5316
MISSISSIPPI STATE, MS 39762

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                    **CASE: 05-03817-3F1**

CREDITOR ID: 256507-12
MISSISSIPPI VALLEY GAS CO
PO BOX 9001949
LOUISVILLE, KY 40290-1949

CREDITOR ID: 376273-44
MISSISSIPPI WITHOLDING TAX
PO BOX 23075
JACKSON, MS 39225-3075

CREDITOR ID: 256511-12
MISTRAL INTERNATIONAL CORPORATION
ATTN JAIME CORREA, CFO
9372 NW 101ST STREET
MEDLEY, FL 33178

CREDITOR ID: 453364-AB
MISTY R COLE
4975 257TH ST E
MYAKKA CITY FL 34251-5117

CREDITOR ID: 256516-12
MITCHCO & ASSOCIATES
ATTN DAVID R MITCHELL, PRESIDENT
17460 MCCRORY 1 RD
PRAIRIEVILLE, LA 70769

CREDITOR ID: 452617-AB
MITCHEL K ANGLIN
1021 CARDINAL DR
ROCK HILL SC 29730-9298

CREDITOR ID: 256520-12
MITCHELL CO, THE
ATTN ALAN G RESTER
PO BOX 160306
MOBILE, AL 36616-1306

CREDITOR ID: 256521-12
MITCHELL COUNTY TAX COMMISSIONER
PO BOX 373
PROPERTY TAX
CAMILLA GA 31730-0373

CREDITOR ID: 453059-AB
MITCHELL L BROWN
3937 NW 207TH STREET RD
CAROL CITY FL 33055-1142

CREDITOR ID: 1606-RJ
MITCHELL MORTGAGE COMPANY LLC
ATTN: ORE DEPARTMENT
PO BOX 27459
HOUSTON, TX 77227

CREDITOR ID: 256528-12
MITCHELL SIGNS INC
ATTN: W M SIKES, GEN MGR
PO BOX 4177
MERIDIAN, MS 39304

CREDITOR ID: 389652-54
MITCHELL, CECILE
3780 UNIVERSITY CLUB BLVD, APT 2103
JACKSONVILLE, FL 32277

CREDITOR ID: 389652-54
MITCHELL, CECILE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 393030-55
MITCHELL, DAWN
C/O PELHAM & ANDREWS
ATTN RANDY VINCENT PELHAM, ESQ
1982 CAPITAL CIRCLE, NE
TALLAHASSEE FL 32308

CREDITOR ID: 411035-15
MITCHELL, DEBBIE A
6940 MARBEV DRIVE
CINCINNATI OH 45239

CREDITOR ID: 390501-55
MITCHELL, ELLA L
C/O KASSOR & PALUCH
ATTN ERIC H KASSOR, ESQ
3000 HIGHWOODS BLVD, SUITE 210
RALEIGH NC 27604-1028

CREDITOR ID: 392887-55
MITCHELL, FANNIE
C/O CHRISTIAN & DAVIS
ATTN KELLY POPE KAROW, ESQ
1007 E WASHINGTON STREET
GREENVILLE SC 29601

CREDITOR ID: 382878-51
MITCHELL, MARY
C/O BARRY C. LEAVELL
205 MADISON AVE. STE A
MONTGOMERY, AL 36104

CREDITOR ID: 407001-MS
MITCHELL, SAMUEL J
1209 LAKE DRIVE
VALDOSTA GA 31602

CREDITOR ID: 410557-15
MITCHELL, TIFFANY
C/O FARAH & FARAH, PA
ATTN ROBERT P ESHELMAN, II, ESQ.
4640 BLANDING BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 410557-15
MITCHELL, TIFFANY
11242 RUSTIC PINES CIRCLE
JACKSONVILLE FL 32257

CREDITOR ID: 391146-55
MITCHELL, WILLIAM
C/O IKE F HAWKINS III & ASSOCIATES
ATTN IKE F HAWKINS, III, ESQ
13541 TIGER BEND ROAD
BATON ROUGE LA 70879-8178

CREDITOR ID: 392752-55
MITCHELLE, LOUISE
C/O JEANETTE J SECOR, PA
ATTN JEANETTE J SECOR, ESQ
6474 FIRST AVE NORTH
ST PETERSBURG FL 33710

CREDITOR ID: 380987-47
MITSUBISHI INTERNATIONAL FOOD INGREDIENT
ATTN H MAKAMURA
ONE BRIDGE PLAZA, SUITE 270
FORT LEE NJ 07024

CREDITOR ID: 454463-AB
MITZI HERRERA
4313 SW 21ST PL
CAPE CORAL FL 33914-6123

CREDITOR ID: 455402-AB
MITZI M MCCALL
3117 JENKS AVE
PANAMA CITY FL 32405-4214

CREDITOR ID: 399853-84
MIXON, LINDA
C/O GLYN J GODWIN, PLC
ATTN GLYN J GODWIN, ESQ
10001 LAKE FOREST BLVD, SUITE 900
NEW ORLEANS LA 70127

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 399853-84
MIXON, LINDA
2212 VALMAR ST
MERAUX LA 70075

CREDITOR ID: 256533-12
MIZELL MEMORIAL HOSPITAL
PO BOX 1010
OPP, AL 36467

CREDITOR ID: 385599-54
MIZELL, HATTYE
3431 NW 7TH STREET
FORT LAUDERDALE, FL 33311

CREDITOR ID: 390891-55
MIZELL, HATTYE
THE COCHRAN FIRM-MIAMI
ATTN JAMES S ROBERTSON III
100 SE 2ND STREET #3350
MIAMI FL 33131

CREDITOR ID: 411068-15
MIZELLE, MICHAEL
FARAH & FARAH, PA
ATTN DANIEL C SHAUGHNESSY, ESQ
4640 BLANDING BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 411068-15
MIZELLE, MICHAEL
72 HUTCHINSON ROAD
JACKSONVILLE FL 32220

CREDITOR ID: 256534-12
MIZKAN AMERICAS
PO BOX 75231
CHICAGO, IL 60675

CREDITOR ID: 452236-S1
ML PROFESS
ATTN: ROMOLO CATALANO
101 HUDSON STREET
JERSEY CITY NJ 07302

CREDITOR ID: 417222-BB
ML SFKPG
ATTN: VERONICA E O'NEILL
4 CORPORATE PLACE
PISCATAWAY NJ 08854

CREDITOR ID: 452237-S1
ML SFKPG
ATTN: VERONICA E. O'NEILL
101 HUDSON STREET
8TH FLOOR
JERSEY CITY NJ 07302

CREDITOR ID: 417221-BB
ML SFKPG
ATTN: VERONICA E. O'NEILL
101 HUDSON STREET, 8TH FLR
JERSEY CITY NJ 07302

CREDITOR ID: 407607-15
MMMM, INC DBA MITCH MURCH'S
C/O HERREN, DARE & STREETT
ATTN DAVID M DARE, ESQ
1051 N HARRISON AVENUE
ST LOUIS MO 63122

CREDITOR ID: 407607-15
MMMM, INC DBA MITCH MURCH'S
MAINTENANCE MGMT
ASSIGNEE OF ROYAL SERVICES INC
2827 CLARK AVENUE
ST LOUIS MO 63103-2591

CREDITOR ID: 384245-47
MO MOORMAN BEER DIST
4401 PRODUCE ROAD
LOUISVILLE, KY 40218

CREDITOR ID: 395322-63
MOBIL STEAM CLEAN
25404 WINDING WAY
PASS CHRISTIAN, MS 39571

CREDITOR ID: 256538-12
MOBIL STEAM CLEAN INC
ATTN STEVE FLEMING, PRES
25404 WINDING WAY
PASS CHRISTIAN, MS 39571

CREDITOR ID: 256541-12
MOBILE AREA WATER & SEWER
PO BOX 2153 DEPT 1276
BIRMINGHAM, AL 35287-1276

CREDITOR ID: 256547-12
MOBILE GAS SER CO
PO BOX 2248
MOBILE, AL 36652-2248

CREDITOR ID: 256549-12
MOBILE INFIRMARY ASSOCIATES
PO BOX 2144
MOBILE, AL 36652

CREDITOR ID: 256550-12
MOBILE ON-SITE COLLECTION SVC
2922 PINEVIEW ST
DULUTH, GA 30096

CREDITOR ID: 382832-51
MOBILE REGISTER
PO BOX 2488
MOBILE, AL 36652

CREDITOR ID: 249063-99
MOBLEY FAM PRTNP LP & REDD FAM PRTN
LLLP DBA BLUE ANGEL CROSSING SHOPP
C/O EPSTEIN BECKER & GREEN PC
ATTN: ANNETTER KERLIN MCBRAYER, ESQ
945 EAST PACES FERRY RD, STE 2700
ATLANTA GA 30326-1380

CREDITOR ID: 1128-07
MOBLEY FAMILY PARTNERSHIP, LP &
C/O EPSTEIN BECKER & GREEN, PC
ATTN ANNETTE KERLIN MCBRAYER, ESQ
945 E PACES FERRY RD, STE 2700
ATLANTA GA 30326

CREDITOR ID: 1128-07
MOBLEY FAMILY PARTNERSHIP, LP &
REDD FAMILY II, LP DBA
BLUE ANGEL CROSSINGS
C/O REDD REALTY SERVICES
4200 NORTHSIDE PKWY BLDG 10 STE 101
ATLANTA, GA 30327-3080

CREDITOR ID: 393056-55
MOBLEY, ELOUISE
C/O GARY WILLIAMS PARENTI ET AL
ATTN TANISHA N GARY, ESQ
WATERSIDE PROFESSIONAL BLDG
221 E OSCEOLA STREET
STUART FL 34994

CREDITOR ID: 256556-12
MODERN LANDSCAPE DESIGN LLC
ATTN WILLIAM E STUBBS, PRESIDENT
3700 HIGHWAY 39 NORTH
MERIDIAN, MS 39301

CREDITOR ID: 395695-65
MODERN LANDSCAPE DESIGN, LLC
3700 HIGHWAY 39 NORTH
MERIDIAN, MS 39301

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 256557-12
MODERN LEASING INC OF IOWA
C/O LORI MCCLAREY
8040 UNIVERSITY BLVD
CLIVE, IA 50325

CREDITOR ID: 411357-GX
MODERN LEASING, INC. OF IOWA
PO BOX 663
DES MOINES IA 50303

CREDITOR ID: 256558-12
MODERN MATERIAL HANDLING
ATTN BEN A REED, PRES
PO BOX 5658
GREENVILLE, SC 29606-5658

CREDITOR ID: 381286-47
MODERN SOUND & COMMUNICATION INC
4359 MIDMOST DR
MOBILE, AL 36609

CREDITOR ID: 1607-07
MODERN WOODMAN OF AMERICA
C/O THE INTERLACHEN CO
PO BOX 1916
WINTER  PARK, FL 32790

CREDITOR ID: 2411-07
MODERN WOODMEN OF AMERICA
1701 1ST AVENUE
ROCK ISLAND, IL 61201

CREDITOR ID: 1609-07
MODERN WOODMEN OF AMERICA
C/O INTERLACHEN COMPANY
PO BOX 1916
WINTER  PARK, FL 32790

CREDITOR ID: 406235-G4
MODIS
ATTN: GUY CUDIHEE
1 INDEPENDENT DRIVE
JACKSONVILLE FL 32202

CREDITOR ID: 403492-15
MODIS, INC
C/O MPS GROUP, INC
ATTN DEEANN WALTON
1 INDEPENDENT DRIVE, 10TH FL
JACKSONVILLE FL 32202

CREDITOR ID: 256567-12
MODULAR MAILING SYSTEMS INC
4913 W LAUREL STREET
TAMPA, FL 33607

CREDITOR ID: 407002-MS
MOFFETT, PAUL A
6804 N CAPITAL OF TX HWY, APT 823
AUSTIN TX 78731

CREDITOR ID: 241149-11
MOGAN COUNTY
SALES TAX OFFICE
ACCOUNT NO.: 18
PO BOX 1848
DECATUR, AL 35602

CREDITOR ID: 454930-AB
MOHAMMAD S KHAN
1181 PASEO DEL MAR APT A
CASSELBERRY FL 32707-6429

CREDITOR ID: 251237-12
MOHAMMAD, HAQUE O
911 VERANDA CHASE DRIVE
LAWRENCEVILLE, GA 30044

CREDITOR ID: 2412-07
MOHATRA INC
6500 W 4TH AVE OFC 39
HIALEAH, FL 33012-6670

CREDITOR ID: 1610-07
MOHATRA INC
RICARDO A GONZALEZ & ASSOC, PA
ATTN RICARDO A GONZALEZ, ESQ
7270 NW 12ST, PENTHOUSE 9
MIAMI FL 33126

CREDITOR ID: 1610-07
MOHATRA INC
6500 W 4TH AVE OFC 39
HIALEAH FL 33012-6670

CREDITOR ID: 404033-15
MOHUNDRO, DOROTHA
C/O GOLDSTEIN BUCKLEY CECHMAN ET AL
ATTN RAY GOLDSTEIN, ESQ
1515 BROADWAY
PO BOX 2366
FORT MYERS FL 33902-2366

CREDITOR ID: 404033-15
MOHUNDRO, DOROTHA
334 S AMERS STREET
NORTH FT MYERS FL 33903

CREDITOR ID: 403521-15
MOHUNDRO, DORTHA J
C/O GOLDSTEIN BUCKLEY CECHMAN ET AL
ATTN RAY GOLDSTEIN, ESQ
1515 BROADWAY
PO BOX 2366
FORT MEYERS FL 33902-2366

CREDITOR ID: 456394-AB
MOJEED O SALAMI
568 W EVANSTON CIR
FORT  LAUDERDALE FL 33312-1817

CREDITOR ID: 387985-54
MOLINE, PHYLLIS & EMILE
1822 FLOOD ST
NEW ORLEANS, LA 70117

CREDITOR ID: 387985-54
MOLINE, PHYLLIS & EMILE
C/O KIEFER & KIEFER
ATTN KRIS KIEFER ESQ
2310 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 453987-AB
MONA L FOWLER
6905 W FAIRFIELD DR
PENSACOLA FL 32506-3309

CREDITOR ID: 260844-12
MONANSINGH, SHAYNE S
3917 AMRON COURT
ORLANDO, FL 32822

CREDITOR ID: 52147-05
MONCURE, ARMERS
719 HICKORY RIDGE DR
JACKSON MS 39206

CREDITOR ID: 52167-05
MONESTIME, BRIDGET A
12035 NE 5 AVE
BISCAYNE PARK FL 33161

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 52168-05
MONESTIME, FRANK
14801 GARDEN DRIVE
MIAMI FL 33168

CREDITOR ID: 315871-40
MONFORT HEIGHTS STATION LTD
C/O PHILLIPS EDISON & CO
PO BOX 640474
CINCINNATI, OH 45264-0474

CREDITOR ID: 454175-AB
MONICA A GOODEN
120 RIVERLANDS DR
LAPLACE LA 70068-7106

CREDITOR ID: 454831-AB
MONICA D JONES
710 W GEORGIA ST
TALLAHASSEE FL 32304-7862

CREDITOR ID: 454025-AB
MONICA E FRISBIE
4230 NW 30TH PL
OCALA FL 34482-2829

CREDITOR ID: 455643-AB
MONICA J MORTON
HC 66 BOX 555
SPENCERVILLE OK 74760-9611

CREDITOR ID: 455335-AB
MONICA T MARTIN
471 FINNEY RD
GLASGOW KY 42141-8707

CREDITOR ID: 456495-AB
MONIQUE L SCOTT
3410 GLADYS ST
JACKSONVILLE FL 32209-3555

CREDITOR ID: 452036-15
MONOCLE MANAGEMENT INC
ATTN LOREN SIMKOWITZ, PRESIDENT
1291 SEMINOLE DRIVE
FORT LAUDERDALE FL 33304

CREDITOR ID: 452035-15
MONOCLE MANAGEMENT LTD INC
ATTN LOREN M SIMKOWITZ, PRESIDENT
1040 BAYVIEW DRIVE, SUITE 528
FORT LAUDERDALE FL 33304

CREDITOR ID: 256600-12
MONROE COUNTY HOSPITAL
ATTN PHYLLIS SMITH, PATIENT ACCTS
PO BOX 886
MONROEVILLE, AL 36461

CREDITOR ID: 454042-AB
MONROE E FULMER JR
2301 ROSALYN DR
NEWBERRY SC 29108-1940

CREDITOR ID: 256605-12
MONROE JOURNAL
PO BOX 826
MONROEVILLE, AL 36461-0826

CREDITOR ID: 256607-12
MONROE SYSTEMS FOR BUSINESS INC
PO BOX 8500-52873
PHILADELPHIA, PA 19178-2873

CREDITOR ID: 256609-12
MONROE WATER LIGHT & GAS COMM
PO BOX 725
MONROE, GA 30655-0725

CREDITOR ID: 416568-L1
MONROE, EVERGREEN
C/O THE CANNON LAW FIRM
ATTN CRAIG J CANNON, ESQ
PO BOX 1986
OCALA FL 34478-1986

CREDITOR ID: 416568-L1
MONROE, EVERGREEN
603 SE 15 DRIVE
GAINESVILLE FL 32641

CREDITOR ID: 381323-47
MONROE, NINA
202 BLAKELY AVENUE
LAURENS, SC 29360

CREDITOR ID: 390846-55
MONROE, ROSE
C/O DONNA B MICHELSON, PA
ATTN DONNA B MICHELSON, ESQ
2937 SW 27TH AVENUE, SUITE 206
COCONUT GROVE FL 33133

CREDITOR ID: 52207-05
MONROE, RUFUS L
342 SE 10TH ST
WILLISTON FL 32696-2826

CREDITOR ID: 1611-07
MONROEVILLE CENTER PARTNERS LTD
PO BOX 230
POINT  CLEAR, AL 36564

CREDITOR ID: 408167-15
MONROEVILLE CENTER PARTNERS, LTD
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN SHERRI TUCKER FREEMAN, ESQ
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203-2104

CREDITOR ID: 395421-64
MONSTER.COM
11404 IRONRIDGE DRIVE
OWINGS MILLS, MD 21117

CREDITOR ID: 256611-12
MONTAGUE INDUSTRIAL CORP
PO BOX 530111   DEPT S-028
ATLANTA, GA 30353-0111

CREDITOR ID: 390916-55
MONTALVAN, VERONICA
C/O BURGOS & EVANS, LLC
ATTN ROBERT B EVANS, III, ESQ
3632 CANAL STREET
NEW ORLEANS LA 70119-6135

CREDITOR ID: 385827-54
MONTALVO, CARLOTA
17033 MORGAN DRIVE
NAPLES, FL 34113

CREDITOR ID: 410693-15
MONTANEZ, AMELIA
C/O EVAN M FELDMAN LAW OFFICES
ATTN EVAN M FELDMAN, ESQ
5975 SUNSET DRIVE, STE 601
SOUTH MIAMI FL 33143

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 454611-AB
MONTE J HUFFERD
113 N ALDERWOOD ST
WINTER  SPRINGS FL 32708-2931

CREDITOR ID: 457292-AB
MONTE L WHITLEY
222 12TH ST S #1A
BESSEMBER AL 33020-6511

CREDITOR ID: 278927-30
MONTEREY MUSHROOMS INC
ATTN BYRON IRMEGER, CONTROLLER
PO BOX 550871
TAMPA, FL 33655-0871

CREDITOR ID: 387888-54
MONTES, ACACIA
1733 NW 16TH STREET
MIAMI, FL 33125

CREDITOR ID: 387888-54
MONTES, ACACIA
C/O MICHAEL WEISBERG LAW OFFICE
ATTN MICHAEL P WEISBERG, ESQ
1925 BRICKELL AVENUE, SUITE D301
MIAMI FL 33129

CREDITOR ID: 382834-51
MONTGOMERY ADVERTISER
425 MOLTON STREET
MONTGOMERY, AL 36104

CREDITOR ID: 256619-12
MONTGOMERY AREA CHAMBER OF COMMERCE
PO BOX 79
MONTGOMERY, AL 36101-0079

CREDITOR ID: 256621-12
MONTGOMERY BEVERAGE CO
PO BOX 250550
MONGOMERY AL 36125-0550

CREDITOR ID: 256621-12
MONTGOMERY BEVERAGE CO
C/O MANCUSO & FRANCO, PC
ATTN MARK A FRANCO, ESQ
HALCYON POINTE
7515 HALCYON SUMMIT DRIVE, STE 301
MONTGOMERY AL 36117

CREDITOR ID: 381275-47
MONTGOMERY COUNTY
REVENUE COMMISSIONER
ATTN SARAH G SPEAR
PO BOX 4779
MONTGOMERY, AL 36103-4779

CREDITOR ID: 452439-T1
MONTGOMERY COUNTY CLERK OF COURT
ATTN: RECORDING DIVISION
PO BOX 1667
COUNTY COURTHOUSE
MONTGOMERY AL 36102-1667

CREDITOR ID: 240590-06
MONTGOMERY COUNTY HEALTH DEPT
3060 MOBILE HIGHWAY
MONTGOMERY AL 36108

CREDITOR ID: 256624-12
MONTGOMERY COUNTY REVENUE COMM
PO BOX 1667
PROPERTY TAX
MONTGOMERY AL 36102-1667

CREDITOR ID: 256627-12
MONTGOMERY EQUIPMENT COMPANY
ATTN SARA BECK
PO BOX 9387
MONTGOMERY AL 36108-0387

CREDITOR ID: 256629-12
MONTGOMERY FASTENER & SUPPLY CO INC
ATTN JOE FINKLESTEIN, VP
PO BOX 210462
MONTGOMERY, AL 36121

CREDITOR ID: 256632-12
MONTGOMERY RUBBER & GASKET CO, INC
PO BOX 210639
MONTGOMERY, AL 36121-0639

CREDITOR ID: 256632-12
MONTGOMERY RUBBER & GASKET CO, INC
C/O PARNELL & CRUM, P.A.
ATTN: BRITT BATSON GRIGGS, ESQ.
PO BOX 2189
MONTGOMERY AL 36102-2189

CREDITOR ID: 453344-AB
MONTGOMERY W CLODFELTER
3567 MEADOWDALE LN
TRINITY NC 27370-7413

CREDITOR ID: 407003-MS
MONTGOMERY, DAVID W
4424 ORTEGA FARMS CIRCLE
JACKSONVILLE FL 32210

CREDITOR ID: 385545-54
MONTGOMERY, ELIZABETH
242 WEST 8TH ST
PONTOTOC, MS 38863

CREDITOR ID: 385545-54
MONTGOMERY, ELIZABETH
C/O GENE BARTON LAW OFFICE
ATTN GENE BARTON, ESQ
WASHINGTON STREET
PO BOX 455
PONTOTOC MS 38863

CREDITOR ID: 179781-09
MONTGOMERY, TIMOTHY M
75 RUBY ROAD
MONROEVILLE AL 36460

CREDITOR ID: 256638-12
MONTICELLO NEWS
ATTN: RON CICHON, PRES
PO BOX 428
MONTICELLO, FL 32344-0428

CREDITOR ID: 399687-YY
MONTOUCETS AUTO REPAIR SHOP
125 KILCHRIST ROAD
CARENCRO LA 70520

CREDITOR ID: 416953-QR
MONTREUIL, ALAN
C/O DAN A ROBIN, JR .ESQUIRE
800 N CAUSEWAY BLVD, SUITE 100
METAIRE LA 70001-5363

CREDITOR ID: 393433-55
MONTREUIL, ALAN
DAN A ROBIN, JR. LLC
ATTN DAN A ROBIN JR, ESQ
800 N CAUSEWAY BLVD, STE 100
METARIE LA 70001

CREDITOR ID: 256639-12
MOODY DUNBAR INC
ATTN DAWN D YOUNG, CONTROLLER
PO BOX 6048
JOHNSON CITY TN 37602-6048

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 256642-12
MOODYS SHEET METAL WORKS
858 MASON AVE
DAYTONA BEACH, FL 32117

CREDITOR ID: 269645-19
MOON, ANGELA D
C/O SCHULTEN WARD & TURNER
ATTN DEAN FUCHS, ESQ
260 PEACHTREE STREET NW, SUITE 2700
ATLANTA GA 30303

CREDITOR ID: 403844-94
MOON, DANNY R
184 MOUNTAIN RIDGE RD
MILLBROOK AL 36054

CREDITOR ID: 422512-ST
MOON, TEDDY M
134 TIMBERLAKE DRIVE
ARDMORE AL 35739

CREDITOR ID: 256645-12
MOORE COUNTY TAX COLLECTOR
PO BOX 428
PROPERTY TAX
CARTHAGE NC 28327-0428

CREDITOR ID: 383214-15
MOORE SECURITY LLC
ATTN PHYLLIS LEWIS, GM & STAN MOORE
506 E LEWIS & CLARK PARKWAY, STE 3
CLARKSVILLE IN 47129-1730

CREDITOR ID: 384246-47
MOORE WALLACE
PO BOX 905046
CHARLOTTE, NC 28290-5046

CREDITOR ID: 411309-15
MOORE WALLACE
C/O RR DONNELLEY
ATTN DAN PEVONKA, SR MGR CFS
3075 HIGHLAND PKWY, 5TH FLOOR
DOWNERS GROVE IL 60515-1261

CREDITOR ID: 408346-15
MOORE WALLACE
ATTN JENNY RODRIGUEZ, A/R CLERK
PO BOX 6147
CAROL STREAM IL 60197

CREDITOR ID: 390609-55
MOORE, ANTHONY
C/O JULIAN M DOBY, PA
ATTN JULIAN M DOBY, ESQ
PO BOX 722
GRAHAM NC 27253

CREDITOR ID: 391077-55
MOORE, CLARA TORRES
C/O NATHAN E EDEN, PA
417 EATON STREET
KEY WEST FL 33040

CREDITOR ID: 391077-55
MOORE, CLARA TORRES
C/O TILGHMAN & VIETH, PA
ATTN ROBERT C TILGHMAN, ESQ.
2 SOUTH BISCAYNE BLVD, SUITE 2410
MIAMI FL 33131

CREDITOR ID: 180078-09
MOORE, COREY J
11682 ROUND TABLE WAY
THONOTAOSASSA FL 33592-3037

CREDITOR ID: 407006-MS
MOORE, DAVID
3 ZELMA DRIVE
GREENVILLE SC 29617

CREDITOR ID: 396263-60
MOORE, DWIGHT
4905  SPANISH OAK CIRCLE
FERNANDINA BEACH, FL 32034

CREDITOR ID: 403845-94
MOORE, DWIGHT A JR
6009 DEVON COURT PLACE
JAMESTOWN NC 27282

CREDITOR ID: 396264-60
MOORE, FRANCIS W
1936 MORNINGSIDE ST
JACKSONVILLE, FL 32205

CREDITOR ID: 399805-84
MOORE, GINA PENNER
7 OAKWOOD COURT
TUSCALOOSA AL 35401

CREDITOR ID: 381268-47
MOORE, GLENDA & RICHARD
1348 CRINE BLVD
CAIRO, GA 39828

CREDITOR ID: 180282-09
MOORE, LABARRON A
PO BOX 1152
ROSEBORO NC 28382

CREDITOR ID: 408407-15
MOORE, MARGARET  DELORES
C/O TYLER F TYGART, PA
ATTN TYLER F TYGART, ESQ
1300 RIVERPLACE BLVD, STE 601
JACKSONVILLE FL 32207

CREDITOR ID: 52594-05
MOORE, MARIETTA K
3006 SHELL POINT ROAD
BEAUFORT SC 29906

CREDITOR ID: 52600-05
MOORE, MARY LEE
631 BRIARS BND
BRANDON MS 39042-8224

CREDITOR ID: 304980-39
MOORE, NICKCOLE SIMOND
3112 MOUNT OLIVE
DONALDSONVILLE LA 70346

CREDITOR ID: 260226-12
MOORE, RYAN M
915 FURMAN COURT
FT MILL SC 29708

CREDITOR ID: 382835-51
MOORE, SCOTT
3571 WHISPER CREEK BLVD
MIDDLEBURG, FL 32068

CREDITOR ID: 180463-09
MOORE, SHARON L
129 LAKESIDE DRIVE
QUINCY MI 49082

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403846-94<br>MOORE, STACEY<br>232 PHILLIPS AVENUE<br>ASHBURN GA 31714 | CREDITOR ID: 403847-94<br>MOORE, SUSAN M<br>1196 GARRISON DR<br>ST AUGUSTINE FL 32092 | CREDITOR ID: 256656-12<br>MOORES WISE<br>PO BOX 538062<br>ATLANTA, GA 30353-8062 |
| CREDITOR ID: 256657-12<br>MOORINGS OF MANATEE INC<br>ATTN BARRY SPENCER, PRESIDENT<br>430 INTERSTATE COURT<br>SARASOTA, FL 34240 | CREDITOR ID: 2413-07<br>MOORINGS OF MANATEE INC<br>430 INTERSTATE COURT<br>SARASOTA, FL 34240 | CREDITOR ID: 392804-55<br>MORA, LAUREN<br>C/O FLAXMAN & LOPEZ<br>ATTN CHARLES FLAXMAN, ESQ<br>5715 JOHNSON STREET<br>HOLLYWOOD FL 33021 |
| CREDITOR ID: 400228-85<br>MORALES, ANTONIO<br>C/O ROBBINS & REYNOLDS, PA<br>ATTN MARC J REYNOLDS, ESQ<br>DADELAND TOWERS<br>9200 S DADELAND BLVD, SUITE 614<br>MIAMI FL 33156 | CREDITOR ID: 400228-85<br>MORALES, ANTONIO<br>469 FLORIDA BLVD<br>MIAMI FL 33144 | CREDITOR ID: 410582-15<br>MORALES, GREGORIO<br>C/O LEYDECKER LAW OFFICES<br>ATTN JAMES LEYDECKER, ESQ<br>4631 SOUTH CARROLLTON AVENUE<br>NEW ORLEANS LA 70119 |
| CREDITOR ID: 405956-15<br>MORALES, MIGUELINA<br>C/O FINDER & FINDER PA<br>ATTN R MICHAEL O'DONNELL, ESQ<br>3 HARVARD CIRCLE, SUITE 100<br>WEST PALM BEACH FL 33409 | CREDITOR ID: 391769-55<br>MORALES, SONIA<br>C/O DELL & SCHAEFER, PA<br>ATTN STEVEN C LAWSON, ESQ<br>2404 HOLLYWOOD BLVD<br>HOLLYWOOD FL 33020 | CREDITOR ID: 385680-54<br>MORALES, SONIA I<br>9501 SW 38TH STREET, APT 3<br>MIAMI, FL 33165 |
| CREDITOR ID: 180728-09<br>MORALES, STEVEN<br>811 TOWER POINT<br>LAKE WALES FL 33859 | CREDITOR ID: 180749-09<br>MORAN, FRANK V<br>1340 LAUREL STREET<br>METARIE LA 70003 | CREDITOR ID: 422933-ST<br>MORAN, WILLIAM G<br>745 PLANTATION CIR<br>BRUNSWICK GA 31525 |
| CREDITOR ID: 408187-15<br>MORAVEK, ANDREA<br>C/O DELLECKER WILSON KING ET AL<br>ATTN SAMUEL P KING, ESQ<br>719 VASSAR STREET<br>ORLANDO FL 32804 | CREDITOR ID: 398881-78<br>MORBACH, KEVIN<br>782 ASHWOOD STREET<br>ORANGE PARK, FL 32065 | CREDITOR ID: 180797-09<br>MOREE, LORRI B<br>90 SALUDA LANE<br>BATH NC 27808 |
| CREDITOR ID: 403848-94<br>MORENE, SAUNDRA R<br>3005 RHONE CT<br>JACKSONVILLE FL 32208 | CREDITOR ID: 400244-85<br>MORENO, ANA ARVELO<br>C/O GONZALEZ & HENLEY, PL<br>ATTN RANDALL HENLEY, ESQ<br>324 DATURA STREET, SUITE 200<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 393325-55<br>MORENO, MICHAEL<br>C/O SMITH DICKEY SMITH HASTY ET AL<br>ATTN ANDREW R DEMPSTER, ESQ<br>1656 SOUTH HORNER BLVD<br>SANFORD NC 27330 |
| CREDITOR ID: 256660-12<br>MORGAN COUNTY<br>SALES TAX OFFICE<br>PO BOX 1848<br>DECATUR, AL 35602 | CREDITOR ID: 240591-06<br>MORGAN COUNTY HEALTH DEPT<br>PO BOX 1866<br>DECATUR AL 35602-1866 | CREDITOR ID: 318159-42<br>MORGAN COUNTY REVENUE COMMISSIONER<br>PO BOX 696<br>DECATUR, AL 35602-0696 |
| CREDITOR ID: 256663-12<br>MORGAN ELECTRIC CO<br>PO BOX 20028<br>TALLAHASSEE, FL 32316-0028 | CREDITOR ID: 256664-12<br>MORGAN FOODS INC<br>PO BOX 633792<br>CINCINNATI, OH 45263-3792 | CREDITOR ID: 256665-12<br>MORGAN ICE COMPANY<br>PO BOX 1517<br>ROBERTSDALE, AL 36567 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                        **CASE:   05-03817-3F1**

CREDITOR ID: 452302-S1
MORGAN K
ATTN: CAROL ANTLEY
50 NORTH FRONT STREET
MEMPHIS TN 38103

CREDITOR ID: 417223-BB
MORGAN KEEGAN & COMPANY, INC
ATTN: CAROL ANTLEY
50 NORTH FRONT STREET
MEMPHIS TN 38103

CREDITOR ID: 278811-99
MORGAN LEWIS & BROCKIUS LLP
ATTN: RICHARD S TODER
101 PARK AVENUE
NEW YORK NY 10178-0060

CREDITOR ID: 417224-BB
MORGAN STANLEY & CO., INC
ATTN: COLLEEN CORR
ONE PIERREPONT PLAZA, 7TH FL
BROOKLYN NY 11201

CREDITOR ID: 417225-BB
MORGAN STANLEY & CO., INCORPORATED
ATTN: DAN SPADACCINI
901 SOUTH BOND STREET, 6TH FL
BALTIMORE MD 21231

CREDITOR ID: 417226-BB
MORGAN STANLEY DEAN WHITTER INC
ATTN: ROGER PEREZ
4TH FLOOR, BOND INT DEPT
75 VARICK STREET
NEW YORK NY 10013

CREDITOR ID: 417227-BB
MORGAN STANLEY DW INC
ATTN: PROXY SERVICES
ONE PIERREPONT PLAZA, 7TH FL
BROOKLYN NY 11201

CREDITOR ID: 452339-S1
MORGAN STN
ATTN: GARY DIAMOND
901 SOUTH BOND ST
6TH FL
BALTIMORE MD 21231

CREDITOR ID: 403849-94
MORGAN, BRENT D
61156 DAVIS AVENUE
LACOMBE LA 70445

CREDITOR ID: 417228-BB
MORGAN, KEEGAN & COMPANY, INC.
ATTN: CAROL ANTLEY
50 NORTH FRONT STREET
MEMPHIS TN 38103

CREDITOR ID: 411248-15
MORGAN, LORENE
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 411248-15
MORGAN, LORENE
1724 SE 50TH STREET
GAINESVILLE FL 32641

CREDITOR ID: 392743-55
MORGAN, MARY
C/O LAWLOR, WINSTON & JUSTICE, PA
ATTN JOHN K LAWLOR, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FT LAUDERDALE FL 33311

CREDITOR ID: 388456-54
MORGAN, PAMELA
3305 ANDERSON ROAD
OPELIKA, AL 36801

CREDITOR ID: 388456-54
MORGAN, PAMELA
C/O HAND FELLOWS & ASSOCIATES
ATTN BEN HAND, ESQ
114 NORTH 8TH STREET
OPELIKA AL 36801

CREDITOR ID: 407012-MS
MORGAN, WILLIAM E
6479 SABLE WOODS DRIVE EAST
JACKSONVILLE FL 32244

CREDITOR ID: 1613-RJ
MORGRAN CO
C/O GRUBB & ELLIS MGMT
PO BOX 550928
TAMPA, FL 33655-0928

CREDITOR ID: 399353-15
MORGRAN COMPANY, THE
C/O GINNIE VAN KESTEREN, ESQ
111 SECOND AVENUE NE, SUITE 706
ST PETERSBURG FL 33701

CREDITOR ID: 410500-15
MORING, JUDY
C/O CHAMBERS LAW GROUP, PA
ATTN JOHN R MATHIAS, ESQ
520 4TH STREET NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 417064-93
MORMAN, KENYETTA C
C/O COKER MYERS SCHICKEL ET AL
ATTN R ALEXANDER, ESQ/S POHLHAMMER
BAYWATER SQUARE BLVD
136 E BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 393335-55
MORNEAU, JEAN H
C/O WESLEY R STACKNIK LAW OFFICES
ATTN WESLEY R STACKNIK, ESQ
SEMINOLE MALL OFFICE CENTER
7985 113TH STREET N, SUITE 325
SEMINOLE FL 33772

CREDITOR ID: 256672-12
MORNING NEWS
ATTN JOHN MCELWEE, CONTROLLER
PO BOX 100528
FLORENCE SC 29501

CREDITOR ID: 407706-15
MORNINGSTAR FOODS, LLC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, SUITE 1200
DALLAS TX 75201

CREDITOR ID: 453779-AB
MORRIS EADY
119 RUZELLE DR SE
ATLANTA GA 30354-2616

CREDITOR ID: 454550-AB
MORRIS L HOLLOWELL
15185 C R 173 N
KILGORE TX 75662

CREDITOR ID: 256679-12
MORRIS NEWSPAPER CORPORATION
OF HINESVILLE INC
ATTN KATHRYN FOX
PO BOX 498
125 SOUTH MAIN STREET
HINESVILLE, GA 31310-0498

CREDITOR ID: 256680-12
MORRIS PRODUCTS, INC
ATTN W CLARK DELOACH, SEC/TREAS
PO BOX 1384
STATESBORO, GA 30459

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

CREDITOR ID: 1614-07
MORRIS TRACK CORP &
WILLISTON HIGHLANDS
DEVELOPMENT CORP PTNRSHP/NP
2601 BISCAYNE BLVD
MIAMI, FL 33137

CREDITOR ID: 405993-99
MORRIS TRACT CORP & WILLISTON
HIGHLAND DEVELOPMENT CORP
C/O MELAND RUSSIN HELLINGER ET AL
ATTN: PETER D RUSSIN
3000 WACHOVIA FIN CNTR, 200 S BISCAYNE BLVD
MIAMI FL 33131

CREDITOR ID: 416140-L1
MORRIS, CHANDA D
C/O BERNARD & ANGELLE
ATTN MICKEY MASON, ESQ
234 ST LANDRY STREET, SUITE 2-F
LAFAYETTE LA 70506

CREDITOR ID: 385577-54
MORRIS, JACKLYN
1720 W. GLADES DR. #19
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 407013-MS
MORRIS, JAMES H
929 MACLAY DRIVE
SAN JOSE CA 95123

CREDITOR ID: 393545-55
MORRIS, KANDIE
C/O GERALD R SAGE, PA
ATTN GERALD R SAGE, ESQ
11963 N FLORIDA AVENUE, SUITE A
TAMPA FL 33612

CREDITOR ID: 407014-MS
MORRIS, KENNETH W
3750 SILVER BLUFF BLVD, APT 503
ORANGE PARK FL 32065

CREDITOR ID: 403851-94
MORRIS, ROBERT C
11541 YOUNG ROAD
JACKSONVILLE FL 32218

CREDITOR ID: 398887-78
MORRIS, ROBERT P
1219 WILLOWICK CIRCLE
SAFETY HARBOR, FL 34695

CREDITOR ID: 394728-57
MORRIS, SUSAN
8045 SW 107 AVENUE #306
MIAMI FL 33173

CREDITOR ID: 392189-55
MORRIS, VALERIE
C/O NACHLAS LAW GROUP
ATTN REBECCA NACHLAS, ESQ
1785 NE 123RD STREET
NORTH MIAMI FL 33180

CREDITOR ID: 457512-99
MORRISON & FOERSTER LLP
ATTN: JASON C DIBATTISTA
1290 AVENUE OF THE AMERICAS
NEW YORK NY 10104

CREDITOR ID: 256684-12
MORRISON MEAT PACKERS
ATTN GILDA RODRIGUEZ, SEC/TREAS
738 NW 72ND STREET
MIAMI, FL 33150-3613

CREDITOR ID: 407016-MS
MORRISON, JERRY D
6542 LENCZYK DRIVE
JACKSONVILLE FL 32277

CREDITOR ID: 393138-55
MORRISON, PATRICIA
C/O SMITH HANNAN & PARKER, PC
ATTN JAMES R SMITH, JR, ESQ
PO BOX 5408
VALDOSTA GA 31603-5408

CREDITOR ID: 1615-07
MORRO PALMS SHOPPING CENTER
WELLS FARGO BANK CLNT SERV CNT
420 MONTGOMERY STREET, 7TH FLOOR
SAN  FRANCISCO, CA 94104-7700

CREDITOR ID: 410382-15
MORRO PALMS SHOPPING CENTER, GP
C/O COOLEY GODWARD LLP
ATTN J MICHAEL KELLY, ESQ
ONE MARITIME PLAZA
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111

CREDITOR ID: 384247-47
MORSE WATCHMANS INC
ATTN: FERNANDO PIRES, VP
2 MORSE ROAD
OXFORD, CT 06478

CREDITOR ID: 407017-MS
MORSE, JOSEPH S
609 STARBURST LANE
RALEIGH NC 27603

CREDITOR ID: 408423-15
MORSE, UNHEE
C/O RAMSAY LAW FIRM
ATTN MARTHA L RAMSAY, ESQ
PO BOX 481210
CHARLOTTE NC 28269

CREDITOR ID: 408423-15
MORSE, UNHEE
7226 ORCHARD RIDGE DRIVE
WEDDINGTON NC 28173

CREDITOR ID: 392034-55
MORTIMER, EDMUND
C/O MALCA & JACOBS, PA
ATTN JEFFREY I JACOBS, ESQ
5975 SUNSET DRIVE, SUITE 801
SOUTH MIAMI FL 33143

CREDITOR ID: 382049-36
MORTON SALT
C/O UNGARETTI & HARRIS
ATTN R SCOTT ALSTERDA, ESQ
3500 3 FIRST NATIONAL PLAZA
CHICAGO IL 60602-4283

CREDITOR ID: 382049-36
MORTON SALT
ATTN SCOTT DEXHEIMER
123 N WACKER DR
CHICAGO IL 60606-1743

CREDITOR ID: 410714-15
MORTON, NASUA K
1221 NW 42ND LAND
OCALA FL 34475

CREDITOR ID: 256687-12
MORTY PRIDE MEATS
ATTN: MICKEY G HUDSON, PRES
3603 CLINTON ROAD
FAYETTEVILLE, NC 28301

CREDITOR ID: 256690-12
MOSBY PACKING CO, INC
ATTN: JOE M MOSBY JR, PRES
PO BOX 4253, W STATION
MERIDIAN, MS 39305

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 256690-12
MOSBY PACKING CO, INC
C/O THOMAS L WEBB LAW OFFICE
ATTN THOMAS L WEBB, ESQ
613 22ND AVENUE
PO BOX 308
MERIDIAN MS 39302-0308

CREDITOR ID: 256691-12
MOSELY PACKING CO
PO BOX 4253
MERIDIAN, MS 39301

CREDITOR ID: 381525-47
MOSELY, STEPHANIE L
1757 MOORES CHAPEL CEM.RD
GRAHAM, NC 27253

CREDITOR ID: 384248-47
MOSLER INC
DIVISION OF DIEBOLD INC
PO BOX 695009
CINCINNATI, OH 45269-5009

CREDITOR ID: 386188-54
MOSLEY, KIM
2705 OLD BAY SPRINGS ROAD
LAUREL, MS 39442

CREDITOR ID: 386188-54
MOSLEY, KIM
C/O SHERRY L LOWE LAW OFFICE
ATTN SHERRY L LOWE ESQ
PO BOX 550
SANDERSVILLE MS 39477

CREDITOR ID: 417068-15
MOSS, ADRIAN
24990 SW 126 COURT
PRINCETON FL 33032

CREDITOR ID: 393293-55
MOSS, BRENDA A
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE STREET, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 385736-54
MOSS, MILES
2594 GOLD RUSH DRIVE
LINCOLNTON, NC 28092

CREDITOR ID: 385736-54
MOSS, MILES
C/O KNOX BROTHERTON KNOX & GODFREY
ATTN H EDWARD KNOX, ESQ
PO BOX 30848
CHARLOTTE NC 28230-0848

CREDITOR ID: 417069-15
MOSS, NICAYA
6296 NW 170TH LANE
MIAMI FL 33015

CREDITOR ID: 391328-55
MOSTER, SINDY
C/O ROBERT E GLUCK LAW OFFICES, PA
ATTN ROBERT E GLUCK, ESQ
333 NW 70TH AVENUE, SUITE 103
PLANTATION FL 33317

CREDITOR ID: 256693-12
MOTHER MURPHY'S LABS INC
ATTN: TIMOTHY J HANSEN, VP FIN
PO BOX 16846
GREENSBORO, NC 27416-0846

CREDITOR ID: 406153-97
MOTHER MURPHY'S LABS INC
ATTN: TIMOTHY J HANSEN, VP
2826 S ELM STREET
GREENSBORO NC 27406

CREDITOR ID: 400435-15
MOTHER PARKERS TEA & COFFEE USA LTD
ATTN BARB JENKINS, CR SUPERV
PO BOX 847135
DALLAS TX 75284-7135

CREDITOR ID: 256700-12
MOTION INDUSTRIES INC
PO BOX 404130
ATLANTA, GA 30384-4130

CREDITOR ID: 256708-12
MOTT'S, LLP
ATTN JIM TREASTER, CREDIT DIRECTOR
5301 LEGACY DRIVE
PLANO TX 75024

CREDITOR ID: 388500-54
MOULDER, WANDA
2122 BOAR TUSK ROAD
CONYERS, GA 30012

CREDITOR ID: 388500-54
MOULDER, WANDA
C/O CLARK & WASHINGTON, PC
ATTN A MICHAEL WASHINGTON
3300 NE EXPRESSWAY, BLDG 3
ATLANTA GA 30341

CREDITOR ID: 388437-54
MOULEDOUX, EVELYN M
337 WEST WOOD STONE CT
BATON ROUGE, LA 70808

CREDITOR ID: 2416-RJ
MOULTON PROPERTIES
PO BOX 12524
PENSACOLA, FL 32573-2524

CREDITOR ID: 399386-99
MOULTON PROPERTIES, INC
C/O CLARK PARTINGTON ET AL
ATTN: KEITH L BELL JR
PO BOX 13010
PENSACOLA FL 32591-3010

CREDITOR ID: 408316-99
MOULTON PROPERTIES, INC
C/O STUTSMAN & THAMES, PA
ATTN NINA M LAFLEUR, ESQ
121 W FORSYTH STREET, SUITE 600
JACKSONVILLE FL 32202

CREDITOR ID: 410457-15
MOULTRIE SQUARE NEW ORLEANS, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 410457-15
MOULTRIE SQUARE NEW ORLEANS, LLC
506 MANCHESTER EXPRESSWAY, STE B-5
COLUMBUS GA 31904

CREDITOR ID: 53436-05
MOULTRIE, JOENATHAN H
48 REUNION ROAD
P.O BOX 1275
ST HELENA SC 29920-1275

CREDITOR ID: 390579-55
MOUNCE, MARTIN
C/O BURNETTI, PA LAW OFFICES
ATTN PHILIP J SLOTNICK, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801-4621

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 2417-07
MOUNT CASTLE PROPERTIES
PO BOX 4034
JOHNSON CITY, TN 37602-4034

CREDITOR ID: 256719-12
MOUNTAINEER
PO DRAWER 129
220 N MAIN ST
WAYNESVILLE, NC 28786

CREDITOR ID: 278928-30
MOVSOVITZ & SONS OF FLA
PO BOX 41565
JACKSONVILLE, FL 32203

CREDITOR ID: 390888-55
MOYE, CAROLYN
C/O BARY B GEORGE, ESQ
1419 BULL STREET
COLUMBIA SC 29201

CREDITOR ID: 394265-56
MOYER, JO ANN
12625 SW 28TH ST
MIAMI, FL 33175

CREDITOR ID: 390893-55
MOZAR, ROSE
C/O HALPER & TORNBERG, PA
ATTN DEAN R HALPER, ESQ
7431 W ATLANTIC AVE, STE 49
DELRAY BEACH FL 33446-3506

CREDITOR ID: 256730-12
MPW PAGING
516 BANKHEAD HIGHWAY
CARROLLTON, GA 30117

CREDITOR ID: 256732-12
MR DOORMAN, INC
ATTN ROSS DOW, PRESIDENT
700 MONTANA DRIVE
CHARLOTTE NC 28216

CREDITOR ID: 256738-12
MR PAULS BARBECUE SAUCE
1976 W HIGHWAY 27
OZARK, AL 36360

CREDITOR ID: 256740-12
MR ROOTER PLUMBING
PO BOX 2934
HUNTSVILLE, AL 35804

CREDITOR ID: 399688-YY
MR ROOTER PLUMBING
ATTN BARBARA ELLIOTT, OFF MGR
PO BOX 917
PINEY FLATS TN 37686

CREDITOR ID: 395323-63
MR ROOTER PLUMBING
PO BOX 2934
HUNTSVILLE, AL 35804-2934

CREDITOR ID: 256743-12
MRB SNACKS & ASSOC INC
ATTN: MAYNARD BRAMMUT, PRES
3209 HIDDEN BLUFF TRAIL
SNELLVILLE, GA 30039

CREDITOR ID: 404102-95
MRS CLARK'S FOOD INC FKA
ALLJUICE FOOD & BEVERAGE LC
ATTN BRIAN HOOVER, CONTROLLER
740 SOUTHEAST DALBEY DRIVE
ANKENY IA 50021-3908

CREDITOR ID: 256744-12
MRS CUBBISONS FOODS
7240 E GAGE AVENUE
COMMERCE, CA 90040

CREDITOR ID: 256748-12
MRS MURPHY & COMPANY
614 NORTH POPLAR STREET
FLORENCE, AL 35630

CREDITOR ID: 256749-12
MRS STRATTON'S SALADS
PO BOX 190187
BIRMINGHAM, AL 35219-0187

CREDITOR ID: 417088-15
MS BAPTIST MEDICAL CENTER
ATTN LINDA CREWS, A/R MGR
PO BOX 23090
JACKSON MS 39225-3090

CREDITOR ID: 256754-12
MS INDUSTRIAL WASTE DISPOSAL
ATTN DANITA OWENS, OFF MGR
PO BOX 801
COLUMBUS, MS 39703-0801

CREDITOR ID: 452340-S1
MS INTLLTD
ATTN: DAN SPADACCINI
901 SOUTH BOND ST
6TH FL
BALTIMORE MD 21231

CREDITOR ID: 256756-12
MSC CMS
75 REMITTANCE DRIVE, SUITE 6191
CHICAGO, IL 60675-6191

CREDITOR ID: 378306-15
MSC INDUSTRIAL SUPPLY CO INC
ATTN DAISY WALROND
75 MAXESS ROAD
MELVILLE NY 11747

CREDITOR ID: 256758-12
MSC LIGHTING INC
D/B/A  IMAGE SIGN & LIGHTING
1878 LUKKEN INDUSTRIAL DRIVE WEST
LAGRANGE, GA 30240

CREDITOR ID: 410781-15
MSC, LLC
C/O HELMSING, LEACH, HERLONG ET AL
ATTN JEFFERY J HARTLEY, ESQ
LACLEDE BLDG, SUITE 2000
150 GOVERNMENT STREET
MOBILE AL 36602

CREDITOR ID: 410781-15
MSC, LLC
C/O RETAIL MANAGEMENT GROUP
ATTN JULIE BEALL, COO
PO BOX 11407
BIRMINGHAM AL 35426-1036

CREDITOR ID: 452150-98
MSCI 1999-RM1 DALTON PLACE LP
NELSON MULLINS RILEY & SCARBOROUGH
JOSHUA M KATZ
FIRST UNION PLAZA
999 PEACHTREE ST NE SUITE 1400
ATLANTA GA 30309

CREDITOR ID: 452150-98
MSCI 1999-RM1 DALTON PLACE LP
A GEORGIA LIMITED PARTNERSHIP
C/O LNR PARTNERS INC
1601 WASHINGTON AVE SUITE 700
MIAMI BEACH FL 33139

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 452346-S1
MSDW INC.
C/O ADP ISSUER SERVICES

CREDITOR ID: 256759-12
MSH OF HEATHROW LLP
951 MARKET PROMENADE AVE, STE 2105
LAKE MARY, FL 32746

CREDITOR ID: 256760-12
MSI INVENTORY SERVICE CORP
ATTN: JAMES MCCLAIN, CEO/PRES
PO BOX 320129
FLOWOOD, MS 39232-0129

CREDITOR ID: 382837-51
MSI INVENTORY SERVICE CORPORATION
105 KATHERINE DRIVE, BLDG D
FLOWOOD, MS 39232

CREDITOR ID: 382836-51
MSI INVENTORY SERVICE CORPORATION
105 KATHERINE DRIVE, BLDG D
FLOWOOD, MS 39232

CREDITOR ID: 256761-12
MSJ TRUCKING INC
C/O PARNELL & CRUM, PA
ATTN B GRIGGS OR C PARNELL, ESQS
PO BOX 2189
MONTGOMERY AL 36102-2189

CREDITOR ID: 256762-12
MSL NORTH INC
C/O CMC, INC
ATTN BILL CRONA, PRES
1415 TIMERLANE RD, STE 217
TALLAHASSEE FL 32312

CREDITOR ID: 410809-15
MSL NORTH, INC
C/O HEATH & RASKY, PA
ATTN CYNTHIA L. MEIER
261 PINEWOOD DRIVE
TALLAHASSEE FL 32303

CREDITOR ID: 410809-15
MSL NORTH, INC
ATTN BILL CRONA, DIRECTOR
1415 TIMBERLANE RD, SUITE 217
TALLAHASSEE FL 32312

CREDITOR ID: 1622-07
MT DORA MARKETPLACE LTD
C/O HHH MANAGEMENT INC
PO BOX 273760
BOCA  RATON, FL 33427-3760

CREDITOR ID: 2426-07
MT DORA MARKETPLACE LTD
ATTN AILEEN GUADALUPE, COMPTROLLER
PO BOX 273760
BOCA RATON FL 33487-3760

CREDITOR ID: 279481-99
MT OLIVE PICKLE COMPANY INC
C/O WHARTON ALDHIZER & WEAVER PLC
ATTN: STEPHAN W MILO, ESQ
THE AMERICAN HOTEL
125 S AUGUSTA ST STE 2000
STAUNTON VA 24401

CREDITOR ID: 279072-32
MT OLIVE PICKLE COMPANY, INC
C/O WHARTON ALDHIZER & WEAVER, PLC
ATTN STEPHAN W MILO, ESQ
125 S AUGUSTA STREET, STE 2000
STAMPTON VA 24401

CREDITOR ID: 256769-12
MTS INDUSTRIES INC
PO BOX 7
CLOVER, SC 29710

CREDITOR ID: 383768-54
MUCCIARONE, LINDA
1096 ORCHARD DRIVE
FORT MILL SC 29715

CREDITOR ID: 453867-AB
MUFEEDEN E EWAIS & FADI
EDWARD OWIES JT TEN
6102 TUSCONY CIR
JACKSONVILLE FL 32277-2052

CREDITOR ID: 262859-12
MULE TRADER, THE
PO BOX 281
CLANTON, AL 35045

CREDITOR ID: 182115-09
MULET, JORGE A
14061 SW 38TH TERR.
MIAMI FL 33175

CREDITOR ID: 381672-47
MULLINGS, NIKEISHA D
14851 SW 156 STREET
MIAMI, FL 33187

CREDITOR ID: 389051-54
MULLINS, LATASHA
1853 PROSPECT ST
JACKSONVILLE, FL 32208

CREDITOR ID: 389051-54
MULLINS, LATASHA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 403852-94
MULLINS, RAY
1801 EMERSON AVENUE, APT 2
CINCINNATI OH 45239

CREDITOR ID: 407020-MS
MULLIS, LARRY E
422 CHARLES DR
VIDALIA GA 30474

CREDITOR ID: 256777-12
MULTI MANAGEMENT SERVICES INC
PO BOX 1408
GRAY, LA 70359-1408

CREDITOR ID: 256781-12
MULTIPLAST SYSTEMS INC
ATTN: JEFF AJASDORF, VP
24874 LETCHWORTH RD
BEACHWOOD, OH 44122

CREDITOR ID: 407021-MS
MUMMA, KENNETH D
1981 TELEPHONE STREET
FORT MILL SC 29715

CREDITOR ID: 403853-94
MUMMA, KENNETH D
953 TWIN LAKES ROAD
ROCK HILL SC 29732

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 256783-12
MUNCHKIN INC
ATTN LEE TEMPLE, SR CR MGR
16689 SCHOENBORN ST
NORTH HILLS CA 91343

CREDITOR ID: 376310-44
MUNCHKIN INC
ATTN: LEE TEMPLE, SR CR MGR
PO BOX 512487
LOS ANGELES, CA 90051-0487

CREDITOR ID: 381138-47
MUNICIPAL EQUIPMENT COMPANY INC
ATTN: ROBERT FENNEMAN, MGR
2049 WEST CENTRAL BLVD
ORLANDO, FL 32805

CREDITOR ID: 393559-55
MUNOZ, CATHY
C/O MANUEL E GARCIA, PA
ATTN MANUEL GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 452039-15
MUNOZ-USON, SUSANA
CAPITAN HAYA, 60-7-5
MADRID  28020
SPAIN

CREDITOR ID: 269646-19
MUNRO, THOMAS
C/O FLORIN ROEBIG
ATTN A OUTTEN/C GRAY, ESQS
777 ALDERMAN ROAD
PALM HARBOR FL 34683

CREDITOR ID: 382615-51
MUNTERS
PO BOX 640
AMESBURY, MA 01913

CREDITOR ID: 384250-47
MUNTERS CORPORATION
1719 SOLUTIONS CENTER
CHICAGO, IL 60677-1007

CREDITOR ID: 256788-12
MUNTZING SATTELE CO INC
1155 HAMMOND DR SUITE 5250 BLDG-E
AS AGENT FOR RIVERMONT SQUARE
ASSCO LP
ATLANTA, GA 30328

CREDITOR ID: 315872-40
MUNTZING SATTELE CO INC
AS AGENT FOR RIVERMONT SQUARE
1155 HAMMOND DR SUITE 5250 BLD
ATLANTA, GA 30328

CREDITOR ID: 182456-09
MURDOCK, LAMAR L
96 ORMAN DR
ELLIJAY GA 30540

CREDITOR ID: 455175-AB
MURIEL M LOFTUS
4175 QUAIL WOOD DR
ST  CLOUD FL 34772-7692

CREDITOR ID: 411069-15
MURILLO, ALBA GONZALES
C/O WILLIAM D UMANSKY, PA
ATTN KEITH TURNER, ESQ
1500 E ROBINSON STREET
PO BOX 533069
ORLANDO FL 32853-3069

CREDITOR ID: 411069-15
MURILLO, ALBA GONZALES
3952 WD JUDGE RD, APT 110
ORLANDO FL 32808

CREDITOR ID: 453976-AB
MURLEY J FORESTIER
812 OMBRAGE RD
CARENCRO LA 70520-5547

CREDITOR ID: 399739-84
MURLEY, MICHELLE
C/O HENSLEY ROSS & HOWARD
ATTN PATRICK A ROSS, ESQ
PO BOX 350
HORSE CAVE KY 42749

CREDITOR ID: 399739-84
MURLEY, MICHELLE
820 J E SIMMONS RD
GLASGOW KY 42141

CREDITOR ID: 407022-MS
MURPHREE, JOSEPH G
120 NILE CIRCLE, APT A
MOORESVILLE NC 28117

CREDITOR ID: 417229-BB
MURPHY & DURIEU
ATTN: JAMES GOLDIN
120 BROADWAY
NEW YORK NY 10271

CREDITOR ID: 256795-12
MURPHY HOUSE BARBECUE
106 SOUTH BICKETT BLVD
LOUISBURG, NC 27549

CREDITOR ID: 410509-15
MURPHY, ANNA LEE LYND
14 BRANDYWINE DRIVE
CINCINNATI OH 45246

CREDITOR ID: 390800-55
MURPHY, MARY
C/O BORDEN R HALLOWES LAW OFFICE
ATTN BORDEN R HALLOWES, ESQ
95337 MACKINAS CIRCLE
AMELIA ISLAND FL 32034

CREDITOR ID: 399646-15
MURPHY, PATRICIA
C/O BRADLEY, EASSON & BRADLEY
ATTN DAVID A EASSON, ESQ
210 BARONNE STREET, SUITE 1307
NEW ORLEANS LA 70112

CREDITOR ID: 398895-78
MURPHY, RONALD R
9011 HEATHLAND COURT
MT DORA, FL 32757

CREDITOR ID: 387185-54
MURPHY, SHARIFA
11551 SUMMER HAVEN BLVD
JACKSONVILLE, FL 32258

CREDITOR ID: 387185-54
MURPHY, SHARIFA
C/O FARAH & FARAH, PA
ATTN LLOYD S MANUKIAN, ESQ.
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 397680-99
MURRAY BISCUIT COMPANY LLC AKA
PRESIDENT'S BAKING
C/O WARNER STEVENES LLP
ATTN M WARNER/E CHOU, ESQS
301 COMMERCE STREET, STE 1700
FORT WORTH TX 76102

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 279488-99
MURRAY FRANK & SAILER LLP
ATTN: J SAILER/A D PATTON
275 MADISON AVE, 8TH FL
NEW YORK NY 10016

CREDITOR ID: 384390-47
MURRAY, TERESA
1581 LOFTIN FARM ROAD
DOVER, NC 28526

CREDITOR ID: 395578-15
MURRAY'S CONTRACT HARDWARE, INC
ATTN WALTER S MURRAY SR, PRES
5429 RAMONA BLVD
JACKSONVILLE FL 32205

CREDITOR ID: 454408-AB
MURRY G HEAD
6633 WILLOW SPRINGS RD
HOPE  HULL AL 36043-4227

CREDITOR ID: 391080-55
MURRY, ELIZABETH D
C/O SLOCUMB LAW FIRM, LLC
ATTN MICHAEL W SLOCUMB, ESQ
2006 EXECUTIVE PK DRIVE, SUITE A
OPELIKA AL 36801

CREDITOR ID: 398897-78
MURRY, SYLVESTER
8035 ST JUDE CIRCLE N
MOBILE, AL 36695-4956

CREDITOR ID: 256803-12
MURRYS INC
ATTN D BRADLEY HOLLAND, CFO
PO BOX 37046
BALTIMORE, MD 21297-3046

CREDITOR ID: 53919-05
MURWIN, JAMIE J
6383 CALIFORNIA STREET
BROOKSVILLE FL 34604

CREDITOR ID: 256804-12
MURZAN
2909 LANGFORD RD SUITE I-700
NORCROSS, GA 30071

CREDITOR ID: 391801-55
MUSARELLA, ANTIONETTE
C/O DAVID P SLATER, ESQ
5154 WINDSOR PARKE DRIVE
BOCA RATON FL 33496

CREDITOR ID: 256805-12
MUSCOGEE COUNTY COMMISSIONER
PO BOX 1441
PROPERTY TAX
COLUMBUS GA 31902-1441

CREDITOR ID: 403854-94
MUSE, ROBERT A
6489 WINTER HAZEL DR
LIBERTY TOWNSHIP OH 45044

CREDITOR ID: 2427-07
MUSEUM ASSOCIATES
PO BOX 4452
ROCK HILL, SC 29732-4452

CREDITOR ID: 410396-15
MUSEUM ASSOCIATES
C/O ROBINSON BRADSHAW & HINSON, PA
ATTN DAVID M SCHILLI, ESQ
101 N TRYON STREET, SUITE 1900
CHARLOTTE NC 28246

CREDITOR ID: 407641-93
MUSSMAN, JEROME A
515 MT PINEY AVENUE
ST PETERSBURG FL 33702

CREDITOR ID: 392941-55
MUSTOE, CHRISTINE
C/O HENDERSON & FUTCHKO, PA
ATTN JOHN J FUTCHKO, ESQ
1735 W HIBISCUS BLVD, SUITE 300
MELBOURNE FL 32901

CREDITOR ID: 256813-12
MUTT & JEFF ENTERPRISES
PO BOX 82226
HAPEVILLE, GA 30354

CREDITOR ID: 256814-12
MUTUAL DISTRIBUTING CO
PO BOX 26446
RALEIGH, NC 27611

CREDITOR ID: 256816-12
MUZAK ATLANTA
PO BOX 538385
ATLANTA, GA 30353-8385

CREDITOR ID: 384251-47
MUZAK FLORIDA
PO BOX 538382
ATLANTA, GA 30353-8382

CREDITOR ID: 256821-12
MY OFFICE PRODUCTS COM
PO BOX 306003
NASHVILLE, TN 37230-6003

CREDITOR ID: 382888-51
MY PHARMACARE
695 GEORGE WASHINGTON HIGHWAY
LINCOLN, RI 02865

CREDITOR ID: 256823-12
MYERS BUSINESS PRODUCTS INC
ATTN PAUL MYERS, PRES
417-419 N COURT STREET
PO BOX 680518
PRATTVILLE, AL 36068

CREDITOR ID: 389387-54
MYERS, ADA
2560 62ND AVENUE, LOT 97
SAINT PETERSBURG FL 33702

CREDITOR ID: 389387-54
MYERS, ADA
C/O CARLSON & MEISSNER
ATTN JASON FOX, ESQ.
250 BELCHER ROAD NORTH
CLEARWATER FL 33765

CREDITOR ID: 397064-66
MYERS, DAVID E
1706 HEATHERWOOD DR
JACKSONVILLE FL 32259

CREDITOR ID: 406987-MS
MYERS, ELLA MAE
808 W 118TH AVE
TAMPA FL 33612

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 390717-55
MYERS, JOHNNY
C/O GARY A BACON LAW OFFICES
ATTN GARY A BACON, ESQ
100 MARINERS COURT, SUITE C
KINGSLAND GA 31548

CREDITOR ID: 390716-55
MYERS, MATILDA
GARY A BACON LAW OFFICES
ATTN GARY A BACON, ESQ
100 MARINERS COURT, SUITE C
KINGSLAND GA 31548

CREDITOR ID: 382838-51
MYERS, TIMOTHY
1081 APALACHEE TRACE
BISHOP, GA 30621

CREDITOR ID: 407024-MS
MYERS, WILLIAM J
1612 WATERS EDGE DRIVE
ORANGE PARK FL 32003-8692

CREDITOR ID: 182981-09
MYHRE, MICHAEL A
2806 DE MEL AVENUE, APT 2
LOUISVILLE KY 40214-5000

CREDITOR ID: 410712-15
MYLES, CHARLES
C/O STEVENS & WARD, PA
ATTN RODERICK D WARD III, ESQ
1855 LAKELAND DRIVE, SUITE P-121
JACKSON MS 39216

CREDITOR ID: 457194-AB
MYRL S WASHALISKI
5328 SINGLETARY RD
MILTON FL 32570-8496

CREDITOR ID: 454165-AB
MYRON GOLDSTEIN
9088 SW 22ND ST APT C
BOCA RATON FL 33428-7604

CREDITOR ID: 453504-AB
MYRON O CROWE
19137 HILTON CROWE RD
FRANKLINTON LA 70438-2949

CREDITOR ID: 256832-12
MYSTIC, LLC
ATTN LEO D STERNFELS, MGR
PO BOX 100
PLATTENVILLE, LA 70393

CREDITOR ID: 256832-12
MYSTIC, LLC
C/O DUVAL FUNDERBURK SUNDBERY ET AL
ATTN CLAYTON E LOVELL, ESQ.
101 WILSON AVENUE
PO BOX 3017
HOUMA LA 70361

CREDITOR ID: 256833-12
MYWEBGROCER.COM
ATTN: TERRY TARROOT, MEMBER
133 BLAKELY ROAD, SUITE 211
COLCHESTER, VT 05446

CREDITOR ID: 452253-S1
N AMERICAN
ATTN: APRIL MEADE
1385 WEST STATE ROAD 434
LONGWOOD FL 32750

CREDITOR ID: 256843-12
N GOLDRING CORP
PO BOX 349
PENSACOLA, FL 32592

CREDITOR ID: 278929-30
N&W FARMS INC
GROWER & SHIPPER OF SWEET POTATOES
222 HWY 341 S
VARDAMAN, MS 38878

CREDITOR ID: 452084-AA
N.C. DEPT OF HEALTH & HUMAN SRVS
C/O OFFICE OF GOVERNOR
ATTN: MICHAEL F EASLEY
20301 MAIL SERVICE CENTER
RALEIGH NC 27699-0301

CREDITOR ID: 452083-AA
N.C. DEPT OF HEALTH & HUMAN SRVS
C/O SATANA T DEBERRY
2005 MAIL SERVICE CENTER
RALEIGH NC 27699-2005

CREDITOR ID: 452082-AA
N.C. DEPT OF HEALTH & HUMAN SRVS
ATTN: DIVISION OF MEDICAL ASSIST
DIRECTORS OFFICE
2501 MAIL SERVICE CENTER
RALEIGH NC 27699-2501

CREDITOR ID: 256851-12
NABCO ELECTRIC COMPANY
2800 2ND AVE
CHATTANOOGA, TN 37407

CREDITOR ID: 381089-47
NABORS RADIATOR & ELECTRIC SERVICE CO IN
617-25TH STREET SOUTH
BIRMINGHAM, AL 35233

CREDITOR ID: 457246-AB
NADINE B WELLS
1753 E FRISCO DR
LAPLACE LA 70068-2717

CREDITOR ID: 457472-AB
NADINE K YABA
1661 PATTON CHAPEL RD APT J
HOOVER AL 35226-5200

CREDITOR ID: 453005-AB
NADRA L BRICKNER
1318 JULIO LN
ORLANDO FL 32807-1416

CREDITOR ID: 390749-55
NAGARAJAN, ABIGAIL
C/O HILLEREN & HILLEREN, LLP
ATTN DAVID A HILLEREN, ESQ
PO BOX 9150
MANDEVILLE LA 70470

CREDITOR ID: 397167-67
NAILS CITY
1770 ELLIS AVENUE, SUITE 118
JACKSON, MS 39204

CREDITOR ID: 457097-AB
NAIMA J VELASQUEZ
15126 SW 81ST ST
MIAMI FL 33193-3127

CREDITOR ID: 1626-07
NALLEY CONSTRUCTION CO INC
C/O PICKENS PARTNERSHIP
PO BOX 1929
EASLEY, SC 29641-1929

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410409-15<br>NALLEY, G B JR & GARRETT BP JR, TTE<br>C/O JOHNSON, HEARN, VINEGAR, ET AL<br>ATTN JEAN WINBORNE BOYLES, ESQ<br>TWO HANNOVER SQUARE, SUITE 2200<br>RALEIGH NC 27601 | CREDITOR ID: 410409-15<br>NALLEY, G B JR & GARRETT BP JR, TTE<br>PO BOX 1929<br>EASLEY SC 29641 | CREDITOR ID: 315821-40<br>NALLEY, GEORGE B JR<br>C/O LAURENS SHOPPING CENTER<br>PO BOX 1929<br>EASLEY, SC 29641-1929 |
| CREDITOR ID: 256874-12<br>NAMI PINELLAS COUNTY<br>3833 SIENA LANE<br>PALM HARBOR FL 34685 | CREDITOR ID: 395375-64<br>NAMIS SERVICES INC.<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | CREDITOR ID: 455791-AB<br>NANCEE S O'BRYANT<br>1989 OLD MILTON RD<br>CLINTON SC 29325-6164 |
| CREDITOR ID: 453117-AB<br>NANCY A BURNHAM<br>136 OAK FOREST CIR<br>LINCOLN AL 35096-5770 | CREDITOR ID: 453809-AB<br>NANCY A EISELE<br>944 BAREFOOT BLVD<br>BAREFOOT  BAY FL 32976-7637 | CREDITOR ID: 454731-AB<br>NANCY B JENKINS<br>11183 112TH ST<br>LIVE  OAK FL 32060-6941 |
| CREDITOR ID: 454882-AB<br>NANCY B KEEBLE<br>5724 34TH ST N<br>BIRMINGHAM AL 35207-1010 | CREDITOR ID: 452953-AB<br>NANCY C BOWEN<br>2050 SHANNON DR<br>HOLIDAY FL 34690-4139 | CREDITOR ID: 453318-AB<br>NANCY CLABAUGH<br>1880 DESOTO DR<br>DELEON  SPRINGS FL 32130-4006 |
| CREDITOR ID: 453471-AB<br>NANCY CRANE<br>3007 N ANDREWS AVE APT 7<br>WILTON  MANORS FL 33311-2524 | CREDITOR ID: 453966-AB<br>NANCY E FORBES<br>11967 SW 30TH DR<br>WEBSTER FL 33597-6403 | CREDITOR ID: 453588-AB<br>NANCY H DAVIS<br>24 SEYMOUR RD<br>BRUCE FL 32455-4270 |
| CREDITOR ID: 454832-AB<br>NANCY H JONES<br>109 MARIANNA PL<br>GARNER NC 27529-7683 | CREDITOR ID: 455221-AB<br>NANCY K LUCAS<br>6107 SPARLING HILLS CIR<br>ORLANDO FL 32808-1439 | CREDITOR ID: 456760-AB<br>NANCY K STEEL<br>APT 4A<br>101 E NEW HAMPSHIRE AVE<br>DELAND FL 32724-7548 |
| CREDITOR ID: 452904-AB<br>NANCY L BLUE<br>1255 HARVILLE RD<br>SELMA AL 36703-8404 | CREDITOR ID: 453365-AB<br>NANCY L COLE<br>4033 LOVELL AVE<br>FORT  WORTH TX 76107-5523 | CREDITOR ID: 455394-AB<br>NANCY L MAYER<br>4782 SW COUNTY ROAD 18<br>FORT  WHITE FL 32038-3308 |
| CREDITOR ID: 455680-AB<br>NANCY L MURRAY<br>6146 SHERWOOD GLEN WAY APT 8<br>WEST  PALM  BCH FL 33415-6980 | CREDITOR ID: 407724-15<br>NANCY LANE COMMERCIAL REALTY, INC<br>C/O BENNETT LOTTERHOS SULSER ET AL<br>ATTN MARCUS M WILSON, ESQ<br>PO BOX 98<br>JACKSON MS 39205-0098 | CREDITOR ID: 454381-AB<br>NANCY M HASTY<br>7519 SANDSTONE DR<br>ORLANDO FL 32836-3702 |
| CREDITOR ID: 455552-AB<br>NANCY MILLER<br>226 CENTURY ST<br>JACKSONVILLE FL 32211-7970 | CREDITOR ID: 455898-AB<br>NANCY N PARKERSON<br>31050 BROWNBUD ST<br>DENHAM  SPRINGS LA 70726-1303 | CREDITOR ID: 456345-AB<br>NANCY N ROVI<br>2515 RIDGRBROOK RD<br>FULTONDALE AL 35068 |

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 454682-AB
NANCY P ITSCHNER
20299 GENTRY AVE
PT  CHARLOTTE FL 33952-6551

CREDITOR ID: 456316-AB
NANCY Y ROMAN
3700 CURRY FORD RD
ORLANDO FL 32806-2677

CREDITOR ID: 256891-12
NANCY'S PIES INC
ATTN SUSAN STOEFEU, CONTROLLER
PO BOX 6575
ROCK ISLAND, IL 61204-6575

CREDITOR ID: 256892-12
NANCYS SPECIALITY FOODS
PO BOX 51970
LOS ANGELES, CA 90051

CREDITOR ID: 256893-12
NANTAHALA MEATS & POULTRY
211 WEST PALMER STREET
FRANKLIN, NC 28734

CREDITOR ID: 256894-12
NANTAHALA POWER & LIGHT
PO BOX 1059
FRANKLIN, NC 28734

CREDITOR ID: 256895-12
NANTZE SPRINGS INC
ATTN CAROL M MORTON
PO BOX 1273
DOTHAN, AL 36302

CREDITOR ID: 256903-12
NAPA AUTO PARTS
PO BOX 102253
ATLANTA, GA 30368-2253

CREDITOR ID: 256901-12
NAPA AUTO PARTS
PO BOX 102061
ATLANTA, GA 30368-2061

CREDITOR ID: 256898-12
NAPA AUTO PARTS
1528 WEST 37TH STREET
HIALEAH, FL 33012

CREDITOR ID: 256907-12
NAPA GENUINE PARTS CO
PO BOX 409043
ATLANTA, GA 30384-9043

CREDITOR ID: 382840-51
NAPLES  DAILY NEWS
1075 CENTRAL AVE
NAPLES, FL 34102

CREDITOR ID: 402370-15
NAPLES DAILY NEWS
C/O RECEIVABLE MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 1627-07
NAPLES SOUTH REALTY ASSOCIATES
C/O AMERICAN COMMERCIAL REALTY
4400 PGA BLVD, SUITE 305
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 256910-12
NAPLES SOUTH REALTY ASSOCIATES LLC
C/O AMERICAN COMMERCIAL REALTY
4400 PGA BLVD, SUITE 305
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 256911-12
NARANJA LAKES JOINT VENTURES
C/O FIRC MANAGEMENT INC
ATTN ALEJANDRO SOSA, DIR
2299 SW 37TH AVE, 4TH FLR
MIAMI, FL 33145

CREDITOR ID: 1628-07
NARANJA LAKES JOINT VENTURES
C/O FIRC MANAGEMENT INC
2299 SW 37TH AVE
MIAMI, FL 33145

CREDITOR ID: 391875-55
NARBO, LESTER
C/O SMITH & OLDMIXON
ATTN COLETTE A OLDMIXON, ESQ
PO BOX 393
POPLARVILLE MS 39470

CREDITOR ID: 456976-AB
NARDO M TIGLAO
160 BYRD DR
TYNDALL FL 32404-5986

CREDITOR ID: 262960-12
NARROW, THOMAS C
10046 POPLAR STREET
NEW PORT RICHEY, FL 34654

CREDITOR ID: 381737-15
NAS RECRUITMENT COMMUNICATIONS INC
ATTN SUSAN M BOWERS, CREDIT DEPT
ONE INFINITY CORPORATE CENTRE DRIVE
CLEVELAND OH 44125

CREDITOR ID: 256914-12
NASH COUNTY TAX COLLECOTR
PO BOX 1070
PROPERTY TAX
CHARLOTTE NC 28201-1070

CREDITOR ID: 382844-51
NASHUA CORP.
3838 SOUTH 108TH STREET
OMAHA, NE 68144

CREDITOR ID: 381729-15
NASHUA CORPORATION
ATTN SALLY L SMITH, CR MGR
3838 SOUTH 108TH STREET
OMAHA NE 68144

CREDITOR ID: 382843-51
NASHUA CORPORATION
11 TRAFALGAR SQUARE
NASHUA, NH 03063

CREDITOR ID: 395324-63
NASHUA LABLEL PRODUCTS DIVISION
11 TRAFALGAR SQUARE
NASHUA, NH 03065

CREDITOR ID: 406236-G4
NASSAU CANDY COMPANY
7835 CENTRAL INDUSTRIAL DR STE 100
WEST PALM BEACH FL 33404-3453

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 256917-12
NASSAU CANDY SOUTH
7835 CENTRAL INDUSTRIAL DR STE 100
WEST PALM BEACH FL 33404-3453

CREDITOR ID: 256918-12
NASSAU COUNTY RECORD
ATTN ANGELINE MUDD
PO BOX 609
CALLAHAN, FL 32011-0609

CREDITOR ID: 256920-12
NASSAU COUNTY TAX COLLECTOR
PO BOX 708
PROPERT TAX
FERNANDINA BEACH FL 32035-0708

CREDITOR ID: 452296-S1
NAT CITY B
ATTN: HALLE STASKEY
4100 WEST. 150TH STREET
CLEVELAND OH 44135

CREDITOR ID: 455893-AB
NATALIE N PARKER
5211 RAMBLEWOODS AVE
CLAREMONT NC 28610-8021

CREDITOR ID: 456964-AB
NATALIE P THOMPSON
1804 MANOR HEIGHTS DR
MARRERO LA 70072-4132

CREDITOR ID: 455595-AB
NATASHA N MONTAG
2101 N JEFFERSON ST
TAMPA FL 33602-2307

CREDITOR ID: 397801-75
NATCHEZ TRACE ELECTRIC POWER ASSOCIATION
PO BOX 609
HOUSTON, MS 38851

CREDITOR ID: 399690-YY
NATCO INC FKA HOBART SALES & SVCE
ATTN BELLA NATALICCHIO
PO BOX 4607
WILMINGTON NC 28406

CREDITOR ID: 452252-S1
NATEXIS
ATTN: JOHN CLEMENTE
1345 AVENUE OF THE AMERICAS
NEW YORK NY 10105-4300

CREDITOR ID: 417230-BB
NATEXIS BLEICHROEDER INC
ATTN: JOHN CLEMENTE
1345 AVENUE OF THE AMERICAS
NEW YORK NY 10105-4300

CREDITOR ID: 454360-AB
NATHAN D HARRIS
811C TANAGER RD
FT WALTON BEACH FL 32547-1228

CREDITOR ID: 453963-AB
NATHAN R FONTENOT
1145 L D VERETTE RD
MAMOU LA 70554-4109

CREDITOR ID: 454426-AB
NATHAN SHIRLEY HECHT
6301 N UNIVERSITY DR APT 201
TAMARAC FL 33321-4028

CREDITOR ID: 454537-AB
NATHAN V HOLLAND
2773 CHRISTINE ST
PENSACOLA FL 32526-3009

CREDITOR ID: 457309-AB
NATHAN WILBANKS
197 REDLAND RANCH RD
WALHALLA SC 29691-5847

CREDITOR ID: 256937-12
NATHANAEL MEDICAL CENTER
1435 WEST MAIN STREET
DOTHAN, AL 36301

CREDITOR ID: 394281-56
NATHANIEL, PRENTIS
420 ROCKAWAY CREEK RD, APT 403
ATMORE, AL 36502

CREDITOR ID: 455367-AB
NATHERLINE L MATHIS
5626 BLYTHEWOOD LN
FAYETTEVILLE NC 28311-0226

CREDITOR ID: 399390-99
NATIONAL ASBESTOS WORKERS PENS FD
C/O GENOVESE JOBLOVE & BATTISTA PA
ATTN CRAIG P RIEDERS, ESQ
BANK OF AMERICA TOWER
100 SOUTHEAST SECOND ST, 36TH FL
MIAMI FL 33131

CREDITOR ID: 382845-51
NATIONAL ASSOCIATION OF
STOCK PLAN PROFESSIONALS
PO BOX 21639
CONCORD, CA 94521-0639

CREDITOR ID: 408399-97
NATIONAL CHOICE BAKERY
ATTN: SHIMON HAROSH, PRES
130 HARMONA AVE SOUTH
SOUTH ST PAUL MN 55075

CREDITOR ID: 411101-15
NATIONAL CITY BANK
ATTN M ELIZABETH HILS, VP
ONE EAST FOURTH STREET
MAIL LOCATION 25-C860A
CINCINNATI OH 45202

CREDITOR ID: 417231-BB
NATIONAL CITY BANK
ATTN: BARBARA SHAFFER, ASSET CTRL
4100 WEST 150TH STREET
CLEVELAND OH 44135

CREDITOR ID: 397150-67
NATIONAL COMMERCE BANK
ONE COMMERCE SQUARE
MEMPHIS, TN 38150

CREDITOR ID: 384255-47
NATIONAL DIAGNOSTICS INC
PO BOX 690580
CHARLOTTE, NC 28227-7010

CREDITOR ID: 406013-15
NATIONAL DISTRIBUTING COMPANY, INC
C/O ALSTON & BIRD LLP
ATTN JASON H WATSON, ESQ
1201 WEST PEACHTREE STREET
ATLANTA GA 30309

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

CREDITOR ID: 256962-12
NATIONAL ECONOMIC RESEARCH ASSOCS
PO BOX 29677
GENERAL POST OFFICE
NEW YORK NY 10087-9677

CREDITOR ID: 404040-15
NATIONAL ECONOMIC RESEARCH ASSOCS
ATTN DAVID BUCCO, CFO
50 MAIN STREET
WHITE PLAINS NY 10606

CREDITOR ID: 256964-12
NATIONAL ENVELOPE CORPORATION
PO BOX 9171
UNIONDALE NY 11555-9171

CREDITOR ID: 411380-15
NATIONAL ENVELOPE CORPORATION
ATTN VALERIE SKRIVANEK, CORP CRD MG
17304 PRESTON ROAD, STE 1300
DALLAS TX 75252

CREDITOR ID: 256965-12
NATIONAL ENVIROMENTAL HEALTH
720 S COLORADO BLVD, SUITE 970-S
DENVER, CO 80246

CREDITOR ID: 421357-ST
NATIONAL FINANCIAL SERVICES LLC
ONE WORLD FINANCIAL CENTER
200 LIBERY ST
NEW  YORK NY 10281

CREDITOR ID: 417232-BB
NATIONAL FINANCIAL SERVICES LLC
ATTN: MOLLY CARTER
200 LIBERTY STREET
NEW YORK NY 10281

CREDITOR ID: 405933-99
NATIONAL FISH & SEAFOOD INC
C/O CHOATE HALL & STEWART
ATTN: J VENTOLA & W MAHON, ESQS
TWO INTERNATIONAL PLACE
BOSTON MA 02110

CREDITOR ID: 256970-12
NATIONAL FISH & SEAFOOD, LTD
C/O ERCOLINI & CO, LLP
ATTN MICHAEL BRUNO
55 SUMMER STREET
BOSTON MA 02110

CREDITOR ID: 256970-12
NATIONAL FISH & SEAFOOD, LTD
C/O CHOATE, HALL & STEWART, LLP
ATTN WILLIAM S MCMAHON, ESQ
TWO INTERNATIONAL PLACE
BOSTON MA 02110

CREDITOR ID: 256973-12
NATIONAL FLAG & DISPLAY CO INC
3827 N ANDREWS AVE
FT LAUDERDALE, FL 33309

CREDITOR ID: 407573-15
NATIONAL FLUID MILK PROCESSOR
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 407573-15
NATIONAL FLUID MILK PROCESSOR
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 407573-15
NATIONAL FLUID MILK PROCESSOR
PROMOTION BOARD
US DEP AGRICULTURE
ATTN JOHN R MENGEL, ACTING DPTYADM
7475 WISCONSIN AVENUE, SUITE 600
BETHESDA MD 20814

CREDITOR ID: 410971-15
NATIONAL FOOD CORPORATION
C/O HAVA B VILLAVERDE PA
ATTN  HAVA B VILLAVERDE ESQ
8220 SW 161 STREET
MIAMI FL 33157

CREDITOR ID: 256977-12
NATIONAL FOOD GOLD COAST LLC
C/O HAVA B VILLAVRDE PA
ATTN HAVA P VILLAVERDE ESQ
8220 SW 161 STREET
MIAMI FL 33157

CREDITOR ID: 256978-12
NATIONAL FREIGHT INC
ATTN JOSIAH KNAPP, SR VP & ESQ
1515 BURNT MILL ROAD
CHERRY HILL NJ 08003

CREDITOR ID: 405244-95
NATIONAL FRUIT PRODUCTS
ATTN NANCY JENKINS, ACCTG SUPERV
PO BOX 2040
WINCHESTER VA 22604-1240

CREDITOR ID: 256981-12
NATIONAL HEALTH INFORMATION
NETWORK, INC, DEPT 0494
PO BOX 120494
DALLAS, TX 75312-0494

CREDITOR ID: 382847-51
NATIONAL HEALTH INFORMATION
NETWORK, INC
101 JIM WRIGHT FREEWAY S, SUITE 200
FORT WORTH, TX 76108-2202

CREDITOR ID: 403529-93
NATIONAL IMAGING SYSTEMS INC
14504 FRIAR STREET
VAN NUYS CA 32541

CREDITOR ID: 416949-15
NATIONAL IN STORE MARKETING LLC
C/O DAVIS & GILBERT LLP
ATTN MILES BAUM, ESQ
1740 BROADWAY
NEW YORK NY 10019

CREDITOR ID: 416949-15
NATIONAL IN STORE MARKETING LLC
ATTN RICH JONES, CFO
2 N TAMIAMI TRAIL, 9TH FLOOR
SARASOTA FL 34236

CREDITOR ID: 256983-12
NATIONAL INSULATION CONTRACTORS INC
PO BOX 299
MORRIS, AL 35116

CREDITOR ID: 417234-BB
NATIONAL INVESTOR SERVICES CORP
ATTN: ANTHONY DEMARIO
55 WATER STREET, 32ND FL
NEW YORK NY 10041

CREDITOR ID: 417233-BB
NATIONAL INVESTOR SERVICES CORP
ATTN: ALBERTO HOOK
901 SOUTH BOND ST, 6TH FL
BALTIMORE MD 21231

CREDITOR ID: 376362-44
NATIONAL LIFT TRUCK SERVICE
ATTN DIANE HAUTEL, COO/GM
1901 NW 2ND STREET
FT LAUDERDALE, FL 33311

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 256986-12
NATIONAL LINEN SERVICE
PO BOX 7087
NEW ORELEANS, LA 70186-7087

CREDITOR ID: 256989-12
NATIONAL NEWS DIST
2940 4TH AVE SOUTH
BIRMINGHAM, AL 35233

CREDITOR ID: 384260-47
NATIONAL PLANT SHIPPERS
PO BOX 25275
TAMPA, FL 33622

CREDITOR ID: 382884-51
NATIONAL PRESCRIPTION ADMIN.
PO BOX 1981
EAST HANOVER, NJ 07936

CREDITOR ID: 256994-12
NATIONAL REGISTRY OF FOOD
SAFETY PROFESSIONALS
PO BOX 850001
ORLANDO, FL 32885-0341

CREDITOR ID: 240593-06
NATIONAL REVENUE CENTER
550 MAIN STREET
BUREAU OF ATF
CINCINNATI OH 45202

CREDITOR ID: 407534-15
NATIONAL SALES SERVICES, INC DBA
NATIONAL RETAIL SERVICES
C/O EURO RSCG WORLDWIDE, INC
ATTN W FASANO OR NANCY WYNNE, ESQ
350 HUDSON STREET
NEW YORK NY 10014

CREDITOR ID: 256999-12
NATIONAL STARCH
PO BOX 65825
CHARLOTTE, NC 28265

CREDITOR ID: 382053-36
NATIONAL TOBACCO COMPANY
ATTN EDWARD L HICKERSON, VP
3029 MULHAMMAD ALI BLVD
PO BOX 32980
LOUISVILLE KY 40232-2980

CREDITOR ID: 257004-12
NATIONAL TOOL SUPPLY INC
5725 WEST HALLANDALE BEACH BLVD
HOLLYWOOD, FL 33023

CREDITOR ID: 411179-15
NATIONAL UNION FIRE INSURANCE CO
OF PITTSBURGH PA, ET AL
C/O AIG LAW DEPT - BANKRUPTCY
ATTN MICHELLE A LEVITT, ESQ.
70 PINE STREET, 31ST FLOOR
NEW YORK NY 10270

CREDITOR ID: 382849-51
NATIONAL WELDERS
2704 UWHARRIE ROAD
HIGH POINT, NC 27263

CREDITOR ID: 257006-12
NATIONAL WELDERS SUPPLY CO INC
PO BOX  34513
CHARLOTTE, NC 28234

CREDITOR ID: 1629-07
NATIONAL WESTERN INSURANCE COMPANY
ATTN: MORTAGE LOAN DEPT
850 EAST ANDERSON LANE
AUSTIN, TX 78752-1602

CREDITOR ID: 1630-07
NATIONAL WESTERN LIFE INSURANCE
ATTN MTG LOAN DEPT FOR STORE #
850 EAST ANDERSON LANE
AUSTIN, TX 78752-1602

CREDITOR ID: 257009-12
NATIONMARK INC
2963 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 257011-12
NATIONWIDE
7065 RELIABLE PARKWAY
CHICAGO, IL 60686

CREDITOR ID: 417079-98
NATIONWIDE LIFE INS CO OF AMERICA
ATTN RANDALL W MAY ESQ
ONE NATIONWIDE PLAZA 01-34-06
COLUMBUS OH 43215-2220

CREDITOR ID: 452138-97
NATIONWIDE LIFE INSURANCE COMPANY
ATTN: ROBERT J MALONEY, VP
ONE NATIONWIDE PLAZA
COLUMBUS OH 43215

CREDITOR ID: 417086-15
NATIONWIDE LIFE INSURANCE COMPANY
C/O SCOGGINS GOODMAN, PC
ATTN RANDALL W MAY, ESQ
ONE NATIONWIDE PLAZA
COLUMBUS OH 43215-2220

CREDITOR ID: 411178-15
NATIONWIDE MUTUAL CO.O1  SUBROGEE
SHOPPING CENTER L&D, INC
C/O NATIONWIDE
2901 W BUSCH BLVD, STE 403
TAMPA FL 33618

CREDITOR ID: 257017-12
NATIONWIDE WINDOW CLEANING CO INC
ATTN IRWIN JACOBS, VP
PO BOX 19714
ATLANTA, GA 30325

CREDITOR ID: 257018-12
NATIVA FOODS
950 WEST ELLIOT RD STE 112
TEMPE, AZ 85284

CREDITOR ID: 452338-S1
NATL INV
ATTN: ALBERTO HOOK
901 SOUTH BOND ST
6TH FL
BALTIMORE MD 21231

CREDITOR ID: 257020-12
NATURAL GAS CO OF VA
219 W BROAD STREET
RICHMOND, VA 23220-4259

CREDITOR ID: 457569-31
NATURAL RESOURCES AND ENVIRMEN
ATTN: JOHN S LIONS
803 SCHENKEL LN
FRANKFORT KY 40601-1403

CREDITOR ID: 457567-31
NATURAL RESOURCES AND ENVIRMEN
ATTN: SAM LOFTON
643 TETON TRL
FRANKFORT KY 40601-1758

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 457565-31
NATURAL RESOURCES AND ENVIRMEN
ATTN: TIM PRICE
5517 HIGHWAY 522
PUTNEY KY 40865-6925

CREDITOR ID: 457559-31
NATURAL RESOURCES AND ENVIRMEN
ATTN: JOHN PENFIELD
500 MERO ST FL 14
FRANKFORT KY 40601-1987

CREDITOR ID: 457553-31
NATURAL RESOURCES AND ENVIRMEN
ATTN: JANE WINGATE
35 FOUNTAIN PL # 36
FRANKFORT KY 40601-1942

CREDITOR ID: 457547-31
NATURAL RESOURCES AND ENVIRMEN
ATTN: RANDY HJETLAND
304 W WALNUT ST
MAYFIELD KY 42066-2230

CREDITOR ID: 457540-31
NATURAL RESOURCES AND ENVIRMEN
ATTN: JACK WILSON
233 BIRCH ST
HAZARD KY 41701-2179

CREDITOR ID: 457525-31
NATURAL RESOURCES AND ENVIRMEN
ATTN: WILLIAM GATEWOOD
14 REILLY RD
FRANKFORT KY 40601-1139

CREDITOR ID: 457519-31
NATURAL RESOURCES AND ENVIRMEN
ATTN: KATHY HODGES
116 S COLUMBIA AVE
CAMPBELLSVILLE KY 42718-1339

CREDITOR ID: 457514-31
NATURAL RESOURCES AND ENVIRMEN
ATTN: GLEASON WEATLEY
100 SOWER BLVD STE 104
FRANKFORT KY 40601-8272

CREDITOR ID: 457574-31
NATURAL RESOURCES INDIANA DEPT
ATTN: ROBERT SULLENDER
RR 2 BOX 300
MONTGOMERY IN 47558-9549

CREDITOR ID: 457573-31
NATURAL RESOURCES INDIANA DEPT
ATTN: STEVEN ROTH
8432 N 850 E
SYRACUSE IN 46567-8378

CREDITOR ID: 457572-31
NATURAL RESOURCES INDIANA DEPT
ATTN: ALGER VANHOREY
8310 E 300 N
MONGO IN 46771

CREDITOR ID: 457566-31
NATURAL RESOURCES INDIANA DEPT
ATTN: JAMES BERGENS
5822 FISH AND WILDLIFE LN
MEDARYVILLE IN 47957-8152

CREDITOR ID: 457557-31
NATURAL RESOURCES INDIANA DEPT
ATTN: KENNETH BISACCHHI
4752 W 1050 N
LAKE VILLAGE IN 46349-9448

CREDITOR ID: 457541-31
NATURAL RESOURCES INDIANA DEPT
ATTN: RON RONK
2411 E STATE ROAD 54
SULLIVAN IN 47882-7704

CREDITOR ID: 457539-31
NATURAL RESOURCES INDIANA DEPT
ATTN: CARY SCHUYLER
2239 N STATE ROAD 103
NEW CASTLE IN 47362-9302

CREDITOR ID: 457535-31
NATURAL RESOURCES INDIANA DEPT
ATTN: LARRY ALLSOP
2010 S STATE HIGHWAY 3
NORTH VERNON IN 47265-7950

CREDITOR ID: 457524-31
NATURAL RESOURCES INDIANA DEPT
ATTN: CAPT STEVE HASH
1331 SCHOOLHOUSE RD
EDINBURGH IN 46124

CREDITOR ID: 457527-31
NATURAL RESOURCES INDIANA DEPT
ATTN: MARK POCHON
15010 HIGHWAY 69 S
MOUNT VERNON IN 47620-8878

CREDITOR ID: 457533-31
NATURAL RESOURCES OHIO DEPT
ATTN: RANDY BEINLICH
1898 PONDLICK RD
FRIENDSHIP OH 45630

CREDITOR ID: 315707-36
NATURALLY FRESH, INC
ATTN ROBERT C DOTSON, ESQ
1000 NATURALLY FRESH BLVD
ATLANTA GA 30349

CREDITOR ID: 278931-30
NATURALLY FRESH, INC
LOCKBOX 945913
ATLANTA, GA 30394-5913

CREDITOR ID: 257025-12
NATURE'S BOUNTY, INC
ATTN HARVEY KAMIL, TREASURER
PO BOX 9010
RONKONKOMA, NY 11779-9010

CREDITOR ID: 257025-12
NATURE'S BOUNTY, INC
C/O JASPAN SCHLESINGER HOFFMAN LLP
ATTN LISA M GOLDEN, ESQ.
300 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 257026-12
NATURE'S CURE INC
5560 GOLDEN GATE AVE
OAKLAND, CA 94618

CREDITOR ID: 278932-30
NATURES FLOWERS
PO BOX  522498
MIAMI, FL 33152-2498

CREDITOR ID: 410798-15
NATUROPATHIC LABORATORIES INT'L
ATTN GARY PARSONS, PRES
620 FIFTH AVENUE, SUITE 214
NEW YORK NY 10020

CREDITOR ID: 257031-12
NAVAJO MANUFACTURING CO
ATTN GORDEN LEVY, CEO
5330 FOX STREET
DENVER, CO 80216-1630

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1631-07<br>NAVARRE SQUARE<br>C/O RUTLAND VAN CAMP ASSOC<br>PO BOX 230758<br>MONTGOMERY, AL 36123 | CREDITOR ID: 408169-15<br>NAVARRE SQUARE, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 | CREDITOR ID: 391727-55<br>NAVAS, LETICIA<br>C/O ALEXANDER M WEINBERG LAW OFFICE<br>ATTN ALEXANDER M WEINGERG, ESQ<br>9130 S DADELAND BLVD, SUITE 1609<br>MIAMI FL 33156 |
| CREDITOR ID: 391815-55<br>NAWROCKI, ROMAN<br>C/O FARAH & FARAH, PA<br>ATTN E W PEETLUK/R STAGGARD, ESQS<br>1301 PLANTATION DR, SUITE 206A<br>ST AUGUSTINE FL 32080 | CREDITOR ID: 418813-ST<br>NAYLOR, EDGAR LOUIS<br>229 ALBANIA DRIVE<br>LULING LA 70070-3045 | CREDITOR ID: 410953-99<br>NB/85 ASSOCIATES<br>C/O BENDERSON DEVELOPMENT CO LLC<br>ATTN: JOEL E SCHOLSBERG, ESQ<br>8441 COOPER CREEK BLVD<br>UNIVERSITY PARK FL 34201 |
| CREDITOR ID: 410953-99<br>NB/85 ASSOCIATES<br>C/O BENDERSON DEVELOPMENT CO, INC<br>ATTN SUSAN HASSINGER, ESQ<br>570 DELAWARE AVENUE<br>BUFFALO NY 14202 | CREDITOR ID: 1632-07<br>NB/85 ASSOCIATES WAYNE M RUBEN<br>C/O BENDERSON DEVE CO<br>BRADEN RIVER PO LEASE # 49705<br>PO BOX 21199<br>BRADENTON, FL 34204-1199 | CREDITOR ID: 452263-S1<br>NBC SEC.<br>ATTN: PENNIE NASH<br>1927 FIRST AVENUE NORTH<br>BIRMINGHAM AL 35203 |
| CREDITOR ID: 417235-BB<br>NBC SECURITIES, INC.<br>ATTN: PENNIE NASH<br>1927 FIRST AVENUE SOUTH<br>BIRMINGHAM AL 35203 | CREDITOR ID: 417236-BB<br>NBCN CLEARING, INC/CDS<br>ATTN: DANIEL NTAP<br>1010 RUE DE LA GAUCHETIERE ST WEST<br>SUITE 1925<br>MONTREAL PQ H3B 5J2<br>CANADA | CREDITOR ID: 452239-S1<br>NBCN INC**<br>ATTN: DANIEL NTAP<br>1010 RUE DE LA GAUCHETIERE ST WEST<br>SUITE 1925<br>MONTREAL QC H3B-5J2<br>CANADA |
| CREDITOR ID: 410947-15<br>NBTY, INC DBA KNOX<br>C/O JASPAN SCHLESINGER HOFFMAN LLP<br>ATTN LISA M GOLDEN, ESQ.<br>300 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 | CREDITOR ID: 410947-15<br>NBTY, INC DBA KNOX<br>ATTN HARVEY KAMIL, PRESIDENT<br>PO BOX 9010<br>RONKONKOMA NY 11779-9010 | CREDITOR ID: 240595-06<br>NC DENR - UST<br>1632 MAIL SERVICE CENTER<br>RALEIGH NC 27699-1632 |
| CREDITOR ID: 240594-06<br>NC DENR - UST<br>1616 MAIL SERVICE CENTER<br>RALEIGH NC 27699-1646 | CREDITOR ID: 257038-12<br>NC DEPARTMENT OF REVENUE<br>PO BOX 27431<br>RALEIGH NC 27611-7431 | CREDITOR ID: 240596-06<br>NC DEPT OF AGRICULTURE&CONSUMER SVC<br>PLANT INDUSTRY DIV SEED SECTION<br>1060 MAIL SERVICE CENTER<br>RALEIGH NC 27699-1060 |
| CREDITOR ID: 257042-12<br>NC DEPT OF REVENUE<br>STATION SQUARE<br>SUITE 239<br>ROCKY MOUNT NC 27804 | CREDITOR ID: 257041-12<br>NC DEPT OF REVENUE<br>500 W TRADE ST   SUITE 446<br>CHARLOTTE, NC 28202 | CREDITOR ID: 257043-12<br>NC DISTRICT WEST CIVITAN<br>C/O CIVITAN INTERNATIONAL<br>ATTN KEITH A SHEFFIELD, ESQ<br>PO BOX 130744<br>BIRMINGHAM AL 35213-0744 |
| CREDITOR ID: 240597-06<br>NC STATE BOARD OF PHARMACY<br>104 C CARRBORO PLAZA<br>HWY 57 BYPASS<br>CARRBORO NC 27510 | CREDITOR ID: 382885-51<br>NC STATE EMPLOYEE/TEACHERS<br>PO BOX 30111<br>DURHAM, NC 27702 | CREDITOR ID: 257048-12<br>NCDA DEPT FM<br>PO BOX 27647<br>RALEIGH, NC 27611 |
| CREDITOR ID: 240599-06<br>NCDA FOOD & DRUG PROTECTION<br>P O BOX 27647<br>RALEIGH NC 27611 | CREDITOR ID: 240598-06<br>NCDA FOOD & DRUG PROTECTION<br>1070 MAIL SERVICE CENTER<br>RALEIGH NC 27699-1070 | CREDITOR ID: 240600-06<br>NCDA PLANT INDUSTRY SEED<br>1060 MAIL SERVICE CENTER<br>RALEIGH NC 27699-1060 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 381197-47<br>NCO FINANCIAL SYSTEMS<br>PO BOX 41457<br>PHILIDELPHIA, PA 19101-1457 | CREDITOR ID: 382853-51<br>NCR<br>2910 GLENEAGLES POINTE<br>ALPHARETTA, GA 30005 | CREDITOR ID: 382850-51<br>NCR<br>2910 GLENEAGLES POINTE<br>ALPHARETTA, GA 30005 |
| CREDITOR ID: 407713-15<br>NCR CORPORATION<br>C/O HANGLEY ARONCHICK SEGAL & PUDIN<br>ATTN ASHELY M CHAN, ESQ<br>ONE LOGAN AVENUE, 27TH FLOOR<br>PHILADELPHIA PA 19103 | CREDITOR ID: 405893-99<br>NCR CORPORATION<br>C/O HANGLEY ARONCHICK ET AL<br>ATTN: ASHLEY M CHAN, ESQ<br>ONE LOGAN SQUARE, 27TH FL<br>PHILADELPHIA PA 19103 | CREDITOR ID: 407713-15<br>NCR CORPORATION<br>ATTN M FREIBERGER, SR ANALYST<br>1611 SOUTH MAIN STREET - SDC 3<br>DAYTON OH 45479-0001 |
| CREDITOR ID: 406237-G4<br>NCR CORPORATION<br>1700 SOUTH PATTERSON BLVD.<br>DAYTON OH 45479 | CREDITOR ID: 395459-64<br>NCR CREDIT<br>2910 GLENEAGLES POINTE<br>ALPHARETTA, GA 30005 | CREDITOR ID: 1633-07<br>NDC ASSET MANAGEMENT<br>C/O TOWER CENTER ASSOCIATES<br>4415 FIFTH AVENUE<br>PITTSBURGH, PA 15213 |
| CREDITOR ID: 382102-51<br>NDC HEALTH<br>2394 EAST CAMELBACK ROAD<br>PHOENIX, AZ 85016 | CREDITOR ID: 381855-99<br>NDC REAL ESTATE MANGEMENT INC<br>C/O PEPPER HAMILTON LLP<br>ATTN: JAMES C CARIGNAN, ESQ<br>HERCULES PLAZA, STE 5100<br>1313 MARKET ST, PO BOX 1709<br>WILMINGTON DE 19899-1709 | CREDITOR ID: 381855-99<br>NDC REAL ESTATE MANGEMENT INC<br>C/O PEPPER HAMILTON LLP<br>ATTN: LINDA J CASEY<br>3000 TWO LOGAN SQUARE<br>EIGHTEENTH & ARCH STREETS<br>PHILADELPHIA PA 19103-2799 |
| CREDITOR ID: 279188-29<br>NDCHEALTH CORPORATION<br>ATTN DUNCAN M HARLE & HA ROSENBERG<br>NDC PLAZA<br>ATLANTA GA 30329-2010 | CREDITOR ID: 381852-99<br>NEAL & HARWELL PLC<br>ATTN: MARC MCNAMEE<br>150 FOURTH AVE, NORTH, STE 2000<br>NASHVILLE TN 37219 | CREDITOR ID: 410575-15<br>NEAL, DEBRA HALLMAN<br>C/O BOLTON & GROSS<br>ATTN RICHARD A BOLTON, ESQ<br>801 NORTHEAST 167TH STREET, 2ND FL<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 454727-AB<br>NEBOJSA JENCIC<br>1301 NE MIAMI GARDENS DR APT 305W<br>MIAMI FL 33179-4757 | CREDITOR ID: 405958-15<br>NEBRASKA BEEF, LTD<br>C/O LAMSON DUGAN & MURRAY, LLP<br>ATTN FRANK M SCHEPERS, ESQ<br>10306 REGENCY PARKWAY DRIVE<br>OMAHA NE 68114 | CREDITOR ID: 405958-15<br>NEBRASKA BEEF, LTD<br>ATTN: WILLIAM HUGHES<br>4501 S 36TH STREET<br>OMAHA NE 68107 |
| CREDITOR ID: 380980-47<br>NEBRASKA MEAT CORP<br>ATTN JERRY ROMANOFF, PRES<br>124 MALVERN STREET<br>NEWARK NJ 07105 | CREDITOR ID: 257072-12<br>NECCO<br>ATTN JOHN TETI, CORP ACCTG MGR<br>135 AMERICAN LEGION HWY<br>REVERE MA 02151-2405 | CREDITOR ID: 394227-56<br>NECKERAUER, JOHN<br>C/O PUZZANGHERA LAW OFFICES<br>ATTN PAUL PUZZANGHERA, ESQ<br>1234 9TH STREET NORTH<br>ST PETERSBURG FL 33705 |
| CREDITOR ID: 394227-56<br>NECKERAUER, JOHN<br>10894 WALSINGHAM<br>LARGO, FL 33778 | CREDITOR ID: 400406-85<br>NECKERAUER, JOHN A<br>C/O PUZZANGHERA LAW OFFICES<br>ATTN PAUL PUZZANGHERA, ESQ<br>1471 S MISSOURI AVENUE<br>CLEARWATER FL 33765 | CREDITOR ID: 453267-AB<br>NECOLENE C CAULEY<br>7724 KINGSTON DR<br>WAXHAW NC 28173-9000 |
| CREDITOR ID: 453410-AB<br>NEDA C CONNER<br>9 LOCUST PATCH LN<br>LEXINGTON VA 24450-5944 | CREDITOR ID: 183568-09<br>NEELY, LARISSA<br>4800 ORTEGA PINES BLVD, APT 607<br>JACKSONVILLE FL 32210 | CREDITOR ID: 257074-12<br>NEESE SAUSAGE CO<br>ATTN JANE DAVIS, VP<br>1452 ALAMANCE CHURCH RD<br>GREENSBORO, NC 27406 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407026-MS<br>NEGLIA, MICHAEL<br>2696 COUNTRY CLUB BLVD<br>ORANGE PARK FL 32073 | CREDITOR ID: 392922-55<br>NEGRON, EDWIN<br>7525 PEBBLE BEACH ROAD<br>FORT MYERS FL 33912 | CREDITOR ID: 257076-12<br>NEHI BOTTLING CO<br>PO BOX 247<br>CLEVELAND, MS 38732 |
| CREDITOR ID: 257077-12<br>NEHI R C BOTTLING CO<br>PO BOX 778<br>SALISBURY, NC 28145-0778 | CREDITOR ID: 416997-99<br>NEIL GERBER & EISENBERG<br>ATTN: THOMAS WOLDFORD<br>2 NORTH LASALLE ST, STE 2200<br>CHICAGO IL 60602 | CREDITOR ID: 257086-12<br>NEJAMES TABOULE INC<br>ATTN: CHRIS LEE, VP<br>830 S COUNTY RD 427<br>LONGWOOD, FL 32750 |
| CREDITOR ID: 407456-97<br>NEJAMES TABOULE INC<br>ATTN: CHRIS LEE, VP<br>830 RONALD REAGAN BLVD, STE 262<br>LONGWOOD FL 32750 | CREDITOR ID: 376379-44<br>NELCO PRODUCTS INC<br>ATTN LINDA GAGNON<br>22 RIVERSIDE DRIVE<br>PEMBROKE, MA 02359 | CREDITOR ID: 452562-AB<br>NELIONNE ALEXANDRE<br>471 SW 50TH AVE<br>MARGATE FL 33068 |
| CREDITOR ID: 453589-AB<br>NELLIE A DAVIS<br>4527 SANTIAGO LANE<br>BONITA  SPRINGS FL 34134 | CREDITOR ID: 453441-AB<br>NELSON CORRAL<br>11282 SW 155TH LN<br>MIAMI FL 33157-1165 | CREDITOR ID: 318171-42<br>NELSON COUNTY SHERIFF<br>200 COURT SQ<br>BARDSTOWN KY 40004-1563 |
| CREDITOR ID: 456694-AB<br>NELSON E SNIDER<br>3010 MCCALLEN LN<br>NEW  ALBANY IN 47150-9123 | CREDITOR ID: 257095-12<br>NELSON GLASS CO<br>2213 6TH AVE S<br>BIRMINGHAM, AL 35233-2308 | CREDITOR ID: 410703-15<br>NELSON, BRENDA<br>C/O DAVID W LANGLEY, PA<br>ATTN DAVID W LANGLEY, ESQ<br>8181 W BROWARD BLVD, SUITE 204<br>PLANTATION FL 33324 |
| CREDITOR ID: 410488-15<br>NELSON, CHERRIN<br>C/O GRAHAM WOODS PL<br>ATTN TOM WOODS, ESQ.<br>171 HOOD AVENUE, SUITE 21<br>TAVENIER FL 33070 | CREDITOR ID: 391141-55<br>NELSON, DIERDRE<br>C/O BOHANNON ROGERS<br>ATTN NICHOLE S PACELLA, ESQ<br>1141 SE 2ND AVENUE<br>FT LAUDERDALE FL 33316 | CREDITOR ID: 390536-55<br>NELSON, DOROTHY<br>C/O STEPHEN A SCHORR, ESQ<br>1700 NW 2ND AVENUE<br>BOCA RATON FL 33432 |
| CREDITOR ID: 407027-MS<br>NELSON, FRED M<br>2100 CORBERRIE LANE<br>RALEIGH NC 27613 | CREDITOR ID: 389587-54<br>NELSON, MARY<br>401 ROSERY RD NE APT 748<br>LARGO FL 33770-1441 | CREDITOR ID: 389587-54<br>NELSON, MARY<br>C/O DEBERG & DEBERG, PA<br>ATTN BENJAMIN DEBERG, ESQ<br>1915 TYRANE BLVD<br>ST PETERSBURG FL 33710 |
| CREDITOR ID: 385907-54<br>NELSON, MAUDE<br>15341 NW 32ND AVENUE<br>OPA-LOCKA, FL 33054 | CREDITOR ID: 391147-55<br>NELSON, MAUDE<br>C/O IVAN A SCHERTZER<br>ATTN IVAN A SCHERTZER, ESQ<br>1190 NE 163RD STREET, SUITE 347<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 387391-54<br>NELSON, TAKISHA<br>7210 FREETOWN LANE<br>SAINT JAMES, LA 70086 |
| CREDITOR ID: 387391-54<br>NELSON, TAKISHA<br>C/O GARY M GAUDIN LAW OFFICE<br>ATTN GARY M GAUDIN, ESQ<br>712 N BURNSIDE AVENUE<br>GONZALES LA 70737 | CREDITOR ID: 407028-MS<br>NELSON, WILBUR E<br>2244 LAKE SHORE BLVD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 455581-AB<br>NELTA S MITCHELL<br>290 GREENWOOD RD<br>PIEDMONT AL 36272-6184 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 454903-AB
NENA M KELLY
4945 WILCOX WAY
COLUMBUS GA 31907-3564

CREDITOR ID: 257099-12
NEOGEN CORPORATION
PO BOX 67000
DEPT# 135201
DETROIT, MI 48267-1352

CREDITOR ID: 257103-12
NEPTUNE BEACH CITY HALL
116 FIRST STREET
NEPTUNE BEACH, FL 32266

CREDITOR ID: 390899-55
NERO, DAWN
C/O LAW OFFICES OF JOHN SULLIVAN
ATTN JOHN J SULLIVAN, ESQ
862 CAMP STREET
NEW ORLEANS LA 70130

CREDITOR ID: 257105-12
NES RENTALS
PO BOX 8500-1226
PHILADELPHIA, PA 19178-1226

CREDITOR ID: 393531-55
NESBIT, WENDY
C/O SALLEY LAW FIRM
ATTN WILLIAM B SALLEY JR ESQ
PO BOX 925
LEXINGTON SC 29071

CREDITOR ID: 403856-94
NESLER, TRENA H
4516 COQUINA DRIVE
JACKSONVILLE FL 32250-2200

CREDITOR ID: 279316-99
NESTLE
ATTN PETER B KNOX
PO BOX 277817
ATLANTA GA 30384-7817

CREDITOR ID: 257106-12
NESTLE ICE CREAM COMPANY LLC
PO BOX 406247
ATLANTA, GA 30384-3397

CREDITOR ID: 408428-15
NESTLE PREPARED FOODS CO
HAND HELD FOODS GROUP
C/O NESTLE USA
ATTN NANCY REYNOSO
800 N BRAND BLVD
GLENDALE CA 91203

CREDITOR ID: 408427-15
NESTLE PURINA PETCARE COMPANY
C/O NESTLE USA
ATTN NANCY REYNOSO
800 N BRAND BLVD
GLENDALE CA 91203

CREDITOR ID: 279251-35
NESTLE USA
ATTN NANCY REYNOSO
800 NORTH BRAND BLVD
GLENDALE CA 91203

CREDITOR ID: 407576-15
NESTLE WATERS NORTH AMERICA
ATTN JEFFREY S CROZIER, CREDIT
1322 CRESTSIDE DRIVE, SUITE 100
COPPELL TX 75019

CREDITOR ID: 257109-12
NESTLE WATERS NORTH AMERICA INC
PO BOX 100952
ATLANTA, GA 30384-0952

CREDITOR ID: 456234-AB
NESTOR L RIVERA
2376 HARBOR TOWN DR
KISSIMMEE FL 34744-5137

CREDITOR ID: 405992-99
NET LEASE INVESTORS (BDM FIN CORP)
C/O MELAND RUSIN HELLINGER ET AL
ATTN: PETER D RUSSIN
3000 WACHOVIA FINANCIAL CENTER
200 SOUTH BISCAYNE BLVD
MIAMI FL 33131

CREDITOR ID: 407707-15
NETHERLAND BULB, CO
ATTN ANTOINETTE LANGEVELD, TREAS
13 MCFADDEN ROAD
EASTON PA 18045

CREDITOR ID: 400372-85
NETHERLY, GAYLE
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 101
TAMPA FL 33609

CREDITOR ID: 455707-AB
NETTIE M NEAGLE
1806 SOUTHPOINT RD
BELMONT NC 28012-7785

CREDITOR ID: 257112-12
NETTLES SAUSAGE INC
190 S W COUNTY ROAD 240
LAKE CITY, FL 32025

CREDITOR ID: 183986-09
NETTLES, GWENDOLYN
1702 27TH AVENUE SOUTH
BIRMINGHAM AL 35209

CREDITOR ID: 382101-51
NETWORK GENERAL
178 E TASMAN DRIVE
SAN JOSE, CA 95134

CREDITOR ID: 382121-51
NETWORK GENERAL CORPORATION
ATTN DAN CLAYTON
178 E TASMAN DRIVE
SAN JOSE, CA 95134

CREDITOR ID: 381012-47
NETWORK GENERAL CORPORATION
ATTN DAN CLAYTON, DIR
DEPT 33621
PO BOX 39000
SAN FRANCISCO, CA 94139

CREDITOR ID: 382124-51
NETWORK SOLUTION
13200 WOODLAND PARK ROAD
HERNDON, VA 20171

CREDITOR ID: 382882-51
NETWORKS PRESCRIPTION DRUGS
695 GEORGE WASHINGTON HWY
LINCOLN, RI 02865

CREDITOR ID: 452320-S1
NEUBERGER
ATTN: TONY MAURER
70 HUDSON ST
JERSEY CITY NJ 07302

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 417237-BB
NEUBERGER BERMAN, LLC
ATTN: TONY MAURER
70 HUDSON STREET
JERSEY CITY NJ 07302

CREDITOR ID: 417041-QR
NEUFELD KLEINBERG & PINKIERT
ATTN: ALAN S NEUFELD
2641 NE 207TH STREET
ADVENTURA FL 33180

CREDITOR ID: 452053-15
NEUROTECH, INC
ATTN T F HARDIN & J M SHAUGHNESSY
930 KINGSLEY AVE
ORANGE PARK FL 32073

CREDITOR ID: 257118-12
NEW AGE BEVERAGE
ATNN LISA PEREZ, ACCT MGR
5900 ALMONASTER
NEW ORLEANS, LA 70126

CREDITOR ID: 257119-12
NEW AGE BEVERAGE OF THIBODAUX
ATNN LISA PEREZ, ACCT MGR
310 BACK STREET
THIBODAUX, LA 70301

CREDITOR ID: 2431-RJ
NEW BAY MINETTE LLC
PO BOX 81322
MOBILE, AL 36689

CREDITOR ID: 257123-12
NEW CENTURY LLC
ATTN GEROGE LU, MANAGER
ROUNDHOUSE PLAZA, SUITE B
2 LOMBARD STREET
SAN FRANCISCO CA 94111

CREDITOR ID: 257123-12
NEW CENTURY LLC
C/O CHAN DOI & LEAL LLP
ATTN LAURENCE YOUNG
595 MARKET ST, #1100
SAN FRANCISCO CA 94105

CREDITOR ID: 397659-72
NEW DEAL SUPERMARKETS
ATTN: KENNY LEAKS
PO BOX 2177
JACKSON, MS 39286

CREDITOR ID: 257128-12
NEW DIXIE OIL CORPORATION
ATTN BARBARA AMAN, CR MGR
1501 MARSHALL STREET
PO BOX 779
ROANOKE RAPIDS, NC 278700779

CREDITOR ID: 257129-12
NEW ENGLAND COFFEE CO
ATTN SCOTT A SIMPSON, CONTROLLER
100 CHARLES STREET
MALDEN, MA 02148

CREDITOR ID: 257130-12
NEW ENGLAND MACHINERY INC
PO BOX 20299
BRADENTON, FL 34204

CREDITOR ID: 1635-07
NEW ENGLAND REALTY RESOURCES
C/O JOSEPH NORRIS
10 WINTHROP SQUARE
BOSTON, MA 02110

CREDITOR ID: 257132-12
NEW ERA CANNING COMPANY
ATTN RICH RAY, PRESIDENT
4856 FIRST STREET
NEW ERA MI 49446

CREDITOR ID: 257134-12
NEW HANOVER COUNTY TAX COLLECTOR
PO BOX 580351
PROPERTY TAX
CHARLOTTE NC 28258-0351

CREDITOR ID: 241335-07
NEW IBERIA ASSOCIATES
C/O AFI MANAGEMENT
ATTN ANTHONY J LASALA
1410 VALLEY ROAD
WAYNE, NJ 07470

CREDITOR ID: 318173-42
NEW IBERIA CITY TAX COLLECTOR
CITY HALL RM 304
NEW IBERIA LA 70560-3700

CREDITOR ID: 257138-12
NEW IBERIA INVESTORS LLC
PO BOX 4767
COLUMBUS, GA 31904

CREDITOR ID: 257138-12
NEW IBERIA INVESTORS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 397158-67
NEW IBERIA SAVINGS BANK
PO BOX 12440
NEW IBERIA, LA 70562

CREDITOR ID: 381438-47
NEW IMAGE TOWING AND RECOVERY INC
PO BOX 953
NEWNAN, GA 30264

CREDITOR ID: 240602-06
NEW KENT COUNTY COMMISSIONER OF REV
P O BOX 99
NEW KENT VA 23124

CREDITOR ID: 318175-42
NEW KENT COUNTY TREASURER'S OFFICE
PO BOX 109
NEW KENT VA 23124-0109

CREDITOR ID: 257145-12
NEW LONDON CHEMICALS
ATTN JACK MONCO
1610 COLONIAL PARKWAY
INVERNESS, IL 60067

CREDITOR ID: 257146-12
NEW MEXICO TAXATION REVENUE
PO BOX 25127
SANTA FE NM 87504

CREDITOR ID: 257151-12
NEW ORLEANS COFFEE CO
PO BOX 51354
NEW ORLEANS, LA 70151-1354

CREDITOR ID: 257152-12
NEW ORLEANS CUISINE ENTERPRISES INC
ATTN DONALD BARKEMEYER, OWNER
14854 HAYNE BLVD
NEW ORLEANS, LA 70128

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 407453-15
NEW ORLEANS PRIVATE PATROL SVCE INC
C/O MIDDLEBERG RIDDLE & GIANNA
ATTN BARRY H GRODSKY, ESQ
201 ST CHARLES AVENUE, 31ST FLOOR
NEW ORLEANS LA 70170-3100

CREDITOR ID: 382316-51
NEW ORLEANS TIMES PICAYUNE
3800 HOWARD AVE
NEW ORLEANS, LA 70140

CREDITOR ID: 257159-12
NEW PIG CORP
ONE PORK AVENUE
TIPTON, PA 16684-0304

CREDITOR ID: 1644-07
NEW PLAN EXCEL REALTY TRUST INC
PO BOX 402938
ATLANTA, GA 30384-2938

CREDITOR ID: 279309-99
NEW PLAN EXCEL REALTY TRUST INC
ATTN: STEVEN F SIEGEL
420 LEXINGTON AVE
NEW YORK NY 10170

CREDITOR ID: 315880-40
NEW PLAN EXCEL REALTY TRUST INC
LEASE# 876946
4536 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CREDITOR ID: 315875-40
NEW PLAN EXCEL REALTY TRUST INC
LEASE # 852487
4536 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-1334

CREDITOR ID: 410997-15
NEW PLAN EXCEL REALTY TRUST INC TA
PRESIDENTIAL PLAZA, N LAUDERDALE FL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410996-15
NEW PLAN EXCEL REALTY TRUST INC TA
RUTLAND PLAZA, ST PETERSBURG, FL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411015-15
NEW PLAN EXCEL REALTY TRUST INC TA
MIDWAY VILLAGE SHOPPING CENTER
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411077-15
NEW PLAN EXCEL REALTY TRUST INC TA
MIST LAKE PLAZA, LEXINGTON, KY
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411076-15
NEW PLAN EXCEL REALTY TRUST INC TA
MARRERO SHOPPING CENTER, MARRERO LA
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411016-15
NEW PLAN EXCEL REALTY TRUST INC TA
WEST TOWNE SQUARE, ELIZABETHTON, TN
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411014-15
NEW PLAN EXCEL REALTY TRUST INC TA
CREEKWOOD SHOPPING CENTER, REX, GA
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411013-15
NEW PLAN EXCEL REALTY TRUST INC TA
SHOPPES OF VICTORIA SQ PT ST LUCIE
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ.
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411002-15
NEW PLAN EXCEL REALTY TRUST INC TA
NORMANDY SQUARE, JACKSONVILLE, FL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411001-15
NEW PLAN EXCEL REALTY TRUST INC TA
SILVER HILLS, ORLANDO, FL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411000-15
NEW PLAN EXCEL REALTY TRUST INC TA
HOLLY HILL SHOPPING CTR, HOLLY HILL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410999-15
NEW PLAN EXCEL REALTY TRUST INC TA
RIVERWOOD SHOPPING CTR, PORT ORANGE
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410998-15
NEW PLAN EXCEL REALTY TRUST INC TA
MIAMI GARDENS
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410994-15
NEW PLAN EXCEL REALTY TRUST INC TA
HABERSHAM VILLAGE, CORNELIA, GA
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410993-15
NEW PLAN EXCEL REALTY TRUST INC TA
CLOVERDALE VILLAGE, FLORENCE, AL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410992-15
NEW PLAN EXCEL REALTY TRUST INC TA
APISON CROSSING, OOLTEWAH, TN
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410991-15
NEW PLAN EXCEL REALTY TRUST INC TA
ST ELMO CENTRAL, CHATTANOOGA, TN
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410990-15
NEW PLAN EXCEL REALTY TRUST INC TA
SWEETWATER VILLAGE, AUSTELL, GA
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410995-15
NEW PLAN EXCEL REALTY TRUST INC TA
MARKETPLACE AT WYCLIFFE, LK WORTH
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411078-15
NEW PLAN EXCEL REALTY TRUST INC TA
ROANOKE LANDING, WILLIAMSTON, NC
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 411075-15
NEW PLAN EXCEL REALTY TRUST INC TA
CLINTON CROSSING, CLINTON MS
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L. POLLACK
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 315881-40
NEW PLAN REALTY TRUSTN INC
LEASE# 219006
4536 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 257170-12
NEW RIVER LIGHT & POWER
PO BOX 1130
BOONE, NC 28607-1130

CREDITOR ID: 262860-12
NEW TIFTAREA SHOPPER, THE
147 LOVE AVE
TIFTON, GA 31793

CREDITOR ID: 279252-35
NEW WORLD PASTA COMPANY
ATTN DEBORAH A CALLAHAN, DIR
85 SHANNON ROAD
HARRISBURG PA 17112

CREDITOR ID: 257174-12
NEW YORK FROZEN FOODS, INC
ATTN E SCHOONOVER/J BOYLAN
PO BOX 29163
COLUMBUS, OH 43229

CREDITOR ID: 279190-99
NEW YORK VALUE CLUB DBA BELCO INC
C/O LAW OFFICES OF AVRUM J ROSEN
ATTN AVRUM J ROSEN, ESQ
38 NEW STREET
HUNTINGTON NY 11743

CREDITOR ID: 404215-95
NEW YORK VALUE CLUB DBA BELCO, INC
AVRUM J ROSEN LAW OFFICES
ATTN AVRUM J ROSEN, ESQ
38 NEW STREET
HUNTINGTON NY 11743

CREDITOR ID: 404215-95
NEW YORK VALUE CLUB DBA BELCO, INC
C/O BELCO DISTRIBUTORS
ATTN JEREL SABELLA, PRESIDENT
100 ADAMS BLVD
FARMINGDALE NY 11735

CREDITOR ID: 257183-12
NEWBERRY COUNTY TREASURER
PO BOX 206
PROPERTY TAX
NEWBERRY SC 29108-0206

CREDITOR ID: 1646-07
NEWBERRY SQUARE SHOPPING CENTER
L-1342
COLUMBUS, OH 43260

CREDITOR ID: 382056-36
NEWELL RUBBERMAID INC (W15246)
ATTN GARY POPP, SR CR MGR
29 E STEPHENSON STREET
FREEPORT IL 61032

CREDITOR ID: 386049-54
NEWELL, KEN
14547 176TH STREET
MC ALPIN, FL 32062-2172

CREDITOR ID: 386049-54
NEWELL, KEN
C/O BRANNON BROWN HALEY & BULLOCK
ATTN STEPHEN C BULLOCK, ESQ
116 NW COLUMBIA AVENUE
LAKE CITY FL 32055

CREDITOR ID: 257190-12
NEWHALL LABORATORIES INC
ATTN AL RODRIGUEZ, PRES
26529 RUETHER AVENUE
SANTA CLARITA, CA 91350

CREDITOR ID: 391208-55
NEWMAN, GERALDINE
C/O SLOCUMB LAW FIRM, LLC
ATTN MICHAEL W SLOCUMB, ESQUIRE
2006 EXECUTIVE PK DRIVE, SUITE A
OPELIKA AL 36801

CREDITOR ID: 407030-MS
NEWMAN, JAMES W
7962 LINKSIDE DRIVE
JACKSONVILLE FL 32256

CREDITOR ID: 391830-55
NEWMAN, JENNIFER
C/O GRADY G AYERS PA LAW OFFICES
ATTN GRADY G AYERS, ESQ
120 EAST MARKS STREET, SUITE 200
ORLANDO FL 32803

CREDITOR ID: 400375-85
NEWMAN, JIM
C/O WEINSTEIN & ASSOCIATES, PA
ATTN ANDREW J WEINSTEIN, ESQ.
1515 UNIVERSITY DRIVE STE. 103
CORAL SPRINGS FL 33071

CREDITOR ID: 410431-15
NEWMAN, MARGARET ADELLE
610 COLLEGE AVENUE
JACKSON AL 36545

CREDITOR ID: 391310-55
NEWMAN, MILDRED
C/O JUGO & MURPHY
ATTN STEVEN JUGO, ESQ
7695 S.W. 104TH STREET, SUITE 200
MIAMI FL 33156

CREDITOR ID: 384263-47
NEWMANS OWN INC
ATTN JOAN M WILLIAMS, VP
PO BOX 31005
NEWARK, NJ 07101-0130

CREDITOR ID: 381699-47
NEWPORT INDEPENDENT SCHOOLS
301 E 8TH STREET
NEWPORT, KY 41071

CREDITOR ID: 257196-12
NEWPORT NEWS WATERWORKS
PO BOX 979
NEWPORT NEWS, VA 23607-0979

CREDITOR ID: 257198-12
NEWPORT WHOLESALERS INC
248 BRYAN RD
DANIA BEACH, FL 33004

CREDITOR ID: 262861-12
NEWS & ADVANCE, THE
ATTN: CYNTHIA SMITH, CREDIT MGR
PO BOX 25096
RICHMOND, VA 23260-5096

CREDITOR ID: 257201-12
NEWS & OBSERVER
AR DEPT DISPLAY BILLING DEPT
ATTN THOMAS D RIGGLEMAN, CR MGR
PO BOX 2885
RALEIGH, NC 27602-2885

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 399282-15
NEWS & RECORD
ATTN BARBARA DAWKINS
PO BOX 20848
GREENSBORO NC 27420

CREDITOR ID: 382187-51
NEWS AMERICA MARKETING
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CREDITOR ID: 377394-44
NEWS BANNER, THE
ATTN J KENNON, PUBLISHER
PO DRAWER 90
COVINGTON, LA 70434-0090

CREDITOR ID: 257204-12
NEWS COURIER
PO BOX 670
ATHENS, AL 35611

CREDITOR ID: 257205-12
NEWS DAILY/DAILY HERALD
PO BOX 368
JONESBORO, GA 30237

CREDITOR ID: 257209-12
NEWS HERALD
PO BOX 1940
PANAMA CITY, FL 32402-1940

CREDITOR ID: 257210-12
NEWS JOURNAL CORPORATION
ATTN JUDITH K BENNETT, CR MGR
PO BOX 2831
DAYTONA BEACH, FL 32120-2831

CREDITOR ID: 257211-12
NEWS LEADER
ATTN ANGELINE MUDD
PO BOX 766
511 ASH STREET
FERNANDINA BEACH, FL 32035

CREDITOR ID: 262862-12
NEWS LIVINGSTON PARISH, THE
PO BOX 1529
DENHAM SPRINGS, LA 70727-1529

CREDITOR ID: 257214-12
NEWS TOPIC
ATTN CIRCULATION DEPT
PO BOX 1110
LENOIR, NC 28645

CREDITOR ID: 381034-47
NEWS TOPIC
ATTN ADVERTIZING
PO BOX 1110
LENOIR, NC 28645

CREDITOR ID: 257215-12
NEWS WORLD NEWSPAPERS DISTRIBUTORS
329 N E 166 STREET
NORTH MIAMI, FL 33162

CREDITOR ID: 377876-45
NEWSOM, CHARLES R
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 403857-94
NEWSOM, STEVEN K
918 MADISON AVE
VALDOSTA GA 31602

CREDITOR ID: 392427-55
NEWSOME, RUTH
C/O RICHARD GOLDMAN, ESQ
2595 NW BOCA RATON BLVD STE 200
BOCA RATON FL 33431

CREDITOR ID: 382123-51
NEWSON, CHARLES
501 STONEBRIDGE PATH CT
SAINT AUGUSTINE FL 32092-1070

CREDITOR ID: 257219-12
NEWSPAPERS OF WEST GEORGIA
PO BOX 460
901 HAYS MILL ROAD
CARROLLTON, GA 30117

CREDITOR ID: 257218-12
NEWS-PRESS, THE
ATTN MATT PETRO, CONTROLLER
2442 DR ML KING JR BLVD
FT MYERS, FL 33901

CREDITOR ID: 1647-07
NEWTON ASSOCIATES
C/O RICHARD G HOEFLING, ESQ
PO BOX 269
GASTONIA NC 28053

CREDITOR ID: 318177-42
NEWTON COUNTY TAX COMMISSIONER
1105 USHER ST
COVINGTON GA 30014-2439

CREDITOR ID: 257224-12
NEWTON MANUFACTURING COMPANY
ATTN TONI PESKA
PO BOX 927
1123 1ST AVENUE EAST
NEWTON IA 50208-0927

CREDITOR ID: 408265-99
NEWTON OLDACRE MCDONALD, LLC
C/O HARWELL HOWARD HYNE ETAL
ATTN: DAVID P CANAS
315 DEADERICK STREET
SUITE 1800
NASHVILLE TN 37238

CREDITOR ID: 455336-AB
NEWTON W MARTIN
1825 NORTHWICK PL
LITHONIA GA 30058-5593

CREDITOR ID: 257228-12
NEXT PROTEINS, INC
ATTN TEX PROWS, ESQ
PO BOX 2469
CARLSBAD, CA 92018

CREDITOR ID: 395697-65
NEXTEL
PO BOX 4181
CAROL STREAM, IL 60197-6220

CREDITOR ID: 395696-65
NEXTEL
1300 N FLORIDA MANGO ROAD, SUITE 18
WEST PALM BEACH, FL 33409

CREDITOR ID: 397344-15
NEXTEL
C/O NEXTEL COMMUNICATIONS INC
ATTN MICHAEL GIMA, BANKRUPTCY
PO BOX 172408
DENVER CO 80217-2408

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 395325-63
NEXTEL
PO BOX 4192
CAROL STREAM, IL 60197

CREDITOR ID: 395698-65
NEXTEL PARTNERS
6880 BERMUDA ROAD, SUITE 100
LAS VEGAS, NV 89119

CREDITOR ID: 257231-12
NEXTEL PARTNERS INC
PO BOX 4192
CAROL STREAM, IL 60197-4192

CREDITOR ID: 257232-12
NEXTRAN TRUCK CENTER
PO BOX 2880
JACKSONVILLE, FL 32203

CREDITOR ID: 391228-55
NEYLAND, ROY
C/O WILLIAM S VINCENT JR LAW OFFICE
ATTN JACOB GARBIN, ESQ
2018 PRYTANIA STREET
NEW ORLEANS LA 70130

CREDITOR ID: 410728-15
NFLC 1998-2 CHARLESTON MARKET, LLC
C/O KOZYAK TROPIN & THROCKMORTON
ATTN LAUREL M ISICOFF, ESQ
2525 PONCE DE LEON BLVD, STE 900
CORAL GABLES FL 33134

CREDITOR ID: 410728-15
NFLC 1998-2 CHARLESTON MARKET, LLC
C/O LNR PARTNERS, INC
ATTN DANNY VANDER REIS
1601 WASHINGTON AVE, SUITE 700
MIAMI FL 33139

CREDITOR ID: 452269-S1
NFS LLC
ATTN: LOU TREZZA
200 LIBERTY STREET
NEW YORK CITY NY

CREDITOR ID: 403858-94
NG, CHI WING
2056 WESTBOURNE DR
OVIEDO FL 32765

CREDITOR ID: 184315-09
NGUYEN, DANA
12510 S W 188 TERRACE
MIAMI FL 33177

CREDITOR ID: 391814-55
NGUYEN, TUYET THI
C/O LAW OFFICE OF ANH QUANG CAO
ATTN ANH QUANG CAO, ESQ
401 WESTBANK EXPRESSWAY, SUITE 202
GRETNA LA 70053

CREDITOR ID: 257237-12
NIAGARA NATIONAL CORPORATION
ATTN: A M BERENSON, DIR OF ACCT
2160-C HILLS AVE NW
ATLANTA, GA 30318

CREDITOR ID: 453664-AB
NICHOLAS A DESSI
3301 NORHT COUNTRY CLUB DRIVE
#209
AVENTURA FL 33180

CREDITOR ID: 452918-AB
NICHOLAS BOHOVSKY
141 E RIVERSIDE DR APT 25
JUPITER FL 33469-3239

CREDITOR ID: 456034-AB
NICHOLAS D POE
3817 WILLIAMS PL
GRANITE  FALLS NC 28630-8364

CREDITOR ID: 454990-AB
NICHOLAS KOPP
2745 LARKSPUR RD
DELAND FL 32724-4904

CREDITOR ID: 454505-AB
NICHOLAS L HOAG
15202 MOSS RD
ERATH LA 70533-5651

CREDITOR ID: 455754-AB
NICHOLAS L NIEMANN
1512 DOREEN AVE
OCOEE FL 34761-1612

CREDITOR ID: 454263-AB
NICHOLAS S GUIDRY
103 ANNA ST
RAYNE LA 70578-7601

CREDITOR ID: 455566-AB
NICHOLAS T MINA
244 BARCO RD
ST  AUGUSTINE FL 32080-7603

CREDITOR ID: 408425-15
NICHOLAS, HERMAN
C/O LEGER & MESTAYER
ATTN FRANKLIN G SHAW, ESQ
600 CARONDELET STREET, 9TH FLOOR
NEW ORLEANS LA 70130

CREDITOR ID: 387805-54
NICHOLAS, LOIS CAYETTE
9435 HWY 405
DONALDSONVILLE, LA 70346

CREDITOR ID: 387805-54
NICHOLAS, LOIS CAYETTE
C/O LEGER & MESTAYER
ATTN FRANKLIN G SHAW, ESQ
600 CARONDELET STREET, NINTH FLOOR
NEW ORLEANS LA 70130

CREDITOR ID: 392204-55
NICHOLAS, LULA
C/O LATOUR &  ASSOCIATES, PA
ATTN EDUARDO R LATOUR, ESQ
135 EAST LEMON ST
TARPON SPRINGS FL 34689

CREDITOR ID: 452765-AB
NICHOLE A BASS
1026 PORTLAND ST
DELTONA FL 32725-7325

CREDITOR ID: 184463-09
NICHOLS, NANCY G
107 13TH AVE SW
REFORM AL 35481

CREDITOR ID: 410926-15
NICHOLSON, FREDRICKIA
C/O WEINSTEIN & ASSOCIATES, PA
ATTN ANDREW J WEINSTEIN, ESQ
1515 UNIVERSITY DRIVE, SUITE 103
CORAL SPRINGS FL 33071

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 184525-09
NICHOLSON, KRISTI D
401 MEDOC MOUNTAIN ROAD
ENFIELD NC 27823

CREDITOR ID: 390822-55
NICHOLSON, REBA & OLLISE
C/O FERRARA & FERRARA
ATTN FRANK FERRARA, ESQ
PO BOX 159
WALKER LA 70785

CREDITOR ID: 184544-09
NICKAS, MARY R
C/O PARKER LAW FIRM, LLC
ATTN BRENT L PARKER, ESQ
PO BOX 265
GRANT AL 35747

CREDITOR ID: 454702-AB
NICKEY L JACKSON
634 EAST LN
AUBURN AL 36830-5241

CREDITOR ID: 393488-55
NICKOLAUS, TEDDY
C/O GUEST LAW FIRM
ATTN JAMES B GUEST, ESQ
1900 32ND ST
KENNER LA 70065

CREDITOR ID: 392066-55
NICKS, TARON
C/O FELDMAN & GETZ, LLP
ATTN JENNIFER BRODERICK, ESQ
1877 SO FEDERAL HIGHWAY, SUITE 110
BOCA RATON FL 33432

CREDITOR ID: 452539-AB
NICOLAS AGUERRE
2121 NE 168TH ST APT 12
N  MIAMI  BEACH FL 33162-3353

CREDITOR ID: 454522-AB
NICOLAS P HOFMANN
8882 OXFORSHIRE DR
JACKSONVILLE FL 32219-4327

CREDITOR ID: 453538-AB
NICOLE E DAIGLE
631 JULIUS AVE
JEFFERSON LA 70121-1615

CREDITOR ID: 452902-AB
NICOLE G BLOUNT
70492 D ST
COVINGTON LA 70433-5117

CREDITOR ID: 454335-AB
NICOLE M HARDY
5208 MUNSON HWY
MILTON FL 32570-4488

CREDITOR ID: 376404-44
NICOLOSI, BETHENE O
AS BENEFICIARY OF JAMES D  WATTS
105 GWENLIN DRIVE
HAMMOND, LA 70403

CREDITOR ID: 391062-55
NIEBLA, CARMEN L
C/O: FRIEDMAN, RODMAN & FRANK, PA
ATTN R MORENO/H FRIEDMAN, ESQ
3636 WEST FLAGLER STREET
MIAMI FL 33135

CREDITOR ID: 397194-67
NIELSEN MEDIA RESEARCH
ATTN KAREN E LEPAK
770 BROADWAY
NEW YORK, NY 10003

CREDITOR ID: 399278-15
NIELSEN, EDWARD R
2430 W CANNON STREET
LAKELAND FL 33815

CREDITOR ID: 391136-55
NIETO, MIRTA
C/O GREG MONALDI & ASSOCIATES
ATTN STACY L FEINSTEIN, ESQ
200 SE 9TH STREET
FORT LAUDERDALE FL 33316

CREDITOR ID: 257271-12
NIKCO SPORTS
ATTN CRAIG BIDNER
516 TRADE CENTER BLVD
CHESTERFIELD, MO 63005

CREDITOR ID: 381676-47
NIM HENSON GERIATRIC CENTER
420 JETT DRIVE
JACKSON, KY 41339

CREDITOR ID: 403859-94
NIMO, WILLIAM
2031 PIPING PLOVER WAY
JACKSONVILLE FL 32224

CREDITOR ID: 410881-15
NINE MILE PARTNERS, LTD
C/O HARWELL HOWARD HYNE, ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 257277-12
NINETY SIX CANNING CO
109 S CAMBRIDGE ST
NINETY SIX, SC 29666-1149

CREDITOR ID: 54945-05
NIPPER, STEVE WAYNE
8479 THREE CREEKS BLVD
JACKSONVILLE FL 32220

CREDITOR ID: 257278-12
NISSIN FOODS USA CO INC
PO BOX 512877
LOS ANGELES, CA 90051-0877

CREDITOR ID: 407031-MS
NIX, DONALD L
245 12TH AVENUE
OCOEE FL 34761

CREDITOR ID: 407032-MS
NIX, JAMES R
1048 HAMMOND BLVD
JACKSONVILLE FL 32221

CREDITOR ID: 407033-MS
NIXON, MICHAEL E
4538 ORTEGA FARMS CIRCLE
JACKSONVILLE FL 32210

CREDITOR ID: 403861-94
NJOKU, GIDEON A
9802 SW 158 CT
MIAMI FL 33196

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:   05-03817-3F1**

CREDITOR ID: 2429-07
NKC PROPERTIES
PO BOX 4479
DALTON, GA 30719

CREDITOR ID: 416274-15
NKC PROPERTIES
C/O FORD BOWLUS DUSS ET AL
ATTN M BOWLUS & K SCHNAUSS, ESQS
10110 SAN JOSE BLVD
JACKSONVILLE FL 32257

CREDITOR ID: 1648-07
NMB PARTNERS L P
ATTN: ELTING L CHAPMAN III
PO BOX 2384
MURRELLS INLET, SC 29576

CREDITOR ID: 417052-15
NMB PARTNERS, LP
C/O LEVY LAW FIRM, LLC
ATTN R GEOFFREY LEVY, ESQ
2300 WAYNE STREET
COLUMBIA SC 29201

CREDITOR ID: 417052-15
NMB PARTNERS, LP
ATTN TED CHAPMAN
PO BOX 2384
MURRELLS INLET SC 29576

CREDITOR ID: 257284-12
NOBIS EXPORTAC USA CORP
1628 NW 82TH AVENUE
MIAMI, FL 33126

CREDITOR ID: 2450-07
NOBLE MANAGEMENT COMPANY
PO BOX 100849
FT LAUDERDALE, FL 33310-0849

CREDITOR ID: 257288-12
NOBLE SIGNS
PO BOX 1196
ANNISTON, AL 36202-1196

CREDITOR ID: 257289-12
NOBLE WORLDWIDE SALES AKA
WM G ROE & SONS, INC.
PO BOX 1647
WINTER HAVEN, FL 33880

CREDITOR ID: 55001-05
NOBLE, HENRY
424 BARNWELL STREET
COLUMBIA SC 29205

CREDITOR ID: 388391-54
NOBLES, MILTON
1504 WENTBRIDGE DR
RICHMOND VA 23227

CREDITOR ID: 403182-15
NOBO, RAFAEL J III
PO BOX 2188
BARTOW FL 33831

CREDITOR ID: 455954-AB
NOEL N PEREZ
8920 SW 21ST ST
MIAMI FL 33165-8256

CREDITOR ID: 452526-AB
NOEL W ADAMS
7355 129TH PL
SEBASTIAN FL 32958-3883

CREDITOR ID: 417028-99
NOEL, LINUS
C/O THE CALUDA LAW FIRM
ATTN: ROBERT J CALUDA
3232 EDENBORN AVENUE
METAIRIE LA 70002

CREDITOR ID: 393436-55
NOEL, LINUS
C/O THE CALUDA & REBENNACK LAW FIRM
ATTN ROBERT J CALUDA, ESQ
3232 EDENBORN AVENUE
METAIRIE LA 70002

CREDITOR ID: 455207-AB
NOLAN J LOUVIERE
112 CARLTON DR
LAFAYETTE LA 70501-3714

CREDITOR ID: 410883-15
NOM FRANKLIN LTD/HUEYTOWN
C/O HARWELL HOWARD HYNE, ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 1625-07
NOM PROPERTIES INC
1689 PAYSPHERE CIRCLE
CHICAGO, IL 60674-1689

CREDITOR ID: 423130-BB
NOMURA SECURITIES INTL INC
ATTN PROXY DEPARTMENT
10 EXCHANGE PL STE 1606
JERSEY CITY NJ 07302

CREDITOR ID: 453431-AB
NONA T COPELAND
5126 PRINGLE WAY
HOPE MILLS NC 28348-5204

CREDITOR ID: 405267-95
NONNI'S FOOD COMPANY
ATTN KRISTI GRAHAM, MGR
601 S BOULDER, STE 900
TULSA OK 74116

CREDITOR ID: 393391-55
NONORME, BLOUSSEY
C/O TONY C FRANCIS, PA
ATTN TONY FRANCIS, ESQ
PO BOX 771243
ORLANDO FL 32877-1243

CREDITOR ID: 453464-AB
NORA M COX
17 BROADWAY ST
MONTGOMERY AL 36110-2103

CREDITOR ID: 257309-12
NORAMAR COMPANY
ATTN NORMAN TOMIELLO
PO BOX 771
CHAGRIN FALLS OH 44022

CREDITOR ID: 456946-AB
NORBERT L THOMAS
2301 S HUTCHINSON AVE
ADEL GA 31620-5254

CREDITOR ID: 257315-12
NORDSON CORP PKG/ASSEM D
ATTN SUSAN L CHERRY, CR MGR
100 NORDSON DRIVE, MS 83
AMHERST OH 44001

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 257317-12
NORDTECH INC
ATTN: ANNA RINALDI, VP
2460 TEDLO STREET UNIT C
MISSISSAUGA, ON L5A 3V3
CANADA

CREDITOR ID: 393390-55
NORELIA, FRANKY
C/O RAUL DE LA HERIA & ASSOCIATES
ATTN RAUL DE LA HERIA, ESQ
2100 CORAL WAY, SUITE 500
MIAMI FL 33145

CREDITOR ID: 410421-15
NORFAM, LLC, SUCCESSOR
CAROLINA DEVELOPMENT CO
C/O KENNEDY COVINGTON, ET AL #300
ATTN MARGARET R WESTBROOK, ESQ
4350 LASSITER AT NORTH HILLS AVE
RALEIGH NC 27609

CREDITOR ID: 408426-15
NORFOLK SOUTHERN RAILWAY COMPANY
ATTN WILLIAM H JOHNSON, ESQ
THREE COMMERCIAL PLACE
NORFOLK VA 23510-2191

CREDITOR ID: 456242-AB
NORMA D ROACH
4449 THRUSTON DERMONT RD
OWENSBORO KY 42303-2710

CREDITOR ID: 410865-15
NORMA E DENTON TRUST
U/A DTD 12/8/04
ATTN NORMA E DENTON, TRUSTEE
2163 E 350 NORTH ROAD
PANA IL 62557

CREDITOR ID: 454371-AB
NORMA G HARTLEY
1925 YARBROUGH ST
MONTGOMERY AL 36110-2241

CREDITOR ID: 455814-AB
NORMA J OLIVER
155 TRIPLE CREEK RD
ONEONTA AL 35121-4370

CREDITOR ID: 456339-AB
NORMA J ROSSI
8138 COCOA AVE
JACKSONVILLE FL 32211-7925

CREDITOR ID: 453914-AB
NORMA M FESPERMAN
9520 CADDELL RD
FORT  MILL SC 29715-9666

CREDITOR ID: 457231-AB
NORMA M WEIDNER
3 A OAK HILL
EUFAULA AL 36027

CREDITOR ID: 455824-AB
NORMA ORITZ
1206 MYRTLE ST
SARASOTA FL 34234-5931

CREDITOR ID: 454517-AB
NORMA R HOFFMAN
3418 NE 175TH STREET RD
CITRA FL 32113-3215

CREDITOR ID: 457107-AB
NORMA S VIANA
2341 FOXHAVEN DR W
JACKSONVILLE FL 32224-2011

CREDITOR ID: 456744-AB
NORMA STAGANI
1864 SW 24TH AVE
OKEECHOBEE FL 34974-5658

CREDITOR ID: 456471-AB
NORMAN E SCHULZ
1674 SE SAINT LUCIE BLVD
STUART FL 34996-4234

CREDITOR ID: 453339-AB
NORMAN H CLEVELAND
608 ROBISON DR
BHAM AL 35215-8124

CREDITOR ID: 453138-AB
NORMAN J BUTTERS
PO BOX 11401
OMAHA NE 68111-0401

CREDITOR ID: 456827-AB
NORMAN J STRINGFELLOW
2129 VICKI DR
BHAM AL 35235-2019

CREDITOR ID: 454419-AB
NORMAN N HEBERT
10902 LA HIGHWAY 695
KAPLAN LA 70548-6537

CREDITOR ID: 456209-AB
NORMAN S RICHARDS
PO BOX 1152
LUGOFF SC 29078-1152

CREDITOR ID: 410385-15
NORMAN W FRIES, INC DBA
CLAXTON POULTRY FARMS
C/O TAFT STETTINIUS & HOLLISTER LLP
ATTN RICHARD FERRELL, ESQ
425 WALNUT STREET, SUITE 1800
CINCINNATI OH 45202

CREDITOR ID: 385851-54
NORMAN, FRANCES
1650 CAPISTRANA PLACE
DECATUR, GA 30032

CREDITOR ID: 385851-54
NORMAN, FRANCES
C/O ROBERT N SUSKO, PC
ATTN ROBERT N SUSKO, ESQ.
3017 PIEDMONT ROAD, SUITE 100
ATLANTA GA 30305

CREDITOR ID: 392214-55
NORMAN, SUSAN
C/O COVINGTON, PATRICK, HAGINS, STE
ATTN STEPHEN R H LEWIS, ESQ
211 PETTIGRU STREET
PO BOX 2343
GREENVILLE SC 29601

CREDITOR ID: 392264-55
NORMAN, WILLIAM E
C/O DONALDSON & BLACK
ATTN RACHEL SCOTT DECKER, ESQ
208 WEST WENDOVER AVENUE
GREENSBORO NC 27401

CREDITOR ID: 185161-09
NORMANDIN, MICHAEL E
PO BOX 4205
BILOXI MS 39535

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2452-07<br>NORMANDY EQUITIES LTD<br>1 SLEIMAN PKWY STE 250<br>JACKSONVILLE, FL 32216 | CREDITOR ID: 410853-15<br>NORMANDY EQUITIES, LTD<br>ATTN BERNARD E SMITH, VP<br>1 SLEIMAN PARKWAY, SUITE 210<br>JACKSONVILLE FL 32216-8046 | CREDITOR ID: 397307-69<br>NORRIS LANDSCAPING<br>2708 EAST GARNER ROAD<br>RALEIGH, NC 27610 |
| CREDITOR ID: 257330-12<br>NORRIS LANDSCAPING<br>2708 EAST GARNER ROAD<br>ATTN KELLY NORRIS<br>RALEIGH, NC 27610 | CREDITOR ID: 392079-55<br>NORRIS, CHARLOTTE<br>C/O LANING & LANING<br>ATTN PAUL LANING, ESQ<br>2100 FIRST AVENUE NORTH<br>BIRMINGHAM AL 35203 | CREDITOR ID: 407035-MS<br>NORRIS, JAMES T<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 407035-MS<br>NORRIS, JAMES T<br>PO BOX 517<br>OAKWOOD GA 30566 | CREDITOR ID: 429842-15<br>NORRIS, PEGGY & KENNETH<br>6105 ST JOHNS LN<br>FORT WORTH TX 76114-3121 | CREDITOR ID: 421589-ST<br>NORRIS, PEGGY E<br>351 FINNEY DR<br>WEATHERFORD TX 76085-3845 |
| CREDITOR ID: 407698-15<br>NORSE DAIRY SYSTEMS<br>ATTN TIFFANY C REEVE, CONTROLLER<br>1740 JOYCE AVENUE<br>PO BOX 1869<br>COLUMBUS OH 43219-1869 | CREDITOR ID: 257332-12<br>NORSTAN RESALE SERVICES GROUP<br>SDS 12-0976<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-0976 | CREDITOR ID: 1651-07<br>NORTH & SOUTH STATION<br>DIM VASTGOED NV<br>C/O DBR ASSET MANAGEMENT INC<br>1 FINANCIAL PLAZA<br>FT  LAUDERDALE, FL 33394 |
| CREDITOR ID: 257333-12<br>NORTH & SOUTH STATION<br>C/O GLATTER & ASSOCIATES, PA<br>ATTN ERIC GLATTER, ESQ.<br>1489 W PALMETTO PK RD, SUITE 420<br>BOCA RATON FL 33486 | CREDITOR ID: 257333-12<br>NORTH & SOUTH STATION<br>C/O DBR ASSET MANAGEMENT INC<br>DIM VASTGOED NV<br>1 FINANCIAL PLAZA<br>FT LAUDERDALE, FL 33394 | CREDITOR ID: 257335-12<br>NORTH ALABAMA GAS DIST<br>PO BOX 40<br>MADISON, AL 35758-0040 |
| CREDITOR ID: 417238-BB<br>NORTH AMERICAN CLEARING, INC.<br>CORRESPONDENCT CLEARING<br>ATTN: LEAH BARBER<br>1385 WEST STATE ROAD 434<br>LONGWOOD FL 32750 | CREDITOR ID: 411144-15<br>NORTH AMERICAN CO LIFE & HEALTH INS<br>BY MIDLAND ADVISORS CO, AS AGENT<br>C/O PAUL HASTINGS JANOFSKY ET AL<br>ATTN T SMITH, III/C SHARBAUGH, ESQS<br>600 PEACHTREE STREET NE, SUITE 2400<br>ATLANTA GA 30308 | CREDITOR ID: 410588-15<br>NORTH AMERICAN CO LIFE & HEALTH INS<br>C/O PAUL, HASTINGS, ET AL<br>ATTN TED SMITH, ESQ<br>600 PEACHTREE STREET NE, SUITE 2400<br>ATLANTA GA 30308 |
| CREDITOR ID: 410588-15<br>NORTH AMERICAN CO LIFE & HEALTH INS<br>BY MIDLAND ADVISORS CO, AS AGENT<br>ATTN ERIC SILVERGOLD<br>135 EAST 57TH STREET<br>NEW YORK NY 10022 | CREDITOR ID: 257336-12<br>NORTH AMERICAN OIL COMPANY<br>ATTN: CAL YUDIN, PRES<br>2200 MAY COURT<br>KENNESAW, GA 30144 | CREDITOR ID: 279325-35<br>NORTH AMERICAN PERFUMES, INC<br>C/O DICECCO, FANT & BURMAN<br>ATTN GLENN R LEMAY, ESQ<br>1900 WEST LOOP SOUTH, SUITE 1100<br>HOUSTON TX 77027 |
| CREDITOR ID: 257344-12<br>NORTH BEACH ENGINEERING INC<br>ATTN KEVIN M DAVENPORT, PRES<br>3611-14 ST JOHNS BLUFF ROAD SOUTH<br>JACKSONVILLE, FL 32224 | CREDITOR ID: 382186-51<br>NORTH CAROLINA COMMUNITY NEWSPAPER<br>PO BOX 188<br>HICKORY, NC 28603 | CREDITOR ID: 383189-53<br>NORTH CAROLINA DENR<br>919 NORTH MAIN ST<br>MOORESVILLE NC 28115 |
| CREDITOR ID: 257364-12<br>NORTH CAROLINA FIRE & SAFETY<br>PO BOX 1301<br>APEX, NC 27502 | CREDITOR ID: 382881-51<br>NORTH CAROLINA MEDICAID<br>2515 MAIL SERVICE CENTER<br>RALEIGH, NC 27699-2515 | CREDITOR ID: 384265-47<br>NORTH CAROLINA NATURAL GAS COR<br>PO BOX 33068<br>CHARLOTTE, NC 28233-3068 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 257368-12<br>NORTH CAROLINA POWER<br>PO BOX  26666<br>RICHMOND VA 23261-6666 | CREDITOR ID: 257371-12<br>NORTH CAROLINA SELF INS GUAR ASSN<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: ROY COOPER OR DONALD LATON, ESQS<br>DEPARTMENT OF JUSTICE<br>PO BOX 629<br>RALEIGH NC 27602-0629 | CREDITOR ID: 257371-12<br>NORTH CAROLINA SELF INS GUAR ASSN<br>STUART LAW FIRM, PLLC<br>ATTN CATHERINE R STUART<br>1033 WADE AVENUE, SUITE 200<br>RALEIGH NC 27605-1155 |
| CREDITOR ID: 257371-12<br>NORTH CAROLINA SELF INS GUAR ASSN<br>ATTN STEPHEN P GENNETT<br>PO BOX 12442<br>RALEIGH NC 27605 | CREDITOR ID: 257375-12<br>NORTH COLLEGE HILL TAX DEPT<br>1646 WEST GALBRAITH ROAD<br>NORTH COLLEGE HILL, OH 45239 | CREDITOR ID: 257376-12<br>NORTH COLUMBUS CROSSING SH CENTER<br>C/O PAGE SCRANTOM SPROUSE, ET AL<br>ATTN ROBERT C BRAND, JR, ESQ.<br>PO BOX 1199<br>COLUMBUS OH 31902 |
| CREDITOR ID: 257376-12<br>NORTH COLUMBUS CROSSING SH CENTER<br>ATTN EDDIE BRANCH<br>506 MANCHESTER EXPRESSWAY, STE A-12<br>COLUMBUS GA 31904 | CREDITOR ID: 1652-07<br>NORTH COLUMBUS CROSSING SHOPPING CT<br>ATTN: EDDIE BRANCH<br>506 MANCHESTER EXPRESSWAY<br>COLUMBUS, GA 31904 | CREDITOR ID: 257386-12<br>NORTH FLORIDA RESEARCH<br>AND EDUCATION CENTER<br>155 RESEARCH ROAD<br>QUINCY, FL 32351 |
| CREDITOR ID: 257388-12<br>NORTH FLORIDA SALES N/A VENDOR<br>3601 REGENT BLVD<br>JACKSONVILLE, FL 32224 | CREDITOR ID: 381178-47<br>NORTH FLORIDA TIRE & ROAD SERVICE INC<br>2109 WEST US HIGHWAY 90<br>SUITE 170-310<br>LAKE CITY FL 32055-7708 | CREDITOR ID: 257390-12<br>NORTH FORT MYERS UTILITY INC<br>5660 BAYSHORE ROAD<br>FORT MYERS, FL 33902 |
| CREDITOR ID: 257391-12<br>NORTH GA ELECTRIC MEM CORP<br>ATTN BOB RIVERS<br>PO BOX 1407<br>DALTON, GA 30722-1407 | CREDITOR ID: 257392-12<br>NORTH GEORGIA NEWSPAPER GROUP<br>PO BOX 1167<br>DALTON, GA 30722-1167 | CREDITOR ID: 403541-99<br>NORTH HIXON MARKETPLACE LLC<br>C/O WILES & WILES<br>ATTN: JOHN J WILES, ESQ<br>800 KENNESAW AVE, STE 400<br>MARIETTA GA 30060-7946 |
| CREDITOR ID: 1653-07<br>NORTH HIXSON MARKETPLACE LLC<br>6111 PEACHTREE DUNWOODY ROAD<br>BUILDING F  SUITE 203<br>ATLANTA, GA 30328 | CREDITOR ID: 410364-15<br>NORTH HIXSON MARKETPLACE, LLC<br>C/O WILES & WILES<br>ATTN JOHN J WILES, ESQ<br>800 KENNESAW AVENUE, SUITE 400<br>MARIETTA GA 30060-7946 | CREDITOR ID: 1654-07<br>NORTH MADISON ASSOCIATES LTD<br>PO BOX 12767<br>2117 SECOND AVENUE NORTH<br>BIRMINGHAM, AL 35202-2767 |
| CREDITOR ID: 399391-99<br>NORTH MADISON ASSOCIATES LTD<br>C/O SPAIN & GILLON LLC<br>ATTN: WALTER F MCARDLE<br>THE ZINSZER BLDG<br>2117 SECOND AVE NO<br>BIRMINGHAM AL 35203 | CREDITOR ID: 399391-99<br>NORTH MADISON ASSOCIATES LTD<br>C/O SITJSMAN & THAMES PA<br>ATTN: NINA LAFLEUR/RICHARD THAMES<br>121 W FORSYTH ST STE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 381213-47<br>NORTH MIAMI BEACH POLICE OFF ASSOC<br>ATTN: ALFRED D STURTZ, PRES<br>16901 NE 19TH AVENUE<br>NORTH MIAMI BEACH, FL 33162 |
| CREDITOR ID: 257403-12<br>NORTH PORT SOLID WASTE DISTRICT<br>ATTN: SCOTT MILLER<br>PO BOX 7276<br>NORTH PORT, FL 34287-0276 | CREDITOR ID: 672-03<br>NORTH PORT UTILITIES<br>ATTN LINDA BREDFELDT<br>PO BOX 7228<br>NORTH PORT FL 34287 | CREDITOR ID: 1655-07<br>NORTH PORT VILLAGE SHOPPING<br>CENTER ASSOCIATES LTD<br>C/O ISRAM REALTY & MANGMT INC<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE, FL 33009 |
| CREDITOR ID: 423065-15<br>NORTH PORT VILLAGE SHOPPING CENTER<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500 EAST PRATT STREET<br>BALTIMORE MD 21202 | CREDITOR ID: 407596-15<br>NORTH RIDGE SHOPPING CENTER<br>C/O SIMON PROPERTY GROUP<br>LEGAL COLLECTIONS<br>ATTN ROBERT M TUCKER, ESQ<br>115 W WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 315882-40<br>NORTH SHORE CROSSING LLC<br>C/O GREAT SOUTH MGMT MSC# 4105<br>PO BOX 415000<br>NASHVILLE, TN 37241-5000 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                    **CASE: 05-03817-3F1**

CREDITOR ID: 257407-12
NORTH SPRINGS IMPROVEMENT DIST
10300 NW 11TH MANOR
CORAL SPRINGS, FL 33071

CREDITOR ID: 257409-12
NORTH STATE COMMUNICATIONS
PO BOX 612
HIGH POINT, NC 27261

CREDITOR ID: 257414-12
NORTH VERNON BEVERAGE CO
PO BOX 889
NORTH VERNON, IN 47265

CREDITOR ID: 378213-45
NORTH, JULIA B
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 1656-07
NORTHCROSS LAND & DEVELOPMENT
PO BOX 403155
ATLANTA, GA 30384

CREDITOR ID: 2454-07
NORTHCROSS LAND & DEVELOPMENT LLC
FKA NORTHCROSS LAND &DEVELOPMENT LP
3800 ARCO CORPORATE DR, SUITE 200
CHARLOTTE NC 28273

CREDITOR ID: 2454-07
NORTHCROSS LAND & DEVELOPMENT LLC
C/O MOORE & VAN ALLEN, PLLC
ATTN CAROLINE HUBBELL, ESQ
100 N TRYON STREET, SUITE 4700
CHARLOTTE NC 28202-4003

CREDITOR ID: 384266-47
NORTHCROSS LAND & DEVELOPMENT, INC
PO BOX 403155
CHARLOTTE, NC 30384-3155

CREDITOR ID: 384266-47
NORTHCROSS LAND & DEVELOPMENT, INC
C/O MOORE & VAN ALLEN, PLLC
ATTN CAROLINE HUBBELL, ESQ
100 N TRYON STREET, SUITE 4700
CHARLOTTE NC 28202-4003

CREDITOR ID: 257417-12
NORTHCROSS URGENT CARE
PO BOX 70826
CHARLOTTE, NC 28272-0826

CREDITOR ID: 403862-94
NORTHCUT, SCOTT
216 SWEETBRIER BRANCH LANE
JACKSONVILLE FL 32259

CREDITOR ID: 407037-MS
NORTHCUT, WILLIAM E
3706 WOODMONT PARK LN
LOUISVILLE KY 40245-8418

CREDITOR ID: 257420-12
NORTHEAST FLA TELEPHONE
PO BOX 485
MACCLENNY, FL 32063-0485

CREDITOR ID: 257423-12
NORTHEAST GEORGIA PRIMARY CARE
BILLING DEPARTMENT
1144 VINE STREET, SUITE 3
GAINESVILLE, GA 30501

CREDITOR ID: 384267-47
NORTHEAST MEDICAL CENTER
DEPT 857
PO BOX 1276
CHARLOTTE, NC 28201-1276

CREDITOR ID: 399270-15
NORTHEAST MISSISSIPPI COCA-COLA
C/O HELD & ISRAEL
ATTN ADMA N FRISCH, ESQ
RIVERPLACE TOWER, SUITE 1916
1301 RIVERPLACE BLVD
JACKSONVILLE FL 32207-9073

CREDITOR ID: 399270-15
NORTHEAST MISSISSIPPI COCA-COLA
C/O THOMAS L WEBB LAW OFFICE
ATTN THOMAS L WEBB, ESQ
613 22ND AVENUE
PO BOX 308
MERIDIAN MS 39302-0308

CREDITOR ID: 399270-15
NORTHEAST MISSISSIPPI COCA-COLA
BOTTLING CO INC
PO BOX 968
STARKVILLE MS 39760

CREDITOR ID: 1657-07
NORTHEAST PLAZA ASSOCIATES
1345 MAIN STREET, SUITE C 2
SARASOTA, FL 34236-5019

CREDITOR ID: 397176-67
NORTHEAST WINE AND LIQUOR
111 CLEARBROOK RD.
NEWTON, MS 39345

CREDITOR ID: 1658-RJ
NORTHERN FUNDS FBO URBANEK INV
PO BOX 75986
ACCT# 6110329270
CHICAGO, IL 60675-5986

CREDITOR ID: 397803-75
NORTHERN KENTUCKY WATER SERVICE DISTRICT
PO BOX 17010
COVINGTON, KY 41017

CREDITOR ID: 257434-12
NORTHERN LABS, INC
ATTN DIANA REEL, ACCT MGR
4701 CUSTER STREET
MANITOWOC WI 54221-0850

CREDITOR ID: 257437-12
NORTHERN TOOL & EQUIPMENT CO
PO BOX 1219
BURNSVILLE, MN 55337-0129

CREDITOR ID: 417241-BB
NORTHERN TRUST COMPANY, THE
ATTN: RHONDA EPPLER-STAGGS
801 S CANAL C-IN
CHICAGO IL 60607

CREDITOR ID: 417242-BB
NORTHERN TRUST COMPANY, THE
ATTN: SCARLET SPIVEY
PROCESSORAL C-IN
CHICAGO IL 60607

CREDITOR ID: 417240-BB
NORTHERN TRUST COMPANY, THE
ATTN: KAREN GREENE
801 S CANAL C-IN
CHICAGO IL 60607

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**      **CASE: 05-03817-3F1**

CREDITOR ID: 417239-BB
NORTHERN TRUST COMPANY, THE
ATTN: AMELIA HENSON
801 S CANAL C-IN
CHICAGO IL 60607

CREDITOR ID: 384268-47
NORTHLAND CRANBERRIES INC
P O BOX 78560
MILWAUKEE, WI 53278-0560

CREDITOR ID: 257443-12
NORTHPOINT TRADING INC
C/O NEIMAN GINSBURG & MAIRANZ PC
ATTN GARY GINSBURG, ESQ
39 BROADWAY, 25TH FLOOR
NEW YORK NY 10006-3003

CREDITOR ID: 279007-99
NORTHPOINT TRADING INC
C/O NEIMAN GINSBURG & MAIRANZ PC
ATTN GARY GINSBURG, ESQ
39 BROADWAY, 25TH FL
NEW YORK NY 10006

CREDITOR ID: 257443-12
NORTHPOINT TRADING INC
ATTN JACK EZON, VP
347 FIFTH AVENUE, SUITE 201
NEW YORK, NY 10016

CREDITOR ID: 257444-12
NORTHPORT WATER WORKS
DRAWER 627
NORTHPORT, AL 35476

CREDITOR ID: 1659-07
NORTHSIDE ASSOCIATES LLC
C/O GABRIEL JEIDEL
16 EAST 34TH ST., 16TH FLOOR
NEW YORK, NY 10016-4328

CREDITOR ID: 1660-07
NORTHSIDE DEVELOPMENT GROUP
C/O BLANCHARD & CALHOUN COMMER
2743 PERIMETER PARKWAY
AUGUSTA, GA 30909-1808

CREDITOR ID: 1661-07
NORTHSIDE SHOPPING CENTER
C/O TALCOR COMMERCIAL REAL EST
1018 THOMASVILLE RD SUITE 200A
TALLAHASSEE, FL 32303

CREDITOR ID: 1662-07
NORTHWAY INVESTMENTS LLC
C/O DBR ASSET MGMT LLC
1 FINANCIAL PLACE SUITE 2001
FORT LAUDERDALE, FL 33394

CREDITOR ID: 257458-12
NORTHWEST ALABAMA GAS DISTRICT
ATTN JERRY W SELF, GM
PO BOX 129
HAMILTON, AL 35570

CREDITOR ID: 257459-12
NORTHWEST DRYWALL COMPANY INC
ATTN JOE STEPP, MGR
PO BOX 1630
HICKORY NC 28603

CREDITOR ID: 382181-51
NORTHWEST FLORIDA DAILY NEWS
200 RACETRACK ROAD NW
FORT WALTON BEACH, FL 32547

CREDITOR ID: 257460-12
NORTHWEST FLORIDA DAILY NEWS
PO BOX 2949
FT WALTON BEACH, FL 32549

CREDITOR ID: 1663-07
NORTHWEST JUNCTION PARTNERS
C/O NANCY M LANE CCIM
1855 LAKELAND DRIVE
JACKSON, MS 39216-5763

CREDITOR ID: 257461-12
NORTHWEST JUNCTION PARTNERS
C/O BENNETT, LOTTERHOS, SULSER & WILSON
ATTN MARCUS M WILSON, ESQ
PO BOX 98
JACKSON MS 39205-0098

CREDITOR ID: 257461-12
NORTHWEST JUNCTION PARTNERS
C/O NANCY M LANE
1855 LAKELAND DRIVE, SUITE G-10
JACKSON, MS 39216

CREDITOR ID: 395547-15
NORTHWEST NATURAL PRODUCTS, INC
ATTN ELLEN PONAS/RON RIDDOUT
6350 NE CAMPUS DRIVE
VANCOUVER WA 98661

CREDITOR ID: 1664-07
NORTHWOOD OAKS LLC PROVIDENCE
PO BOX 60608
CHARLOTTE, NC 28260-0608

CREDITOR ID: 410960-15
NORTHWOOD OAKS, LLC
C/O STRADLEY RONON STEVENS ET AL
ATTN MARK J DORVAL, ESQ
2600 ONE COMMERCE SQUARE
PHILADELPHIA PA 19103

CREDITOR ID: 1665-07
NORTHWOOD PLAZA LLC
8302 LAUREL FAIR CIRCLE, STE 100
TAMPA, FL 33610-0637

CREDITOR ID: 389997-54
NORTON, MALCOLM
PO BOX 190
COLEMAN FL 33521

CREDITOR ID: 404037-15
NORTON, NICOLE
C/O BURNETTI PA
ATTN PHILIP J SLOTNICK, ESQ
9950 PRINCESS PALM AVE, SUITE 101
TAMPA FL 33619

CREDITOR ID: 393118-55
NORTON, SHEENA
C/O BUZZELL, GRAHAM AND WELSH
ATTN STEPHEN M WELSH, ESQ
563 WALNUT STREET
PO BOX 1017
MACON GA 31202-1017

CREDITOR ID: 395326-63
NOVA INFORMATION SERVICES
ONE CONCOURSE PARKWAY, SUITE 300
ATLANTA, GA 30328

CREDITOR ID: 383131-51
NOVA SCRIPT/PROCARE PBM
6005 WAYZATA BLVD
ST LOUIS PARK, MN 55416

CREDITOR ID: 392498-55
NOVAK, MARILYN YVONNE
C/O SCOTT MARTIN ROTH LAW OFFICE
ATTN SCOTT MARTIN ROTH, ESQ
2500 AIRPORT PULLING RD S, STE 106A
NAPLES FL 34112

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 395404-64
NOVAK, PAUL
791 CRANDON, APT 1201
KEY BISCAYNE, FL 33149

CREDITOR ID: 382122-51
NOVAK, PAUL
791 CRANDON BLVD, APT 1201
KEY BISCAYNE, FL 33149

CREDITOR ID: 406126-97
NOVARTIS CONSUMER HEALTH INC
ATTN: JEFFREY J KIPPE, ASSOC DIR
200 KIMBALL DRIVE
PARSIPPANY NJ 07054

CREDITOR ID: 279255-35
NOVARTIS CONSUMER HEALTH, INC
C/O KELLEY DRYE & WARREN, LLP
ATTN J CARR & A PAK, ESQS
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 279255-35
NOVARTIS CONSUMER HEALTH, INC
ATTN JEFFREY J KIPPE
445 STATE STREET
FREMONT MI 49413-0001

CREDITOR ID: 381004-47
NOVARTIS PHARMACEUTICALS CORPORATION
PO BOX 751648
CHARLOTTE, NC 28262-1648

CREDITOR ID: 257476-12
NOVOGEN INC
ONE LANDMARK SQUARE
1177 SUMMER ST
STAMFORD, CT 06905-5572

CREDITOR ID: 385957-54
NOVOTNY, SAVOUN (MINOR)
C/O JENNIFER NOVOTNY
3645 DUNES RD
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 376433-44
NOWELL, LINDA C, BENEFICIARY
OF MORRIS M NOWELL
609 COOKSTOWN DRIVE
SMYRNA, TN 37167

CREDITOR ID: 407039-MS
NOWLAN, GEORGE III
3749 CONSTANCIA DRIVE
GREEN COVE SPRING FL 32043

CREDITOR ID: 257477-12
NRG INTERNATIONAL LLC
ATTN: BRAD NATTRASS, MANAGING PRTNS
706 FRONT STREET, STE 2
LOUISVILLE, CO 80207

CREDITOR ID: 452330-S1
NRTHRN TR
ATTN: AMELIA HENSON
801 S. CANAL C-IN
CHICAGO IL 60607

CREDITOR ID: 257479-12
NSI SWEETENERS INC
3340 DUNDEE RD UNIT 2N-4
NORTHBROOK, IL 60062

CREDITOR ID: 380972-47
NTA ENTERPRISE INC
ATTN: NEAL T ASH, PRES
454 MORRISON DRIVE
PITTSBURGH, PA 15216

CREDITOR ID: 452303-S1
NTC/UNJSPF
ATTN: PENNY PETERSEN
50 SOUTH LASALLE STREET
CHICAGO IL 60675

CREDITOR ID: 257481-12
NU LITE ELEC WHOLESALERS
ATTN RICHARD ZIMMERMAN, CR MGR
PO BOX 95061
NEW ORLEANS, LA 70195

CREDITOR ID: 257487-12
NUNEZ BOTHERS
ATTN: PEDRO MONTENEGRO, OWNER
9551 NORTHWEST 79TH AVE, BAY#12
HIALEAH GARDENS, FL 33016

CREDITOR ID: 391212-55
NUNEZ, COLLEEN
C/O MORGAN& MORGAN, PA
ATTN ELIZABETH GILLHAM, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 403864-94
NUNEZ, JESUS A
6222 SW 106 AVE
MIAMI FL 33173

CREDITOR ID: 403865-94
NUNN, WILLIAM R
5604 WOODRIDGE STREET SW
HUNTSVILLE AL 35802

CREDITOR ID: 257482-12
NU-SAFE FLOOR SOLUTIONS INC
ATTN PATRICIA FISHER, PRES
PO BOX 663
FLORENCE, KY 41022-0663

CREDITOR ID: 377878-45
NUSSBAUM, BENNETT L
C/O WINN DIXIE STORES INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 382619-51
NUSSBAUM, BENNETT L
799 CRANDON BLVD, APT 903
KEY BISCAYNE, FL 33149-2556

CREDITOR ID: 384270-47
NU-TEC ROOFING CONTRACTORS, INC
ATTN HIGINIO RODRIGUEZ DILLINGER
519 CRATER LANE
TAMPA, FL 33619

CREDITOR ID: 257493-12
NUTRASWEET COMPANY, THE
ATTN: STEPHEN GREGORY, VP FINANCE
4119 PAYSHPERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 400551-15
NUTRASWEET COMPANY, THE
ATTN MARIA MIDDLETON, MGR
THE MERCHANDISE MART
200 WORLD TRADE CENTER, SUITE 936
CHICAGO IL 60654

CREDITOR ID: 257497-12
NVE PHARMACEUTICALS
15 WHITEHALL ROAD
ANDOVER, NJ 07821

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                        **CASE:  05-03817-3F1**

CREDITOR ID: 452131-15
NWANKWO, GLORIA C
480 HIRAM WAY
HIRAM GA 30141

CREDITOR ID: 40-01
NY ENVIRONMENTAL PROTECTION BUREAU
OFFFICE OF THE ATTORNEY GENERAL
ATTN ELIOT SPITZER, ESQ
JUSTICE BUILDING
ALBANY NY 12224

CREDITOR ID: 383128-51
NY M'CARE CARD/FIRST HEALTH
4300 COX ROAD
GLEN ALLEN, VA 23060

CREDITOR ID: 381732-15
NYK LOGISTICS (AMERICAS) GST DIV
C/O LAW OFFICES OF PAUL W STEWART
ATTN: PAUL W STEWART, ESQ
8295 TOURNAMENT DRIVE, SUITE 230
MEMPHIS TN 38125

CREDITOR ID: 381732-15
NYK LOGISTICS (AMERICAS) GST DIV
8295 TOURNAMENT DRIVE, SUITE 150
MEMPHIS TN 38125

CREDITOR ID: 403866-94
NYQUIST, MARK
6334 SPINAKER DRIVE
ROCKLEDGE FL 32955

CREDITOR ID: 257177-12
NYSE GROUP, INC, FKA
NEW YORK STOCK EXCHANGE, INC
ATTN IRINA KOGAN-CHAPKO
20 BROAD STREET, 8TH FLOOR
NEW YORK NY 10005

CREDITOR ID: 384272-47
O CEDAR BRANDS INC
NEWARK POST OFFICE   BOX 35449
USE V# 064313
HOUSEHOLD PRODUCTS CO
NEWARK NJ 07193-5449

CREDITOR ID: 257521-12
OAK VALLEY MEAT PROCESS
PO BOX 85
LAVONIA, GA 30553

CREDITOR ID: 2456-07
OAKDALE INVESTORS LP
PO BOX 1095
GREENWOOD, SC 29648-1095

CREDITOR ID: 411127-15
OAKDALE INVESTORS, LP
LEATHERWOOD WALKER TODD & MANN, PC
ATTN SEANN GRAY TZOUVELEKAS, ESQ
PO BOX 87
GREENVILLE SC 29602-0087

CREDITOR ID: 411127-15
OAKDALE INVESTORS, LP
700 MAIN STREET
DUNCAN SC 29334

CREDITOR ID: 2457-07
OAKS SHOPPING CENTER INC
ATTN: TAMERA T PATITUCCI, EXEC VP
181 TIMACUAN BLVD
LAKE MARY FL 32746

CREDITOR ID: 416842-15
OAKS SHOPPING CENTER, INC, THE
C/O SANDEFUR COMPANY
ATTN STANLEY H SANDEFUR/T PATITUCCI
181 TIMACUAN BLVD
LAKE MARY FL 32746

CREDITOR ID: 278933-30
OAKSHIRE MUSHROOM SALES LLC
PO BOX 388
KENNETT SQUARE, PA 19348

CREDITOR ID: 257530-12
OAKWOOD MECHANICAL SYSTEMS INC
213 E BRIDGERS AVE
AUBURNDALE, FL 33823-3514

CREDITOR ID: 1669-07
OAKWOOD VILLAGE ASSOCIATES
C/O ROSEN LAW GROUP, LLC
ATTN MITCHELL S ROSEN, ESQ.
950 E PACES FERRY ROAD, SUITE 3250
ATLANTA GA 30326

CREDITOR ID: 1669-07
OAKWOOD VILLAGE ASSOCIATES
C/O BRONZE CENTERS
1853 E PIEDMONT ROAD, SUITE 300
MARIETTA GA 30066

CREDITOR ID: 257533-12
OASIS STAFFING
ATTN JOANN DELUCA
4400 N CONGRESS AVENUE, SUITE 150
WEST PALM BEACH FL 33407

CREDITOR ID: 392399-55
OATES, THEO
C/O AVERA & AVERA
ATTN LANCE AVERA, ESQ
PO BOX 2519
GAINESVILLE FL 32602-2519

CREDITOR ID: 382943-51
OATH-A HLTH PLAN FOR ALA, THE
TWP PERIMETER PARK S, SUITE 200 W
BIRMINGHAM, AL 35243

CREDITOR ID: 257501-12
OB MACARONI
PO BOX 53
FORT WORTH, TX 76101-0053

CREDITOR ID: 384273-47
OBENOUR ROOFING SHEET METAL & SUPPLY
9301 NE 6TH AVE  STE A101
MIAMI SHORES, FL 33138

CREDITOR ID: 406239-G4
OBJECTWATCH
13359 US HWY 183N, SUITE 406
AUSTIN TX 78759

CREDITOR ID: 406238-G4
OBJECTWATCH
13359 US HWY 183N
SUITE 406 BOX 232
AUSTIN TX 78759

CREDITOR ID: 456070-AB
OBRENE PRATT
37 BIG HORN DR
SOMERSET KY 42503-5140

CREDITOR ID: 411080-15
O'BRIEN KIERNAN INVESTMENT CO ET AL
C/O RAY QUINNEY & NEBEKER
ATTN STEVEN T WATERMAN, ESQ.
36 S STATE ST., STE 1400
PO BOX 45385
SALT LAKE CITY UT 84145-0385

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 1666-07
O'BRIEN KIERNAN INVESTMENT COMPANY
1255 POST STREET, SUITE 950
SAN  FRANCISCO, CA 94109

CREDITOR ID: 389521-54
O'BRIEN, JACQUELINE D
C/O BATES & BROWN, PA
ATTN C VALENTINE BATES, ESQ
1511 NW 6TH STREET
GAINESVILLE, FL 32601

CREDITOR ID: 392440-55
O'BRYAN, ANGELA
C/O HATZELL & GROVES
ATTN C MICHAEL HATZELL, ESQ
704 ONE RIVERFRONT PLAZA
LOUISVILLE KY 40202

CREDITOR ID: 257538-12
OCALA ELECTRIC UTILITY
PO BOX 1330
OCALA, FL 34478-1330

CREDITOR ID: 2458-07
OCALA NORTH SHOPPING CENTER
C/O CHARLES WAYNE PROPERTIES, INC
ATTN LINDA WHEELER, SR PROP MGR
444 SEABREEZE BLVD, STE 1000
DAYTONA BEACH FL 32118

CREDITOR ID: 257540-12
OCALA STAR BANNER
PO BOX 915009
ORLANDO, FL 32891-5009

CREDITOR ID: 257544-12
OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST PA
PO BOX 82730
HAPEVILLE, GA 30354-0730

CREDITOR ID: 257545-12
OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST PA
PO BOX 6068
FORT LAUDERDALE, FL 33310-6068

CREDITOR ID: 381106-47
OCCUPATIONAL HEALTH CENTERS OF GA PC
PO BOX 82730
HAPEVILLE, GA 30354-0730

CREDITOR ID: 380965-47
OCCUPATIONAL SAFETY & HEALTH ADMIN LABOR
US DEPT OF LABOR OFFICE OF THE SOLI
61 FORSYTH STREET SW
ATLANTA, GA 30303

CREDITOR ID: 415976-99
OCEAN 505 ASSOCIATES, LLC. &
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 415976-99
OCEAN 505 ASSOCIATES, LLC. &
C/O SCHNADER, HARRISON, ET AL
ATTN: WILLIAM J MAFFUCCI, ESQ
1600 MARKET STREET, STE 3600
PHILADELPHIA PA 19103

CREDITOR ID: 415976-99
OCEAN 505 ASSOCIATES, LLC. &
GRANDECKS ASSOCIATES, LLC
C/O ECKSTEIN PROPERTIES LLC, AGENT
ATTN SHIMON ECKSTEIN
60 BROAD STREET, SUITE 3503
NEW YORK NY 10004

CREDITOR ID: 397107-67
OCEAN BANK
780 NW 42ND AVENUE, SUITE 600
MIAMI, FL 33126

CREDITOR ID: 397099-67
OCEAN BANK
780 NW 42ND AVENUE, SUITE 600
MIAMI, FL 33126

CREDITOR ID: 397097-67
OCEAN BANK
780 NW 42ND AVENUE, SUITE 600
MIAMI, FL 33126

CREDITOR ID: 257557-99
OCEAN DUKE CORPORATION
NEUFELD, RENNETT & BACH, APC
ATTN TIMOTHY NEUFELD
360 E SECOND STREET, SUITE 703
LOS ANGELES CA 90012

CREDITOR ID: 257557-99
OCEAN DUKE CORPORATION
3450 FUJITA STREET
TORRANCE, CA 90505

CREDITOR ID: 378298-15
OCEAN SPRAY CRANBERRIES, INC
ATTN BEVERLY COSTA, CR MGR
1 OCEAN SPRAY DR
LAKEVILLE MA 02349

CREDITOR ID: 257560-12
OCEAN SPRINGS MEDICAL CENTER
3099 BIENVILLE BLVD
OCEAN SPRINGS, MS 39564

CREDITOR ID: 257562-12
OCEAN SPRINGS RECORD
PO BOX 1650
OCEAN SPRINGS, MS 39566

CREDITOR ID: 1670-07
OCEANWAY PLAZA ASSOC LTD
C/O FLETCHER BRIGHT COMPANY
1827 POWERS FERRY ROAD
ATLANTA, GA 30339

CREDITOR ID: 410526-15
OCEANWAY PLAZA ASSOCS, LTD
C/O MILLER & MARTIN, PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 800
ATLANTA GA 30309-7706

CREDITOR ID: 382635-51
OCEDAR BRANDS, INC.
505 N RAILROAD AVE
NORTHLAKE, IL 60164

CREDITOR ID: 257567-12
OCHO RIOS MIAMI INC
2051 NW 15 AVENUE
MIAMI, FL 33142

CREDITOR ID: 389292-54
OCHOA, GENEVIEVE
215 FAIRCREST DRIVE
ARLINGTON TX 76018

CREDITOR ID: 279454-99
OCM OPPORTUNITIES FUND V LP
C/O OAKTREE CAPITAL MANAGEMENT LLC
ATTN: ALAN S ADLER
333 S GRAND AVE 28TH FLR
LOS ANGELES CA 90071

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 279454-99
OCM OPPORTUNITIES FUND V LP
C/O PAUL WEISS RIFKIND ET AL
ATTN: ALAN W KORNBERG
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019-6064

CREDITOR ID: 318178-42
OCONEE COUNTY TREASURER
COUNTY TREASURER
WALHALLA SC 29691-0429

CREDITOR ID: 257572-12
OCONEE FAMILY MEDICINE CENTER PC
800 W THOMAS ST
MILLEDGEVILLE, GA 31061

CREDITOR ID: 257573-12
OCONEE FAMILY PRACTICE PA
ATTN: SUE KIRBY, OFFICE MGR
12016 N RADIO STATION ROAD
SENECA, SC 29678

CREDITOR ID: 257574-12
OCONEE MEDICAL ASSOCIATES
PO BOX 529
WALHALLA, SC 29691

CREDITOR ID: 257575-12
OCONEE PUBLISHING INC
DAILY JOURNAL/MESSENGER
ATTN KAREN HARTER, OFF MGR
PO BOX 547
SENECA, SC 29679

CREDITOR ID: 423131-BB
O'CONNOR & COMPANY LLC/RETAIL
ATTN MARIBEL ALVA
175 W JACKSON BLVD 4TH FL
CHICAGO IL 60605

CREDITOR ID: 253255-12
O'CONNOR, JOHN P MD
8151 OVERSEAS HWY, SUITE 100
MARATHON, FL 33050

CREDITOR ID: 257576-12
OCS SUPERIOR SERVICE
ATTN H A HILL, PRES
PO BOX 9
DEEP RUN NC 28525

CREDITOR ID: 453631-AB
OCTAVIA DEFAZIO
321 RONALD ST
COCOA FL 32927-4893

CREDITOR ID: 257578-12
OCTS INC
230 DOCTORTOWN RD
JESUP, GA 31545

CREDITOR ID: 410864-15
O'DEA, WILLIAM
10820 LARAMIE STREET
OAK LAWN IL 60453-5108

CREDITOR ID: 241622-12
ODLE, ADRIAN O
202 E 51ST
BROOKLYN, NY 11203

CREDITOR ID: 389159-54
ODOM, CHARLENE
PO BOX 865
WILLISTON, SC 29853-1393

CREDITOR ID: 389159-54
ODOM, CHARLENE
C/O THE LAW OFFICE OF BSE
ATTN BENJAMIN S EICHHOLZ, ESQ.
PO BOX 10244
SAVANNAH GA 31412

CREDITOR ID: 407528-15
ODOM, KEIOSHA
C/O BOGIN MUNNS & MUNNS
ATTN MICHAEL H TRUAX, ESQ
2601 TECHNOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 403867-94
ODOM, TOM F
PO BOX 572
POPLARVILLE MS 39470

CREDITOR ID: 257581-12
ODOM'S TENNESSEE PRIDE SAUSAGE INC
ATTN RONNIE REEVES, CR MGR
PO BOX 1187
MADISON, TN 37115-1187

CREDITOR ID: 257585-12
ODUM TELE COMMUNICATIONS INC
ATTN: JANICE W ODUM, VP
PO BOX 6610
THOMASVILLE, GA 31758

CREDITOR ID: 257586-12
ODYSSEY ENTERPRISES INC
ATTN PAUL ADAMS, CFO
150 NICKERSON STREET, SUITE 300
SEATTLE WA 98109

CREDITOR ID: 257504-12
OES
PO BOX 619002
POMPANO BEACH, FL 33061-9002

CREDITOR ID: 381777-15
OFFICE DEPOT, INC
ATTN MICHAEL INGRAM, BANKR DEPT
8200 E 32ND N
WICHITA KS 67226

CREDITOR ID: 397190-67
OFFICE DEPOT, INC #025
2200 OLD GERMANTOWN ROAD
DELRAY BEACH, FL 33345

CREDITOR ID: 397223-67
OFFICE DEPOT, INC #110
2200 OLD GERMANTOWN ROAD
DELRAY BEACH, FL 33445

CREDITOR ID: 397224-67
OFFICE DEPOT, INC #511
2200 OLD GERMANTOWN ROAD
DELRAY BEACH, FL 33445

CREDITOR ID: 397211-67
OFFICE DEPOT, INC #512
2200 OLD GERMANTOWN ROAD
DELRAY BEACH, FL 33445

CREDITOR ID: 257590-12
OFFICE ENVIRONMENTS & SERVICES
ATTN ZIM BOULOS, PRESIDENT
1524 SAN MARCO BLVD
JACKSONVILLE, FL 32207-2923

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 257591-12<br>OFFICE EQUIPMENT FINANCE SERVICES<br>PO BOX 790448<br>ST LOUIS, MO 63179-0448 | CREDITOR ID: 257594-12<br>OFFICE MAX A BOISE COMPANY<br>PO BOX 101705<br>ATLANTA, GA 30392-1705 | CREDITOR ID: 240611-06<br>OFFICE OF COMMISSIONER OF REVENUE<br>PO BOX 124<br>CHESTERFIELD VA 23832-0124 |
| CREDITOR ID: 397731-62<br>OFFICE OF FINANCE & TREASURY<br>UNCLAIMED PROPERTY UNIT<br>810 1ST STREET NE, ROOM 401<br>WASHINGTON  DC 20004 | CREDITOR ID: 397732-62<br>OFFICE OF FINANCIAL AFFAIRS<br>FERNANDEZ JURCUS STATION<br>P.O. BOX 11855<br>SAN  JUAN  PR 00910-3855 | CREDITOR ID: 240612-06<br>OFFICE OF MOTOR VEHICLES<br>PO BOX 66614<br>BATON ROUGE LA 70896 |
| CREDITOR ID: 397309-69<br>OFFICE OF PUBLIC HEALTH CENTER<br>PREVENTIVE HEALTH<br>325 LOYOLA AVENUE, ROOM 406<br>PO BOX 60630<br>NEW ORLEANS,  LA 70160 | CREDITOR ID: 240614-06<br>OFFICE OF STATE FIRE MARSHALL<br>BOILER INSPECTION SECTION<br>8181 INDEPENDENCE BLVD<br>BATON ROUGE LA 70806 | CREDITOR ID: 240613-06<br>OFFICE OF STATE FIRE MARSHALL<br>7919 INDEPENDENCE BOULEVARD<br>BOILER INSPECTION SECTION<br>BATON ROUGE LA 70806 |
| CREDITOR ID: 421421-ST<br>OFFICE OF STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>4545 LINCOLN BLVD<br>STE 106<br>OKLAHOMA  CITY OK 73105 | CREDITOR ID: 397734-62<br>OFFICE OF STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>P.O. BOX 194963<br>SPRINGFIELD  IL 62794-9496 | CREDITOR ID: 397733-62<br>OFFICE OF STATE TREASURER<br>ONE PLAYERS CLUB DRIVE<br>CHARLESTON  WV 25311 |
| CREDITOR ID: 265208-13<br>OFFICE OF THE ATTORNEY GENERAL<br>EAST HILL STREET<br>3D FLOOR POST OFFICE BUILDING<br>PO BOX N 3007<br>NASSAU<br>BAHAMAS | CREDITOR ID: 265207-13<br>OFFICE OF THE ATTORNEY GENERAL<br>ATTN ALBERTO GONZALES, ESQ<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVENUE NW<br>WASHINGTON DC 20530-0001 | CREDITOR ID: 269382-99<br>OFFICE OF THE ATTORNEY GENERAL, FL<br>ATTN: THE HONORABLE CHARLIE CRIST<br>THE CAPITOL PL-01<br>TALLAHASSEE FL 32399-1050 |
| CREDITOR ID: 269384-13<br>OFFICE OF THE ATTORNEY GENERAL, GA<br>ATTN THE HONORABLE THURBERT E BAKER<br>40 CAPITOL SQUARE SW<br>ATLANTA GA 30334 | CREDITOR ID: 269392-13<br>OFFICE OF THE ATTORNEY GENERAL, IN<br>ATTN THE HONORABLE STEVE CARTER<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 269388-13<br>OFFICE OF THE ATTORNEY GENERAL, KY<br>ATTN THE HONORABLE GREGORY D STUMBO<br>THE CAPTIOL, SUITE 118<br>700 CAPITOL AVENUE<br>FRANKFORT KY 40601-3449 |
| CREDITOR ID: 269385-13<br>OFFICE OF THE ATTORNEY GENERAL, LA<br>ATTN HONORABLE CHARLES C FOTI, JR<br>LIVINGSTON BUILDING<br>1885 NORTH THIRD STREET<br>PO BOX 94005<br>BATON ROUGE LA 70804-9005 | CREDITOR ID: 269386-13<br>OFFICE OF THE ATTORNEY GENERAL, MS<br>ATTN THE HONORABLE JIM HOOD<br>CARROLL GARTIN JUSTICE BUILDING<br>450 HIGH STREET<br>JACKSON MS 39201 | CREDITOR ID: 269383-13<br>OFFICE OF THE ATTORNEY GENERAL, NC<br>ATTN THE HONORABLE ROY COOPER<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 |
| CREDITOR ID: 269381-13<br>OFFICE OF THE ATTORNEY GENERAL, NY<br>ATTN THE HONORABLE ELIOT SPITZER<br>THE CAPITOL<br>ALBANY NY 12224-0341 | CREDITOR ID: 269390-13<br>OFFICE OF THE ATTORNEY GENERAL, OH<br>ATTN THE HONORABLE JIM PETRO<br>STATE OFFICE TOWER<br>30 EAST BROAD STREET, 17TH FLOOR<br>COLUMBUS OH 43215-3428 | CREDITOR ID: 269387-13<br>OFFICE OF THE ATTORNEY GENERAL, SC<br>ATTN THE HONORABLE HENRY MCMASTER<br>REMBERT DENNIS BUILDING<br>1000 ASSEMBLY STREET, ROOM 519<br>COLUMBIA SC 29201 |
| CREDITOR ID: 269391-13<br>OFFICE OF THE ATTORNEY GENERAL, TN<br>ATTN THE HONORABLE PAUL G SUMMERS<br>450 JAMES ROBERTSON PARKWAY<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | CREDITOR ID: 269389-13<br>OFFICE OF THE ATTORNEY GENERAL, VA<br>ATTN THE HONORABLE JUDY JAGDMANN<br>900 EAST MAIN STREET<br>RICHMOND VA 23219 | CREDITOR ID: 397736-62<br>OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>P.O. BOX 11778<br>COLUMBIA  SC 29211-1778 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 397735-62
OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVENUE, SUITE 502
CHEYENNE  WY 82002

CREDITOR ID: 405901-99
OFFICE OF THE US TRUSTEE
ATTN: ELENA L ESCAMILLA
135 WEST CENTRAL BLVD, RM 620
ORLANDO FL 32801

CREDITOR ID: 278797-99
OFFICE OF THE US TRUSTEE - JAX
ATTN: KENNETH C MEEKER, ASST US TR
135 W CENTRAL BLVD, ROOM 620
ORLANDO FL 32801

CREDITOR ID: 257607-12
OGEECHEE RIVER MILLS
4745 REYNOLDS
WARRENTON, GA 30828

CREDITOR ID: 393287-55
OGLETREE, DOROTHY
C/O SPRINGER LAW FIRM
ATTN STEWART SPRINGER, ESQ
PO BOX 11505
BIRMINGHAM AL 35202

CREDITOR ID: 393287-55
OGLETREE, DOROTHY
4 TENTH COURT NORTH
BIRMINGHAM AL 35204

CREDITOR ID: 400334-85
O'HARA, SHARA
C/O CHRISTOPHER WEDDLE, LAW OFFICE
ATTN CHRISTOPHER WEDDLE, ESQ
3701 CANAL STREET, SUITE 123
NEW ORLEANS LA 70119

CREDITOR ID: 410880-15
OHIO CASUALTY COMPANY, THE
C/O MANIER & HEROD, PC
ATTN J MICHAEL FRANKS, ESQ
2200 ONE NASHVILLE PLACE
150 FOURTH AVENUE NORTH
NASHVILLE TN 37219

CREDITOR ID: 405895-99
OHIO CASUALTY INSUR CO, THE
C/O HEDRICK DEWBERRY ET AL
ATTN: JEFFREY C REGAN
50 NORTH LAURA ST, STE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 403545-99
OHIO CASUALTY INSURANCE CO
C/O MANIER & HEROD
ATTN J FRANKS/T PENNINGTON/M COLLI
150 FOURTH AVE N, STE 2200
NASHVILLE TN 37219-2494

CREDITOR ID: 406146-15
OHIO CASUALTY INSURANCE CO, THE
C/O MANIER & HEROD
ATTN J FRANKS/T PENNINGTON, ESQS
150 FOURTH AVE N, SUITE 2200
NASHVILLE TN 37219-2494

CREDITOR ID: 10-02
OHIO DEPARTMENT OF TAXATION
ATTN: WILLIAM W. WILKINS, COMMISNER
30 EAST BROAD STREET, 22ND FLOOR
COLUMBUS OH 43215

CREDITOR ID: 257618-12
OHIO DEPARTMENT OF TAXATION
PO BOX 444
COLUMBUS OH 43216-0444

CREDITOR ID: 240615-06
OHIO DEPT OF LIQUOR CONTROL
6606 TUSSING ROAD
PO BOX 4005
REYNOLDSBURG OH 43068-9005

CREDITOR ID: 241160-11
OHIO DEPT. OF TAXATION
ACCOUNT NO.: 89-034210-80
PO BOX 16561
COLUMBUS, OH 43216-6561

CREDITOR ID: 241159-11
OHIO DEPT. OF TAXATION
ACCOUNT NO.: 59-3264623
PO BOX 16560
COLUMBUS, OH 43216-6561

CREDITOR ID: 457528-31
OHIO EPA DES
ATTN: LINDA FRIEDMAN
1571 PERRY ST
COLUMBUS OH 43201-2670

CREDITOR ID: 383124-51
OHIO MEDICAID
30 EAST BROAD STREET
COLUMBUS, OH 43266-0423

CREDITOR ID: 315883-40
OHIO NATIONAL LIFE INSURANCE CO.
C/O PRESTON MORTGAGE CORP
5215 N O'CONNOR ROAD
SUITE 200
IRVING, TX 75039

CREDITOR ID: 395484-64
OHIO STATE LOTTERY COMMISSION
615 W SUPERIOR AVENUE
CLEVELAND, OH 44113

CREDITOR ID: 257621-12
OIL DRI CORP OF AMERICA
PO BOX  95980
CHICAGO, IL 60694-5980

CREDITOR ID: 403868-94
OJO, PATRICK
3791 NW 78 TH AVE
HOLLYWOOD FL 33024

CREDITOR ID: 257629-12
OKEECHOBEE HOSPITAL DBA
RAULERSON HOSPITAL
PO BOX 1307
OKEECHOBEE, FL 34973

CREDITOR ID: 257630-12
OKEECHOBEE UTILITY AUTHORITY
PO BOX 835
OKEECHOBEE, FL 34973-0835

CREDITOR ID: 391912-55
O'KELLY, NICOLE MICHELLE
C/O PELHAM & ANDREWS
ATTN RANDY VINCENT PELHAM, ESQ
1982 CAPITAL CIRCLE, NE
TALLAHASSEE FL 32308

CREDITOR ID: 452489-T1
OKLAHOMA DEPT OF ENV QUALITY
ATTN: JOHN CULLIN
222 E GRAND AVENUE, SUITE 214
PONCA CITY OK 74601-4316

CREDITOR ID: 383123-51
OKLAHOMA MEDICAID
4545 NORTH LINCOLN BLVD, SUITE 124
OKLAHOMA CITY, OK 73154

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 257635-12
OKLAHOMA TAX COMMISION
FRANCHISE TAX
PO BOX 26930
OKLAHOMA CITY OK 73126-0930

CREDITOR ID: 388794-54
OKPALAEZE, UZOAMAKA
7830 PARRY STREET
NEW ORLEANS, LA 70128

CREDITOR ID: 388794-54
OKPALAEZE, UZOAMAKA
C/O PIUS A OBIOHA & ASSOCIATES, LLC
ATTN PIUS A OBIOHA, ESQ
1550 N BROAD STREET
NEW ORLEANS LA 70119

CREDITOR ID: 318188-42
OKTIBBEHA COUNTY TAX COLLECTOR
101 E. MAIN STREET
STARKVILLE MS 39759

CREDITOR ID: 403869-94
OLAYINKA, ADETAYO O
3373 STERLING LAKE CIRCLE
OVIEDO FL 32765

CREDITOR ID: 1671-RJ
OLD 97, INC
C/O PHILLIPS EDISON & CO, LTD
ATTN R MARK ADDY, MANAGING AGT
11690 GROOMS ROAD
CINCINNATI, OH 45242

CREDITOR ID: 257641-12
OLD DOMINION FREIGHT LINE
PO BOX 60908
CHARLOTTE, NC 28260-0001

CREDITOR ID: 397660-72
OLD DOMINION FREIGHT LINE INC.
500 OLD DOMINION WAY
THOMASVILLE, NC 27360

CREDITOR ID: 257644-12
OLD HICKORY BARBEQUE INC
8761 FAYETTEVILLE HWY
GODWIN, NC 28344-8905

CREDITOR ID: 1672-07
OLD KINGS HIGHWAY ASSOCIATION
HHH MANAGEMENT INC
PO BOX 273760
BOCA RATON, FL 33427-3760

CREDITOR ID: 392468-55
OLDHAM, CAROL
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
1088 FOURTH STREET
GRETNA LA 70053

CREDITOR ID: 257647-12
OLDS PRODUCTS
35006 EAGLE WAY
CHICAGO, IL 60678-1350

CREDITOR ID: 257648-12
OLE MEXICAN FOODS INC
6585 CRESCENT DR
NORCROSS, GA 30071

CREDITOR ID: 391246-55
OLEA, ROBERT
C/O THE COCHRAN FIRM
ATTN DOUGLAS J FEES, ESQ
PO BOX 508
HUNTSVILLE AL 35804

CREDITOR ID: 452484-99
OLEA, ROBERT & SAMANTHA
C/O BENTON & CENTENO LLP
ATTN: L BENTON & C S BALL, ESQS
2019 THIRD AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 457404-AB
OLENE WILSON
3405 GRANBERRY DR
DOTHAN AL 36303-1041

CREDITOR ID: 407429-97
OLFACTORY CORPORATION, THE
ATTN: FRED B BLOCK, PRES
3639 HARBOR BLVD, STE 203
VENTURA CA 93001

CREDITOR ID: 257650-12
OLFACTORY CORPORATION, THE
ATTN: FRED B BLOCK, PRES
PO BOX 2010
OXNARD, CA 93034-2010

CREDITOR ID: 454266-AB
OLGA A GUILLEN
282 NE FLORESTA DR
PORT  ST  LUCIE FL 34983-1250

CREDITOR ID: 454044-AB
OLGA E FUNES
175 RIDGEWOOD DR
DAPHNE AL 36526-7533

CREDITOR ID: 452911-AB
OLGA H BOCK-HERNANDEZ
10106 SW 146TH PL
MIAMI FL 33186-2972

CREDITOR ID: 406185-15
OLIFF, JAY R
4110 OLD TRACE ROAD
PALO ALTO CA 94306-3727

CREDITOR ID: 456169-AB
OLIN C REEVES
454 PARADISE RD
PROSPERITY SC 29127-8037

CREDITOR ID: 393618-55
OLIPHANT, ELSIE
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOVSKI, ESQ
5100 W. KENNEDY BLVD, SUITE 101
TAMPA FL 33609

CREDITOR ID: 390580-55
OLIVA, REGLA
C/O MUSTELL & BORROW
ATTN BRETT L BORROW, ESQ
4100 NE 2ND AVENUE, SUITE 202
MIAMI FL 33137

CREDITOR ID: 452744-AB
OLIVE H BARNETT
9150 ORCHID TREE LN
PEMBROKE  PINES FL 33024-4615

CREDITOR ID: 456046-AB
OLIVER L PONDER
231 OWENS AVE
SPARTANBURG SC 29303-9434

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 405297-95
OLIVER PRODUCTS COMPANY
ATTN LISA SHEFFBUCH CREDIT MGR
445 SIXTH ST
GRAND RAPIDS MI 49504-5298

CREDITOR ID: 381693-47
OLIVER, BETTY
515 FOREST DRIVE
HAVANA FL 32333

CREDITOR ID: 400280-85
OLIVER, CURTIS
C/O JAMES A JOHNSON, PC
ATTN HENDRIK S SNOW, ESQ
21 N FLORIDA STREET
MOBILE AL 36607

CREDITOR ID: 407042-MS
OLIVER, DONALD
1109 THOMWALL STREET
VALDOSTA GA 31602

CREDITOR ID: 393588-55
OLIVER, MERCEDES
C/O LAW OFFICES OF E PASTOR PA
ATTN EMILIO PASTOR, ESQ
201 ALHAMBRA CIRCLE, STE 502
MIAMI FL 33134

CREDITOR ID: 381518-47
OLIVER, MICHAEL
3800 GALT OCEAN DRIVE, APT 604
FT LAUDERDALE, FL 33308

CREDITOR ID: 452552-AB
OLIVIA C ALBRIGHT
1801 DOGWOOD DR
ARLINGTON TX 76012-4510

CREDITOR ID: 452468-99
OLIVIERI, AGNES
C/O KELLEY & FULTON PA
ATTN: CRAIG I KELLEY, ESQ
1665 PALM BEACH LAKES BLVD
THE FORUM, STE 1000
WEST PALM BEACH FL 33401

CREDITOR ID: 392173-55
OLIVIERI, AGNES
C/O LAURI J. GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 403871-94
OLLAR, EDWARD
4765 MANDARIN ST DR N
JACKSONVILLE FL 32257

CREDITOR ID: 257659-12
OLLIE HARRELL'S TIRE SERVICE INC
ATTN: KENNETH HARNELL, PRES
2394 ROSS CLARK CIRCLE
DOTHAN, AL 36301

CREDITOR ID: 385921-54
OLOPADE, VICKI
2856 CORTEZ RD
JACKSONVILLE, FL 32246

CREDITOR ID: 385921-54
OLOPADE, VICKI
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 407043-MS
OLSEN, DEBORAH A
4833 LOFTY PINE CIRCLE E
JACKSONVILLE FL 32210

CREDITOR ID: 397345-15
OLYMEL SEC/LP
ATTN MICHELINE COTE, DIR OF CORP CR
700 CROISETIERE
IBERVILLE QC J2X 4H7
CANADA

CREDITOR ID: 399691-YY
OLYMPIA SUPPLY COMPANY
PO BOX 3490
BURBANK CA 91508

CREDITOR ID: 454173-AB
OMAIDA GONZALEZ
1801 SW 24TH ST
MIAMI FL 33145-3833

CREDITOR ID: 257665-12
OMEGA IMPORTS INC
ATTN EDUARDO PEREIRA, PRES
10375 SW 25 STREET
MIAMI, FL 33165

CREDITOR ID: 257666-12
OMEGA INTERCONTINENTAL INC
7440 SW 50TH TERRACE, SUITE 103
MIAMI, FL 33155

CREDITOR ID: 395518-64
OMI INTERNATIONAL, INC.
6100 TENNYSON PARKWAY
SUITE 150
PLANO, TX 75024

CREDITOR ID: 395469-64
OMI INTERNATIONAL, INC.
300 N COIT ROAD, 12TH FLORIDA
RICHARDSON, TX 75080

CREDITOR ID: 257669-12
OMNI CART SERVICES INC
PO BOX 366
MENTOR, OH 44061

CREDITOR ID: 395699-65
OMNI CART SERVICES, INC.
PO BOX 366
MENTOR, OH 44061

CREDITOR ID: 383120-51
OMNISYS INC
2824 TERRELL ROAD, SUITE 602
GREENVILLE, TX 75403

CREDITOR ID: 257679-12
ON SITE WHEEL ALIGNMENT OF FLORIDA
PO BOX 720477
ATLANTA, GA 30358-2477

CREDITOR ID: 257678-12
ON SITE WHEEL ALIGNMENT OF FLORIDA
PO BOX 720477
ATLANTA GA 30358-2477

CREDITOR ID: 381957-15
ON THE GO HOSIERY, INC
ATTN ANTHONY L SMITH, PRES
4264 WINTERS CHAPEL RD, BLDG B
ATLANTA GA 30360

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 382058-36
ON-COR FROZEN FOODS, LLC
ATTN WILLIAM SHEREOS, CR MGR
627 LANDWEHR RD
NORTHBROOK IL 60062

CREDITOR ID: 257687-12
O'NEAL STEEL, INC
ATTN MARIA SULLIVAN, CR MGR
PO BOX 11508
MOBILE AL 36671

CREDITOR ID: 269649-19
O'NEAL, BETTY
ATTN LEAH SIMMS, ESQ
801 NE 167TH STREET
N MIAMI BEACH FL 33162

CREDITOR ID: 390880-55
ONEAL, GAIL M
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 393221-55
O'NEAL, SANDRA
C/O WINSTON & CLARK, PA
ATTN BRADLEY WINSTON, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

CREDITOR ID: 398917-78
O'NEAL, WILLIAM E
2101 RAY THORINGTON ROAD
PIKE RD, AL 36064

CREDITOR ID: 408411-15
O'NEAL, WILLIE
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 416785-L1
O'NEIL, LOU E
C/O DONALD L MAYEUX, PA
ATTN DONALD L MAYEUX, ESQ
211 N SECOND STREET
PO BOX 1460
EUNICE LA 70535

CREDITOR ID: 2073-07
O'NEILL, BARRY F
C/O ROSEN LAW GROUP, LLC
ATTN MITCHELL S ROSEN, ESQ.
950 E PACES FERRY ROAD, SUITE 3250
ATLANTA GA 30326

CREDITOR ID: 2073-07
O'NEILL, BARRY F
C/O COLUMBIA PROPERTIES, INC
ATTN JOAN LAWSON
BUILDING 1478, SUITE 200
1355 TERRELL MILL ROAD
MARIETTA GA 30067

CREDITOR ID: 455751-AB
ONETA J NICHOLS
PO BOX 461
CLAYTON NC 27528-0461

CREDITOR ID: 403872-94
ONORI, ENDURANCE
4103 DAKOTA PLACE
PALM BEACH GARDENS FL 33418

CREDITOR ID: 400440-15
ONSLOW CONTAINER SERVICE, INC
ATTN H A HILL, PRES
PO BOX 9
DEEP RUN NC 28525

CREDITOR ID: 257690-12
ONSLOW COUNTY TAX COLLECOTR
PO BOX 580428
PROPERTY TAX
CHARLOTTE, NC 28258-0428

CREDITOR ID: 240617-06
ONSLOW COUNTY TAX COLLECTOR
39 TALLMAN ST
JACKSONVILLE NC 28540

CREDITOR ID: 318190-42
ONSLOW COUNTY TAX COLLECTOR
PO BOX 580428
CHARLOTTE NC 28258-0428

CREDITOR ID: 257696-12
ONYX WASTE SERVICES
8416 INNOVATION WAY
CHICAGO, IL 69682

CREDITOR ID: 257695-12
ONYX WASTE SERVICES
8205 INNOVATION WAY
CHICAGO, IL 60682

CREDITOR ID: 257694-12
ONYX WASTE SERVICES
ATTN KRISTIN GRIFFITH, CREDIT/COLL
8187 INNOVATION WAY
CHICAGO, IL 60682-0081

CREDITOR ID: 257701-12
OPA GRAPHICS INC
ATTN PETER BARR, VP
PO BOX 50398
NEW ORLEANS, LA 70150

CREDITOR ID: 382634-51
OPASINSKI, JOHN
1551 SOUTH 1ST STREET, APT 202
JACKSONVILLE BEACH, FL 32250

CREDITOR ID: 382354-51
OPASINSKI, JOHN
1551 SOUTH 1ST STREET, SUITE 202
JACKSONVILLE BEACH, FL 32250

CREDITOR ID: 395700-65
OPELOUSAS SWEEPERS
PO BOX 803
OPELOUSAS, LA 70571

CREDITOR ID: 257706-12
OPELOUSAS SWEEPING SERVICE
PO BOX 803
OPELOUSAS, LA 70571

CREDITOR ID: 382939-51
OPEN PHARMACY NETWORK, THE
369 BILL MITCHELL ROAD
SALT LAKE CITY, UT 84111

CREDITOR ID: 407498-93
OPIS ENERGY GROUP
ATTN SUSANNA GILL, COLL ANALYST
11300 ROCKVILLE PIKE, # 1100
ROCKVILLE MD 20852

CREDITOR ID: 257715-12
OPP NEWS
PO BOX 870
OPP, AL 36467-0870

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 452248-S1
OPPENHEIME
ATTN: JOE CALDER
125 BROAD STREET
15TH FLOOR
NEW YORK NY 10004

CREDITOR ID: 417243-BB
OPPENHEIMER & CO., INC.
ATTN: JOE CALDER
125 BROAD STREET, 15TH FL
NEW YORK NY 10004

CREDITOR ID: 383119-51
OPUS HEALTH PLAN
1324-106 MOTOR PARKWAY
HAUPPAUGE, NY 11788

CREDITOR ID: 452535-AB
ORA M ADKINSON
7130 BRONWOOD HIGHWAY
BRONWOOD GA 39826

CREDITOR ID: 382633-51
ORACLE
PO BOX 71028
CHICAGO, IL 60694-1028

CREDITOR ID: 257721-12
ORACLE PACKAGING INC
ATTN: RANDY SCHMITZ, VP & CFO
DEPT 2155
TULSA, OK 74182

CREDITOR ID: 407447-15
ORACLE USA, INC FKA
C/O PACHULSKI STANG ZIEHL ET AL
ATTN HENRY C KEVANE, ESQ
150 CALIFORNIA STREET, 15TH FLOOR
SAN FRANCISCO CA 94111-4500
USA

CREDITOR ID: 407447-15
ORACLE USA, INC FKA
PEOPLESOFT USA INC
ATTN JOHN WADSWORTH, ESQ
500 ORACLE PARKWAY
REDWOOD SHORES CA 94065

CREDITOR ID: 405305-95
ORALABS INC
ATTN DEAN GRAVES, CONTROLLER
18685 E PLAZA DR
PARKER COQ 80134-9061

CREDITOR ID: 381078-47
ORALOOSA PUBLISHING INC
NEWS BULLETIN NEWS EXTRA
ATTN: CAROLYN BARNES
6629 ELVA STREET
MILTON, FL 32570

CREDITOR ID: 257732-12
ORANGE GLO CORPORATION
8200 E MAPLEWOOD AVE
DALLAS, TX 75397

CREDITOR ID: 1673-07
ORANGE GROVE SHOPPING CENTER
EDWARDS CAPITAL MGMT
6055 PRIMACY PKWY
MEMPHIS, TN 38119-3661

CREDITOR ID: 397095-67
ORANGE LAKE COUNTRY CLUB
8505 W IRLO BRONSON MEMORIAL HWY
KISSIMMEE, FL 34747

CREDITOR ID: 381414-47
ORANGE PARK HIGH SCHOOL
2300 KINGSLEY AVE
ORANGE PARK, FL 32073

CREDITOR ID: 257738-12
ORANGEBURG PUBLIC UTILITY DEPT
C/O ROBINSON MCFADDEN & MOORE, PC
ATTN ANNEMARIE B MATHEWS, ESQ
1901 MAIN STREET, SUITE 1200
PO BOX 944
COLUMBIA SC 29202

CREDITOR ID: 257738-12
ORANGEBURG PUBLIC UTILITY DEPT
ATTN MICHAEL G SELLS, DIRECTOR
PO BOX 1057
ORANGEBURG, SC 29116-1057

CREDITOR ID: 453169-AB
ORAZIO I CAMPAGNA
2225 CAMPAGNA DR
CHALMETTE LA 70043-5716

CREDITOR ID: 257740-12
ORBIS PLASTIC MOLDING INC
BOX 78689
MILWAUKEE, WI 53278-0689

CREDITOR ID: 257744-12
ORECK EDMAR CORP
ATTN JOYCE CHRISTIANSEN
100 ARMSTRONG RD
PLYMOUTH MA 02360

CREDITOR ID: 257745-12
OREGON FRUIT PRODUCTS CO
PO BOX 5283
SALEM, OR 97304-0283

CREDITOR ID: 240618-06
OREN L BRADY III COUNTY TREASURER
P O BOX 5807
SPARTANBURG SC 29304

CREDITOR ID: 455370-AB
ORESTES MATOS
19801 SW 110TH CT
MIAMI FL 33157-8431

CREDITOR ID: 257749-12
ORGANIC MATTERS INC
PO BOX 570
BARTOW FL 33831-0570

CREDITOR ID: 257750-12
ORGANIC USA
8130 NW 56TH STREET
MIAMI, FL 33166

CREDITOR ID: 257751-12
ORGANIZED KASHRUS LAB
391 TROY AVE
BROOKLYN, NY 11213

CREDITOR ID: 262864-12
ORIGINAL BAGEL COMPANY, THE
2 FAIRFIELD CRESCENT
WEST CALDWELL, NJ 07006

CREDITOR ID: 1674-07
ORIX CAPITAL MARKETS LLC
ATTN: JOHN LLOYD
1717 MAIN ST., 12TH FL
DALLAS, TX 75201

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 411133-15
ORIX CAPITAL MKTS, SERIES 1997-CF2
HOLDERS OF DLJ COMMERCIAL MORT CORP
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411157-15
ORIX CAPITAL MKTS, SERIES 1997-MC1
HOLDERS OF MORTGAGE CAPITAL FUNDING
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411152-15
ORIX CAPITAL MKTS, SERIES 1998-C1
HOLDERS OF BEAR STEARNS COMMERCIAL
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411151-15
ORIX CAPITAL MKTS, SERIES 1998-C1
HLDRS OF CREDIT SUISSE FIRST BOSTON
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE  MD 21201

CREDITOR ID: 411180-15
ORIX CAPITAL MKTS, SERIES 1998-C2
HOLDERS OF FIRST UNION-LEHMAN ET AL
C/O VENABLE LLP
ATTN G A CROSS & H D FOLLEY, ESQS
TWO HOPKINS PLAZA, SUITE 1800
BALTIMORE MD 21201

CREDITOR ID: 411141-15
ORIX CAPITAL MKTS, SERIES 1998-CF2
HOLDERS OF DLJ COMMERCIAL MORTGAGE
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411142-15
ORIX CAPITAL MKTS, SERIES 1999-1
HOLDERS OF NATIONSLINK FUNDING CORP
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411143-15
ORIX CAPITAL MKTS, SERIES 1999-2
HOLDERS OF NATIONSLINK FUNDING CORP
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411148-15
ORIX CAPITAL MKTS, SERIES 2000-C1
HOLDERS OF DUETSCHE MORTGAGE
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411137-15
ORIX CAPITAL MKTS, SERIES 2000-C4
HOLDERS OF LB-UBS COMMERCIAL MORT
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411134-15
ORIX CAPITAL MKTS, SERIES 2002-IQ2
HOLDERS OF MORGAN STANLEY DEAN
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 1675-07
ORIX REAL ESTATE CAPITAL MARKET
1717 MAIN ST 12TH FL
DALLAS, TX 75201

CREDITOR ID: 382854-51
ORKIN EXTERMINATING, INC.
6151 PHILLIPS HWY
JACKSONVILLE, FL 32216

CREDITOR ID: 416278-15
ORLANDO 99-FL LLC
C/O BROAD & CASSEL
ATTN ROY S KOBERT, ESQ
PO BOX 4961
ORLANDO FL 32802-4961

CREDITOR ID: 257762-12
ORLANDO AUTO UPHOLSTERY INC
ATTN SANDRA S FOX, PRES
1311 NORTH ORANGE AVE
ORLANDO, FL 32804

CREDITOR ID: 452995-AB
ORLANDO BRAVO
PO BOX 548
ARCHER FL 32618-0548

CREDITOR ID: 453492-AB
ORLANDO CRISTO
6300 W 22ND CT APT 203
HIALEAH FL 33016-8942

CREDITOR ID: 2460-RJ
ORLANDO MARKETPLACE LIMITED PA
PO BOX 862085
ORLANDO, FL 32886-2085

CREDITOR ID: 416963-15
ORLANDO ORTHOPEDIC CENTER
ATTN KAREN URSULICH-BENIFAZ
100 WEST GORE STREET, SUITE 500
ORLANDO FL 32806

CREDITOR ID: 408390-97
ORLANDO PROVISIONS LLC
GATOR FINER FOODS INC
ATTN: FRANK ELEFANTI
7810 KINGSPOINT PKWY
ORLANDO FL 32819

CREDITOR ID: 384274-47
ORLANDO SENTINEL
633 N ORANGE AVENUE MP63
ORLANDO, FL 32801

CREDITOR ID: 382622-51
ORLANDO SENTINEL
PO BOX 2833
ORLANDO, FL 32802

CREDITOR ID: 257772-12
ORLANDO SENTINEL
633 N ORANGE AVE MP 63
ORLANDO, FL 32801

CREDITOR ID: 257770-12
ORLANDO SENTINEL
633 N ORANGE AVENUE MP63
ORLANDO, FL 32801

CREDITOR ID: 257774-12
ORLANDO TIMES
PO BOX 555339
ORLANDO, FL 32855

CREDITOR ID: 257777-12
ORLANDO WASTE PAPER CO
PO BOX 547874
ORLANDO, FL 32854-7874

CREDITOR ID: 257780-12
OROWEAT FOODS COMPANY
PO BOX 841373
DALLAS, TX 75284-1373

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 385359-54
ORTEGA, CESAR
15330 HARLING LANE
HOMESTEAD, FL 33033

CREDITOR ID: 385359-54
ORTEGA, CESAR
C/O LAW OFFICES OF JAMES BECKHAM
ATTN JAMES BECKHAM, ESQ
633 NORTH KROME AVENUE
HOMESTEAD FL 33030

CREDITOR ID: 410709-15
ORTIZ, AISLINN (MINOR)
C/O DAVID W LANGLEY PC
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, STE 204
PLANTATION FL 33324

CREDITOR ID: 390168-54
ORTIZ, HELLEN
9966 BURL WAY
ORLANDO, FL 32817

CREDITOR ID: 390168-54
ORTIZ, HELLEN
C/O PAOLO LONGO JR PA LAW OFFICES
ATTN PAOLO LONGO JR, ESQ
711 SEMINOLE AVENUE
ORLANDO FL 32804

CREDITOR ID: 416930-15
ORTIZ, NOEL MELENDEZ
C/O RICHARD TROUTMAN PA
ATTN STEPHEN H MCNEILL, ESQ
1101 N KENTUCKY AVENUE
WINTER PARK FL 32789

CREDITOR ID: 416930-15
ORTIZ, NOEL MELENDEZ
141 EAST PINE STREET, APT 1306
ORLANDO FL 32801

CREDITOR ID: 457508-AB
ORVILLE G ZUGG JR
18886 EVANS RD
FAYETTEVILLE OH 45118-9450

CREDITOR ID: 457215-AB
ORVILLE S WEAKLEY
138 LESLIE CLARK RD
NEW  HAVEN KY 40051-6141

CREDITOR ID: 407046-MS
OSBORNE, GARY W
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407046-MS
OSBORNE, GARY W
17709 CRYSTAL COVE PLACE
LUTZ FL 33548

CREDITOR ID: 453480-AB
OSCAR A CRAWFORD
2743 NATTIE CT
ORLANDO FL 32826-3843

CREDITOR ID: 257785-12
OSCAR CARLSTEDTS WHOLESALE FLORIST
ATTN RALPH PENDO
1001 WEST GARDEN STREET
PENSACOLA, FL 32501

CREDITOR ID: 453465-AB
OSCAR COX III
5314 SMITH RYALS RD
PLANT  CITY FL 33567-3752

CREDITOR ID: 453733-AB
OSCAR DUARTE
APT 2
3180 SW 14TH ST
MIAMI FL 33145-1097

CREDITOR ID: 257787-12
OSCAR G CARLSTEDT CO
ATTN WILLIAM C BELDEN, PRESIDENT
2252 DENNIS STREET
PO BOX 2338
JACKSONVILLE, FL 32203

CREDITOR ID: 452430-T1
OSCEOLA COUNTY RECORDING DIVISION
BEAUMONT GOVERNMENT COMPLEX
350 N BEAUMONT AVENUE
KISSIMMEE FL 34741

CREDITOR ID: 257790-12
OSCEOLA COUNTY TAX COLLECTOR
PO BOX 422105
PROPERTY TAX
KISSIMMEE FL 34742-2105

CREDITOR ID: 1809-07
OSCHIN, SAMUEL, TRUSTEE
M OSCHIN TRUST/HELEN OSCHIN WILL
ATTN PATRICIA WHITELY
400 SOUTH HOPE STREET
SUITE 400
LOS ANGELES, CA 90071-2806

CREDITOR ID: 410445-99
OSCHIN, SAMUEL, TRUSTEE
C/O SULMEYERKUPETZ, PC
ATTN DAVID S KUPETZ, ESQ.
333 SOUTH HOPE STREET, 35TH FLOOR
LOS ANGELES CA 90071

CREDITOR ID: 410445-99
OSCHIN, SAMUEL, TRUSTEE
BARBARA OSCHIN PRIMICERIO TRUST
ATTN PATRICIA WHITELEY
400 SOUTH HOPE STREET, SUITE 400
LOS ANGELES CA 90071-2806

CREDITOR ID: 1808-07
OSCHIN, SAMUEL, TRUSTEE
BARBARA OSCHIN PRIMICERIO TRUST
ATTN PATRICIA WHITELEY
400 SOUTH HOPE STREET, SUITE 400
LOS ANGELES, CA 90071-2806

CREDITOR ID: 1808-07
OSCHIN, SAMUEL, TRUSTEE
C/O SULMEYERKUPETZ, PC
ATTN DAVID S KUPETZ, ESQ.
333 SOUTH HOPE STREET, 35TH FLOOR
LOS ANGELES CA 90071

CREDITOR ID: 381096-47
OSHA SECURITY INC
3951 SNAPFINGER PKWY, SUITE 425
DECATUR, GA 30035

CREDITOR ID: 56174-05
OSLANDER, HELEN L
7119 STATE RD 33
CLERMONT FL 34711

CREDITOR ID: 410390-15
OSORIO, JUANITA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 WEST KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 257799-12
OSTEEN PUBLISHING CO INC
ATTN ANGELA GORDY
PO BOX 1677
SUMTER, SC 29151

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 394057-61
OSTENDORF TATE BARNETT & WELLS, LLP
ATTN KAREN HATTIER, OPERATIONS MGR
PO BOX 50080
NEW ORLEANS, LA 70150

CREDITOR ID: 452214-15
OTERO, SUSET M
C/O PEDRO J FUENTES-CID, ESQ
2650 BISCAYNE BLVD
MIAMI FL 33137

CREDITOR ID: 454000-AB
OTHNIEL L FRANCIUS
7851 NE 10TH AVE APT 18
MIAMI FL 33138-4748

CREDITOR ID: 455202-AB
OTILIA LOUIS
1636 NW 7TH TER
FORT  LAUDERDALE FL 33311-5534

CREDITOR ID: 382059-36
OTIS SPUNKMEYER INC
ATTN TED COMITO/ KATHY SOLIZ
14490 CATALINA ST
SAN LEANDRO CA 94577

CREDITOR ID: 257806-12
OTIS SPUNKMEYER INC
ATTN KATHY SOLIZ
7090 COLLECTION DR
CHICAGO, IL 60693

CREDITOR ID: 411301-15
OTTE, ROSEMARY
C/O VIRLYN B MOORE, III, ESQ
4109 SOUTH TAMIAMI TRAIL
VENICE FL 34293

CREDITOR ID: 456290-AB
OTTO RODRIGUEZ
839 EVANGELINE AVE
ORLANDO FL 32809-6422

CREDITOR ID: 382574-51
OTTOLINO, ALFRED J.
27 HORSHOE DRIVE
HILLSBORO, NJ 08844

CREDITOR ID: 407047-MS
OUJESKY, J B
C/O J RAY OUJESKY, PC
ATTN RAY OUJESKY, ESQ.
9284 HUNTINGTON SQUARE, SUITE 100
NORTH RICHLAND HILLS TX 76180

CREDITOR ID: 407047-MS
OUJESKY, J B
324 MAYFAIR DRIVE
HURST TX 76053

CREDITOR ID: 382573-51
OUTLOOKSOFT
NORTH TOWER
100 PROSPECT STREET
STAMFORD, CT 06901

CREDITOR ID: 257833-12
OVERHEAD DOOR
PO BOX 58493
RALEIGH, NC 27658-8493

CREDITOR ID: 257838-12
OVERHEAD DOOR CO OF GREENSBORO
ATTN CHRISTINA R GARNET, CORP SEC
PO BOX 16824
GREENSBORO, NC 27416-0824

CREDITOR ID: 406024-15
OVERHEAD DOOR CO OF GREENVILLE INC
ATTN RONALD L NIX, PRESIDENT
PO BOX 6225
GREENVILLE SC 29606

CREDITOR ID: 257844-12
OVERHEAD DOOR COMPANY
PO BOX 890289
CHARLOTTE, NC 28289-0289

CREDITOR ID: 257843-12
OVERHEAD DOOR COMPANY
DEPARTMENT 815
PO BOX 1276
CHARLOTTE, NC 28201-1276

CREDITOR ID: 407048-MS
OVERSTREET, MICHAEL S
1102 MEADOWCREST DRIVE
VALRICO FL 33594

CREDITOR ID: 257856-12
OVIEDO VOICE
950 N CENTRAL AVE # 6
OVIEDO, FL 32765-7409

CREDITOR ID: 381399-47
OWENS & PRIDGEN INC
PO BOX 1058
BRUNSWICK, GA 31521

CREDITOR ID: 376481-44
OWENS COUNTRY SAUSAGE
ATTN BEVERLY REYNOLDS, ACCTS MGR
PO BOX 915187
DALLAS, TX 75391-5187

CREDITOR ID: 405316-95
OWENS COUNTRY SAUSAGE INC
ATTN BEVERLY REYNOLDS, ACCTS MGR
PO BOX 830249
RICHARDSON TX 75083

CREDITOR ID: 407529-15
OWENS, BETTY S
594 JAMES ST
LILBURN GA 30047

CREDITOR ID: 420679-ST
OWENS, LOIS P
1002 SOUND SHORE DR
EDENTON NC 27932

CREDITOR ID: 407050-MS
OWENS, RODERICK
594 JAMES STREET
LILBURN GA 30047

CREDITOR ID: 407051-MS
OWENS, TONY LEE
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407051-MS
OWENS, TONY LEE
200 CHERRY LAUREL
CLAYTON NC 27527

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 56431-05
OWENS-BATES, TRISHA L
3470 NW 6TH COURT
FORT LAUDERDALE FL 33311

CREDITOR ID: 376483-44
OWENSBORO MESSENGER INQUIRER
ATTN RUTH SEHON
PO BOX 1480
OWENSBORO, KY 42302-1480

CREDITOR ID: 257860-12
OWENSBORO MUNICIPAL
PO BOX 806
OWENSBORO, KY 42302-0806

CREDITOR ID: 382308-51
OWENS-ILLINOIS PRESCRIPTION PRODS, INC
1 SEA GATE
TOLEDO, OH 43666

CREDITOR ID: 423152-15
OXFORD BUILDING COMPANY LLC
C/O DYKEMA GOSSETT, PLLC
ATTN GINA M CAPUA, ESQ
39577 WOODWORD AVE, SUITE 300
BLOOMFIELD HILLS MI 48304

CREDITOR ID: 262865-12
OXFORD EAGLE, THE
PO BOX 866
OXFORD, MS 38655

CREDITOR ID: 398925-78
OXFORD, MARIE L
11016 LOUIS DRIVE
HUNTSVILLE, AL 35803

CREDITOR ID: 407053-MS
OXLEY, RANDY
1117 WILDERNESS TRAIL
CROWLEY TX 76036

CREDITOR ID: 407615-15
OXO INTERNATIONAL LTD
ATTN TRACY SCHEVERMAN, CONTROLLER
75 NINTH AVENUE, 5TH FLOOR
NEW YORK NY 10011

CREDITOR ID: 257863-12
OXYGEN SERVICE COMPANY
ATTN JUDY HASKINS
PO BOX 3489
MACON, GA 31205

CREDITOR ID: 410727-15
OZARK PLACE PARTNERSHIP
C/O KAREM & KAREM
ATTN JOHN W HARRISON JR, ESQ
2100 GARDINER LANE, SUITE 103-B
LOUISVILLE KY 40205

CREDITOR ID: 410727-15
OZARK PLACE PARTNERSHIP
C/O HOGAN DEVELOPMENT CO
420 W LIBERTY STREET
LOUISVILLE KY 40202

CREDITOR ID: 257865-12
OZARK UTILITIES BOARD
ATTN BRAD S POWERS, OFF MGR
PO BOX 1125
OZARK, AL 36361-1125

CREDITOR ID: 453352-AB
OZELLA COBB
PO BOX 216
CUSSETA GA 31805-0216

CREDITOR ID: 390986-55
OZERI, GAIL
C/O MCFARLANE & DOLAN
ATTN WILLIAM J MCFARLANE III, ESQ
PO BOX 9719
CORAL SPRINGS FL 33075

CREDITOR ID: 257868-12
P&G COMMUNICATIONS INC
ATTN GERALD ROACH
683 SW SEA HOLLY TERRACE
PORT SAINT LUCIE FL 34984

CREDITOR ID: 257871-12
P&M WELDING SUPPLY
ATTN MARCOS MAU, PRESIDENT
7114 NW 72ND AVE
MIAMI, FL 33166

CREDITOR ID: 383117-51
PA M'CARE CARD/FIRST HEALTH
4300 COX ROAD
GLEN ALLEN, VA 23060

CREDITOR ID: 392317-55
PAAR, PAT
C/O DEVLIN CITTADINO & SHAW, PC
ATTN JOHN C DEVLIN, ESQ
3131 PRINCETON PIKE
TRENTON NJ 08648

CREDITOR ID: 392317-55
PAAR, PAT
1708 KINGS LAKE BOULEVARD
NAPLES FL 34112

CREDITOR ID: 456309-AB
PABLO ROGET
853 MARQUIS CT
KISSIMMEE FL 34759-3827

CREDITOR ID: 56456-05
PABON, DANIELLE M
PO BOX 770294
OCALA FL 34477-0294

CREDITOR ID: 384277-47
PAC MARKETING INTERNATIONAL LLC
P O BOX 1323
YAKIMA, WA 98902

CREDITOR ID: 257883-12
PACE RUNNERS INC
147 CORPORATE WAY
PELHAM, AL 35124

CREDITOR ID: 257884-12
PACE WATER SYSTEM
PO BOX 2407
PACE, FL 32571

CREDITOR ID: 403481-15
PACER GLOBAL LOGISTICS
ATTN GREG JANSEN, CR MGR
6805 PERIMETER DRIVE
DUBLIN OH 43016

CREDITOR ID: 392433-55
PACHECO, ADOLFO
C/O SIRKIN & CUELLO
ATTN ALEX CUELLO, ESQ
8603 SOUTH DIXIE HIGHWAY, SUITE 412
MIAMI FL 33143

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 399420-99
PACHULSKI STANG ZIEHL ET AL
ATTN: ROBERT FEINSTEIN
780 THIRD AVE, 36TH FL
NEW YORK NY 10017

CREDITOR ID: 410689-15
PACIERA, VINCENT ET AL DBA
PARK PLAZA SHOPPING CTR LLC
ATTN KIRTH M PACIERA, OWNER/MEMBER
PO BOX 24087
NEW ORLEANS LA 70184

CREDITOR ID: 257888-12
PACIFIC COAST PRODUCERS
ATTN: MARK WAHLMAN, CFO
PO BOX 1067, FILE #98783
CHARLOTTE, NC 28201-1067

CREDITOR ID: 257889-12
PACIFIC CORNETTA
25999 SW CANYON CREEK ROAD, SUITE C
WILSONVILLE, OR 97070

CREDITOR ID: 257894-12
PACIFIC SALES COMPANY
PO BOX 9869
FRESNO, CA 93794-9869

CREDITOR ID: 257895-12
PACIFIC WORLD CORPORATION
ATTN JAY LIVINGSTON, CFO
25791 COMMERCENTRE DRIVE
LAKE FOREST CA 92630

CREDITOR ID: 383116-51
PACIFICARE
221 N. CHARLES LINDBERGH DRIVE
SALT LAKE CITY, UT 84116

CREDITOR ID: 383112-51
PACIFICARE OF FLA
10833 VALLEY VIEW DRIVE
CYPRESS, CA 90630

CREDITOR ID: 257899-12
PACKAGE SUPPLY & EQUIP CO INC
ATTN JOYCE HARBER, CREDIT MGR
PO BOX 19021
GREENVILLE, SC 29602

CREDITOR ID: 279257-35
PACTIV CORPORATION
ATTN STAN GALINGER/S J MARTIN
1900 W FIELD COURT
LAKE FOREST IL 60045

CREDITOR ID: 407054-MS
PADGETT, RUEL D
19511 N TRENT JONES DR
BATON ROUGE LA 70810

CREDITOR ID: 411212-15
PADICH, RAYMOND
1 MORNING GLORY DRIVE
LAKE GROVE NY 11755-1845

CREDITOR ID: 391918-55
PADILLA, CATALINA
C/O BOGIN, MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 392747-55
PADILLA, MARIA
C/O MARCO A QUESADA PA
ATTN MARCO A QUESADA, ESQ
46 NE 6TH STREET
MIAMI FL 33132

CREDITOR ID: 390636-55
PADRON, DAISY
C/O PAUL BERSACH, PA
ATTN PAUL BERSACH, ESQ
5040 NW 7TH STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 391008-55
PAEZ, VIVIAN
C/O JEFF D VASTOLA, PA
ATTN JEFF VASTOLA OR J SCHULZ, ESQS
ONE CLEARLAKE CENTRE, STE 1404
250 AUSTRALIAN AVE S
WEST PALM BEACH FL 33401

CREDITOR ID: 391948-55
PAGAN, ELIZABETH
505 JENNINGS AVENUE
GREENACRES FL 33463

CREDITOR ID: 187805-09
PAGAN, REBECCA L
C/O THE ALLEN FIRM, PA
ATTN FRANK T ALLEN, ESQ
605 E ROBINSON STREET, SUITE 130
ORLANDO FL 32801

CREDITOR ID: 187805-09
PAGAN, REBECCA L
2222 HANNAH LANE
ORLANDO FL 32826

CREDITOR ID: 382183-51
PAGAS MAILING SERVICES
8312 MORGANS WAY
RALEIGH, NC 27813

CREDITOR ID: 257919-12
PAGAS MAILING SERVICES
ATTN LUCY TAYLOR, CONTROLLER
1801 ANACONDA ROAD
TARBORO, NC 27886

CREDITOR ID: 257920-12
PAGE INTERNATIONAL
PO BOX 10012
SAVANNAH, GA 31412

CREDITOR ID: 383111-51
PAID PRESCRIPTIONS
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

CREDITOR ID: 454113-AB
PAIGE GIBBY
484 BROWN RD
YORK SC 29745-5312

CREDITOR ID: 407055-MS
PAIT, ROBERT F
521 SLOPING HILL LANE
FUQUAY VARINA NC 27526

CREDITOR ID: 2461-07
PAJ
893 FOX CREEK LANE
CINCINNATI, OH 45233

CREDITOR ID: 393177-55
PAKOLA, JOSEPH G
4836 SW 115 ST
OCALA FL 34476

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                               **CASE:   05-03817-3F1**

CREDITOR ID: 392905-55
PALADINO, PHYLLIS
C/O DAVID J ACHER, PA
ATTN DAVID J ACHER, ESQ
401 E LAS OLAS BLVD, SUITE 1400
FORT LAUDERDALE FL 33301

CREDITOR ID: 257925-12
PALATKA DAILY NEWS
PO BOX 777
PALATKA, FL 32178-0777

CREDITOR ID: 257926-12
PALATKA GAS AUTHORITY
PO BOX 978
PALATKA, FL 32178-0978

CREDITOR ID: 1678-07
PALISADES INVESTORS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 257929-12
PALISADES INVESTORS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 1678-07
PALISADES INVESTORS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 257929-12
PALISADES INVESTORS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 257930-12
PALLET CONSULTANTS
ATTN CARLA GRUENER, CFO
PO BOX 1692
POMPANO BEACH, FL 33061

CREDITOR ID: 1679-07
PALM AIRE MARKETPLACE
3333 NEW HYDE PARK RD
PO BOX 5020
NEW  HYDE  PARK, NY 11042-0020

CREDITOR ID: 410842-15
PALM AIRE MARKETPLACE, LLC
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 257934-12
PALM BAY UTILITIES
120 MALABAR RD SE
PALM BAY, FL 32907-3009

CREDITOR ID: 1680-07
PALM BAY WEST
C/O EDENS & AVANT
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 1681-07
PALM BEACH 2000 INC
C/O DACAR MANAGEMENT LLC
336 E DANIA BEACH BLVD
DANIA, FL 33004-0992

CREDITOR ID: 240619-06
PALM BEACH COUNTY
TAX COLLECTOR
301 N OLIVE AVENUE 3RD FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 240620-06
PALM BEACH COUNTY BRD OF CNTY COMM
3323 BELVEDERE ROAD
BUILDING 502
WEST PALM BEACH FL 33406

CREDITOR ID: 240621-06
PALM BEACH COUNTY SHERIFF'S
OFFICE
3228 GUN CLUB ROAD
WEST PALM BEACH FL 33406

CREDITOR ID: 240622-06
PALM BEACH COUNTY SHERIFFS OFFICE
PO BOX 24681
BURGLAR ALARM /ACCT UNIT
WEST PALM BEACH FL 33416

CREDITOR ID: 318237-42
PALM BEACH COUNTY TAX COLLECTOR
PO BOX 3353
WEST PALM BEACH FL 33402-3353

CREDITOR ID: 382185-51
PALM BEACH POST
2751 SOUTH DIXIE HWY
WEST PALM BEACH, FL 33416

CREDITOR ID: 262866-12
PALM BEACH POST, THE
ATTN SUZAN MELDONIAN, CR MGR
PO BOX 24700
WEST PALM BEACH, FL 33416-4700

CREDITOR ID: 1682-07
PALM COAST CORNERS ASSOC LP
C/O UNITED CORNERS INC
525 PHARR ROAD
ATLANTA, GA 30305

CREDITOR ID: 257948-12
PALM COAST CORNERS ASSOC LP
C/O UNITED CORNERS INC
ATTN DANIEL WHITE, ASST CONTROLLER
525 PHARR ROAD
ATLANTA, GA 30305

CREDITOR ID: 257947-12
PALM COAST CORNERS ASSOC LP
ATTN DANIEL WHITE, ASST CONTROLLER
525 PHARR RD NE
ATLANTA, GA 30305

CREDITOR ID: 315885-40
PALM LAKES LLC MEADOWTHROPE MA
C/O COLEMAN GROUP
2285 EXECUTIVE DRIVE
LEXINGTON, KY 40505

CREDITOR ID: 411147-15
PALM SPRINGS MILE ASSOCS, LTD
C/O KELLEY DRYE & WARREN, LLP
ATTN: JAMES S. CARR, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 411147-15
PALM SPRINGS MILE ASSOCS, LTD
ATTN DIANA MARRONE
419 W 49TH STREET, SUITE 300
HIALEAH FL 33012

CREDITOR ID: 1683-07
PALM TRAILS PLAZA
C/O REGANCY CENTERS LP
PO BOX 532937
ATLANTA, GA 30353-2937

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

CREDITOR ID: 391119-55
PALM, HEATHER
C/O SIMPSON & SIMPSON
ATTN  WILLIAM PAUL SIMPSON, ESQ
PO BOX 1017
AMITE LA 70422

CREDITOR ID: 257955-12
PALMER ELECTRIC CONSTRUCTION
1023 NORTH BEVERLYE ROAD
DOTHAN, AL 36303

CREDITOR ID: 395558-15
PALMER, ERNEST P MD
214 W PALMETTO ST
PO BOX 428
WAUCHULA FL 33873

CREDITOR ID: 391945-55
PALMER, HENRY
C/O CHANFRAU & CHANFRAU
ATTN WILLIAM M CHANFRAU JR, ESQ
701 N PENINSULA DRIVE
DAYTONA BEACH FL 32118

CREDITOR ID: 406054-15
PALMER, LAQUAILA
C/O STEVEN E SLOOTSKY LAW OFFICE
ATTN JEFFREY M BRAXTON, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 2515-07
PALMER, ROBERT H JR
PO BOX 3146
JOHNSON CITY, TN 37602

CREDITOR ID: 2515-07
PALMER, ROBERT H JR
C/O HERNDON COLEMAN BRADING & MCKEE
ATTN EDWARD T BRADING, ESQ
PO BOX 1160
JOHNSON CITY TN 37605-1160

CREDITOR ID: 257959-12
PALMETTO CANNING CO
ATTN: JONATHAN GREENLAW, PRES
PO BOX 155
PALMETTO, FL 34220-0155

CREDITOR ID: 257963-12
PALMETTO GBA DMERC OVERPAYMENT
PO BOX 100183
COLUMBIA, SC 29202-3183

CREDITOR ID: 257965-12
PALMETTO PACKAGING & PAPER
ATTN TIM WILSON, VP
PO BOX 2758
GREENVILLE, SC 29602

CREDITOR ID: 2463-07
PALMETTO PLACE CENTER LLC
PO BOX 125
HONEA PATH, SC 29654

CREDITOR ID: 411423-15
PALMETTO PLACE, LLC
C/O LEATHERWOOD WALKER TODD & MANN
ATTN F MARION HUGHES, ESQ
PO BOX 87
GREENVILLE SC 29602

CREDITOR ID: 406096-97
PALMETTO WELDING SUPPLY
ATTN: RICK SPROUSE, VP
2300 SOUTH BLVD
CHARLOTTE NC 28203

CREDITOR ID: 257969-12
PALMETTO WELDING SUPPLY
ATTN: RICK SPROUSE, VP
431 W BUTLER RD
MAULDIN, SC 29662

CREDITOR ID: 389674-54
PALMORE, SARAH
C/O RON GOODSON
2319 FLINTLOCK DRIVE
STONE MOUNTAIN, GA 30087

CREDITOR ID: 452999-AB
PAM BREAUX
#43
221 PATRICIA DR
CROWLEY LA 70526-1426

CREDITOR ID: 456707-AB
PAM G SOLOMON
860 BETHEL SCHOOL RD
CLOVER SC 29710-9129

CREDITOR ID: 384279-47
PAMALEE PLAZA ASSOCIATION
C/O SWAIN MANAGEMENT LLC
1111 MILITARY CUTOFF ROAD, STE 251
WILMINGTON, NC 28405

CREDITOR ID: 384279-47
PAMALEE PLAZA ASSOCIATION
C/O BLANCO, TACKABERY, ET AL
ATTN GENE B TARR, ESQ
PO DRAWER 25008
WINSTON-SALEM NC 27114-5008

CREDITOR ID: 452580-AB
PAMELA A ALLEN
10658 BRIDGE CREEK DR
PENSACOLA FL 32506-9566

CREDITOR ID: 453029-AB
PAMELA A BROOKS
58528 JENKS RD
STOCKTON AL 36579-4218

CREDITOR ID: 454703-AB
PAMELA A JACKSON
801 15TH ST SW
WINTER  HAVEN FL 33880-2607

CREDITOR ID: 457105-AB
PAMELA A VERONIE
PO BOX 125
DUSON LA 70529-0125

CREDITOR ID: 452932-AB
PAMELA B BORDELON
214 W CELESTINE ST
CHALMETTE LA 70043-2106

CREDITOR ID: 453288-AB
PAMELA DENISE CHAPMAN
1501 CONVERSE AVE
FAYETTEVILLE NC 28303-3010

CREDITOR ID: 452641-AB
PAMELA J ARNOLD
3113 BLAINE CIR
DELTONA  FL FL 32738-5326

CREDITOR ID: 454099-AB
PAMELA J GEER
410 S 6TH ST
LEESBURG FL 34748-5823

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 454909-AB
PAMELA J KENDRICK
PO BOX 51
BOSTWICK FL 32007-0051

CREDITOR ID: 457428-AB
PAMELA J WOLEVER
23551 BELLAIRE LOOP
LAND  O  LAKES FL 34639-4103

CREDITOR ID: 454644-AB
PAMELA K HURST
1591 LANE AVE S APT 211F
JACKSONVILLE FL 32210-1512

CREDITOR ID: 454008-AB
PAMELA M FRANKLIN
12153 SE 72ND COURT RD
BELLEVIEW FL 34420-4661

CREDITOR ID: 454198-AB
PAMELA M GRANT
5130 WITBY AVE
JACKSONVILLE FL 32210-7126

CREDITOR ID: 455698-AB
PAMELA NAGEL
PO BOX 506
WALKER LA 70785-0506

CREDITOR ID: 453274-AB
PAMELA S CEDAR
1228 TARPON AVE
SARASOTA FL 34237-3741

CREDITOR ID: 453590-AB
PAMELA S DAVIS
2081 CHAFFEE RD S LOT 155
JACKSONVILLE FL 32221-1889

CREDITOR ID: 454876-AB
PAMELA S KAUFMANN
411 OLIVE DR
SLIDELL LA 70458-4901

CREDITOR ID: 457374-AB
PAMELA T WILLIAMSEN
541 ETHEL ST NW # 1
ATLANTA GA 30318-5426

CREDITOR ID: 456678-AB
PAMELA W SMITH
PO BOX 284
RANDOLPH AL 36792-0284

CREDITOR ID: 257987-12
PAMLICO DIST CO
PO BOX 1326
WASHINGTON, NC 27889

CREDITOR ID: 257990-12
PANACEA AREA WATER SYSTEM
C/O MOWREY & BIGGINS, PA
ATTN JASON H EGAN, ESQ
515 N ADAMS STREET
TALLAHASSEE FL 32301-1111

CREDITOR ID: 257990-12
PANACEA AREA WATER SYSTEM
PO BOX 215
PANACEA, FL 32346

CREDITOR ID: 382314-51
PANAMA CITY NEWS HERALD
ATTN KAREN TAGGART CONTROLLER
PO BOX 1940
PANAMA CITY, FL 32402

CREDITOR ID: 241162-11
PANAMA CITY SALES & USE
ACCOUNT NO.: M11347
PO BOX 1880
PANAMA CITY, FL 32402-1880

CREDITOR ID: 241161-11
PANAMA CITY SALES & USE
ACCOUNT NO.: 15 416300
110 SOUTH ARNOLD ROAD
PANAMA CITY BEACH, FL 32413-2140

CREDITOR ID: 257992-12
PANAMA JACK CAPO SUNGLASSES
1 SUNSHINE BLVD
ORMOND BEACH, FL 32174

CREDITOR ID: 410909-15
PANASONIC CORPORATION OF N AMERICA
ATTN LEONARD SLOANE, DIR
TWO PANASONIC WAY, 7D-5
SECAUCUS NJ 07094

CREDITOR ID: 399663-72
PANASONIC DOCUMENT IMAGING CO
ADMINISTRATION CENTER
PO BOX 7023
TROY MI 48007-7023

CREDITOR ID: 257995-12
PANASONIC INDUSTRIAL CO
PO BOX 905357
CHARLOTTE, NC 28290-5357

CREDITOR ID: 393312-55
PANDA, KELEMOGILE
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W. KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 395327-63
PANHANDLE ALARM & TELEPHONE
10 INDUSTRIAL BLVD.
PENSACOLA, FL 32503-7602

CREDITOR ID: 257997-12
PANHANDLE ALARM & TELEPHONE CO INC
10 INDUSTRIAL BLVD
PENSACOLA, FL 32503-7647

CREDITOR ID: 257998-12
PANHANDLE ENGINEERING INC
ATTN JAMES H SLONINA, PRES
3005 SOUTH HIGHWAY 77
LYNN HAVEN, FL 32444

CREDITOR ID: 257999-12
PANHANDLE FOOD SERVICE
PO BOX 97
CHIPLEY, FL 32428

CREDITOR ID: 455091-AB
PANSY M LEE
4660 SW 133RD AVE
MIAMI FL 33175-3906

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 258003-12<br>PAPERCON<br>PO BOX 930351<br>ATLANTA, GA 31193 | CREDITOR ID: 407056-MS<br>PAPPAS, BEVERLY<br>3646 CATTAIL DRIVE S<br>JACKSONVILLE FL 32223 | CREDITOR ID: 403873-94<br>PARADELAS, CHARLES J<br>62235 KATHERINE HOLTON RD<br>AMITE LA 70422 |
| CREDITOR ID: 258005-12<br>PARADIES GIFT INC<br>PO BOX 681788<br>ORLANDO, FL 32868-1788 | CREDITOR ID: 1685-07<br>PARADISE ISLE LLC<br>C/O L W CAVE REAL ESTATE INC<br>PO BOX 81322<br>MOBILE, AL 36689 | CREDITOR ID: 397103-67<br>PARADISE TRAVEL CENTER<br>C/O BARBARA MUSIBAY<br>2925 SW 93RD PLACE<br>MIAMI, FL 33165 |
| CREDITOR ID: 278935-30<br>PARAGON FINANCIAL GROUP INC<br>PO BOX 6247<br>FT LAUDERDALE, FL 33310 | CREDITOR ID: 258012-12<br>PARALLEL REFRIGERATION INC<br>1551 NORTHWEST 93RD AVENUE<br>MIAMI, FL 33172 | CREDITOR ID: 410702-15<br>PARALLON, DANIELA (MINOR)<br>C/O MANUELE GARCIA, ESQ<br>515 WHITEHEAD STREET<br>KEY WEST FL 33040 |
| CREDITOR ID: 258014-12<br>PARAMOUNT CHEMICAL SPECIALTIES INC<br>PO BOX 124<br>REDMOND, WA 98073 | CREDITOR ID: 405328-95<br>PARAMOUNT FARMS INC<br>ATTN C LEE, CR MGR/A ASCH, ESQ<br>11444 W OLYMPIC BLVD, SUITE 250<br>LOS ANGELES CA 90064 | CREDITOR ID: 258015-12<br>PARAMOUNT FARMS, INC<br>PO BOX 200937<br>DALLAS TX 75320-0937 |
| CREDITOR ID: 258016-12<br>PARCO FOODS LLC<br>ATTN CYNTHIA R BERDINE<br>PO BOX 1451<br>MILWAUKEE, WI 53201 | CREDITOR ID: 393621-55<br>PARDO, ROSARIO<br>C/O TONY C FRANCIS, PA<br>ATTN TONY C FRANCIS, ESQ<br>PO BOX 771243<br>ORLANDO FL 32877-1243 | CREDITOR ID: 391826-55<br>PARENTE, DOROTHY<br>C/O LAW OFFICES OF JOHN W PARENTE<br>ATTN JOHN W PARENTE, ESQ<br>PO BOX 1771<br>VENICE FL 34284-1771 |
| CREDITOR ID: 387422-54<br>PARENT-FARRELL, GENEVIEVE H<br>21241 NE 3RD COURT<br>NORTH MIAMI BEACH, FL 33179-1129 | CREDITOR ID: 387422-54<br>PARENT-FARRELL, GENEVIEVE H<br>WINSTON & CLARK, PA<br>ATTN ALEXANDER CLARK, ESQ<br>8211 W BROWARD BLVD, SUITE 420<br>PLANTATION FL 33324 | CREDITOR ID: 391044-55<br>PARETTI, JOYCE<br>C/O BARTHOLOMEW LAW OFFICES<br>ATTN HAROLD S BARTHOLOMEW JR ESQ<br>3115 METAIRIE ROAD<br>METAIRIE LA 70001 |
| CREDITOR ID: 258025-12<br>PARFUMS DE COEUR LTD<br>ATTN MELINDA STEWART<br>CHURCH STREET STATION<br>PO BOX 6349<br>NEW YORK, NY 10249-6349 | CREDITOR ID: 453898-AB<br>PARILEE H FEAGIN<br>106 WASHINGTON AVE<br>ORLANDO FL 32810-6419 | CREDITOR ID: 258026-12<br>PARIS BUSINESS PRODUCTS, INC<br>ATTN JOANNE MARINI, CR MGR<br>800 HIGHLAND DRIVE<br>WESTAMPTON NJ 08060 |
| CREDITOR ID: 410951-15<br>PARISH OF ACADIA SCHOOL BOARD<br>ATTN JANET STELLY, TAX COLLECTOR<br>2402 N PARKERSON<br>PO BOX 309<br>CROWLEY LA 70527-0309 | CREDITOR ID: 239861-06<br>PARISH OF ASCENSION SALES & TAX<br>PO BOX 1718<br>GONZALES LA 70707-1718 | CREDITOR ID: 242609-12<br>PARISH OF ASCENSION SHERIFF<br>ATTN JEFFREY F WILEY<br>PO BOX 268<br>DONALDSONVILLE, LA 70346 |
| CREDITOR ID: 258030-12<br>PARISH OF ASCENSION TAX COLLECTOR<br>PO BOX 268<br>PROPERTY  TAX<br>DONALDSONVILLE LA 70346-0268 | CREDITOR ID: 410757-15<br>PARISH OF AVOYELLES SCHOOL BOARD<br>ATTN WILFRED DUCOTE<br>221 WEST TUNICA DRIVE<br>MARKSVILLE LA 71351 | CREDITOR ID: 452130-15<br>PARISH OF CALCASIEU, LA<br>SHERIFF & TAX COLLECTOR<br>ATTN S C PERRY, DEPUTY TAX COLL<br>PO BOX 1787<br>LAKE CHARLES LA 70602 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 251990-12
PARISH OF IBERIA, LA  SHERIFF
C/O TAX DEPARTMENT
ATTN RAY BIEUVENU, DPTY TAX COLL
300 IBERIA ST, SUITE 120
NEW IBERIA, LA 70560-4584

CREDITOR ID: 252893-12
PARISH OF JEFFERSON SHERRIFFS OFF
4116 HESSMER AVENUE
METAIRIE, LA 70002

CREDITOR ID: 402088-15
PARISH OF JEFFERSON TAX COLLECTOR
C/O BUREAU OF REVENUE & TAXATION
ATTN ANDREW J LEBLANC, DIRECTOR
1233 WESTBANK EXPWAY, B-425
HARVEY LA 70058

CREDITOR ID: 252890-12
PARISH OF JEFFERSON WATER DEPT
C/O JEFFERSON PARISH ATTYS OFFICE
ATTN TIMOTHY D VALENTI, ESQ
1221 ELMWOOD PARK BLVD SUITE 701
HARAHAN, LA 70123

CREDITOR ID: 254295-12
PARISH OF LAFAYETTE DIST ATTORNEY
PO BOX 3306
LAFAYETTE, LA 70502

CREDITOR ID: 423153-15
PARISH OF LAFAYETTE TAX COLLECTOR
ATTN CHARLES A BARTON, JR, SUPV
PO BOX 92590
LAFAYETTE LA 70509

CREDITOR ID: 241099-11
PARISH OF LAFOURCHE SCHOOL BD
SALES & USE TAX DEPT
PO BOX 997
THIBODAUX, LA 70302-0997

CREDITOR ID: 254302-12
PARISH OF LAFOURCHE SCHOOL BD
PO BOX 997
THIBODAUX, LA 70302-0997

CREDITOR ID: 254302-12
PARISH OF LAFOURCHE SCHOOL BD
C/O DELISE, AMEDEE, HALL
ATTN PATRICK M AMEDEE, ESQ.
702 E 7TH STREET
THIBODAUX LA 70301

CREDITOR ID: 258032-12
PARISH OF LAFOURCHE TAX COLLECTOR
PO BOX 5608
PROPERTY TAX
THIBODAUX LA 70302-5608

CREDITOR ID: 254303-12
PARISH OF LAFOURCHE WATER
PO BOX 399
LOCKPORT, LA 70374-0399

CREDITOR ID: 255587-12
PARISH OF MARRERO JEFFERSON
4500 WESTBANK EXPWY
MARRERO, LA 70072

CREDITOR ID: 410938-15
PARISH OF POINTE COUPEE POLICE JURY
ATTN RONELL ROUBIQUE, DIRECTOR
160 EAST MAIN
PO BOX 290
NEW ROADS LA 70760

CREDITOR ID: 258033-12
PARISH OF POINTE COUPEE TAX COLL
PO BOX 248
SHERIFF AND EX-OFFICIO TAX COLLECTO
PROPERTY TAX
NEW ROADS LA 70760-0248

CREDITOR ID: 259268-12
PARISH OF RAPIDES SHERIFF/TAX COLL
PO BOX 1590
ALEXANDRIA LA 71309-1590

CREDITOR ID: 395511-64
PARISH OF RIVER DISPOSAL
PO BOX 10482
NEW ORLEANS, LA 70181-0482

CREDITOR ID: 240664-06
PARISH OF ST BERNARD GOVERNMENT
8201 W JUDGE PEREZ  DR
CHALMETTE LA 70043

CREDITOR ID: 377146-44
PARISH OF ST BERNARD SHERIFF & TAX
PO BOX 168
CHALMETTE, LA 70044-0168

CREDITOR ID: 261631-12
PARISH OF ST BERNARD WATER DIST 1
PO BOX 1278
CHALMETTE, LA 70044-1278

CREDITOR ID: 261640-12
PARISH OF ST CHARLES
PO BOX 108
LULING, LA 70070

CREDITOR ID: 261641-12
PARISH OF ST CHARLES SCHOOL BOARD
ATTN PAULA H JEANSOME
13855 RIVER ROAD
LULING LA 70070

CREDITOR ID: 261685-12
PARISH OF ST JOHN SHRF & TX COLL
ATTN WAYNE L JONES
PO BOX 1600
LA PLACE LA 70069-1600

CREDITOR ID: 261688-12
PARISH OF ST JOHN THE BAPTIST UTIL
CITY BLDG
GARYVILLE, LA 70051

CREDITOR ID: 261705-12
PARISH OF ST LANDRY SCHOOL BOARD
PO BOX 1210
SALES TAX DIVISION
OPELOUSAS LA 70571-1210

CREDITOR ID: 318438-42
PARISH OF ST LANDRY SHERIFF/TAX COL
COURTHOUSE
OPELOUSAS LA 70571-0390

CREDITOR ID: 241183-11
PARISH OF ST MARTIN SCHOOL BOARD
ATTN CARLA RICHARD, SALES TAX ADMIN
111 COURVILLE STREET
PO BOX 1000
BREAU BRIDGE, LA 70517-1000

CREDITOR ID: 376513-44
PARISH OF ST MARY
LIPPMAN MAHFOUZ TRANCHINA ET AL
ATTN BRIAN M TRANCHINA, ESQ
1025 VICTOR II BOULEVARD
MORGAN CITY LA 70380

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 376513-44<br>PARISH OF ST MARY<br>SALES AND USE TAX<br>ATTN JEFFREY LAGRANGE<br>PO BOX 1142<br>MORGAN CITY, LA 70381-1142 | CREDITOR ID: 376511-44<br>PARISH OF ST MARY SHERIFF& TAX COLLECTOR<br>PO BOX 60061<br>FRANKLIN, LA 70060-0061 | CREDITOR ID: 240623-06<br>PARISH OF ST TAMMANY<br>LICENSE TAX DEPT<br>P O BOX 1229<br>SLIDELL LA 70458 |
| CREDITOR ID: 408329-15<br>PARISH OF ST TAMMANY<br>ATTN ROBERT BARNETT, ESQ.<br>PO BOX 628<br>COVINGTON LA 70434 | CREDITOR ID: 258037-12<br>PARISH OF ST TAMMANY<br>PO BOX 808<br>SALES & USE TAX DIVISION<br>SLIDELL, LA 70459-0808 | CREDITOR ID: 318280-42<br>PARISH OF ST. CHARLES TAX COLLECTOR<br>PO BOX 440<br>HAHNVILLE LA 70057-0440 |
| CREDITOR ID: 268812-14<br>PARISH OF TENSAS ASSESSOR OFFICE<br>ATTN IRBY GAMBLE<br>210 HANCOCK<br>SAINT JOSEPH LA 71366 | CREDITOR ID: 403526-15<br>PARISH OF TENSAS SHERRIFF'S DEPT<br>ATTN KERRY GREGORY<br>PO BOX 138<br>ST JOSEPH LA 71366 | CREDITOR ID: 258039-12<br>PARISH OF TERREBONNE<br>SALES AND USE TAX DEPT<br>PO BOX 670<br>HOUMA LA 70361 |
| CREDITOR ID: 318475-42<br>PARISH OF TERREBONNE<br>ATTN JERRY J LARPENTER, SHERIFF<br>PO BOX DAWER 1670<br>HOUMA LA 70361 | CREDITOR ID: 411220-15<br>PARISH OF VERMILION SCH BOARD<br>C/O JAN F ROWE, ESQ<br>124 NORTH STATE STREET, SUITE 300<br>ABBEVILLE LA 70510 | CREDITOR ID: 258041-12<br>PARISH WATER CO INC<br>PO BOX 96003<br>BATON ROUGE, LA 70896-9003 |
| CREDITOR ID: 249224-12<br>PARISH, EVANGELINE<br>TAX COMMISSION<br>PO BOX 367<br>VILLE PLATTE, LA 70586 | CREDITOR ID: 410775-15<br>PARISH, TERRI<br>C/O AKERS & BOBO PLLC<br>ATTN JAMES A BOBO ESQ<br>PO BOX 280<br>BRANDON MS 39043 | CREDITOR ID: 393580-55<br>PARISOT, LUCIENNE<br>C/O LAW OFICE OF JEFFREY A NUSSBAUM<br>ATTN JEFFREY A NUSSBAUM, ESQ<br>4800 SW 64TH AVE., STE. 103<br>DAVIE FL 33314 |
| CREDITOR ID: 258042-12<br>PARK AVENUE OFFICES SERVICES<br>ATTN: CARNE HACKER, VP<br>3901 RAVENSWOOD RD, STE 101<br>DANIA BEACH, FL 33312 | CREDITOR ID: 382315-51<br>PARK CITY GROUP<br>PO BOX 4000<br>PARK CITY, UT 84060 | CREDITOR ID: 258043-12<br>PARK CITY GROUP INC<br>PO BOX 5000<br>333 MAIN STREET<br>PARK CITY, UT 84060-5000 |
| CREDITOR ID: 1686-07<br>PARK PLAZA LLC<br>C/O REYNOLDS PROPERTIES INC<br>147 BROWN RIVER ROAD<br>LEXINGTON, SC 29072 | CREDITOR ID: 1687-07<br>PARK PLAZA SHOPPING CENTER LLC<br>PO BOX 24087<br>NEW ORLEANS, LA 70184 | CREDITOR ID: 408348-15<br>PARK PLAZA, LLC<br>C/O RICHARDSON PLOWDEN ET AL<br>ATTN S NELSON WESTON, JR, ESQ<br>PO BOX 7788<br>COLUMBIA SC 29202 |
| CREDITOR ID: 400023-84<br>PARK, SUSAN<br>2494 NE 5TH AVENUE<br>BOCA RATON FL 33431 | CREDITOR ID: 258054-12<br>PARKER GLASS & DOOR SERVICE<br>2212 LAKEWOOD DRIVE<br>BRANDON, FL 33510 | CREDITOR ID: 387318-54<br>PARKER, CAROLE<br>5818 FRONTIER LANE<br>ORLANDO, FL 32839 |
| CREDITOR ID: 391152-55<br>PARKER, CHELSEY (MINOR)<br>C/O MARK LEEDS, ESQ<br>633 S FEDERAL HWY, SUITE 1600<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 390999-55<br>PARKER, EUPHROSYNE<br>C/O SCHACKOW & MERCADANTE, PA<br>ATTN STEPHEN MERCADANTE, ESQ<br>112 NW 33RD CT<br>GAINESVILLE FL 32607 | CREDITOR ID: 393036-55<br>PARKER, JOSEPH R<br>C/O PAMELA JO HATLEY PA<br>ATTN PAMELA JO HATLEY, ESQ<br>PO BOX 47477<br>TAMPA FL 33647 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407057-MS<br>PARKER, ROBERT L<br>8879 BENSON PIKE<br>BAGDAD KY 40003 | CREDITOR ID: 393474-55<br>PARKER, SAMUEL (MINOR)<br>C/O JONATHAN E SURECK LAW OFFICES<br>ATTN JONATHAN E SURECK, ESQ<br>PO BOX 54783<br>ATLANTA GA 30308 | CREDITOR ID: 410855-15<br>PARKER, SARAH<br>C/O KADIJATU BANGURA<br>2206 FLAG STREET, APT 9<br>JACKSONVILLE FL 32209 |
| CREDITOR ID: 400041-84<br>PARKER, SARAH<br>2155 12TH STREET, APT 10<br>JACKSONVILLE FL 32209-5257 | CREDITOR ID: 397839-76<br>PARKER, ZARETTE<br>C/O BOGIN MUNNS & MUNNS, PA<br>ATTN JOSEPH N LOTT, ESQ<br>2601 TECHNOLOGY DRIVE<br>ORLANDO FL 32804 | CREDITOR ID: 397839-76<br>PARKER, ZARETTE<br>1805 KIMBERLY JEANNE CIRCLE 1916<br>ORLANDO, FL 32703 |
| CREDITOR ID: 417244-BB<br>PARKER/HUNTER INC.<br>ATTN: ROBERT DESIMONE<br>600 GRANT STREET, 13TH FL<br>PITTSBURGH PA 15219 | CREDITOR ID: 2466-07<br>PARKLAND PARTNERSHIP LP<br>PO BOX 8509<br>COLUMBIA, SC 29202 | CREDITOR ID: 258065-12<br>PARKS PROPANE & APPLIANCE<br>PO BOX 450218<br>KISSIMMEE, FL 34715-0218 |
| CREDITOR ID: 452119-15<br>PARKS, DORA COON<br>C/O GOLDBERG & ROSEN, PA<br>ATTN GLEN GOLDBERG, ESQ<br>1111 BRICKELL AVENUE, SUITE 2180<br>MIAMI FL 33131 | CREDITOR ID: 452119-15<br>PARKS, DORA COON<br>1923 NW 154TH STREET<br>MIAMI FL 33054 | CREDITOR ID: 1689-RJ<br>PARKVIEW SQUARE OWNER CORPORATION<br>LASALLE BANK NA ACCT# 721810.1<br>135 SOUTH LASALLE ST SUITE 162<br>CHICAGO, IL 60603 |
| CREDITOR ID: 315886-40<br>PARKWAY PLAZA<br>PO BOX 1152<br>BARBOURVILLE, KY 40906-1152 | CREDITOR ID: 1690-07<br>PARKWOOD PLAZA SHOPPING CENTER<br>C/O CASTO<br>191 W NATIONWIDE BLVD STE 200<br>COLUMBUS, OH 43215-2568 | CREDITOR ID: 258072-12<br>PARKWOOD PLAZA SHOPPING CENTER<br>C/O MCFARLANE FERGUSON & MCMULLEN<br>ATTN ROBERT G COCHRAN, ESQ.<br>ONE TAMPA CITY CENTER, SUITE 2000<br>201 NORTH FRANKLIN STREET<br>TAMPA FL 33602 |
| CREDITOR ID: 1691-RJ<br>PARKWOOD VILLAGE JOINT VENTURE<br>C/O HJ BROWN COMPANIES<br>7667B LAKE WORTH ROAD<br>LAKEWORTH, FL 33467 | CREDITOR ID: 410527-15<br>PARKWOOD VILLAGE JOINT VENTURE<br>C/O THE BROWN COMPANIES<br>ATTN ALFRED BROWN<br>7753 LAKE WORTH ROAD<br>LAKE WORTH FL 33467 | CREDITOR ID: 258075-12<br>PARMALAT USA CORP<br>PO BOX 7247-8996<br>PHILADELPHIA, PA 19170-8996 |
| CREDITOR ID: 390623-55<br>PARNELL, JESS<br>C/O LOE, WARREN, ROSENFIELD, ET AL<br>ATTN JEFFREY N KAITCER, ESQ<br>4420 WEST VICKOLY BLVD<br>FORT WORTH TX 76107 | CREDITOR ID: 392150-55<br>PARRA, ANA<br>C/O UDOWYCHENKO & GARCIA, PA<br>ATTN JOSE F GARCIA, ESQ<br>SUNTRUST PLAZA, SUITE 203<br>3367 WEST VINE STREET<br>ORLANDO FL 34741 | CREDITOR ID: 392611-55<br>PARRIS, MAURICE<br>C/O FRIEDMAN RODMAN & FRANK, PA<br>ATTN RONALD RODMAN, ESQ<br>3636 W FLAGLER ST<br>MIAMI FL 33135 |
| CREDITOR ID: 403874-94<br>PARRIS, MICHAEL W<br>PO BOX 45<br>CHOCCOLOCCO AL 36254 | CREDITOR ID: 57126-05<br>PARRISH, J S<br>2342 BARBER ROAD<br>ELON COLLEGE NC 27244 | CREDITOR ID: 407058-MS<br>PARRISH, ROBERT C<br>2601 N SHERWOOD DRIVE<br>VALDOSTA FL 31602 |
| CREDITOR ID: 423156-15<br>PARSONS, CHERYL L PEACOCK<br>RR2 BOX 263-B3<br>SOPERTON GA 30457 | CREDITOR ID: 407060-MS<br>PARSONS, JAMES<br>4138 COUNTY RD 14<br>UNION SPRINGS AL 36089 | CREDITOR ID: 392898-55<br>PARSONS, JUDY<br>C/O MICHAEL LARRINAGA LAW OFFICE<br>ATTN MICHAEL LARRINAGA, ESQ<br>5025 EAST FOWLER AVE STE 14<br>TAMPA FL 33617 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 403875-94
PARSONS, WILLIAM A
1815 NORWAY DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 388430-54
PARTIN, GERALDINE
3540 USINA ROAD
ST AUGUSTINE FL 32084

CREDITOR ID: 388430-54
PARTIN, GERALDINE
C/O FARAH & FARAH, PA
ATTN RICHARD STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 399266-72
PARTNERING GROUP, THE
2675 S. BAYSHORE DRIVE
COCONUT GROVE, FL 33133

CREDITOR ID: 383109-51
PARTNERS
13900 RIVERPORT DRIVE
MARYLAND HEIGHTS, MO 63043

CREDITOR ID: 407524-15
PARTNERS GROUP, THE
ATTN PAUL TALMADGE, PRES
270 PEACHTREE STREET, SUITE 1050
ATLANTA GA 30303

CREDITOR ID: 390812-55
PARTRIDGE, PHYLESHIA
C/O LAW OFFICES LUCAS V RENICK, PA
ATTN ELLIOTT HEYWOOD LUCAS, ESQ
211 NORTH KROME AVENUE
HOMESTEAD FL 33030

CREDITOR ID: 262867-12
PARTS STORE, THE DBA EQUIPMENT SALE
ATTN CHESLEY PIERCE
PO BOX 7393
MOBILE, AL 36670

CREDITOR ID: 395477-64
PARTS WASHER SERVICE
PO BOX 720777
BYRAM, MS 39272-0777

CREDITOR ID: 258080-12
PARTS WASHER SERVICES
ATTN: STEVE P PITRE, GEN MGR
PO BOX 720777
BYRAM, MS 39272-0777

CREDITOR ID: 455916-AB
PARUL D PATEL
11141 SW 154TH CT
MIAMI FL 33196-4526

CREDITOR ID: 387206-54
PARZYCH, DONNA
1007 WEST RIVERA BLVD
OVIEDO, FL 32765

CREDITOR ID: 382310-51
PASCAGOULA MISS PRESS
PO BOX 849
PASCAGOULA, MS 39568

CREDITOR ID: 410887-15
PASCAGOULA PROPERTIES, LTD
C/O HARWELL HOWARD HYNE ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 258082-12
PASCAGOULA UTIL
PO BOX 908
PASCAGOULA, MS 39567

CREDITOR ID: 258083-12
PASCHALL TRUCK LINES INC
PO BOX 1889
MURRAY, KY 42071

CREDITOR ID: 258087-12
PASKERT DISTRIBUTING CO
C/O KASS, SHULER ET AL
ATTN LARRY FOYLE, ESQ
1505 N FLORIDA AVENUE
TAMPA FL 33602

CREDITOR ID: 378302-15
PASKERT DISTRIBUTING CO
C/O KASS SHULER SOLOMON ET AL
ATTN LARRY FOYLE ESQ
1505 N FLORIDA AVENUE
PO BOX 800
TAMPA FL 33601

CREDITOR ID: 258087-12
PASKERT DISTRIBUTING CO
9318 FLORIDA PALM DRIVE
TAMPA, FL 33619

CREDITOR ID: 258088-12
PASQUOTANK COUNTY TAX COLLECTOR
PO BOX 586
PROPERTY TAX
ELIZABETH CITY NC 27907-0586

CREDITOR ID: 2467-07
PASS CHRISTIAN VILLAGE
PO BOX 1260
RIDGELAND, MS 39158

CREDITOR ID: 391570-55
PASSALACQUA, RITA
C/O VASSALLO & BILOTTA, PA
ATTN JOSHUA VOLPE, ESQ
1630 SOUTH CONGRESS AVE
PALM SPRINGS FL 33461

CREDITOR ID: 392594-55
PASSINO, DURA K
C/O FINDLER & FINDLER
ATTN BRETT K FINDLER, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 258095-12
PATCO UNLIMITED
PO BOX 1428
MERIDIAN, MS 39302

CREDITOR ID: 454448-AB
PATDREECA M HENRY
PO BOX 62284
JACKSONVILLE FL 32208-8384

CREDITOR ID: 388483-54
PATE, CINDY
16828 PARTRICH ROAD
BUHL, AL 35446

CREDITOR ID: 388483-54
PATE, CINDY
C/O NEWELLHOCUTT, LLC
ATTN T ANN COAKER, ESQ
2117 JACK WARNER PARKWAY, SUITE 5
TUSCALOOSA AL 35401

SERVICE LIST
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**  **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 392894-55<br>PATE, JEFFREY W<br>C/O CORY, WATSON, CROWDER ET AL<br>ATTN G RICK DIGIORGIO, ESQ<br>2131 MAGNOLIA AVENUE<br>BIRMINGHAM AL 35205 | CREDITOR ID: 454009-AB<br>PATEHAREE FRANKLIN<br>993 SANDPIPER LN<br>ORANGE PARK FL 32073-5330 | CREDITOR ID: 417553-ST<br>PATEL, ALPESH M<br>2641 MANCHESTER CT<br>BIRMINGHAM AL 35226 |
| CREDITOR ID: 403876-94<br>PATEL, JAGDIP K<br>125 WOODLAKE CIRCLE<br>LAKEWORTH FL 33463 | CREDITOR ID: 189117-09<br>PATEL, JAYMINA<br>7231 PRINCE WILBERT WAY<br>WEST CHESTER OH 45069 | CREDITOR ID: 403877-94<br>PATEL, NILESHBHAI K<br>1818 WESTMINSTER CT<br>LAKELAND FL 33809 |
| CREDITOR ID: 384309-47<br>PATEL, RAVI J MD<br>1811 MANNING DRIVE<br>VIDALIA, GA 30474-8921 | CREDITOR ID: 406121-97<br>PATEL, RAVI J MD<br>PO BOX 1870<br>VIDALIA GA 30475-1870 | CREDITOR ID: 403878-94<br>PATEL, VINODBHAI<br>569 S. LONGVIEW PLACE<br>LONGWOOD FL 32779 |
| CREDITOR ID: 258098-12<br>PATHCON LABORATORIES<br>ATTN GENEASE MATTHEWS<br>270 SCIENTIFIC DR, STE 3<br>NORCROSS, GA 30092 | CREDITOR ID: 415964-BD<br>PATIENT FIRST<br>C/O RECEIVABLES MGMNT SYS<br>PO BOX 8630<br>RICHMOND VA 23226-0630 | CREDITOR ID: 258100-12<br>PATIENT FIRST<br>LOCKBOX # 4661<br>PO BOX 85080<br>RICHMOND, VA 23285-4661 |
| CREDITOR ID: 258101-12<br>PATIENT FIRST SHORT PUMP<br>3370 PUMP ROAD<br>RICHMOND, VA 23233 | CREDITOR ID: 455894-AB<br>PATRICE W PARKER<br>7616 LAKESHORE DR<br>MCALLA AL 35111-3232 | CREDITOR ID: 240624-06<br>PATRICIA A MARTINEZ<br>ATH DIV - DELI/BAKERY SPEC. |
| CREDITOR ID: 452763-AB<br>PATRICIA A BARWICK<br>241 SW SOUTH RIVER DR APT 201<br>STUART FL 34997-3252 | CREDITOR ID: 453529-AB<br>PATRICIA A CURRY<br>265 HOLLOW RIDGE DR<br>ATHENS GA 30607-1533 | CREDITOR ID: 453624-AB<br>PATRICIA A DECHMAN<br>9928 SANDLER RD<br>JACKSONVILLE FL 32222-1318 |
| CREDITOR ID: 454506-AB<br>PATRICIA A HOAG<br>26930 RACQUET CIR<br>LEESBURG FL 34748-8086 | CREDITOR ID: 454776-AB<br>PATRICIA A JOHNSON<br>2805 ANNE ST<br>AUGUSTA GA 30906-3312 | CREDITOR ID: 455210-AB<br>PATRICIA A LOVE<br>6227 GREYLYNNE ST<br>ORLANDO FL 32807-4806 |
| CREDITOR ID: 455226-AB<br>PATRICIA A LUCY<br>1072 HAY ROW RD<br>CLOVER SC 29710-9629 | CREDITOR ID: 456054-AB<br>PATRICIA A PORTER<br>136 CAROLYN AVE<br>DUBLIN GA 31027-1606 | CREDITOR ID: 456291-AB<br>PATRICIA A RODRIGUEZ<br>117 DOLPHIN BLVD E<br>PONTE VEDRA BEA FL 32082-1714 |
| CREDITOR ID: 456292-AB<br>PATRICIA A RODRIGUEZ<br>171 NW 97TH AVE APT 505<br>MIAMI FL 33172-4152 | CREDITOR ID: 456419-AB<br>PATRICIA A SANDERS<br>1606 HILLVIEW AVE<br>JONESBORO GA 30236-3747 | CREDITOR ID: 457279-AB<br>PATRICIA A WHITE<br>1143 CHATEAU PARK DR<br>FORT LAUDERDALE FL 33311-6166 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457409-AB | CREDITOR ID: 457476-AB | CREDITOR ID: 457230-AB |
| PATRICIA A WINDHAM | PATRICIA A YANNONE | PATRICIA B WEEKS |
| RR 1 BOX 199A | 1315 KENT RD | 1596 COUNTY ROAD 20 |
| MIDLAND  CITY AL 36350-9801 | DELAND FL 32724-9755 | KINSTON AL 36453-6126 |
| | | |
| CREDITOR ID: 453030-AB | CREDITOR ID: 457319-AB | CREDITOR ID: 454777-AB |
| PATRICIA BROOKS | PATRICIA C WILKINSON | PATRICIA D JOHNSON |
| 3756 MIL LAKE CT | 5662 WINDSONG DR | 4854 REECE RD |
| GREENACRES FL 33463-3423 | MILTON FL 32570-8303 | PLANT  CITY FL 33566-0025 |
| | | |
| CREDITOR ID: 455840-AB | CREDITOR ID: 456064-AB | CREDITOR ID: 457463-AB |
| PATRICIA D OSMER | PATRICIA D POWELL | PATRICIA D WRIGHT |
| 127 PINECREST CIR | PO BOX 86 | 414 E 6TH AVE |
| TONEY AL 35773-8971 | ST  GEORGE GA 31562-0086 | GASTONIA NC 28054-4401 |
| | | |
| CREDITOR ID: 453636-AB | CREDITOR ID: 453633-AB | CREDITOR ID: 455035-AB |
| PATRICIA DE LA ROSA | PATRICIA DEIGNAN | PATRICIA E LANDRY |
| 441 NE 160TH TER | 5000 FAMOUS WAY | 11532 HOOPER RD |
| MIAMI FL 33162-4338 | LOUISVILLE KY 40219-3909 | BATON  ROUGE LA 70818-3809 |
| | | |
| CREDITOR ID: 456769-AB | CREDITOR ID: 453319-AB | CREDITOR ID: 457247-AB |
| PATRICIA E STENTA | PATRICIA F CLAMPITT | PATRICIA F WELLS |
| 1511 LARKIN RD | 784-B MANTUCKET CIRCLE | 1260 SEMINOLA BLVD |
| SPRING  HILL FL 34608-6564 | LAKE  WORTH FL 33467 | CASSELBERRY FL 32707-3523 |
| | | |
| CREDITOR ID: 453116-AB | CREDITOR ID: 454313-AB | CREDITOR ID: 454185-AB |
| PATRICIA G BURNEY | PATRICIA HAMILTON | PATRICIA J GRADY |
| 1512 LADY AVE | 632 MANOR PL | 122 E 12TH ST |
| OCOEE FL 34761-1620 | MELBOURNE FL 32904-2106 | RESERVE LA 70084-5308 |
| | | |
| CREDITOR ID: 454704-AB | CREDITOR ID: 452757-AB | CREDITOR ID: 452877-AB |
| PATRICIA JACKSON | PATRICIA L BARTHLOW | PATRICIA L BLACK |
| 868 N 35TH ST | 2486 GLOW WOOD CT | 3104 SMITH CREEK RD |
| BATON  ROUGE LA 70802-2005 | MIDDLEBURG FL 32068-4289 | SOPCHOPPY FL 32358-6205 |
| | | |
| CREDITOR ID: 453481-AB | CREDITOR ID: 455186-AB | CREDITOR ID: 455071-AB |
| PATRICIA L CRAWFORD | PATRICIA LONG | PATRICIA M LEACH |
| 108 BERNARD RD | 4510 3RD STREET CIR W APT 513 | 330 CANIS DR |
| JACKSONVILLE FL 32218-6847 | BRADENTON FL 34207-1520 | ORANGE  PARK FL 32073 |
| | | |
| CREDITOR ID: 455563-AB | CREDITOR ID: 457029-AB | CREDITOR ID: 456270-AB |
| PATRICIA MILLS | PATRICIA R TUCK | PATRICIA ROCKWELL |
| 817 TURNER CIR | 1509 NE 2ND ST | 15705 TANGELO BLVD |
| HOMESTEAD FL 33030-6915 | POMPANO  BEACH FL 33060-6705 | WEST  PALM  BEACH FL 33412-1732 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453110-AB<br>PATRICIA S BURKHARDT<br>119 DOUBLE TREE TRL<br>PICKENS SC 29671-8793 | CREDITOR ID: 456857-AB<br>PATRICIA SWAFFORD<br>14422 STATE ROAD 100 W<br>LAKE  BUTLER FL 32054-3444 | CREDITOR ID: 456918-AB<br>PATRICIA TEWKSBURY<br>1669 HASTINGS DR<br>DELTONA FL 32725-6013 |
| CREDITOR ID: 456589-AB<br>PATRICK B SIMMONS<br>3609 IBIS DR<br>ORLANDOD FL 32803-2915 | CREDITOR ID: 456679-AB<br>PATRICK B SMITH<br>3028 BILTMORE AVE<br>MONTGOMERY AL 36109-2103 | CREDITOR ID: 454111-AB<br>PATRICK D GIBBS<br>1425 NE 153RD TER<br>NO  MIAMI  BEACH FL 33162-5930 |
| CREDITOR ID: 453832-AB<br>PATRICK G EMMANUEL JR<br>4214 GARIBALDI AVE<br>JACKSONVILLE FL 32210-8514 | CREDITOR ID: 454915-AB<br>PATRICK G KENNEY<br>3748 HAVEN VIEW CIR<br>BIRMINGHAM AL 35216-4824 | CREDITOR ID: 454881-AB<br>PATRICK J KECK<br>159 SINGLEY DR<br>LOCUST  GROVE GA 30248-4642 |
| CREDITOR ID: 456256-AB<br>PATRICK J ROBINS<br>1213 14TH ST LOT D<br>KEY  WEST FL 33040-4141 | CREDITOR ID: 456337-AB<br>PATRICK J ROSS<br>112 MARTINIQUE CIR<br>PONTE  VEDRA  BEACH FL 32082-6605 | CREDITOR ID: 456480-AB<br>PATRICK JOSEPH SCIONEAUX<br>220 BANKER DR<br>THIBODAUX LA 70301-8016 |
| CREDITOR ID: 454861-AB<br>PATRICK JULES<br>10525 NW 6TH AVE<br>MIAMI FL 33150-1112 | CREDITOR ID: 452731-AB<br>PATRICK LEE BARKER<br>4966 HARBOR VIEW DR W<br>GRANITE  FALLS NC 28630-8693 | CREDITOR ID: 454394-AB<br>PATRICK S HAYDEN<br>761 IBERVILLE ST<br>LAPLACE LA 70068-2022 |
| CREDITOR ID: 455427-AB<br>PATRICK T MCCRAY<br>RR 1 BOX 449-5<br>MAYO FL 32066-9742 | CREDITOR ID: 392525-55<br>PATRICK, SANDRA J<br>C/O COOPER & ASSOCIATES<br>ATTN MELVIN G. COOPER, ESQ<br>178  MAIN ST, STE 104 -NY BUILDING<br>BILOXI MS 39530 | CREDITOR ID: 390799-55<br>PATRICK, TIFFANY<br>C/O FARAH & FARAH, PA<br>ATTN L MANUKIAN/B GARTNER, ESQS<br>10 WEST ADAMS STREET, 3RD FLR<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 453604-AB<br>PATRIKA S DAWKINS<br>1780 LAUDERDALE MANOR DR<br>FT  LAUDERDALE FL 33311-5349 | CREDITOR ID: 395701-65<br>PATRIOT SERVICE<br>45215 SEMINOLE TRAIL<br>CALLAHAN, FL 32011 | CREDITOR ID: 392897-55<br>PATRON, JESSICA<br>C/O LESSER, LESSER, LANDRY & SMITH<br>ATTN C REID BIERER, ESQ<br>375 SOUTH COUNTY ROAD, SUITE 220<br>PALM BEACH FL 33480 |
| CREDITOR ID: 454238-AB<br>PATSY D GRIFFIN<br>451 HIGHWAY 94 E<br>STATONVILLE GA 31648-2007 | CREDITOR ID: 453746-AB<br>PATSY E DUFFELL<br>2957 BARBARA RD<br>COLUMBUS GA 31907-2224 | CREDITOR ID: 453921-AB<br>PATSY FIELDS<br>8614 MANDELLA LN<br>NEW  ROADS LA 70760-4410 |
| CREDITOR ID: 240625-06<br>PATSY HEFFNER OSCEOLA COUNTY<br>TAX COLLECTOR<br>P O BOX 422105<br>KISSIMMEE FL 34742-2105 | CREDITOR ID: 457288-AB<br>PATSY J WHITFIELD<br>5045 WHISPERING PINES DR<br>GAINESVILLE GA 30504-5236 | CREDITOR ID: 455279-AB<br>PATSY S MANGI<br>5821 RIVIERA DR<br>ORLANDO FL 32808-2122 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 390738-55
PATTERSON, AUDETTE
C/O MOLLERE, FLANAGAN & LANDRY, LLC
ATTN J KENDALL RATHBURN, ESQ
2341 METAIRIE ROAD
PO BOX 247
METAIRIE LA 70004-0247

CREDITOR ID: 390756-55
PATTERSON, CLAUDE
C/O BARNES BARNES & COHEN PA
ATTN CHALMERS H BARNES, ESQ
2426 MAYPORT ROAD, SUITE 1
JACKSONVILLE FL 32233

CREDITOR ID: 391042-55
PATTERSON, FELICIA
C/O HOFFMAN LARIN AND AGNETI, PA
ATTN JOHN B AGNETTI, ESQ
909 N MIAMI BEACH BLVD, SUITE 201
MIAMI FL 33162-3712

CREDITOR ID: 400378-85
PATTERSON, LARRY
C/O JOSEPH MANISALCO JR LAW OFFICES
ATTN JOSEPH MANISALCO JR, ESQ
4651 ROSWELL ROAD, SUITE B-103
ATLANTA GA 30342

CREDITOR ID: 394769-57
PATTERSON, LARRY
C/O JOSEPH MANISALCO JR LAW OFFICES
ATTN JOSEPH MANISALCO JR, ESQ
4651 ROSWELL ROAD, SUITE B-103
ATLANTA GA 30342

CREDITOR ID: 400378-85
PATTERSON, LARRY
819 GLENDALE ST
ADEL GA 31620

CREDITOR ID: 394769-57
PATTERSON, LARRY
819 GLENDALE ST
ADEL GA 31620

CREDITOR ID: 406165-15
PATTERSON, MILDRED S
1334 SUNBURY DRIVE
FORT MYERS FL 33901

CREDITOR ID: 391843-55
PATTERSON, RUFUS
C/O DORAN SHELBY PETHEL & HUDSON PA
ATTN KATHRYN C SETZER, ESQ
PO BOX 4479
SALISBURY NC 28145-4479

CREDITOR ID: 456804-AB
PATTI L STOOKEY
6344 SALADO RD
ST  AUGUSTINE FL 32080-7608

CREDITOR ID: 258157-12
PATTON & DIX
PO BOX 962  HWY 90
FITZGERALD, GA 31750

CREDITOR ID: 2468-07
PATTON PLAZA LLC
ATTN ANNE D KING, MEMBER
8242 MARSH POINTE DRIVE
MONTGOMERY, AL 36117

CREDITOR ID: 2468-07
PATTON PLAZA LLC
C/O CAPELL & HOWARD PC
ATTN JAMES L WEBB, ESQ
150 SOUTH PERRY STREET
PO BOX 2069
MONTGOMERY AL 36102-2069

CREDITOR ID: 189462-09
PATTON, GINA R
119 ELM STREET
TIFTON GA 31794

CREDITOR ID: 454404-AB
PATTY D HAYS
2794 HIGHWAY 85 NORTH
LAUREL  HILL FL 32567

CREDITOR ID: 454543-AB
PAUL A HOLLIDAY
20794 SW 129TH PL
MIAMI FL 33177-5527

CREDITOR ID: 455582-AB
PAUL A MITCHELL
33954 LA 1036 HWY
HOLDEN LA 70744-2822

CREDITOR ID: 455686-AB
PAUL A MUSSON
4330 JEFFERSON ST TRLR 22
BAKER LA 70714-3000

CREDITOR ID: 454976-AB
PAUL D KNOTT
222 ENGLISH RD
MARTINSVILLE VA 24112-8476

CREDITOR ID: 457058-AB
PAUL E URBAN
4908 WILLOWBROOK DR
COLUMBUS GA 31909-4255

CREDITOR ID: 457449-AB
PAUL F WOODS
1326 FLOTILLA DR
HOLIDAY FL 34690-6467

CREDITOR ID: 452587-AB
PAUL G ALTSTATT
6055 COUNTY ROAD 315 # C
KEYSTONE  HGTS FL 32656-7788

CREDITOR ID: 454606-AB
PAUL G HUBERT
4548 ARCH CREEK DR S
JACKSONVILLE FL 32257-8087

CREDITOR ID: 455864-AB
PAUL G PAFFORD
3966 BESS RD
JACKSONVILLE FL 32277-2121

CREDITOR ID: 417017-99
PAUL HASTINGS JANOFSKY & WALKER LLP
K DENNISTON, C CHAYAVADHANANGKUR
600 PEACHTREE STREET NE, 24TH FL
ATLANTA GA 30308

CREDITOR ID: 457580-99
PAUL HASTINGS JANOFSKY & WALKER LLP
ATTN: JAMES D WAREHAM
875 15TH STREET NW
WASHINGTON DC 20005

CREDITOR ID: 455348-AB
PAUL K MARX SR
2936 WELCOME CIR
KISSIMMEE FL 34746-3007

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

CREDITOR ID: 452895-AB
PAUL L BLANGE
1400 N CUMBERLAND ST
METAIRIE LA 70003-5732

CREDITOR ID: 452795-AB
PAUL M BEDENE
3643 GREEN BROOK DR
VALDOSTA GA 31601-2759

CREDITOR ID: 457225-AB
PAUL M WEBB
377 SE PLANTATION ST
LEE FL 32059-5231

CREDITOR ID: 454393-AB
PAUL MARK HAYDEL
305 BENOIT ST
WELSH LA 70591-4909

CREDITOR ID: 279032-32
PAUL MUELLER COMPANY
ATTN BRAD REYNOLDS, CR MGR
PO BOX 828
SPRINGFIELD MO 65801-0828

CREDITOR ID: 453931-AB
PAUL R FINTON
5685 WOODLAWN CEMETARY RD
MACCLENNY FL 32063-4923

CREDITOR ID: 454833-AB
PAUL R JONES
2919 BRITTANY BLUFF DR
ORANGE  PARK FL 32073-1630

CREDITOR ID: 410510-15
PAUL REVERE LIFE INSURANCE COMPANY
C/O VINSON & ELKINS LLP
ATTN STEVEN M ABRAMOWITZ, ESQ
666 5TH AVE, 26TH FLOOR
NEW YORK NY 10103-0040

CREDITOR ID: 410510-15
PAUL REVERE LIFE INSURANCE COMPANY
C/O UNUMPROVIDENT
ATTN MERI LOWRY, ESQ & S CARVEL, VP
2211 CONGRESS STREET, M284
PORTLAND ME 04122

CREDITOR ID: 452697-AB
PAUL S BAKER
3494 WINDY HILL PL
JACKSONVILLE FL 32246-4826

CREDITOR ID: 453207-AB
PAUL S CARMONA
23344 PONY DR
ZACHARY LA 70791-6343

CREDITOR ID: 457301-AB
PAUL S WHYTE
1016 SW AVENUE I
BELLE  GLADE FL 33430-4259

CREDITOR ID: 455685-AB
PAUL T MUSIOL
1100 CURLEW RD LOT 218
DUNEDIN FL 34698-1916

CREDITOR ID: 453510-AB
PAUL W CRUMPTON
PO BOX 1358
PLANT  CITY FL 33564-1358

CREDITOR ID: 456974-AB
PAUL WILLIAM THURMOND
PO BOX 765
DELAND FL 32721-0765

CREDITOR ID: 382435-51
PAUL, CARRIE
17305 E. CASPIAN PLACE
AURORA, CO 80013

CREDITOR ID: 388815-54
PAUL, DIANE
6385 W LIBERTY LANE
HOMOSASSA, FL 34448

CREDITOR ID: 454995-AB
PAULA A KOWAL
PO BOX 340
EVERGLADES  CITY FL 34139-0340

CREDITOR ID: 456498-AB
PAULA C SEARCY
37 MICHELLE DR
TAYLORS SC 29687

CREDITOR ID: 452873-AB
PAULA J BISHOP
PO BOX 1304
DEFUNIAK  SPRI FL 32435-1304

CREDITOR ID: 456174-AB
PAULA J REID
267 JAMAICA DR
PALMETTO FL 34221-3434

CREDITOR ID: 453099-AB
PAULA L BURAS
3516 VENTURA DR
CHALMETTE LA 70043-2823

CREDITOR ID: 454160-AB
PAULA L GOINGS
10625 HOUSTON AVE LOT 3
HUDSON FL 34667-5899

CREDITOR ID: 455553-AB
PAULA L MILLER
6041 W PARK AVE
HOUMA LA 70364-1809

CREDITOR ID: 454314-AB
PAULETTE E HAMILTON
PO BOX 224
HILLIARD FL 32046-0224

CREDITOR ID: 454732-AB
PAULETTE JENKINS
51256 HIGHWAY 16
BOGALUSA LA 70427-0001

CREDITOR ID: 453314-AB
PAULETTE K CHURCH
#1607
123 W HIRTH RD
FERNANDINA  BEACH FL 32034-9272

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 454834-AB
PAULETTE P JONES
7830A VAN ZYVERDEN RD
MERIDIAN MS 39305-9123

CREDITOR ID: 453791-AB
PAULINE ECKROAD
9936 E PERCH CT
INVERNESS FL 34450-5401

CREDITOR ID: 454315-AB
PAULINE HAMILTON
PO BOX 823
ZACHARY LA 70791-0823

CREDITOR ID: 453219-AB
PAULINE M CARPENTIER
PO BOX 700
POMONA  PARK FL 32181-0700

CREDITOR ID: 411156-15
PAULINE M CONLEY, TTEE
PAULINE M CONLEY REV TRST 7/25/91
9224 SW 109TH LANE
OCALA FL 34481-9783

CREDITOR ID: 457198-AB
PAULINE WASHINGTON
1626 EVANS ST
OPELOUSAS LA 70570-3078

CREDITOR ID: 457410-AB
PAULINE WINGARD
1555 COUNTY ROAD 921
CALERA AL 35085-9101

CREDITOR ID: 258201-12
PAULS GLASS SERVICE
201 EAST 2ND STREET
CROWLEY, LA 70526

CREDITOR ID: 258203-12
PAVIT COMPLEX INC
C/O THE TROTMAN COMPANY
ATTN: H. SABHAUD, PRES
2525 BELL ROAD
MONTGOMERY, AL 36117

CREDITOR ID: 315888-40
PAVIT COMPLEX INC
C/O THE TROTMAN COMPANY
2525 BELL ROAD
MONTGOMERY, AL 36117

CREDITOR ID: 1695-07
PAW CREEK CROSSING
C/O LAT PURSER & ASSOCIATES
PO BOX 1070
CHARLOTTE, NC 28201-1070

CREDITOR ID: 410515-15
PAW CREEK CROSSING, LP
C/O HORACK TALLEY LAW OFFICES
ATTN KRISTIN D OGBURN, ESQ
2600 ONE WACHOVIA CENTER
301 SOUTH COLLEGE STREET
CHARLOTTE NC 28202-6038

CREDITOR ID: 410515-15
PAW CREEK CROSSING, LP
C/O GVA LAT PURSER & ASSOCIATES INC
ATTN DAVID R MARTIN, PROPERTY MGR
4530 PARK ROAD, SUITE 300
CHARLOTTE NC 28209

CREDITOR ID: 407597-15
PAXAR AMERICAS, INC
C/O PAXAR CORPORATION
ATTN RUSSELL K SCHNEIDER, DIR
PO BOX 608
DAYTON OH 45401

CREDITOR ID: 411155-15
PAY CENTERS LLC
C/O LOFARO & REISER, LLP
ATTN GLENN R REISER ESQ
55 HUDSON ST
HACKENSACK NJ 07601

CREDITOR ID: 411155-15
PAY CENTERS LLC
C/O NERSESIAN & SANKIEWICZ
ATTN R NERSESIAN
528 SOUTH EIGHTH STREET
LAS VEGAS NV 89101

CREDITOR ID: 411155-15
PAY CENTERS LLC
6363 SOUTH PECOS ROAD, STE 203
LAS VEGAS NV 89120

CREDITOR ID: 397228-67
PAYLESS SHOES
PO BOX 3590
TOPEKA, KS 66601

CREDITOR ID: 258207-12
PAYMENT PROCESSING CENTER
PO BOX 1595
JACKSON, MS 39215-1595

CREDITOR ID: 403879-94
PAYMENT, PHILIP H JR
520 CARAWAY COURT
JACKSONVILLE FL 32259

CREDITOR ID: 403880-94
PAYNE, GEORGE H
PO BOX 2066
HUNTSVILLE AL 35804

CREDITOR ID: 407461-99
PC WOO DBA MEGATOYS INC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 258212-12
PCG INC
3526 SANCTUARY BLVD
JACKSONVILLE BEACH, FL 32250

CREDITOR ID: 381500-47
PDA PROPERTY DAMAGE APPRAISERS
PO BOX 9230
FT WORTH, TX 76147-2230

CREDITOR ID: 405341-95
PDX INC
ATTN MICHAEL INGRAM, CFO
101 JIM WRIGHT FWY SO, STE 200
FT WORTH TX 76108-2202

CREDITOR ID: 258215-12
PDX INC
PO BOX 120494
DEPT 0494
DALLAS, TX 75312-0494

CREDITOR ID: 382311-51
PDX, INC.
101 JIM WRIGHT FREEWAY STH., #200
FORT WORTH, TX 76108-2252

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 383107-51
PDX/NHIN
101 JIM WRIGHT FREEWAY S, SUITE 200
FORT WORTH, TX 76108-2252

CREDITOR ID: 257876-12
PE VALVE COMPANY INC
ATTN JULIE SMITH
PO BOX 15369
ASHEVILLE, NC 28813-0369

CREDITOR ID: 279033-32
PEACE RIVER CITRUS PRODUCTS
ATTN ANDREW TAYLOR, FIN VP
582 BEACHLAND BLVD, SUITE 300
VERO BEACH FL 32963

CREDITOR ID: 384283-47
PEACE RIVER DISTRIBUTING
9400 PIPER ROAD
PUNTA GORDA, FL 33982

CREDITOR ID: 258220-12
PEACE RIVER ELECTRICAL CORP
PO BOX 1310
WAUCHULA, FL 33873

CREDITOR ID: 1696-RJ
PEACH ORCHARD CENTER
2743 PERIMETER PARKWAY
BUILDING 100 SUITE 370
AUGUSTA, GA 30909

CREDITOR ID: 258223-12
PEACH STATE INSTRUMENTS
ATTN: DANIEL W JACKSON, PRES
PO BOX 9189
MARIETTA, GA 30065

CREDITOR ID: 1697-RJ
PEACHTREE PARKWAY PLAZA
C/O MCW RC GA PEACHTREE PKWY
PO BOX 534276
ATLANTA, GA 30353-4276

CREDITOR ID: 382309-51
PEAK
9200 BERGER ROAD
COLUMBIA, MD 21046

CREDITOR ID: 399709-53
PEAK OIL/BAY DRUM
SR 574
TAMPA FL 33619

CREDITOR ID: 410914-15
PEAK TECHNOLOGIES INC
C/O RR DONNELLEY COMPANY
ATTN DAN PEVONKA, SR MGR CFS
3075 HIGHLAND PKWY
DOWNERS GROVE IL 60515

CREDITOR ID: 382182-51
PEAK10
8810 LENOX POINT DRIVE
CHARLOTTE, NC 28273

CREDITOR ID: 407066-MS
PEAR, THOMAS
1570 KENNESAW DR
CLERMONT FL 34711-6871

CREDITOR ID: 1698-07
PEARL BRITTAIN INC
ATTN: CYNTHIA FLETCHER
1422 BURTONWOOD DRIVE
GASTONIA, NC 28054

CREDITOR ID: 258228-12
PEARL BRITTAIN INC
C/O GRAY LAYTON KERSH
ATTN WAYNE SIGMON, ESQ
PO BOX 2636
GASTONIA NC 28053-2636

CREDITOR ID: 258228-12
PEARL BRITTAIN INC
ATTN CYNTHIA FLETCHER
1422 BURTONWOOD DRIVE
GASTONIA, NC 28054

CREDITOR ID: 455349-AB
PEARL G MARZULLO
39016 GAYLE BAY
BOYNTON  BCH FL 33436-1955

CREDITOR ID: 381502-47
PEARL RIVER VALLEY WATER SUPPLY DISTRICT
PO BOX 2180
RIDGELAND, MS 39158

CREDITOR ID: 407067-MS
PEARL, RONALD W
525 BUTLER STREET
WINDMERE FL 34786

CREDITOR ID: 384284-47
PEARLSTINE DIST INC
4550 GAYNOR STREET
CHARLESTON, SC 29406

CREDITOR ID: 410529-15
PEARSON EDUCATION
ATTN MARTHA PERKINS
200 OLD TAPPAN RD
OLD TAPPAN NJ 07675

CREDITOR ID: 258240-12
PEARSON EDUCATION
PO BOX 409479
ATLANTA, GA 30384-9479

CREDITOR ID: 407068-MS
PEARSON, RONALD J
3526 SANCTUARY BLVD
JACKSONVILLE FL 32250

CREDITOR ID: 258243-12
PEART ENTERPRISES INC
DRUG TESTING CONSORTIUM
102 E MAPLE AVENUE
EUNICE, LA 70535

CREDITOR ID: 386400-54
PEASE, ANN
15955 EDGEFIELD ROAD
WELLINGTON FL 33414

CREDITOR ID: 407069-MS
PEAY, STEPHEN B
4801 HADDON COURT
RALEIGH NC 27606

CREDITOR ID: 407070-MS
PECNIK, JOHN J SR
4457 HONEY TREE LANE EAST
JACKSONVILLE FL 32225

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397661-72<br>PECO PALLET, INC.<br>BLDG 4 PENTHOUSE<br>29 WELLS AVENUE<br>YONKERS, NY 10701 | CREDITOR ID: 258252-12<br>PEDRINI USA INC<br>AT PEDRINI PLAZA<br>ATTN CAROL MASTROMONICA, CONTROLLER<br>500 CHURCH STREET<br>BAYPORT, NY 11705 | CREDITOR ID: 452543-AB<br>PEDRO AGUILILLA<br>140 NW 46TH ST<br>FORT  LAUDERDALE FL 33309-4007 |
| CREDITOR ID: 455161-AB<br>PEDRO C LLAMOSA<br>790 NW 60TH ST<br>MIAMI FL 33127-1130 | CREDITOR ID: 454278-AB<br>PEDRO P GUZMAN<br>4TH SW 96TH AVE<br>MIAMI FL 33174 | CREDITOR ID: 456412-AB<br>PEDRO SANCHEZ<br>1645 CRACKER CREEK CT<br>OVIEDO FL 32765-5645 |
| CREDITOR ID: 390650-55<br>PEEL, VERA<br>C/O HESSE & BUTTERWORTH, LLC<br>ATTN MICHAEL O HESSE, ESQ<br>PO BOX 1099<br>ST FRANCISVILLE, LA 70775-1099 | CREDITOR ID: 411388-15<br>PEGGS CO, INC, THE<br>ATTN CLIFFORD ROFF, CONTROLLER<br>PO BOX 907<br>MIRA LOMA CA 91752 | CREDITOR ID: 452711-AB<br>PEGGY A BALSER<br>3612 LENA DR<br>CHALMETTE LA 70043-2709 |
| CREDITOR ID: 453753-AB<br>PEGGY A DUNCAN<br>259A PINEVIEW RD<br>MONTICELLO FL 32344-7149 | CREDITOR ID: 453808-AB<br>PEGGY A EIGENHEER<br>6714 WOODLAKE LN<br>OCEAN  SPRINGS MS 39564-8028 | CREDITOR ID: 455337-AB<br>PEGGY A MARTIN<br>PO BOX 652<br>KINGSLAND GA 31548-0652 |
| CREDITOR ID: 455501-AB<br>PEGGY A MELTON<br>138 TALLAPOOSA RD<br>FITZGERALD GA 31750-7756 | CREDITOR ID: 456223-AB<br>PEGGY A RIGSBY<br>4400 LINDA DR<br>PHENIX  CITY AL 36867-1618 | CREDITOR ID: 454885-AB<br>PEGGY C KEENER<br>154 PINE WOODS RD<br>ORMOND  BEACH FL 32174-8036 |
| CREDITOR ID: 452878-AB<br>PEGGY E BLACK<br>304 HORSESTAMP PL<br>WAVERLY GA 31565-2043 | CREDITOR ID: 453988-AB<br>PEGGY G FOWLER<br>7521 MORTON RD<br>CENTURY FL 32535-2017 | CREDITOR ID: 453357-AB<br>PEGGY J COFFRAN<br>3914 W EL PRADO BLVD<br>TAMPA FL 33629-8615 |
| CREDITOR ID: 454112-AB<br>PEGGY L GIBBS<br>3605 KIBLER RANCH RD<br>MYAKKA  CITY FL 34251-9007 | CREDITOR ID: 455023-AB<br>PEGGY M LAJUENESS<br>2508 NC 581 N<br>PIKEVILLE NC 27863 | CREDITOR ID: 455467-AB<br>PEGGY S MCLAREN<br>660 HAYMAN CT<br>DEBARY FL 32713-2729 |
| CREDITOR ID: 258273-12<br>PELHAM WATER WORKS<br>ATTN CONNIE P HARRIS<br>PO BOX 277<br>PELHAM, AL 35124-0277 | CREDITOR ID: 1699-07<br>PELICAN ASSOCIATES<br>C/O GREYHAWKE CAPITAL ADVISORS<br>ATTN MARK L PLAUMANN, MGR<br>340 PEMBERWICK ROAD, 1ST FLOOR<br>GREENWICH CT 06831 | CREDITOR ID: 258275-12<br>PELICAN ICE & COLD STORAGE INC<br>ATTN CHERIE MCKEOUGH, AR MGR<br>PO BOX 2131<br>KENNER, LA 70063-2131 |
| CREDITOR ID: 258276-12<br>PELICAN ICE NEW ORLEANS<br>ATTN CHERIE MCKEOUGH, AR MGR<br>711 OXLEY STREET<br>KENNER, LA 70062 | CREDITOR ID: 384285-47<br>PELICAN WINE & SPIRITS<br>P O BOX 52822<br>NEW ORLEANS, LA 70152 | CREDITOR ID: 392282-55<br>PELICATA, SUSAN<br>C/O BOONE & DAVIS<br>ATTN MICHAEL S DAVIS, ESQ<br>2311 N ANDREWS AVENUE<br>FORT LAUDERDALE FL 33311 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 1700-07
PELL CITY MARKETPLACE PARTNERS
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 429829-BH
PELLEY, WENDY
C/O JOSEPH C WHITELOCK, ESQ
3245 FIFTH AVENUE N
ST PETERSBURG FL 33713

CREDITOR ID: 240628-06
PEMBROKE PINES FIRE RESCUE DEPT
10100 PINES BOULEVARD
BUILDING B  2ND FLOOR
PEMBROKE PINES FL 33025

CREDITOR ID: 397105-67
PENA, JOSE (ENEIDA FASHIONS, INC)
11241 SW 40TH ST
MIAMI, FL 33165

CREDITOR ID: 400408-85
PENA-LOPEZ, CECILA
C/O ALAN COHN & ANGELA COHN, PA
ATTN ALAN W COHN, ESQ
1152 N UNIVERSITY DR, SUITE 201
PENBROKE PINES FL 33024

CREDITOR ID: 411036-15
PENA-POU, MIRIAM
C/O CARRILLO & CARRILLO, PA
ATTN JOSE I CARRILLO, ESQ
3663 SW 8 STREET, SUITE 214
MIAMI FL 33135

CREDITOR ID: 392149-55
PENATE, ACIEL (MINOR)
C/O ROBERT BEHAR LAW OFFICES
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 303
MIAMI FL 33155

CREDITOR ID: 390514-55
PENATE, ARIEL (MINOR)
C/O LAW OFFICE OF ROBERT BEHAR, PA
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 303
MIAMI FL 33155

CREDITOR ID: 392148-55
PENATE, MARIA DEL CARMEN
C/O LAW OFFICES OF ROBERT BEHAR, PA
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 303
MIAMI FL 33155

CREDITOR ID: 258285-12
PENCE LAWN CARE
PO BOX 2847
ARCADIA, FL 34265

CREDITOR ID: 390561-55
PENDER, WILLIE
C/O JOHN W CARROLL, PA
ATTN JOHN W CARROLL, ESQ
11380 PROSPERITY FARMS RD, STE 216A
PALM BEACH GARDENS FL 33410

CREDITOR ID: 258288-12
PENINSULA BEVERAGE LLC
ATTN JOYCE FINN
2315 STIRLING ROAD
DANIA FL 33312

CREDITOR ID: 258289-12
PENINSULA ENERGY SERVICES
ATTN THOAMS A GEOFFROY, VP
PO BOX 960
WINTER HAVEN, FL 33882-0960

CREDITOR ID: 2471-07
PENINSULA UTILITIES INC
2720 PARK STREET
SUITE 204
JACKSONVILLE, FL 32205-7645

CREDITOR ID: 1702-07
PENMAN PLAZA ASSOCIATES LTD
3715 NORTHSIDE PKWY NW
300 NORTHCREEK STE 105
ATLANTA, GA 30327

CREDITOR ID: 381937-15
PENMAN PLAZA ASSOCIATES, LTD
C/O FORD BOWLUS DUSS MORGAN ET AL
ATTN MICHAEL BOWLUS, ESQ
10110 SAN JOSE BLVD
JACKSONVILLE FL 32257

CREDITOR ID: 407071-MS
PENNEY, ELWOOD L
105 THICKETT PLACE
WILLMINGTON NC 28409

CREDITOR ID: 454372-AB
PENNI J HARTLEY
4707 POPPY WOOD CIR
KILLEEN TX 76542-8424

CREDITOR ID: 457464-AB
PENNIE A WRIGHT
325 NORTH ST
DELEON  SPRINGS FL 32130-3074

CREDITOR ID: 395438-64
PENNINGTON SEED, INC.
1280 ATLANTA HIGHWAY
PO BOX 290
MADISON, GA 30650

CREDITOR ID: 406240-G4
PENN-PAK INC
ATTN JOE JEFFERSON, CR MGR
PO BOX 290
MADISON GA 30650

CREDITOR ID: 453223-AB
PENNY C CARR
1124 HUDSON RD
VIRGILINA VA 24598-3188

CREDITOR ID: 456532-AB
PENNY M SHARP
21254 HIGHWAY 439
FRANKLINTON LA 70438-8404

CREDITOR ID: 391249-55
PENNY, JULIE
C/O HEARN, BRITTAIN & MARTIN, PA
ATTN NATASHA M HANNA, ESQ
4614 OLEANDER DR
MYRTLE BCH SC 29577

CREDITOR ID: 393039-55
PENNYCUFF, DEBRA ROSE
C/O FARAH, FARAH, & ABBOTT, PA
ATTN STEPHEN LANKES, ESQ
1534 KINGSLEY AVE
ORANGE PARK FL 32703

CREDITOR ID: 258304-12
PENOBSCOT MCCRUM LLC DBA
PENOBSCOT FROZEN FOODS
ATTN JAY Y MCCRUM
PO BOX 229
BELFAST, ME 04915-0229

CREDITOR ID: 382306-51
PENSACOLA NEWS JOURNAL
101 E. ROMANA STREET
PENSACOLA, FL 32501

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 258309-12<br>PENSACOLA NEWS JOURNAL<br>PO BOX 12710<br>PENSACOLA, FL 32574-2710 | CREDITOR ID: 417245-BB<br>PENSION FINANCIAL SERVICES, INC<br>ATTN: JAMES MCGRATH<br>1700 PACIFIC AVENUE, STE 1400<br>DALLAS TX 75201 | CREDITOR ID: 417246-BB<br>PENSION FINANCIAL SERVICES, INC/CDS<br>ATTN: ROBERT MCPHEARSON<br>330 BAY STREET, STE 711<br>TORONTO ON M5H2S8<br>CANADA |
| CREDITOR ID: 452257-S1<br>PENSON FIN<br>ATTN: JAMES MCGRATH<br>1700 PACIFIC AVENUE<br>SUITE 1400<br>DALLAS TX 75201 | CREDITOR ID: 452285-S1<br>PENSON**<br>ATTN: ROBERT MCPHEARSON<br>330 BAY ST SUITE 711<br>TORONTO ON M5H-2S8<br>CANADA | CREDITOR ID: 407722-15<br>PENZEL, MARY ANN<br>7034 N KOSTNER<br>LINCOLNWOOD IL 60712 |
| CREDITOR ID: 258316-12<br>PEOPLES STATE BANK & TRUST<br>ATTN ACCOUNT ANALYSIS<br>72 EAST PARKER STREET<br>BAXLEY, GA 31513 | CREDITOR ID: 258313-12<br>PEOPLE'S SUPPLY CO<br>ATTN JEANNE M BRACKIN, OWNER<br>12309 WINDWARD DRIVE<br>GULFPORT, MS 39503 | CREDITOR ID: 258317-12<br>PEOPLES WATER SERVICE<br>PO BOX 230<br>DONALDSONVILLE, LA 70346-0230 |
| CREDITOR ID: 258318-12<br>PEOPLES WATER SERVICE (FL)<br>PO BOX 4815<br>PENSACOLA, FL 32507 | CREDITOR ID: 190493-09<br>PEOPLES, CRYSTAL B<br>3120 SUMAC RD, APT E5<br>DECATUR AL 35603 | CREDITOR ID: 382106-51<br>PEOPLESOFT<br>500 WEST MONROE STREET<br>CHICAGO, IL 60661 |
| CREDITOR ID: 382104-51<br>PEOPLEWISE-LEXIS/NEXIS<br>BUILDING E, SUITE 2200<br>700 E TECHNOLOGY AVENUE<br>OREM, UT 84097-6204 | CREDITOR ID: 258319-12<br>PEPINIERE BONSAI 2000 INC<br>ATTN JANIELLE BEAUCHEMIN<br>1165 RUE ST JOSEPH<br>TINGWICK, QC J0A 1L0<br>CANADA | CREDITOR ID: 381856-99<br>PEPPER HAMILTON LLP<br>ATTN: ALAN SABLE<br>500 GRANT ST, 50TH FLR<br>PITTSBURGH PA 15219-2502 |
| CREDITOR ID: 278812-99<br>PEPPER HAMILTON LLP<br>ATTN: I WILLIAM COHEN<br>100 RENAISSANCE CENTER 36TH FL<br>DETROIT MI 48243-1157 | CREDITOR ID: 382063-36<br>PEPPERIDGE FARM<br>ATTN KATE GREELEY<br>1 CAMPBELL PLACE<br>CAMDEN NJ 08103 | CREDITOR ID: 393261-55<br>PEPPLER, AUDREY E<br>C/O MORGAN & MORGAN, PA<br>ATTN DANIEL W SHEPPARD, ESQ<br>PO BOX 9504<br>FORT MYERS FL 33906 |
| CREDITOR ID: 382582-51<br>PEPSI<br>5829 PEPSI PLACE<br>JACKSONVILLE, FL 32216 | CREDITOR ID: 410493-15<br>PEPSI BOTTLING GROUP<br>ATTN MIKE BEVILACQUA<br>1100 REYNOLDS BLVD<br>WINSTON-SALEM NC 27102 | CREDITOR ID: 279126-32<br>PEPSI BOTTLING VENTURES LLC<br>C/O SMITH ANDERSON BLOUNT ET AL<br>ATTN AMOS U PRIESTER, IV, ESQ<br>PO BOX 2611<br>RALEIGH NC 27602-2611 |
| CREDITOR ID: 408402-15<br>PEPSI BOTTLING VENTURES, LLC<br>SMITH, ANDERSON, BLOUNT, ET AL<br>ATTN AMOS U PRIESTER, IV, ESQ<br>2500 WACHOVIA CAPITOL CENTER<br>PO BOX 2611<br>RALEIGH  NC 27601 | CREDITOR ID: 408402-15<br>PEPSI BOTTLING VENTURES, LLC<br>ATTN RITA BARBOUR, CORP CREDIT MGR<br>4700 HOMEWOOD CT, SUITE 200<br>RALEIGH NC 27609 | CREDITOR ID: 258333-12<br>PEPSI COLA BOTTLING<br>ATTN MARVIN G MOTLEY, PRESIDENT<br>PO BOX 226<br>LUVERNE, AL 36049 |
| CREDITOR ID: 258328-12<br>PEPSI COLA BOTTLING<br>ATTN JAMES W DAVIS, CONTROLLER<br>PO BOX 3567<br>GREENVILLE, SC 29608 | CREDITOR ID: 258338-12<br>PEPSI COLA BOTTLING CO<br>ATTN DARRELL KIGGANS, CR MGR<br>PO BOX 241167<br>CHARLOTTE, NC 28224-1167 | CREDITOR ID: 258335-12<br>PEPSI COLA BOTTLING CO<br>1766 BANKHEAD HIGHWAY<br>WINFIELD, AL 35594 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 258334-12<br>PEPSI COLA BOTTLING CO OF ATMORE<br>ATTN LANCE MCKENZIE, CONTROLLER<br>PO DRAWER 1009<br>106 S PRESTLEY STREET<br>ATMORE, AL 36504 | CREDITOR ID: 403486-15<br>PEPSI COLA BOTTLING CO OF CTRL VA<br>DBA VIRGINIA BEACH BEVERAGES<br>ATTN LORI PULLEN, CR MGR<br>PO BOX 9035<br>CHARLOTTESVILLE VA 22906 | CREDITOR ID: 258341-12<br>PEPSI COLA BOTTLING CO OF HICKORY<br>NC, INC<br>ATTN MICHAEL WINGLER, CFO<br>PO BOX 550<br>HICKORY, NC 28603 |
| CREDITOR ID: 258327-12<br>PEPSI COLA BOTTLING CO OF SELMA<br>ATTN SYLVIA SMITH, CONTROLLER<br>PO BOX 1086<br>SELMA, AL 36702-1086 | CREDITOR ID: 258337-12<br>PEPSI COLA DECATUR LLC DBA<br>PEPSI COLA BOTTLING CO<br>ATTN RODGER SHABEL, GM<br>PO BOX 2389<br>DECATUR, AL 35602 | CREDITOR ID: 393994-99<br>PEPSIAMERICA INC<br>C/O FRANK/GECKER LLP<br>ATTN: JOSEPH D FRANK/MICAH R KROHN<br>325 N LASALLE STREET, STE 625<br>CHICAGO IL 60610 |
| CREDITOR ID: 397609-99<br>PEPSIAMERICAS INC<br>C/O LOWENSTEIN SANDLER PC<br>ATTN: ANUSIA GAYER/BRUCE NATHAN<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | CREDITOR ID: 279086-32<br>PEPSIAMERICAS, INC<br>ATTN STEVEN M ZANIN, MGR<br>3501 ALGONQUIN ROAD<br>ROLLING MEADOWS IL 60008-3103 | CREDITOR ID: 279311-99<br>PEPSICO & SUBSIDIARIES<br>ATTN: SCOTT JOHNSON<br>7701 LEGACY DR 38-109<br>PLANO TX 75024 |
| CREDITOR ID: 278682-99<br>PEPSICO & SUBSIDIARIES<br>ATTN: MARTY SCAMINACI<br>DIRECTOR FINANCIAL SERVICES<br>PO BOX 844700<br>DALLAS TX 75284-4700 | CREDITOR ID: 279260-35<br>PEPSI-COLA BOTTLING CO OF CHARLOTTE<br>ATTN DARRELL M KIGGINS, CREDIT MGR<br>PO BOX 241167<br>CHARLOTTE NC 28224-1167 | CREDITOR ID: 410567-15<br>PEPSI-COLA BTLG CO OF LUVERNE INC<br>ATTN MARVIN MOTLEY, PRESIDENT<br>PO BOX 226<br>LUVERNE AL 36049 |
| CREDITOR ID: 394768-57<br>PERALTA, GLADYS<br>C/O SOUTH FL PERSONAL INJURY CENTER<br>ATTN VIRGINAIA M DROGO, ESQ<br>6363 TAFT STREET, SUITE 207<br>ATLANTA FL 33024 | CREDITOR ID: 393424-55<br>PERAZA, JUANITA MARIA<br>C/O LAW OFFICE OF RINA KAPLAN, PA<br>ATTN RINA F KAPLAN, ESQ<br>1930 HARRISON STREET, STE 203<br>HOLLYWOOD FL 33020 | CREDITOR ID: 455972-AB<br>PERCELL PERRY JR<br>PO BOX 1765<br>DOUGLAS GA 31534-1765 |
| CREDITOR ID: 454582-AB<br>PERCY G HOUSTON<br>132 BRIAR GROVE DR<br>B'HAM AL 35210-2604 | CREDITOR ID: 381291-47<br>PERDIDO ELECTRIC CO INC<br>100 SOUTH PACE BLVD<br>PENSACOLA, FL 32501 | CREDITOR ID: 391233-55<br>PERDOMO, MIRIAM M<br>C/O JONTIFF & JONTIFF, PA<br>ATTN SCOTT JONTIFF, ESQ<br>930 WASHINGTON AVENUE, 3D FLOOR<br>MIAMI BEACH FL 33139 |
| CREDITOR ID: 416964-97<br>PERDUE FARMS INC<br>ATTN: HAL RUNNER, CORP CREDIT MGR<br>31149 OLD OCEAN CITY ROAD<br>SALISBURY MD 21802 | CREDITOR ID: 279140-33<br>PERDUE FARMS INCORPORATED<br>SAUL EWING<br>ATTN GARY H LEBOWITZ, ESQ<br>100 SOUTH CHARLES STREET<br>BALTIMORE MD 21201-2773 | CREDITOR ID: 279140-33<br>PERDUE FARMS INCORPORATED<br>ATTN HAL RUNNER, CORP CREDIT MGR<br>PO BOX 1537<br>SALISBURY MD 21802-1537 |
| CREDITOR ID: 382120-51<br>PEREGINE<br>3611 VALLEY CENTRE DRIVE<br>SAN DIEGO, CA 92130 | CREDITOR ID: 1703-07<br>PEREGINE PROPERTIES LP<br>C/O PRINCIPLE MUTUAL LIFE<br>ASSURANCE #399570<br>PO BOX 10387<br>DES MOINES, IA 50306-0387 | CREDITOR ID: 411079-15<br>PEREGRINE PROPERTIES LP, BY<br>CLEARVIEW INVESTMENT LTD, AGENT<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 452377-S1<br>PERELMAN<br>ATTN: STEVE PERELMAN PRINCE<br>TWIN TOWERS<br>3000 FARNAM ST<br>OMAHA NE 68131 | CREDITOR ID: 417247-BB<br>PERELMAN-CARLEY & ASSOCIATES, INC<br>ATTN: STEVE PERELMAN PRINCE<br>TWIN TOWERS<br>3000 FARNAM STREET<br>OMAHA NE 68131 | CREDITOR ID: 410468-15<br>PEREZ, ADELA<br>C/O PAUL V DEBIANCHI, PA<br>ATTN PAUL V DEBIANCHI, ESQ<br>2601 E OAKLAND PARK BLVD, SUITE 602<br>FORT LAUDERDALE FL 33306 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 407530-93
PEREZ, DIONISIO
C/O LAW OFFICE OF JOSE M FRANCISCO
ATTN: JOSE M FRANCISCO
198 NW 37TH AVE
MIAMI FL 33125

CREDITOR ID: 407530-93
PEREZ, DIONISIO
C/O ROBERT RUBENSTEIN, PA
ATTN ERIC S SHAPIRO, ESQ
9350 FINANCIAL CENTRE
9350 S DIXIE HWY, STE 1110
MIAMI FL 33156

CREDITOR ID: 391222-55
PEREZ, DUNIA
C/O GOLDBERG & ROSEN, PA
ATTN JUDD G ROSEN, ESQ
1101 BRICKELL AVE, SUITE 900
MIAMI FL 33131

CREDITOR ID: 394740-57
PEREZ, ELIZABETH
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 390831-55
PEREZ, ESTHER
C/O FRANKLIN D KREUTZER, ESQ
3041 NW 7TH STREET, SUITE 100
MIAMI FL 33125

CREDITOR ID: 390941-55
PEREZ, JUANA R
C/O THEODORE ENFIELD, PA
ATTN THEODORE ENFIELD, ESQ
19235 BISCAYNE BLVD, SUITE 105
AVENTURA FL 33180

CREDITOR ID: 393431-55
PEREZ, LOUIS
C/O FLORIN - ROEBIG, PA
ATTN THOMAS ROEBIG, ESQ
777 ALDERMAND ROAD
PALM HARBOUR FL 34683

CREDITOR ID: 400396-85
PEREZ, MARIA C
C/O FLORIDO & FLORIDO, PA
ATTN HUGO FLORIDO, ESQ
7950 NW 155TH STREET, SUITE 203
MIAMI FL 33016

CREDITOR ID: 391126-55
PEREZ, MERCEDEZ
C/O ASNIS & SREBNICK, PA
ATTN DANIEL DAVIDOVIC, ESQ
44 WEST FLAGLER, SUITE 2250
MIAMI FL 33130

CREDITOR ID: 392462-55
PEREZ, NELSON
C/O KAPLAN & MILLER PA
ATTN ELI KAPLAN, ESQ
999 PONCE DE LEON BLVD, STE 20
CORAL GABLES FL 33134

CREDITOR ID: 391853-55
PEREZ, OLGA
C/O PAUL BERSACH, PA
ATTN PAUL BERSACH, ESQ.
5040 NW 7TH ST, SUITE 920
MIAMI FL 33126

CREDITOR ID: 385559-54
PEREZ, RAQUEL
2331 55TH ST SW
NAPLES, FL 34116

CREDITOR ID: 385559-54
PEREZ, RAQUEL
C/O LAW OFFICES OF JOSE L LAGO PA
ATTN JOSE LUIS LAGO, ESQ
3940 WEST FLAGLER STREET
MIAMI FL 38134

CREDITOR ID: 391023-55
PEREZ, SANDRA MARCELA
C/O HERBERT F STORCH, ESQ
120 SOUTH UNIVERSITY DRIVE, STE F
PLANTATION FL 33324

CREDITOR ID: 392355-55
PEREZ, YADIRA
5701 W 2 CT
HIALEAH FL 33012

CREDITOR ID: 392919-55
PEREZ-SARDINAS, MARIA
C/O NUELL & POLSKY
ATTN STEPHEN S NUELL, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 258361-12
PERFECT SHINE INC
12689 LAKELAND HILLS DRIVE
ATTN GREG DIXON
NORTHPORT, AL 35475

CREDITOR ID: 410919-15
PERFETTI VAN MELLA USA INC
C/O FROST BROWN TODD LLC
ATTN MICHAEL J O'GRADY, ESQ
201 E FIFTH STREET, SUITE 2200
CINCINNATI OH 45202

CREDITOR ID: 383102-51
PERFORM COST MANAGEMENT
9700 NORTH 91ST STREET, SUITE 232
SCOTTSDALE, AZ 85258

CREDITOR ID: 395328-63
PERFORMANCE OIL & EQUIPMENT
PO BOX 8945
JACKSON, MS 39208

CREDITOR ID: 395329-63
PERFORMANCE OIL EQ
920 E. MCDOWELL RD
JACKSON, MS 39284

CREDITOR ID: 258369-12
PERFORMANCE OIL EQUIP, INC
ATTN BRAD GRANBERRY, VP
920 EAST MCDOWELL ROAD
PO BOX 8945
JACKSON, MS 39284

CREDITOR ID: 395702-65
PERFORMANCE POWER SWEEP
PO BOX 146
BARTOW, FL 33831

CREDITOR ID: 258370-12
PERFORMANCE POWER SWEEP
ATTN: REESE UPTHEGROVE, OWNER
PO BOX 146
BARTOW, FL 33831-0146

CREDITOR ID: 258371-12
PERFORMANCE TIRE & AUTO CENTER
2785 55TH STREET S W
NAPLES, FL 34116

CREDITOR ID: 2474-07
PERIMETER PLACE ASSOCIATES
1201 NORTH PETERSON AVENUE
DOUGLAS, GA 31533-0269

CREDITOR ID: 258375-12
PERIMETER PLACE ASSOCIATES
C/O COTTINGHAM & PORTER, PC
ATTN WILLIAM L THOMPSON, ESQ
319 EAST ASHLEY STREET
DOUGLAS GA 31533-3810

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 258375-12<br>PERIMETER PLACE ASSOCIATES<br>ATTN FRANCIS LOTT, PRESIDENT<br>1201 NORTH PETERSON AVENUE<br>DOUGLAS GA 31533-0269 | CREDITOR ID: 1705-07<br>PERIPETY GROUP INC  C/O COMM P<br>3605 SANDY PLAINS RD, SUITE 240-178<br>MARIETTA, GA 30066 | CREDITOR ID: 381030-47<br>PERIPETY GROUP INC  C/O COMM PARTNERS<br>3605 SANDY PLAINS RD, SUITE 240-178<br>MARIETTA, GA 30066 |
| CREDITOR ID: 190982-09<br>PERKINS, ELNORA M<br>2416 FOREST OAKS LANE, APT 114<br>ARLINGTON TX 76006 | CREDITOR ID: 393042-55<br>PERKINS, EVA<br>C/O MALLARD & ZIMMERMAN, PA<br>ATTN LAURIE S ZIMMERMAN, ESQ<br>2801 FRUITVILLE RD<br>SUITE 7<br>SARASOTA FL 34237-5343 | CREDITOR ID: 399397-15<br>PERKINS, LINDA F<br>C/O PENNINGTON & MARTINEZ<br>ATTN TIMOTHY J MARTINEZ, ESQ<br>4707 BLUEBONNET BLVD, SUITE A<br>BATON ROUGE LA 70809 |
| CREDITOR ID: 407073-MS<br>PERKINS, MARVIN<br>6200 MIAL PLANTATION ROAD<br>RALEIGH NC 27610-9643 | CREDITOR ID: 400241-85<br>PERKINS, VICKY<br>C/O LAURI J GOLDSTEIN, PA<br>ATTN LAURI J GOLDSTEIN, ESQ<br>PO BOX 1965<br>PALM CITY FL 34991 | CREDITOR ID: 407074-MS<br>PERKINS, WALTER E<br>245 COUNTRY RD 219<br>JEMISON AL 35085 |
| CREDITOR ID: 407072-MS<br>PERKINS, WILLIAM S III<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 407072-MS<br>PERKINS, WILLIAM S III<br>9574 BENT OAK COURT<br>JACKSONVILLE FL 32257 | CREDITOR ID: 393054-55<br>PERKINS-CARLTON, JULENE<br>C/O THOMAS & PEARL, PA<br>ATTN BRIAN PEARL, ESQ<br>2404 NE 9TH STREET<br>FT LAUDERDALE FL 33304 |
| CREDITOR ID: 191067-09<br>PERNELL, DAWN L<br>2137 LINCOLN ST<br>HOLLYWOOD FL 33020 | CREDITOR ID: 410388-15<br>PERNELL, LATRINAH M<br>3255 HACKBERRY LANE<br>MONTGOMERY AL 36116 | CREDITOR ID: 191070-09<br>PERNELL, LATRINAH M<br>3667 OAK STREET<br>MONTGOMERY AL 36105 |
| CREDITOR ID: 278937-30<br>PERO PACKING & SALES<br>14095 STATE ROAD 7<br>DELRAY BEACH, FL 33446 | CREDITOR ID: 408189-99<br>PERRET, ESTATE OF MATTHEW<br>C/O HARRELL & HARRELL<br>ATTN: MICHAEL P MORAN<br>4735 SUNBEAM ROAD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 408189-99<br>PERRET, ESTATE OF MATTHEW<br>C/O HELD & ISRAEL<br>ATTN KIMBERLY HELD ISRAEL, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 382067-36<br>PERRIGO<br>ATTN DAN CULLINAN, CREDIT DEPT<br>515 EASTERN AVE<br>ALLEGAN MI 49010 | CREDITOR ID: 258384-12<br>PERRONE & SONS<br>4512 ZENITH STREET<br>METAIRIE, LA 70001 | CREDITOR ID: 318298-42<br>PERRY COUNTY REVENUE COMMISSIONER<br>P O BOX 95<br>MARION, AL 36756 |
| CREDITOR ID: 453176-AB<br>PERRY D CAMPBELL<br>7617 COUNTY ROAD 804<br>BURLESON TX 76028-2037 | CREDITOR ID: 407620-15<br>PERRY DAMPF WATTS & ASSOCIATES<br>ATTN JOHN W PERRY, JR<br>721 GOVERNMENT STREET, SUITE 102<br>BATON ROUGE LA 70802 | CREDITOR ID: 456005-AB<br>PERRY L PIERCE<br>2225 DEERLICK LN<br>HARVEY LA 70058-2208 |
| CREDITOR ID: 258389-12<br>PERRY NEWSPAPERS INC<br>PO BOX 888<br>PERRY, FL 32348-0888 | CREDITOR ID: 407517-93<br>PERRY, ADRIENE<br>C/O MORGAN & MORGAN, PA<br>ATTN DICK GRECO, JR., ESQ<br>101 E KENNEDY BOULEVARD, STE 1790<br>TAMPA FL 33602 | CREDITOR ID: 191180-09<br>PERRY, GREGORY R<br>1900 SE 4TH ST APT 161<br>GAINESVILLE FL 32602 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 390989-55
PERRY, JALEEL (MINOR)
C/O BROWN & SCOCCIMARO
ATTN ALEXANDER NEMAJOVSKY, ESQ
507 N MONROE STREET
PO BOX 1646
ALBANY GA 31702

CREDITOR ID: 388320-54
PERRY, LORENCE
619 RENEE ST
ALEXANDRIA LA 71302

CREDITOR ID: 388320-54
PERRY, LORENCE
C/O LACROIX LEVY & BARNETT
ATTN BARRY BARNETT, ESQ
1101-B BOLTON AVENUE
ALEXANDRIA LA 71301

CREDITOR ID: 255158-12
PERRY, LYNDA
807 E 120TH AVE, APT B
TAMPA FL 33612

CREDITOR ID: 191292-09
PERRY-BELL, ARLAINA
1907 DUNCAN AVENUE
ANNISTON AL 36201

CREDITOR ID: 452376-S1
PERSHING
ATTN: AL HERNANDEZ
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY NJ 07399

CREDITOR ID: 417248-BB
PERSHING LLC
ATTN: AL HERNANDEZ
SECURITIES COPRORATION
1 PERSHING PLAZA
JERSEY CITY NJ 07399

CREDITOR ID: 258390-12
PERSON COUNTY TAX COLLECOTR
PO BOX 1701
PROPERTY TAX
ROXBORO, NC 27573-1701

CREDITOR ID: 258392-12
PERSONAL CARE PRODUCTS
32500 TELEGRAPH RD STE 202
BINGHAM FARMS, MI 48025

CREDITOR ID: 405353-95
PERSONAL OPTICS
ATTN RACHEL SANCHEZ, CONTROLLER
1331 SOUTH STATE COLLEGE BLVD
FULLERTON CA 92831

CREDITOR ID: 382180-51
PERSONAL OPTICS, INC.
1331 S. STATE COLLEGE BLVD
FULLERTON, CA 92831

CREDITOR ID: 384287-47
PERSONALLY YOURS ADVER SPECIALTIES
ATTN MARY A TURNER, OWNER
2145 DENNIS ST
JACKSONVILLE, FL 32204

CREDITOR ID: 258397-12
PERSONNEL MANAGEMENT INC
PO BOX 716021
CINCINNATI, OH 45271-6021

CREDITOR ID: 191343-09
PERSONS, SHIRLEY L
PO BOX 8233
ANNISTON AL 36202-0823

CREDITOR ID: 384288-47
PESCANOVA INC
ATTN: JOSE ABBAD, CEO
848 BRICKELL AVE, STE 210
MIAMI, FL 33131

CREDITOR ID: 381766-15
PESCANOVA, INC
C/O METROGROUP
ATTN MARCUS L ARKY, ESQ
61 BROADWAY, SUITE 1410
NEW YORK NY 10006

CREDITOR ID: 382300-51
PESSEL, ROBERT
1204 N BURGANDY TRAIL
JACKSONVILLE, FL 32259

CREDITOR ID: 453602-AB
PETE A DAVIT
617 WATAGA DR
LOUISVILLE KY 40206-2838

CREDITOR ID: 454108-AB
PETE GIANNARS
1036 JULIA CIR
BAINBRIDGE GA 39819

CREDITOR ID: 455358-AB
PETE R MASTERSON
1528 IRISHWOOD CT
MIDDLEBURG FL 32068-4297

CREDITOR ID: 456008-AB
PETER A PIERRE
6700 KINGS RD
ELMORE AL 36025-2024

CREDITOR ID: 453851-AB
PETER G ESPOSITO
8535 DUKE CT W
BOYNTON  BEACH FL 33436-7516

CREDITOR ID: 399692-YY
PETER GREEN JR
5401 - A SUITE 289 S
CHARLOTTE NC 28217

CREDITOR ID: 453541-AB
PETER J DALIA JR
3333 NE 34TH ST APT 1719
FT  LAUDERDALE FL 33308-6917

CREDITOR ID: 453648-AB
PETER J DEMASI
8255 SHAW RD
BROOKSVILLE FL 34602-7174

CREDITOR ID: 258407-12
PETER PAN SEAFOODS INC
PO BOX 60773
CHARLOTTE, NC 28260

CREDITOR ID: 402289-90
PETERS, JAMES D
3244 MARYLAND AVENUE
KENNER LA 70065

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 419680-ST
PETERS, JAMES D
3244 MARYLAND AVE
KENNER LA 70065

CREDITOR ID: 391087-55
PETERS, MARISA J (MINOR)
C/O KEVIN C HILL & ASSOCIATES, LLC
ATTN KEVIN HILL, ESQ
4521 COPERNICUS STREET
NEW ORLEANS LA 70131

CREDITOR ID: 269373-16
PETERS, VIVIAN
C/O WILLIAM J. MOORE, III, ESQ.
1648 OSCEOLA STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 407077-MS
PETERSEN, CLIFFORD P
3809 SUNNYDALE DR
FT WORTH TX 76116

CREDITOR ID: 258411-12
PETERSON FARMS
PO BOX 115
SHELBY, MI 49455-0115

CREDITOR ID: 385745-54
PETERSON, BARBARA
2654 WILKINS CT
JACKSONVILLE, FL 32207

CREDITOR ID: 385745-54
PETERSON, BARBARA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 398951-78
PETERSON, CHARLOTTE
4 SANDPIPER COVE
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 407526-15
PETERSON, DALE
4729 HACKAMORE DRIVE S
COLORADO SPRINGS CO 80918-2658

CREDITOR ID: 411257-15
PETERSON, G RUSSELL
80 LA CITA COURT
VERO BEACH FL 32963-4291

CREDITOR ID: 191490-09
PETERSON, GERREN M
2617 CEDAR ST
LOUISVILLE KY 40212-0171

CREDITOR ID: 392509-55
PETERSON, LOLA
C/O  RICHARD N BUSH
235 S FIFTH STREET, 4TH FLOOR
LOUISVILLE KY 40202

CREDITOR ID: 400298-85
PETIT, LYNE
C/O TAYLOR HODKIN KOPELOWITZ ET AL
ATTN JEFFREY OSTROW, ESQ
350 E LAS OLAS BLVD, SUITE 980
FORT LAUDERDALE FL 33301

CREDITOR ID: 411306-15
PETITFILS, YVONNE A
C/O TILLERY & TILLERY
ATTN A SCOTT TILLERY, ESQ.
PO BOX 410
CHALMETTE LA 70044-0410

CREDITOR ID: 455955-AB
PETRA PEREZ
4110 VIRGINIA TER
WEST  PALM  BEACH FL 33405-2557

CREDITOR ID: 258414-12
PETREY WHOLESALE CO
W L PETREY NOVELTY
ATTN: NORMAN PANKS
10345 PETREY HWY
PO BOX 68
LUVERNE, AL 36049

CREDITOR ID: 395330-63
PETROLEUM EQUIPMENT CO., INC.
541 HIGHWAY 49 SOUTH
RICHLAND, MS 39218-0417

CREDITOR ID: 258415-12
PETROLEUM EQUIPMENT COMPANY INC
PO BOX 180417
RICHLAND, MS 39218-0417

CREDITOR ID: 399710-53
PETROLEUM PRODUCTS CORP
14000 BLOCK PEMBROKE ROAD
PEMBROKE  FL 33024

CREDITOR ID: 400407-85
PETTY, AARON
C/O FOY & ASSOCIATES, PC
ATTN KENNETH LETSCH, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 407080-MS
PEZZUTTI, WILLIAM
12966 SILVER OAK DRIVE
JACKSONVILLE FL 32223

CREDITOR ID: 257877-12
PF HARRIS MFG CO INC
PO BOX 7344
JACKSONVILLE, FL 32238-0344

CREDITOR ID: 410386-15
PFIZER, INC/WARNER LAMBERT
ATTN CAROL CARSON, COLLECTION
201 TABOR ROAD, 86-1
MORRIS PLAINS NJ 07950

CREDITOR ID: 452272-S1
PFLUEGER
ATTN: PATRICIA M. NEYS
220 SANSOME ST
SUITE 700
SAN FRANCISCO CA 94104-2722

CREDITOR ID: 423132-BB
PFLUEGER & BAERWALD INC
ATTN JOE RUBY
220 MONTGOMERY ST
SAN FRANCISCO CA 94104

CREDITOR ID: 400870-91
PFOST, STEPHEN C
23216 DOVER DR
LAND O'LAKES FL 34639

CREDITOR ID: 405969-99
PFZIER INC
C/O BORGESS & ASSOCIATES LLC
ATTN: WANDA BORGESS, ESQ
575 UNDERHILL BLVD, STE 110
SYOSSET NY 11791

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 258423-12
PG MAINTENANCE
ATTN PATRICK M GLYNN JR, OWNER
22317 SHARP CHAPEL ROAD
BUSH, LA 70431

CREDITOR ID: 395331-63
PG MAINTENANCE, LLC
22317 SHARP CHAPEL RD
BUSH, LA 70431

CREDITOR ID: 407609-15
PG-1 DEVELOPMENT COMPANY
C/O ROBINSON BARTON MCCARTHY ET AL
ATTN W E CALLOWAY, ESQ
PO BOX 12287
COLUMBIA SC 29211-2287

CREDITOR ID: 269333-16
PGM DIAMONDHEAD, LLC
ATTN CHARLES F MCREYNOLDS
248 DEBUYS ROAD, SUITE 29
BILOXI, MS 39531

CREDITOR ID: 455520-AB
PHANET METAYER
325 NW 57TH ST
OAKLAND  PARK FL 33309-2350

CREDITOR ID: 453772-AB
PHANNEE N DYER
4827 VALLEY RD
MERIDIAN MS 39307-9486

CREDITOR ID: 383099-51
PHARMA CARE
C/O SAUL EWING LLP
ATTN MARK MINUTI, ESQ
222 DELAWARE AVENUE, SUITE 1200
PO BOX 1266
WILMINGTON DE 19899

CREDITOR ID: 383099-51
PHARMA CARE
PHARMA CARE MANAGEMENT SVCS, INC
ATTN JOHN BUCKLEY, SVP
695 GEORGE WASHINGTON HWY
LINCOLN, RI 02865

CREDITOR ID: 410424-15
PHARMACARE BENEFIT MGMT SVCES, INC
C/O SAUL EWING LLP
ATTN MARK MINUTI, ESQ
222 DELAWARE AVENUE, SUITE 1200
PO BOX 1266
WILMINGTON DE 19899

CREDITOR ID: 410424-15
PHARMACARE BENEFIT MGMT SVCES, INC
SUCCESSOR TO RX CONNECTIONS, INC
C/O PHARMA CARE
ATTN JOHN BUCKLEY, SVP
695 GEORGE WASHINGTON HWY
LINCOLN RI 02865

CREDITOR ID: 279080-32
PHARMACARE HEALTH SERVICES, INC
C/O HURLEY PARTIN WHITAKER, PA
ATTN HURLEY PARTIN WHITAKER, ESQ
500 N HARBOR CITY BLVD, SUITE D
MELBOURNE FL 32935

CREDITOR ID: 383095-51
PHARMACARE NET RX
25 BLACKSTONE VALLEY PLACE
LINCOLN, RI 02865

CREDITOR ID: 383092-51
PHARMACEUTICAL CARD SYSTEM
9501 EAST SHEA BLVD
SCOTTSDALE, AZ 85260

CREDITOR ID: 383086-51
PHARMACEUTICAL CARE NETWORK
9343 TECH CENTER DRIVE, SUITE 200
SACRAMENTO, CA 95826

CREDITOR ID: 258430-12
PHARMACEUTICAL FORMULATIONS, INC
ATTN SCOTT L KAHN, CONTROLLER
460 PLAINFIELD AVENUE
PO BOX 1904
EDISON NJ 08818-1904

CREDITOR ID: 258431-12
PHARMACEUTICAL SPECIALTIES
PO BOX 2135
KALAMAZOO, MI 49003

CREDITOR ID: 383083-51
PHARMACY ACCESS
PO BOX 3010
ANDOVER, MA 01810

CREDITOR ID: 383079-51
PHARMACY ASSOCIATES INC
PO BOX 23007
LITTLE ROCK, AK 72221

CREDITOR ID: 383075-51
PHARMACY BENEFIT ADMINISTRATE
10655 NW 29TH TERRACE
MIAMI, FL 33172

CREDITOR ID: 383072-51
PHARMACY BUSINESS ASSOCIATES
1575 N UNIVERSAL AVENUE, SUITE 100
KANSAS CITY, MO 64120

CREDITOR ID: 383071-51
PHARMACY CARD INC
135 CHESTERFIELS LANE
MAUMEE, OH 43537

CREDITOR ID: 383068-51
PHARMACY CARE ALLIANCE
13900 RIVERPORT DRIVE
MARYLAND HEIGHTS, MO 63043

CREDITOR ID: 382299-51
PHARMACY CHOICE FKA
RX CAREER CENTER
1666 RACE STREET
DENVER, CO 80206

CREDITOR ID: 258433-12
PHARMACY CHOICE INC
1666 RACE STREET
DENVER, CO 80206

CREDITOR ID: 383064-51
PHARMACY DIRECT NETWORK
221 N. CHARLES LINDBERGH DRIVE
SALT LAKE CITY, UT 84116

CREDITOR ID: 380959-47
PHARMACY RELIEF SVCS OF CTR FL INC
ATTN MARILYN A CUSKADEN, PRES
1810 POINCIANA RD
WINTER PARK, FL 32792

CREDITOR ID: 383063-51
PHARMACY SERV CORP NEW YORK
210 GREAT OAKS BLVD
ALBANY, NY 12203

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 383061-51 | CREDITOR ID: 383060-51 | CREDITOR ID: 383057-51 |
| PHARMACY SERVICES GROUP | PHARMACY SMART CARD | PHARMASURE INC. |
| 1200 SOUTH PINE ISLAND ROAD #300 | PO BOX 407 | 728 SHADES CREEK PARKWAY, SUITE 100 |
| PLANTATION, FL 33324 | BOYS TOWN, NE 68010 | BIRMINGHAM, AL 35209 |
| | | |
| CREDITOR ID: 258439-12 | CREDITOR ID: 258440-12 | CREDITOR ID: 258441-12 |
| PHARMATON NATURAL HEALTH AKA | PHARMAVITE, LLC | PHARMEX |
| BOEHRINGER INGELHEIM CONSUMER | ATTN TAMARA CRANE, CREDIT MGR | 1531 AIRWAY CIRCLE |
| HEALTH CARE PRODUCTS, INC | 8510 BALBOA BLVD | NEW SMYRNA BEACH, FL 32168-5900 |
| ATTN FRANK HARKIAS | NORTHRIDGE CA 91325 | |
| 900 RIDGEBURY ROAD | | |
| RIDGEFIELD CT 06877 | | |
| | | |
| CREDITOR ID: 382298-51 | CREDITOR ID: 258442-12 | CREDITOR ID: 383056-51 |
| PHASE II MAINTENANCE | PHASE II MAINTENANCE SYSTEMS LLC | PHCY NTWK NATIONAL CORP |
| 3425 HERBERT DRIVE | ATTN: WILLIAM E WEDGEWORTH, PRES | 1540 H WADE HAMPTON BLVD |
| MONTGOMERY, AL 36116 | 4301 A NORMAN BRIDGE ROAD | GREENVILLE, SC 29605 |
| | MONTGOMERY AL 36105 | |
| | | |
| CREDITOR ID: 258445-12 | CREDITOR ID: 417045-15 | CREDITOR ID: 417045-15 |
| PHEAA | PHELAN, WENDY | PHELAN, WENDY |
| PO BOX 1463 | C/O ALABAMA ATTORNEYS, PC | 588 CENTER STREET |
| HARRISBURG, PA 17105 | ATTN LYDIA A WATERS | ALEXANDER CITY AL 35010 |
| | PO BOX 1028 | |
| | ALEXANDER CITY AL 35011-1028 | |
| | | |
| CREDITOR ID: 417000-99 | CREDITOR ID: 388585-54 | CREDITOR ID: 389971-54 |
| PHELPS DUNBAR | PHELPS, KELLY MILLER | PHELPS, ROBERT C |
| ATTN: DONALD WHITTEMORE | 15816 REDINGTON DRIVE | PO BOX 278 |
| 100 SOUTH ASHLEY DR, STE 1900 | REDINGTON BEACH FL 33708 | CHIEFLAND FL 32644 |
| TAMPA FL 33602 | | |
| | | |
| CREDITOR ID: 454711-AB | CREDITOR ID: 395341-63 | CREDITOR ID: 454778-AB |
| PHENOLD J JACQUES | PHH/DL PETERSON TRUST | PHIL L JOHNSON |
| 249 NW 11TH ST APT 10 | 3000 LEADENHALL ROAD | 104 GALAXY AVE |
| BELLE  GLADE FL 33430-2969 | MT. LAUREL, NH 08054 | BONAIRE GA 31005-3329 |
| | | |
| CREDITOR ID: 456203-AB | CREDITOR ID: 457386-AB | CREDITOR ID: 455167-AB |
| PHILIP C RICCIARDI | PHILIP G WILLIS-HOLDEN | PHILIP H LOBELL |
| 108 LAKEBREEZE CIR | 1016 SALMON ISLE | 1021 N ATLANTA ST |
| LAKE  MARY FL 32746-6036 | WEST  PALM  BEACH FL 33413-3018 | METAIRIE LA 70003-5803 |
| | | |
| CREDITOR ID: 453669-AB | CREDITOR ID: 456737-AB | CREDITOR ID: 383091-51 |
| PHILIP M DEWALT | PHILIP M SPRINGER | PHILIP MORRIS |
| 3063 COLONY RIDGE DR | 10780 CATTLE BRANCH CT | 8400 BAYMEADOWS WAY |
| GASTONIA NC 28056-1602 | MOBILE AL 36608-8813 | JACKSONVILLE, FL 32256 |
| | | |
| CREDITOR ID: 383090-51 | CREDITOR ID: 454979-AB | CREDITOR ID: 454486-AB |
| PHILIP MORRIS | PHILIP N KNOX | PHILIPPE H HILAIRE |
| 8400 BAYMEADOWS WAY | 11526 57TH ST CIR E | 8840 SW 24TH PL |
| JACKSONVILLE, FL 32256 | PARRISH FL 34219-5817 | MIRAMAR FL 33025-2057 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 240629-06<br>PHILLIP EDGE<br>MTG DIV OFFICE STORE# 547<br>ID# 101751 | CREDITOR ID: 453926-AB<br>PHILLIP J FILOSA<br>2944 W VERBENA PL<br>BEVERLY HILLS FL 34465-4534 | CREDITOR ID: 454904-AB<br>PHILLIP KELLY<br>4875 TCHOUPITOULAS ST<br>NEW ORLEANS LA 70115-1635 |
| CREDITOR ID: 455251-AB<br>PHILLIP MACKEY<br>130 HARMONEY DR<br>CATAWBA SC 29704 | CREDITOR ID: 454406-AB<br>PHILLIP N HAYWOOD<br>802 SOUTH ST E<br>TALLADEGA AL 35160-2539 | CREDITOR ID: 397773-99<br>PHILLIPS EDISON & COMPANY<br>C/O POLSINELLI SHALTON ET AL<br>ATTN: DANIEL J FLANIGAN, ESQ<br>292 MADISON AVE, 17TH FL<br>NEW YORK NY 10017 |
| CREDITOR ID: 384290-47<br>PHILLIPS FOODS, INC<br>ATTN MELISSA SELLERS, ESQ.<br>1215 E FORT AVENUE<br>BALTIMORE, MD 21230 | CREDITOR ID: 390915-55<br>PHILLIPS, CATHY<br>C/O CRAIG E GIBBS, ESQ<br>3815 MACARTHUR BLVD, SUITE A<br>NEW ORLEANS LA 70114 | CREDITOR ID: 407081-MS<br>PHILLIPS, CLIFFORD S<br>1217 RIVERSIDE DR<br>CHARLOTTE NC 28214 |
| CREDITOR ID: 390091-54<br>PHILLIPS, DERYL J<br>1007 MACK PLACE<br>DENTON, TX 76206 | CREDITOR ID: 410725-15<br>PHILLIPS, DOLORES A<br>1615 WILDWOOD ROAD<br>CLEARWATER FL 33756 | CREDITOR ID: 407082-MS<br>PHILLIPS, DONALD B<br>8981 COUNTRY CLUB DR<br>DOUGLASVILLE GA 30134 |
| CREDITOR ID: 392833-55<br>PHILLIPS, ETHEL B<br>C/O GRAY, LAYTON, KERSH, ET AL<br>ATTN  TJ SOLOMON II, ESQ<br>PO BOX 2636<br>GASTONIA NC 28053-2636 | CREDITOR ID: 390723-55<br>PHILLIPS, JAMES<br>C/O MONTAGUE, PITTMAN & VARNADO, PA<br>ATTN FRANK D MONTAGUE, JR, ESQ<br>525 MAIN STREET<br>PO DRAWER 1975<br>HATTIESBURG MS 39403-1975 | CREDITOR ID: 407083-MS<br>PHILLIPS, JIMMY L<br>6800 WELCH<br>FT WORTH TX 76133 |
| CREDITOR ID: 381666-47<br>PHILLIPS, JUAN K<br>1910 W 21 STREET<br>JACKSONVILLE, FL 32209-4736 | CREDITOR ID: 407084-MS<br>PHILLIPS, LARRY A<br>113 LORD BYRON<br>CARY NC 27513 | CREDITOR ID: 416958-15<br>PHILLIPS, LINDA<br>C/O LEVINE BUSCH ET AL<br>ATTN SANFORD M REINSTEIN, ESQ<br>9100 SOUTH DADELINE BLVD, STE 1010<br>MIAMI FL 33156 |
| CREDITOR ID: 392923-55<br>PHILLIPS, SYLVIA D<br>C/O SMITH & CANNON, PC<br>ATTN J FRANK SMITH, JR ESQ<br>PO BOX  270<br>MCRAE GA 31055 | CREDITOR ID: 392900-55<br>PHILLIPUS, ETCLE<br>C/O ROBERT J FENSTERSHEIB, PA<br>ATTN ROBERT J FENSTERSHEIB, ESQ<br>520 W HALLANDALE BEACH BLVD.<br>HALLANDALE FL 33009 | CREDITOR ID: 381730-15<br>PHILLY'S FAMOUS WATER ICE INC<br>ATTN: MAXWELL LAPIN, CORP SEC<br>1102 N 28TH ST<br>TAMPA FL 33605 |
| CREDITOR ID: 258475-12<br>PHILLY'S SORBET SWIRL<br>ATTN: MAXWELL LAPIN, CORP SEC<br>1102 N 28TH STREET<br>TAMPA, FL 33605 | CREDITOR ID: 455632-AB<br>PHILOMENE C MORIN<br>410 W MAGNOLIA AVE<br>FOLEY AL 36535-2016 | CREDITOR ID: 258476-12<br>PHOEBE CORPORATE HEALTH CENTER<br>2410 SYLVESTER RD<br>ALBANY, GA 31705 |
| CREDITOR ID: 258478-12<br>PHOENIX BRANDS, LLC<br>ATTN LORI S SULLIVAN, DIR CUST OPER<br>1437 W MORRIS STREET<br>INDIANAPOLIS IN 46221 | CREDITOR ID: 411360-GX<br>PHOENIX CLOSURES<br>1899 HIGH GROVE LANE<br>NAPERVILLE IL 60540 | CREDITOR ID: 258479-12<br>PHOENIX CLOSURES INC<br>ATTN WADDELL STEELE, CR MGR<br>PO BOX 75008<br>CHICAGO, IL 60675-5008 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

CREDITOR ID: 2477-07
PHOENIX JR INC
PO BOX 3211
CLEARWATER, FL 33767

CREDITOR ID: 258487-12
PHONE STORE COMMUNICATIONS INC
ATTN: BETTY J JACKSON, PRES
PO BOX 1045
MILLBROOK, AL 36054

CREDITOR ID: 383054-51
PHP TENN CARE
201 EXECUTIVE CENTER DRIVE, STE 300
COLUMBIA, SC 29210

CREDITOR ID: 453709-AB
PHYLLIS J DORAN
4113 FOX RIDGE BLVD
WESLEY  CHAPEL FL 33543-6124

CREDITOR ID: 456127-AB
PHYLLIS M QUIROZ
5851 MARATHON EDENTON RD
WILLIAMSBURG OH 45176-9508

CREDITOR ID: 258496-12
PHYSICIANS HEALTH CENTER
6221 NW 36TH STREET
MIAMI, FL 33166

CREDITOR ID: 258497-12
PHYSICIANS HEALTH CENTER FLC
1448 N KROME AVENUE, SUITE 101
FLORIDA CITY, FL 33034

CREDITOR ID: 397106-67
PIALEX COMMUNICATIONS, INC.
C/0 ALEX MARTINEZ
14290 SW 122 COURT
MIAMI, FL 33186

CREDITOR ID: 403883-94
PIAZZA, MICHAEL B
214 BLUEFIELD DR
SLIDELL LA 70458

CREDITOR ID: 407085-MS
PICARD, PAUL
7621 SENTRY OAK CIRCLE E
JACKSONVILLE FL 32256

CREDITOR ID: 258499-12
PICAYUNE ITEM
PO BOX 580
PICAYUNE, MS 39466-0580

CREDITOR ID: 407086-MS
PICKARD, DENNIS R
4578 CAT CREEK RD
VALDOSTA GA 31605

CREDITOR ID: 399276-15
PICKARD, NANCY A
C/O MORGAN & MORGAN
ATTN WILLIAM R DANIEL, ESQ
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 399276-15
PICKARD, NANCY A
525 3RD AVENUE NE
LARGO FL 33770

CREDITOR ID: 318302-42
PICKENS COUNTY TREASURER
LOCKBOX OPERATION
COLUMBIA SC 29202-1210

CREDITOR ID: 2478-07
PICKENS NALLEY, LP
GARRET PICKENS PARTNERSHIP, LP
PO BOX 1929
EASLEY SC 29641

CREDITOR ID: 2478-07
PICKENS NALLEY, LP
C/O JOHNSON, HEARN, VINEGAR, ET AL
ATTN JEAN WINBORNE BOYLES, ESQ
TWO HANNOVER SQUARE, SUITE 2200
RALEIGH NC 27601

CREDITOR ID: 258511-12
PICKENS SENTINEL
PO BOX 95
PICKENS, SC 29671-0095

CREDITOR ID: 399711-53
PICKETTVILLE ROAD LANDFILL
5150 PICKETTVILLE ROAD
JACKSONVILLE FL 32205

CREDITOR ID: 389902-54
PICKRON, ANGELA
216 WILLOW AVE
OAK HILL, FL 32759

CREDITOR ID: 389902-54
PICKRON, ANGELA
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 278938-30
PICTSWEET FROZEN FOODS, THE
PO BOX 198233
ATLANTA, GA 30384-8233

CREDITOR ID: 258515-12
PIEDMONT CHEERWINE BOTTLING COMPANY
ATTN MICHAEL S BAUK
PO BOX 697
SALISBURY NC 28144

CREDITOR ID: 258516-12
PIEDMONT COFFEE SERVICE
PO DRAWER 5159
HICKORY, NC 28603

CREDITOR ID: 381132-47
PIEDMONT EQUIPMENT AND SERVICE
ATTN BRYAN FRIEND, PRESIDENT
308 ZACHARY WAY
GARNER, NC 27529

CREDITOR ID: 381294-47
PIEDMONT GOLF CARS INC
393 S OAK RIDGE ROAD
OAKBORO, NC 28129

CREDITOR ID: 258522-12
PIEDMONT HEALTHCARE
ATTN KERRY RHODES
PO BOX 1845
STATESVILLE, NC 28687

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 381960-15<br>PIEDMONT NATURAL GAS<br>ATTN W G HARTSELL, DIST MGR<br>PO BOX 1149<br>HICKORY NC 28232 | CREDITOR ID: 744-03<br>PIEDMONT NATURAL GAS CO<br>C/O CBO/BANKRUPTCY<br>4339 S TRYON STREET<br>CHARLOTTE NC 28217-1733 | CREDITOR ID: 258528-12<br>PIEDMONT NATURAL GAS CO<br>PO BOX 75047<br>CHARLOTTE, NC 28275-5047 |
| CREDITOR ID: 258527-12<br>PIEDMONT NATURAL GAS CO<br>PO BOX 33068<br>CHARLOTTE, NC 28233-6097 | CREDITOR ID: 258532-12<br>PIEDMONT TRUCK TIRES INC<br>ATTN KIM CLEWIS<br>PO BOX 18228<br>GREENSBORO, NC 27419-8228 | CREDITOR ID: 258535-12<br>PIEDMONT WINE DISTRIBUTING<br>PO BOX 3389<br>WEST COLUMBIA, SC 29171 |
| CREDITOR ID: 391304-55<br>PIERCE, CARMEN<br>C/O ROSEN & ROSEN, PA<br>ATTN HELEN A FARBER, ESQ.<br>4000 HOLLYWOOD BLVD, SUITE 725-S<br>HOLLYWOOD FL 33021 | CREDITOR ID: 407087-MS<br>PIERCE, DONALD<br>PO BOX 2823<br>CLEVELAND TN 37320 | CREDITOR ID: 407630-15<br>PIERCE, DONALD E<br>6 CAMERON LANE<br>SANTA FE NM 87505 |
| CREDITOR ID: 386028-54<br>PIERCY, GERALDINE<br>6859 BOSTON DRIVE<br>LANTANA, FL 33462 | CREDITOR ID: 390657-55<br>PIEROTTI, LINDA W<br>C/O FARAH & FARAH, PA<br>ATTN RICHARD A STAGGARD, ESQ<br>1301 PLANTATION ISLAND DR, STE 206A<br>ST AUGUSTINE FL 32080 | CREDITOR ID: 403516-15<br>PIERRE FOODS, INC<br>ATTN RICHARD RUMPLER, CR MGR<br>9990 PRINCETON ROAD<br>CINCINNATI OH 45246 |
| CREDITOR ID: 391851-55<br>PIERRE, FEZAHRY (MINOR)<br>C/O MATTHEWS FENDERSON, PA<br>ATTN CLINT L JOHNSON, ESQ<br>1307 E ROBINSON STREET<br>ORLANDO FL 32801 | CREDITOR ID: 192560-09<br>PIERRE, RAYNOLD<br>1000 NE 17 STREET F<br>FORT LAUDERDALE FL 33305 | CREDITOR ID: 393001-55<br>PIERRE-LOUIS, LUDIANNA<br>C/O KENNETH V HEMMERLE II, PA<br>ATTN KENNETH V HEMMERLE II, ESQ<br>1322 NORTHEAST FOURTH AVE, STE E<br>FORT LAUDERDALE FL 33304 |
| CREDITOR ID: 392562-55<br>PIERRE-LOUIS, MARGARETTE<br>C/O LAURENCE EDWARD ZIEPER, PA<br>ATTN L ZIEPER OR T SHERMAN, ESQS<br>4770 BISCAYNE BLVD, SUITE 1430<br>MIAMI FL 33137 | CREDITOR ID: 397206-67<br>PIGGLY WIGGLY ALABAMA DISTRIBUTION<br>ATTN BOBBY L MARTIN<br>2400 J. TERRELL WOOTIN DRIVE<br>BESSEMER, AL 35021 | CREDITOR ID: 59099-05<br>PIGNATARO, NANCY M<br>910 SAGO PALM WAY<br>APOLLO BEACH FL 33572 |
| CREDITOR ID: 240631-06<br>PIKE COUNTY DEPARTMENT OF HEALTH<br>900 S FRANKLIN DR<br>TROY AL 36081 | CREDITOR ID: 318306-42<br>PIKE COUNTY REVENUE COMMISSIONER<br>200 EAST BAY STREET<br>TROY AL 39652 | CREDITOR ID: 318828-43<br>PIKE COUNTY SHERIFF<br>PO BOX 839<br>PIKEVILLE, KY 41502 |
| CREDITOR ID: 258545-12<br>PIKE COUNTY TAX COLLECTOR<br>PO BOX 111<br>PROPERTY TAX<br>MAGNOLIA MS 39652-0111 | CREDITOR ID: 253145-12<br>PIKE, JOANN<br>56001 PHOENIX COURT<br>CALLAHAN, FL 32011 | CREDITOR ID: 403884-94<br>PIKE, RICHARD B<br>10260 MANORVILLE DR<br>JACKSONVILLE FL 32221-3221 |
| CREDITOR ID: 318830-43<br>PIKEVILLE IND. BOARD OF EDUCATION<br>PO BOX 2010<br>PIKEVILLE KY 41502 | CREDITOR ID: 403885-94<br>PILCHER, RONNIE<br>347 UNION AVE<br>CRESCENT CITY FL 32112 | CREDITOR ID: 382068-36<br>PILGRIM'S PRIDE CORP<br>ATTN K LAWRENCE/ T DUFFEE<br>DEPT 24<br>PO BOX 93<br>PITTSBURG TX 75686-0093 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 258556-12
PILLETERI'S SEASONING INC
ATTN CHARLES J PILLETERI, PRES
813 SHADES CREST ROAD
BIRMINGHAM, AL 35226

CREDITOR ID: 1707-07
PINAR ASSOC SC CO LTD
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE, TN 37939-1229

CREDITOR ID: 192710-09
PINCHBACK, EDGAR W, JR
292 GLENLYN ST
DANVILLE VA 24540

CREDITOR ID: 1708-07
PINE ISLAND SHOPPING CENTER
C/O THE BIRCH CO
PO BOX 61156
FT  MYERS, FL 33906

CREDITOR ID: 1709-07
PINE PLAZA
LAW OFFICES OF JEFFREY SOLOMON
ATTN JEFFREY SOLOMON, ESQ.
3864 SHERIDAN STREET
HOLLYWOOD FL 33021

CREDITOR ID: 1709-07
PINE PLAZA
C/O URBAN RETAIL PROPERTIES CO
ATTN CATHY HOSN, PROP MGR
925 SOUTH FEDERAL HIGHWAY
BOCA  RATON, FL 33432

CREDITOR ID: 315889-40
PINEBELT PARTNERS INC
PO BOX 6426
LAUREL, MS 39441

CREDITOR ID: 394749-57
PINEIRO, LOURDES
C/O MORGAN & MORGAN, PA
ATTN J LYNCH/ W C MITCHELL, ESQS
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 1710-RJ
PINEL LP
C/O COMERICA BANK - TEXAS
PO BOX 891534
DALLAS, TX 75389-1534

CREDITOR ID: 258567-12
PINELLAS COUNTY TAX COLLECTOR
PO BOX 1729
PROPERTY TAX
CLEARWATER, FL 33757-1729

CREDITOR ID: 258566-12
PINELLAS COUNTY TAX COLLECTOR
PO BOX 10832
CLEARWATER FL 33757-8832

CREDITOR ID: 258570-12
PINELLAS HEAT ELITE INC
VOLLEYBALL CLUB
ATTN: KIMBERLY FOSTER, SE/TREAS
2756 WINDSONG CIRCLE
PALM HARBOR, FL 34684

CREDITOR ID: 1711-07
PINEROOTS LLC
C/O GORDON P SUMMERS JR MGR
PO BOX 1565
LAKE CITY, FL 32056

CREDITOR ID: 258574-12
PINES CARTER OF FLORIDA, INC
C/O MELAND, RUSSIN, ET AL
ATTN JONATHAN R WILLIAMS, ESQ
200 S BISCAYNE BLVD, SUITE 3000
MIAMI FL 33131

CREDITOR ID: 258574-12
PINES CARTER OF FLORIDA, INC
C/O PINES GROUP INC
ATTN R PINES, PRES OR G PINES, ESQ
3301 PONCE DELEON BLVD
CORAL GABLES, FL 33134

CREDITOR ID: 1713-07
PINETREE PARTNERS LTD
ATTN CHARLES M FLOWERS
113 BASCOM COURT, SUITE A
COLUMBUS, GA 31909-8562

CREDITOR ID: 1714-07
PINEWOOD PLAZA ASSOCIATES
C/O RICHARD G HOEFLING
PO BOX 269
GASTONIA NC 28053

CREDITOR ID: 258581-12
PINEWOOD PLAZA ASSOCIATES
C/O RICHARD G HOEFLING, ESQ
PO BOX 269
GASTONIA NC 28053

CREDITOR ID: 403886-94
PINKARD, DANIEL
910 ASHWOOD CIRCLE
PANAMA CITY FL 32405

CREDITOR ID: 410903-15
PINKNEY, SARA & DONNA
110-27 173RD STREET
JAMAICA NY 11433

CREDITOR ID: 192803-09
PINKSTON, JIMMIE L
3005 MOORCROFT DRIVE, APT B
MONTGOMERY AL 36116

CREDITOR ID: 279263-35
PINNACLE FOODS CORP
ATTN C STAUB/W O'MALLEY
SIX EXECUTIVE CAMPUS
CHERRY HILL NJ 08002

CREDITOR ID: 410545-15
PINNACLE MANAGEMENT, INC
ATTN BARRY S CLIFTON, PRESIDENT
PO BOX 325
COTTLEVILLE MO 63338

CREDITOR ID: 395703-65
PINNACLE SWEEPER
PO BOX 368
DUPLESSIS, LA 70728

CREDITOR ID: 1715-07
PINSON VALLEY LTD
C/O HELMS-ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 399296-15
PIONEER GROWERS COOPERATIVE
C/O ADELMAN LAW OFFICES, PC
ATTN DAVID A ADELMAN, ESQ
1320 TOWER ROAD, SUITE 114
SCHAUMBURG IL 60173

CREDITOR ID: 408364-15
PIONEER NATIONAL LATEX
ATTN SHIRLEY MCDOWELL, CREDIT MGR
246 E 4TH STREET
ASHLAND OH 44805

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 381936-15
PIONEER PAPER & PLASTICS, INC
C/O FORD BOWLUS DUSS MORGAN ET AL
ATTN MICHAEL BOWLUS, ESQ
10110 SAN JOSE BLVD
JACKSONVILLE FL 32257

CREDITOR ID: 384292-47
PIONEER PRINTING INC
PO BOX 947
FITZGERALD, GA 31750

CREDITOR ID: 258598-12
PIONEER PROCESSORS
121 HOWARD JOHNSON RD
AMERICUS, GA 31709

CREDITOR ID: 258601-12
PIP PRINTING
ATTN NANCY SPIVEY, SEC/TREAS
455 SOUTH MAIN STREET
HIGH POINT NC 27260-6634

CREDITOR ID: 381615-47
PIPER FIRE PROTECTION INC
PO BOX 9005
LARGO, FL 33771

CREDITOR ID: 452329-S1
PIPER JAFF
ATTN: STEPHEN KYLLO
800 NICOLLET MALL
J2012087, RECON CTL
MINNEAPOLIS MN 55402

CREDITOR ID: 417250-BB
PIPER JAFFRAY & CO
ATTN: STEPHEN KYLLO
800 NICOLLET MALL
J2012087, RECON CTL
MINNEAPOLIS MN 55402

CREDITOR ID: 417249-BB
PIPER JAFFRAY & CO
ATTN: KYLE FRISK
800 NICOLLET MALL
J2012087, RECON CTL
MINNEAPOLIS MN 55402

CREDITOR ID: 453438-AB
PIPER S CORLEY
400 WATER OAK CIR
PANAMA  CITY FL 32408-5230

CREDITOR ID: 399637-15
PISCOPO, GENNARD
C/O NEUFELD KLEINBERG & PINKIERT
ATTN ROBERT PINKIERT, ESQ
2641 NE 207TH STREET
AVENURA FL 33180

CREDITOR ID: 386228-54
PITMAN, HAROLD S
5986 OLD US ROAD
MALONE FL 32445

CREDITOR ID: 386228-54
PITMAN, HAROLD S
C/O GLENDA F SWEARINGEN, PA
ATTN GLENDA F SWEARINGEN, ESQ
3173 4TH STREET
MARIANNA FL 32446

CREDITOR ID: 397662-72
PITNEY BOWES
PO BOX 856042
LOUISVILLE, KY 40285-6042

CREDITOR ID: 382297-51
PITNEY BOWES
10 MIDDLE STREET, 15TH FLOOR
BRIDGEPORT, CT 06604

CREDITOR ID: 258603-12
PITNEY BOWES CREDIT CORP
PO BOX 856460
LOUISVILLE, KY 40285-6460

CREDITOR ID: 404021-15
PITNEY BOWES CREDIT CORPORATION
ATTN EVA MILANOWSKI, RECOV DEPT
27 WATERVIEW DRIVE
SHELTON CT 06484-4361

CREDITOR ID: 258606-12
PITNEY BOWES INC
P O  BOX 856390
LOUISVILLE, KY 40285-6390

CREDITOR ID: 258607-12
PITNEY BOWES PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285-6042

CREDITOR ID: 393259-55
PITTER, EDNA BERNICE
ROBERT RUBENSTEIN, PA
ATTN ERIC SHAPIRO, ESQ
9350 S DIXIE HWY, STE 1110
MIAMI FL 33156

CREDITOR ID: 393259-55
PITTER, EDNA BERNICE
17034 SW 119 PLACE
MIAMI FL 33177

CREDITOR ID: 258608-12
PITTMAN BROS COMPANY
PO BOX 8035
WEST PALM BEACH, FL 33407

CREDITOR ID: 258610-12
PITTMAN INC - MKT
5700 LUCY GRADE RD
ASHFORD, AL 36312

CREDITOR ID: 384293-47
PITTMAN PACKING CO INC
PO BOX 365
SHARON, GA 30664

CREDITOR ID: 402294-90
PITTMAN, A D
517 COMPTON ROAD
RALEIGH NC 27609

CREDITOR ID: 407090-MS
PITTMAN, JOHNNY L
334 SMALLWOOD AVE
FT PIERCE FL 34982

CREDITOR ID: 193072-09
PITTS, MACK
1784 GILLEM DRIVE
ATLANTA GA 30310

CREDITOR ID: 392461-55
PITTS, TERRANCE
C/O SCOTT MARGULES, PA
ATTN M HIRSCH / S MARGULES, ESQS
20801 BISCAYNE BLVD
NORTH MIAMI BEACH FL 33180

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382119-51<br>PITTSBURG TANK & TOWER INC.<br>PO BOX 913<br>HENDERSON, KY 42419 | CREDITOR ID: 395342-63<br>PITTSBURG TANK AND TOWER<br>PO BOX 913<br>HENDERSON, KY 42419 | CREDITOR ID: 382178-51<br>PLACEMART, INC.<br>8517 N DIXIE DRIVE, SUITE 900<br>DAYTON, OH 45414 |
| CREDITOR ID: 411107-15<br>PLAISTED, JOAN M<br>1310 33RD STREET NW<br>WASHINGTON DC 20007-2818 | CREDITOR ID: 399437-15<br>PLANK ROAD PARTNERSHIP<br>ATTN JAMES H SCHULTZ<br>3111 FAIRWAY DRIVE<br>BATON ROUGE LA 70809 | CREDITOR ID: 258617-12<br>PLANT CITY LOCK & KEY<br>1002 S COLLINS STREET<br>PALNT CITY, FL 33566 |
| CREDITOR ID: 258620-12<br>PLANT WORKS INC<br>PO BOX 57515<br>JACKSONVILLE, FL 32241-7515 | CREDITOR ID: 258621-12<br>PLANTAIN PRODUCTS CO<br>5821 EAST CAUSEWAY BLVD<br>TAMPA, FL 33619 | CREDITOR ID: 258622-12<br>PLANTATION CENTER PARTNERS LTD<br>% M2 REALTY CORP(ANDREW LAX- VP)<br>777 BRICKELL AVE  STE 1200<br>MIAMI, FL 33131 |
| CREDITOR ID: 258625-12<br>PLANTATION FISHERIES<br>BOX 374<br>TAVEINER, FL 33070 | CREDITOR ID: 240632-06<br>PLANTATION POLICE DEPT RECORDS DIV<br>451 NW 70 TERRACE<br>PLANTATION FL 33317-2242 | CREDITOR ID: 258627-12<br>PLANTATION PROPANE INC<br>PO BOX 3146<br>THOMASVILLE, GA 31799-3146 |
| CREDITOR ID: 258630-12<br>PLAQUEMINE POST SOUTH<br>PO BOX 589<br>PLAQUEMINE, LA 70765-0589 | CREDITOR ID: 258631-12<br>PLAS PLUMBING INC<br>ATTN JANET LOUIS, VP<br>8805 LANCASTER AVE<br>CINCINNATI, OH 45242 | CREDITOR ID: 376633-44<br>PLASTECH SPECIALTIES COMPANY<br>ATTN PATRICK L DELANEY, PRES<br>205 WEST DUARTE ROAD<br>MONROVIA, CA 91016 |
| CREDITOR ID: 258638-12<br>PLATINUM PLUMBING OF BREVARD INC<br>PO BOX 100525<br>PALM BAY, FL 32910 | CREDITOR ID: 258641-12<br>PLAYTEX PRODUCTS, INC<br>ATTN JAIME G PALANCA, CREDIT DIR<br>50 N DUPONT HIGHWAY<br>DOVER DE 19901 | CREDITOR ID: 1716-07<br>PLAZA WEST 15190117351<br>ATTN: EDMUND TERRY<br>211 ALEXANDER PAM RD<br>BOCA RATON FL 33432 |
| CREDITOR ID: 403887-94<br>PLESE, DONALD E<br>1724 CALOOSA ESTATE CT<br>LABELLE FL 33935 | CREDITOR ID: 258647-12<br>PLF INC<br>110 E PROGRESS DRIVE<br>WEST BEND, WI 53095 | CREDITOR ID: 258650-12<br>PLOCHMAN INC<br>PO BOX 97235<br>CHICAGO, IL 60678-7235 |
| CREDITOR ID: 408398-15<br>PLOWMAN, LOIS P<br>1918 KENWOOD AVENUE<br>CHARLOTTE NC 28205 | CREDITOR ID: 258653-12<br>PLUMBERS SUPPLY COMPANY<br>ATTN DAVID TILFORD, CORP CR MGR<br>1000 E MAIN ST<br>PO BOX 6149<br>LOUISVILLE, KY 40206-0149 | CREDITOR ID: 403888-94<br>PLUMER, JIMMIE W<br>1198 WILLOW LAKE RD<br>MERIDIAN MS 39305 |
| CREDITOR ID: 410835-15<br>PLUMMER, LAURENE R<br>4001 STEINMETZ DRIVE<br>INDIANAPOLIS MD 46254 | CREDITOR ID: 258656-12<br>PLUMROSE USA INC<br>ATTN ELVIRA LAGANA, CR MGR<br>7 LEXINGTON AVENUE<br>EAST BRUNSWICK NJ 08816 | CREDITOR ID: 410937-99<br>PLUNKETT, ESTATE OF HC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410937-99<br>PLUNKETT, ESTATE OF HC<br>C/O BUTLER SNOW O'MARA ET AL<br>ATTN STEPHEN W ROSENBLATT, ESQ<br>210 E CAPITAL STREET, 17TH FLOOR<br>PO BOX 22567<br>JACKSON MS 39225-2567 | CREDITOR ID: 410937-99<br>PLUNKETT, ESTATE OF HC<br>C/O ANGELA HEALY<br>PO BOX 13492<br>JACKSON MS 39236-3492 | CREDITOR ID: 315833-40<br>PLUNKETT, H C<br>C/O BATESVILLE SECURITY BANK<br>TMAS 7300228<br>PO BOX 690<br>BATESVILLE, MS 38606 |
| CREDITOR ID: 315834-40<br>PLUNKETT, HC<br>PO BOX 5306<br>JACKSON, MS 39296-5306 | CREDITOR ID: 411089-15<br>PMAT FLAMINGO, LLC<br>C/O SHER GARNER CAHILL ET AL<br>ATTN NEAL J KLING, ESQ<br>909 POYDRAS STREET, 28TH FLOOR<br>NEW ORLEANS LA 70112 | CREDITOR ID: 384294-47<br>PMG OCEAN ASSOCIATES II, LLC<br>C/O WANDER & ASSOCIATES, PC<br>ATTN DAVID WANDER, ESQ<br>641 LEXINGTON AVE<br>NEW YORK NY 10022 |
| CREDITOR ID: 383142-99<br>PMG OCEAN ASSOCIATES LP<br>C/O WANDER & ASSOCIATES PC<br>ATTN: DAVID H WANDER, ESQ<br>641 LEXINGTON AVENUE, 21ST FL<br>NEW YORK NY 10022 | CREDITOR ID: 1717-07<br>PMT PARTNERS V LLC<br>C/O BELL MOORE GROUP INC<br>5200 PARK ROAD<br>SUITE 120<br>CHARLOTTE, NC 28209 | CREDITOR ID: 258660-99<br>PMT PARTNERS V LLC<br>C/O THOMPSON & KNIGHT LLP<br>ATTN JOHN S BRANNON, ESQ.<br>1700 PACIFIC AVENUE, SUITE 3300<br>DALLAS TX 75201 |
| CREDITOR ID: 258660-99<br>PMT PARTNERS V LLC<br>C/O BELL MOORE GROUP INC<br>ATTN LYNN MOORE, VP<br>5200 PARK ROAD, SUITE 120<br>CHARLOTTE, NC 28209 | CREDITOR ID: 315890-40<br>PNC BANK<br>REF: ORIX CAPITAL MARKETS LLC<br>1200 E CAMPBELL ROAD<br>SUITE 108<br>RICHARDSON, TX 75081 | CREDITOR ID: 1718-RJ<br>PNC BANK PHILADELPHIA<br>LOCKBOX 31001-0363<br>465 N HALSTEAD<br>PASADENA, CA 91107-1524 |
| CREDITOR ID: 417251-BB<br>PNC BANK, NA<br>ATTN: MELISSA GO<br>8800 TINICUM BLVD<br>MS F6-F266-02-2<br>PHILADELPHIA PA 19153 | CREDITOR ID: 452336-S1<br>PNC BK.NA<br>ATTN: MELISSA GO<br>8800 TINICUM BLVDT<br>MS F6-F266-02-2<br>PHILADELPHIA PA 19153 | CREDITOR ID: 258663-12<br>PNG PROPANE CO<br>PO BOX 6<br>HICKORY, NC 28603 |
| CREDITOR ID: 279088-99<br>PODVEY, SACHS, MEANOR, ET AL.<br>ATTN:  ROBERT K. SCHEINBAUM<br>ONE RIVERFRONT PLAZA<br>NEWARK NJ 07102 | CREDITOR ID: 258668-12<br>POINT 360<br>PO BOX 51337<br>LOS ANGELES, CA 90051-5637 | CREDITOR ID: 258670-12<br>POINTE COUPEE BANNER<br>PO BOX 400<br>123 ST MARY STREET<br>NEW ROADS, LA 70760 |
| CREDITOR ID: 258669-12<br>POINTE COUPEE ELECTRIC<br>ATTN KATHY STEELE, COLL SUPERV<br>PO BOX 160<br>NEW ROADS, LA 70760-0160 | CREDITOR ID: 258672-12<br>POINTE COUPEE PAR<br>PO BOX 290<br>SALES TAX DIVISION<br>NEW ROADS, LA 70760-0290 | CREDITOR ID: 258674-12<br>POKON & CHRYSAL USA<br>3063 NORTHWEST 107TH AVENUE<br>MIAMI, FL 33172 |
| CREDITOR ID: 193391-09<br>POLANCO, IRIS<br>7075 NW 186 STREET, APT 502<br>MIAMI FL 33015 | CREDITOR ID: 258680-12<br>POLK COUNTY TAX COLLECTOR<br>PO BOX 1189<br>PROPERTY TAX<br>BARTOW FL 33831-1189 | CREDITOR ID: 258681-12<br>POLK COUNTY TAX COMMISSIONER<br>144 WEST AVENUE<br>SUITE  A<br>PROPERTY TAX<br>CEDARTOWN GA 30125-3434 |
| CREDITOR ID: 258683-12<br>POLKS MEAT PRODUCTS<br>ATTN: STACEY ANDERSON<br>PO BOX 1190<br>MAGEE, MS 39111 | CREDITOR ID: 410437-15<br>POLLACK, BETH<br>C/O SILVERSTEIN SILVERSTEIN ET AL<br>ATTN GREGG A SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180-1422 | CREDITOR ID: 407093-MS<br>POLLOCK, RICHARD<br>28021 SOUTHWEST 162 AVE<br>HOMESTEAD FL 33033 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 258684-12
POLY MEDICA HEALTHCARE INC
PO BOX 845859
BOSTON, MA 02284-5859

CREDITOR ID: 258685-12
POLY-PRO INC
PO BOX 1942
ROSWELL, GA 30077-1942

CREDITOR ID: 258687-12
POLYTAINERS GROUP
PO BOX 71723
CHICAGO, IL 60694-1723

CREDITOR ID: 258690-12
POM WONDERFUL LLC
ATTN ANDREW ASCH/C CRAWFORD
11444 W OLYMPIC BLVD, 10TH FLR
LOS ANGELES, CA 90064

CREDITOR ID: 1918-07
POMPANO MARKETPLACE T/A WESTERN LLC
C/O TERRANOVA CORPORATION
801 ARTHUR GODFREY ROAD
MIAMI BEACH, FL 33140

CREDITOR ID: 258689-12
POMPEIAN, INC
ATTN LLOYD S MAILMAN, ESQ
PO BOX 8863
BALTIMORE, MD 21224-0863

CREDITOR ID: 1719-07
PONCE REALTY COMPANY
C/O SOUTHERN MGMT & DEV
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 2479-07
PONDEROSA CENTER INC
PO BOX 53729
FAYETTEVILLE, NC 28305

CREDITOR ID: 258311-12
PONTE VEDRA SQUARE, LLC, SUCCESSOR
PENTAGON PROPERTIES
ATTN J C DEMETREE JR, MGR
3740 BEACH BLVD, SUITE 300
PO DRAWER 47050
JACKSONVILLE FL 32247-7050

CREDITOR ID: 403889-94
PONTIFF, GREGORY T
PO BOX 214
FRANKLIN LA 70538

CREDITOR ID: 258701-12
PONTOTOC COUNTY TAX COLLECTOR
COURTHOUSE BUILDING
PROPERTY TAX
PONTOTOC MS 38863

CREDITOR ID: 258702-12
PONTOTOC ELECTRIC POWER ASSOC
ATTN: CHUCK HOWELL
120 S MAIN  PO BOX 718
PONTOTOC, MS 38863

CREDITOR ID: 262870-12
PONTOTOC PROGRESS, THE
ATTN: LISA BRYANT
PO BOX 210
PONTOTOC, MS 38863

CREDITOR ID: 420111-ST
PONZIANO, JOHN R & MILDRED J
3415 S SCHULTZ DR
LANSING IL 60438-3261

CREDITOR ID: 258704-12
POOF TOY PRODUCTS
ATTN: RAY DELLAVECCHIA
PO BOX 701394
PLYMOUTH, MI 48170-0964

CREDITOR ID: 381625-47
POOLE, MALCOLM JR
712 ABERCROMBIE ROAD
HONEA PATH, SC 29654

CREDITOR ID: 391923-55
POOLE, SHERMANE
C/O SANDRA HOLSTON LEWIS, ESQ
207 MONTGOMERY STREET, STE 1010
MONTGOMERY AL 36104

CREDITOR ID: 258705-12
POORE BROTHERS
FILE 0952
DENVER, CO 80256-0952

CREDITOR ID: 395479-64
POP RADIO
10395A DEMOCRACY LANE
FAIRFAX, VA 22030

CREDITOR ID: 385776-54
POPE, JOHN
777 NW 155TH LANE APT PH3
MIAMI, FL 33169

CREDITOR ID: 393410-55
POPE, LISA
C/O PELHAM & ANDREWS
ATTN RANDY VINCENT PELHAM, ESQ
1982 CAPITAL CIRCLE NE
TALLAHASSEE FL 32308

CREDITOR ID: 2480-07
POPPS FERRY (MS) LLC
C/O L W CAVE REAL ESTATE INC
PO BOX 81322
MOBILE, AL 36689

CREDITOR ID: 2480-07
POPPS FERRY (MS) LLC
C/O ANDERS, BOYETT & BRADY, PC
ATTN DAVID A. BOYETT, III, ESQ
3800 AIRPORT BLVD, SUITE 203
MOBILE AL 36608

CREDITOR ID: 454050-AB
POPPY GADDIE
13403 LIDCOMB AVE
LOUISVILLE KY 40272-1247

CREDITOR ID: 258710-12
POPS GOLDEN GEMS
PO BOX 227
GRAND COTEAU, LA 70541

CREDITOR ID: 410762-15
PORCUPINE WD5, LLC
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410762-15
PORCUPINE WD5, LLC
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVE
PITTSBURGH PA 15206

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 382295-51
PORT CHARLOTTE SUN
23170 HARBORVIEW ROAD
PORT CHARLOTTE, FL 33980

CREDITOR ID: 258717-12
PORT CONSOLIDATED
PO BOX 350430
FT LAUDERDALE, FL 33335

CREDITOR ID: 417420-15
PORT ST LUCIE LIMITED PARTNERSHIP
C/O HOLLAND & KNIGHT LLP
ATTN R ANDERSON & A WEISS, ESQS
100 NORTH TAMPA STREET, SUITE 4100
TAMPA FL 33602

CREDITOR ID: 258719-12
PORTA WELD MARINE SERVICE INC
18417 HUCKLEBERRY RD
FT MYERS, FL 33912

CREDITOR ID: 399425-99
PORTER WRIGHT MORRIS & ARTHUR LLP
ATTN: JAMES BOTTI
41 SOUTH HIGH ST, 31ST FL
COLUMBUS OH 43215

CREDITOR ID: 408228-93
PORTER, DORIS
PO BOX 610564
POMPANO BEACH FL 33061

CREDITOR ID: 399382-79
PORTER, JEFFREY
C/O CHARLES R SCULLY LAW OFFICES
ATTN HOWARD CHAPPELL, ESQ
3835 CENTRAL AVENUE
ST PETERSBURGH FL 33713

CREDITOR ID: 394760-57
PORTER, MAXINE
C/O DEARMAN & GERSAN, PA
ATTN MARK J DEARMAN, ESQ
150 NORTH UNIVERSITY DRIVE, STE 200
PLANTATION FL 33324

CREDITOR ID: 258726-12
PORTERS LOCKSMITHS INC
13801 NW 27 AVE
OPA LOCKA, FL 33054

CREDITOR ID: 389526-54
PORTO, MANUEL
6464 WEST 13TH AVENUE
HIALEAH, FL 33012

CREDITOR ID: 389526-54
PORTO, MANUEL
LAW OFFICE OF MARK L ZIENTZ, PA
ATTN ANDREA COX, ESQ
9130 S DADELAND BLVD, STE 1619
MIAMI FL 33156

CREDITOR ID: 390706-55
POSADA, BLANCA
C/O RODRIGO L SAAVEDRA JR, ESQ
3000 N FEDERAL HIGHWAY, STE 200
FORT LAUDERDALE FL 33306

CREDITOR ID: 390769-55
POSADA, DUBER
C/O LEVINE, BUSCH, SCHNEPPER ET AL
ATTN EDWARD P BUSCH, ESQ
9100  S. DADELAND BLVD, STE 1010
MIAMI FL 33156

CREDITOR ID: 407708-15
POSADAS, HOLLY
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1695
PALM CITY FL 34991-1965

CREDITOR ID: 395551-15
POST & COURIER, THE
C/O SZABO ASSOCIATES INC
ATTN MARILYN ZIMMERMAN
3355 LENOX ROAD, 9TH FLOOR
ATLANTA GA 30326

CREDITOR ID: 258729-12
POST & COURIER, THE
ATTN CAL PURVIS, CR MGR
134 COLUMBUS ST
CHARLESTON, SC 29403-4809

CREDITOR ID: 382441-51
POST & COURIER, THE
ATTN CAL PURVIS, CR MGR
134 COLUMBUS STREET
CHARLESTON, SC 29403

CREDITOR ID: 258732-12
POST SEARCHLIGHT, INC
ATTN SUZANNE H BRANDT
PO BOX 277
BAINBRIDGE, GA 39818-0277

CREDITOR ID: 258733-12
POST SOUTH NEWSPAPER
PO BOX 589
PLAQUEMINE, LA 70764

CREDITOR ID: 258735-12
POSTAL CENTER INTL INC
PO BOX 8084
FT LAUDERDALE, FL 33310-8084

CREDITOR ID: 399440-15
POSTCARD FACTORY, THE
ATTN SHAM MARAJ
2801 JOHN STREET
MARKHAM ON L3R 2Y8
CANADA

CREDITOR ID: 258744-12
POSTMASTER
EAST INNES STREET
SALISBURY, NC 28144

CREDITOR ID: 258741-12
POSTMASTER
223 E BANK STREET
GRANITE QUARRY, NC 28072

CREDITOR ID: 1722-07
POTTER SQUARE ASSOCIATES
C/O FOLTZ MARTIN, LLC
ATTN MITCHELL S ROSEN, ESQ
FIVE PIEDMONT CENTER, SUITE 750
ATLANTA GA 30305

CREDITOR ID: 407763-99
POTTER SQUARE ASSOCIATES
C/O ROSEN LAW GROUP LLC
ATTN MITCHELL S ROSEN, ESQ
ATLANTA PLAZA, STE 3250
950 E PACES FERRY RD
ATLANTA GA 30326

CREDITOR ID: 1722-07
POTTER SQUARE ASSOCIATES
C/O PROPERTY CONCEPTS
545 WATERGATE COURT
ROSWELL, GA 30076-3239

CREDITOR ID: 381153-47
POTTS, MARGURIE
204 BROOKCREST DRIVE
LAGRANGE, GA 30241

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 194162-09
POUNCEY, LORETTA
1118 E SAUNDER RD
DOTHAN AL 36301

CREDITOR ID: 402908-89
POUND, ROBERT
199 ROCKCASTLE VILLA
SHEPHERDSVILLE KY 40165

CREDITOR ID: 407096-MS
POUNDERS, SHAYNE
15519 FLOUNDER RD
JACKSONVILLE FL 32226

CREDITOR ID: 402296-90
POWELL, CHARLES E
1206 CELY ROAD
EASLEY SC 29640

CREDITOR ID: 59934-05
POWELL, DONALD R JR
900 WEST PARK LANE
FULTONDALE AL 35068

CREDITOR ID: 406057-15
POWELL, EDDIE G
PO BOX 5544
TALLAHASSEE FL 32314

CREDITOR ID: 251415-12
POWELL, HEATHER
1583 B LESLIE ROSS
EL PASO, TX 79906

CREDITOR ID: 407799-15
POWELL, JEROME W
1461 NW 173 TERR
MIAMI FL 33169

CREDITOR ID: 407098-MS
POWELL, SAMUEL
311 CRENSHAW STREET
EASLEY SC 29640

CREDITOR ID: 392486-55
POWELL-DACOSTA, MAXINE
C/O GELCH & ASSOCIATES, PA
ATTN GARY D GELCH, ESQ
350 EAST LAS OLAS BLVD, SUITE 1440
FORT LAUDERDALE FL 33301

CREDITOR ID: 258758-12
POWELLS TRASH SERVICE
518 FLATWOOD RD
HODGES, SC 29653

CREDITOR ID: 258761-12
POWER 1 INDUSTRIAL BATTERY SYSTEM
6005-107 POWERS AVE.
JACKSONVILLE, FL 32217

CREDITOR ID: 258762-12
POWER 1 INDUSTRIAL BATTERY SYSTEMS
10340 NW 53RD ST
SUNRISE FL 33351-8036

CREDITOR ID: 381574-47
POWER BRAKE EXCHANGE
PO BOX 420098
MIAMI, FL 33142-0098

CREDITOR ID: 383085-51
POWERHOUSE
100 LEXINGTON DRIVE, SUITE 201
BUFFALO GROVE, IL 60089

CREDITOR ID: 278699-99
POWERHOUSE PRODUCE LLC
ATTN JAMES BANKS, ACCOUNT MANAGER
PO BOX 368
RIVERHEAD NY 11901

CREDITOR ID: 278940-30
POWERHOUSE PRODUCE LLC
ATTN JAMES BANKS, ACCOUNT MANAGER
PO BOX 368
RIVERHEAD, NY 11901

CREDITOR ID: 392850-55
POWERS, JENNIFER
C/O OFFICES OF JAMES RICHARD HOOPER
ATTN EDUARDO RODRIGUEZ, ESQ
PO BOX 540509
ORLANDO FL 32854-0509

CREDITOR ID: 407099-MS
POWERS, MONTY H
3405 CLEAR CREEK LANE
KNOXVILLE TN 37849

CREDITOR ID: 259749-12
POWERS, ROBERT D
PO BOX 788
202 E BROAD STREET
EUFAULA, AL 36027

CREDITOR ID: 258770-12
POWERSOURCE TRANSPORTATION INC
C/O DOGAN & DOGAN ATTORNEYS AT LAW
ATTN: THOMAS M DOGAN, ESQ
BANK ONE CENTER, SUITE 780
8585 BROADWAY
MERRILLVILLE IN 46410

CREDITOR ID: 258770-12
POWERSOURCE TRANSPORTATION INC
ATTN ROBERTO LIEMBO JR, ACC REC MGR
2023 N LAFAYETTE COURT
GRIFFITH, IN 46319

CREDITOR ID: 407100-MS
POWNALL, JAMES R
281 OAK HAMMOCK DRIVE
KENNESAW GA 30152

CREDITOR ID: 258774-12
PR NEWSWIRE
ATTN PEDRO FLOR, COLL REP
GPO BOX 5897
NEW YORK, NY 10087-5897

CREDITOR ID: 381005-47
PRAIRIE CAJUN SEAFOOD WHOLESALE DIST INC
ATTN WAYNE HENSGENS
5966 HIGHWAY 190
EUNICE, LA 70535

CREDITOR ID: 258785-12
PRATERS TURKEYS
2206 114TH STREET
LUBBOCK, TX 79423

CREDITOR ID: 258786-12
PRATT & WHITNEY CANADA
PO BOX 730011
DALLAS, TX 75373

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 393280-55<br>PRATT, ANNA<br>C/O ALLDREDGE & JONES<br>ATTN MELVIN C ALLDREDGE, ESQ<br>4914 SW 72ND AVENUE<br>MIAMI FL 33155 | CREDITOR ID: 392693-55<br>PRATT, TIMOTHY<br>C/O BARBARA H GORMLEY PA LAW OFFICE<br>ATTN BARBARA H GORMLEY, ESQ<br>2831 RINGLING BLVD, SUITE 214E<br>SARASOTA FL 34237 | CREDITOR ID: 392693-55<br>PRATT, TIMOTHY<br>2050 CASS STREET<br>SARASOTA FL 34231 |
| CREDITOR ID: 390945-55<br>PRATT, VIVIAN FLOWER<br>C/O DAVID L THORNHILL LAW OFFICES<br>ATTN DAVID L THORNHILL, ESQ<br>1175 OLD SPANISH TRAIL<br>SLIDELL LA 70458 | CREDITOR ID: 258789-12<br>PRAXAIR DISTRIBUTION SOUTHEAST LLC<br>DEPT 0812<br>DALLAS, TX 75312-0812 | CREDITOR ID: 400348-85<br>PRAY, MARK<br>C/O BERNSTEIN AND MARYANOFF<br>ATTN NEIL MARYANOFF, ESQ<br>15055 SW 122ND AVE<br>MIAMI FL 33186 |
| CREDITOR ID: 1723-07<br>PRB INVESTMENTS LLC<br>ATTN: PHILLIP BULLIARD<br>2424 EDENBORN AVENUE<br>SUITE 600<br>METAIRIE, LA 70001 | CREDITOR ID: 395704-65<br>PRECISION ENVIRONMENTAL<br>5500 OLD BRECKSVILLE RD<br>INDEPENDENCE OH 44131-1508 | CREDITOR ID: 258796-12<br>PRECISION LOCK & KEY<br>PO BOX 430<br>BRUNSWICK, GA 31521 |
| CREDITOR ID: 258798-12<br>PRECISION PLUMBING & AIR INC<br>ATTN MARY S FRANK, OWNER<br>PO BOX 180279<br>RICHLAND, MS 39218-0279 | CREDITOR ID: 258802-12<br>PRECISION WEIGHING INC<br>ATTN SHAUNA BRABBLE<br>108-D WOODWINDS INDUSTRIAL CT<br>CARY NC 27511 | CREDITOR ID: 429828-15<br>PRECOCINADOS FUENTETAJA, SL<br>C/O SGA RECOVERIES, INC<br>ATTN SEYMOUR GILLMAN, AGENT<br>1700 NORTH DIXIE HWY, SUITE 150<br>BOCA RATON FL 33432 |
| CREDITOR ID: 258803-12<br>PREDIXIS CORPORATION<br>ATTN MARC CAMPBELL, COO<br>605 E HUNTINGTON DRIVE, SUITE 201<br>MONROVIA, CA 91016 | CREDITOR ID: 382177-51<br>PREDIXIS, INC<br>101 E HUNTINGTON DRIVE, 2ND FL<br>MONROVIA, CA 91016 | CREDITOR ID: 383053-51<br>PREFERRED PRESCRIPTION DISCT<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ 07417 |
| CREDITOR ID: 383048-51<br>PREFERRED SOLUTIONS INC.<br>30 HUNTER LANE<br>CAMP HILL, PA 17011 | CREDITOR ID: 279385-36<br>PREMIER BEVERAGE COMPANY, LLC<br>C/O BROWN RAYSMAN MILLSTEIN ET AL<br>ATTN GERARD S CATALANELLO, ESQ<br>900 THIRD AVENUE<br>NEW YORK NY 10022 | CREDITOR ID: 279385-36<br>PREMIER BEVERAGE COMPANY, LLC<br>ATTN JORGE F GRAU, VP FIN<br>9801 PREMIER PARKWAY<br>MIRAMAR  FL 33025 |
| CREDITOR ID: 258812-12<br>PREMIER CAN-AM CORPORATION<br>6879 NW 37TH AVENUE<br>MIAMI, FL 33147 | CREDITOR ID: 258813-12<br>PREMIER COMMUNICATIONS<br>ATTN WALLACE MESSINA, OWNER<br>120 WHARTON ST<br>COVINGTON, LA 70433 | CREDITOR ID: 2481-RJ<br>PREMIER PLAZA ASSOCIATES LLC<br>ATTN STEPHEN B SWARTZ, MGG MEMBER<br>3060 PEACHTREE ROAD, SUITE 1850<br>ATLANTA, GA 30305 |
| CREDITOR ID: 382293-51<br>PREMIERE CONFERENCING<br>10310 WEST 84TH TERRACE<br>LENEXA, KS 66214 | CREDITOR ID: 384297-47<br>PREMIUM BEVERAGE<br>922 NORTH RAILROAD AVENUE<br>OPELIKA, AL 36801 | CREDITOR ID: 397349-15<br>PREMIUM INGREDIENTS, LTD<br>ATTN CREDIT MANAGER<br>285 E FULLERTON AVENUE<br>CAROL STREAM IL 60188 |
| CREDITOR ID: 389153-54<br>PRENDES, CUBA<br>11678 NW 1 LANE, APT 6<br>MIAMI, FL 33172 | CREDITOR ID: 389153-54<br>PRENDES, CUBA<br>C/O JORGE L PEREZ-GURRI LAW OFFICE<br>ATTN JORGE L PEREZ-GURRI, ESQ<br>5915 PONCE DE LEON BLVD, SUITE 12<br>CORAL GABLES FL 33146 | CREDITOR ID: 453605-AB<br>PRENTICE T DAWKINS<br>104 CURTIS AVE<br>HAMLET NC 28345-4733 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 382321-51
PRESCIENT APPLIED INTELLIGENCE FKA
VIALINK
ATTN STAN SZCZYGIEL, CFO
1247 WARD AVE
WEST CHESTER PA 19380

CREDITOR ID: 383047-51
PRESCRIP
775 SPARTAN BLVD STE 202
SPARTANBURG SC 29301-1370

CREDITOR ID: 383045-51
PRESCRIPTION BENEFIT SERVICE
5440 NORTH CUMBERLAND AVE, STE 250
CHICAGO, IL 60656

CREDITOR ID: 383044-51
PRESCRIPTION DELIVERY SYSTEM
PO BOX 340
HATBORO, PA 19040

CREDITOR ID: 383041-51
PRESCRIPTION DISCOUNT CARD
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

CREDITOR ID: 383040-51
PRESCRIPTION HEALTH SERVICES
2211 SANDERS ROAD
NORTHBROOK, IL 60062

CREDITOR ID: 383038-51
PRESCRIPTION PROCESSING SERVICE
3611 QUEEN PALM DRIVE
TAMPA, FL 33630

CREDITOR ID: 383037-51
PRESCRIPTION SOLUTIONS
3515 HARBOR BOULEVARD
COSTA MESA, CA 92626

CREDITOR ID: 383033-51
PRESCRIPTION SVCES AMERICA
PO BOX 52727
LAFAYETTE, LA 70505

CREDITOR ID: 390752-55
PRESLEY, KELLY, ESTATE OF
C/O GENE PRESLEY, ESTATE EXECUTOR
PO BOX 820028
VICKSBURG MS 39282

CREDITOR ID: 390752-55
PRESLEY, KELLY, ESTATE OF
C/O CHRIS N K GANNER LAW OFFICES
ATTN CHRIS N K GANNER, ESQ
405 TOMBIGBEE STREET
JACKSON MS 39201

CREDITOR ID: 258831-12
PRESS & STANDARD
ATTN TAYLOR SMITH
113 E WASHINGTON ST
WALTERBORO, SC 29488

CREDITOR ID: 258833-12
PRESS SENTINEL
PO BOX 607
JESUP, GA 31598

CREDITOR ID: 403347-83
PRESTIGE COURT REPORTING, INC
ATTN STEVEN M ZAY, OFFICE MGR
107 DR MARTIN LUTHER KING JR AVE
SUITE 7
INVERNESS FL 34450

CREDITOR ID: 258840-12
PRESTIGE INT'L DIST & MFG INC
ATTN: MARLA SUTHERLAND, CONTROLLER
PO BOX 989
SMITHTOWN NY 11787

CREDITOR ID: 376660-44
PRESTIGE INT'L DIST & MFG INC
ATTN JENNIFER SIGNOVELLO, CR MGR
PO BOX 989
SMITHTOWN, NY 11787

CREDITOR ID: 258841-12
PRESTIGE TRADING & MANUFACTURING
ATTN TED GEORGE, PRES
945 WILSON AVENUE, UNIT 7
TORONTO, ON M3K 1EB
CANADA

CREDITOR ID: 258845-12
PRESTON GROBES
448 WAVERLY PLACE
NEW PORT NEWS, VA 23608

CREDITOR ID: 2482-07
PRESTON OIL COMPANY, LP
1717 WOODSTEAD COURT
THE  WOODLANDS TX 77380-0077

CREDITOR ID: 2482-07
PRESTON OIL COMPANY, LP
C/O HENDERSON FRANKLIN STARNES
ATTN DOUGLAS B SZABO, ESQ
PO BOX 280
FORT MYERS FL 33902-0280

CREDITOR ID: 1725-RJ
PRESTONBURG VILLAGE SHOP CENTER
L-1342
COLUMBUS, OH 43260-1342

CREDITOR ID: 258849-12
PREVOST DISTRIBUTIONS INC
ATTN: ANDRE PREVOST, OWNER
PO BOX 68
DANIA, FL 33004

CREDITOR ID: 406241-G4
PRG-SCHULTZ USA, INC
ATTN ROBERT VOGEL
600 GALLERIA PKWY, STE 100
ATLANTA GA 30339

CREDITOR ID: 410933-15
PRG-SCHULTZ USA, INC.
ATTN SANDY DEMPSEY, SR AUDITOR
840 SOUTH EDGEWOOD AVENUE, STE 200
JACKSONVILLE FL 32205

CREDITOR ID: 393628-55
PRICE, CATHY
C/O BLACKMON & BLACKMON, PLLC
ATTN FRANK C JONES, III, ESQ
907 WEST PEACE STREET
PO BOX 105
CANTON MS 39046

CREDITOR ID: 381702-47
PRICE, JANNA L
2717 DALMATION LN EAST
JACKSONVILLE, FL 32246

CREDITOR ID: 194899-09
PRICE, JONATHAN L
2306 FORESTGLEN DRIVE
JACKSON MS 39213

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 392234-55
PRICE, LUCILLE
C/O PATTERSON & WICKERSHAM, PLLC
ATTN JUD PATTERSON, ESQ
PO BOX 825
RICHMOND KY 40476

CREDITOR ID: 391933-55
PRICE, SHIRLEY W
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY/K LETCH, ESQS
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 391244-55
PRICE, TIFFANY
C/O MALONEY-STROHMEYER LLP
ATTN DAVID J MALONEY, ESQ
601 CHURCH STREET
MOBILE AL 36602

CREDITOR ID: 393622-55
PRIDE, TERRY D
C/O AYERS, SMITHDEAL & BETTIS, PC
ATTN JOSPEH C SMITHDEAL, ESQ
PO DRAWER 1268
GREENWOOD SC 29648

CREDITOR ID: 403890-94
PRIESCHL, WILHELM R
3061 MEDINAH CIRCLE EAST
LAKE WORTH FL 33467

CREDITOR ID: 2483-07
PRIMAX PROPERTIES LLC
1115 EAST MOREHEAD STREET
CHARLOTTE, NC 28204-2857

CREDITOR ID: 258857-12
PRIME CUT
31227 N HORSESHOE
INDEPENDENCE, LA 70443

CREDITOR ID: 397663-72
PRIME CUT LAWN & TRACTOR WORK
31227 N HORSESHOE
INDEPENDENCE, LA 70443

CREDITOR ID: 258860-12
PRIME MEDICAL
3515 HIGHWAY 1 SOUTH
PORT ALLEN, LA 70767

CREDITOR ID: 258863-12
PRIME OFFICE PRODUCTS
ATTN LIZ STOBER, CONTROLLER
105 SOUTHFIELD PKWY, SUITE 300
PO BOX 9
FOREST PARK, GA 30298-0009

CREDITOR ID: 1727-07
PRIME SHOPPES PARTNERS
C/O BRANDY ONE REAL ESTATE MGMT
2 PONDS EDGE DR
CHADDS FORD, PA 19317

CREDITOR ID: 399694-YY
PRIMED ATLANTA HWY
PO BOX 240695
MONTGOMERY AL 36124-0695

CREDITOR ID: 452294-S1
PRIMEVEST
ATTN: MARK SCHOUVILLER
400 1ST STREET SOUTH
ST. CLOUD MN 56301

CREDITOR ID: 417252-BB
PRIMEVEST FINANCIAL SERVICES, INC
ATTN: MARK SCHOUVILLER
400 1ST STREET SOUTH
ST CLOUD MN 56301

CREDITOR ID: 1728-07
PRIMO JUSTICE PROPERTIES LLC
ATTN:  TERESA SCIAPPA
PO BOX 1493
STEUBENVILLE, OH 43952

CREDITOR ID: 195094-09
PRIMUS, LENORA
PO BOX 530874
LAKE PARK FL 33403

CREDITOR ID: 258869-12
PRINCE EDWARD COUNTY TREASURER
PO BOX 522
PROPERTY TAX
FARMVILLE VA 23901-0522

CREDITOR ID: 258872-12
PRINCE GEORGE COUNTY VIRGINIA
PO BOX 156
TREASURER
PROPERTY TAX
PRINCE GEORGE VA 23875-0156

CREDITOR ID: 258876-12
PRINCE WHOLESALE CO INC
PO BOX 6056
ELBERTON, GA 30635

CREDITOR ID: 1729-07
PRINCIPAL CAPITAL MANAGEMENT
LOAN #751639
PO BOX 8245
DES MOINES, IA 50301-8245

CREDITOR ID: 452409-99
PRINCIPAL LIFE INSUR CO FKA
PRINCIPAL MUTUAL LIFE INSUR CO
C/O DUANE MORRIS LLP
ATTN: M REED & W SIMKULAK, ESQS
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103-4196

CREDITOR ID: 1730-07
PRINCIPAL LIFE INSURANCE CO
C/O PRINCIPAL CAPITAL MGMT LN#75
ATTN:  CONNIE COLE
801 GRAND AVE
DES MOINES, IA 50392

CREDITOR ID: 410511-15
PRINCIPAL LIFE INSURANCE CO FKA
C/O DUANE MORRIS LLP
ATTN MARGERY N REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103 4196

CREDITOR ID: 410511-15
PRINCIPAL LIFE INSURANCE CO FKA
PRINCIPAL MUTUAL LIFE INSURANCE CO
C/O THE PRINCIPAL FINANCIAL GROUP
ATTN STEPHEN G SKRIVANEK, ESQ
711 HIGH STREET
DES MOINES IA 50392-0001

CREDITOR ID: 1742-07
PRINCIPAL LIFE INSURANCE COMPANY
PO BOX 8245
LOAN D 750962
DES MOINES, IA 50306-8245

CREDITOR ID: 1741-07
PRINCIPAL LIFE INSURANCE COMPANY
PO BOX 10387
LOAN# 399571
DES MOINES, IA 50306-0387

CREDITOR ID: 1737-07
PRINCIPAL LIFE INSURANCE COMPANY
PO BOX 10387
LOAN# 750412
DES  MOINES, IA 50309

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 393626-55
PRINGLE, CICELY
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 407102-MS
PRINGLE, JAMES W
439 NW CANTERBURY COURT
PORT ST LUCIE FL 34983

CREDITOR ID: 407770-15
PRINT ADVANTAGE, INC
ATTN MARK CULBERSON, PRESIDENT
3835 PEACHBLUFF COURT
DULUTH GA 30097

CREDITOR ID: 258916-12
PRINT DIRECTION INC
1600 INDIAN BROOK WAY
NORCROSS, GA 30093

CREDITOR ID: 382105-51
PRINT DIRECTION, INC
ATTN WR PICHON, CFO
1600 INDIAN BROOK WAY, STE 100
NORCROSS, GA 30093

CREDITOR ID: 258919-12
PRIORITY COURIERS
PO BOX 16254
JACKSONVILLE, FL 32245-6254

CREDITOR ID: 453603-AB
PRISCILLA A DAW
804 MONTFORT RD E
MOBILE AL 36608-3557

CREDITOR ID: 456039-AB
PRISCILLA A POLLARD
315 CENTER POINT RD
WEATHERFORD TX 76087-4942

CREDITOR ID: 457143-AB
PRISCILLA A WAGUESPACK
203 DUE DR
THIBODAUX LA 70301-7124

CREDITOR ID: 456774-AB
PRISCILLA STEPHENS
14721 FIRESTONE ST
ORLANDO FL 32826-5015

CREDITOR ID: 258923-12
PRO CHEM INC
ATTN: RARDY ALIFELD, VP
PO BOX 1309
ALPHARETTA, GA 30009-1309

CREDITOR ID: 381170-47
PRO FABRICATORS INC
PO BOX 958
CUMMING, GA 30028-0958

CREDITOR ID: 258924-12
PRO FILTER ENGINEERING LLC
ATTN R W DOUGHERTY, OWNER
3505 ELINBURG DRIVE
BUFORD, GA 30519

CREDITOR ID: 397195-67
PRO FIT MANAGEMENT, INC DBA
OMNI HEALTH AND FITNESS
1755 BOY SCOUT DRIVE
FT. MYERS, FL 33907

CREDITOR ID: 397204-67
PRO FIT MANAGEMENT, INC DBA
OMNI HEALTH AND FITNESS
4101 NICOLES LANE
GROVETOWN, GA 30815

CREDITOR ID: 397201-67
PRO FIT MANAGEMENT, INC.
4101 NICOLES LANE
GROVETOWN, GA 30815

CREDITOR ID: 258929-12
PRO MED FREEDOM
PO BOX 411208
CHARLOTTE, NC 28241

CREDITOR ID: 395705-65
PRO SWEEP
17124 FOX RIDGE
PRAIRIEVILLE, LA 70769

CREDITOR ID: 410415-15
PRO SWEEP OF LOUISIANA, LLC
ATTN S JASON HEWITT, PRESIDENT
12522 WINDERMERE OAKS
BATON ROUGE LA 70810

CREDITOR ID: 258920-12
PRO-ACTIVE JANITORIAL SERVICES
ATTN JEFFREY HOROWITZ
156 20TH AVENUE SE
ST PETERSBURG FL 33705

CREDITOR ID: 269335-16
PRO-ACTIVE JANITORIAL SERVICES, INC
C/O GOLDSTEIN & GREENBERG, PA
ATTN LARRY D GOLDSTEIN, ESQ
7601 38TH AVENUE NORTH
ST PETERSBURG, FL 33710

CREDITOR ID: 2486-07
PROCACCI COMMERICAL REALTY INC
PO BOX 93-4246
MARGATE, FL 33063-4246

CREDITOR ID: 258937-12
PROCACCI COMMERICAL REALTY INC
PO BOX 93-4246
MARGATE, FL 33063-4246

CREDITOR ID: 383032-51
PROCARE PBM
3090 PREMIERE PARKWAY, SUITE 100
DULUTH, GA 30097

CREDITOR ID: 383030-51
PROCARE RX
3090 PREMIERE PARKWAY, SUITE 100
DULUTH, GA 30097

CREDITOR ID: 258941-12
PROCESS SERVICE SOLUTIONS LLC
PO BOX 1165
GARDENDALE, AL 35071-1165

CREDITOR ID: 258944-12
PROCESS TECHNOLOGIES INC
ATTN CARLOS CELAYA, CONTROLLER
PO BOX 82070
TAMPA, FL 33682

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 258945-12<br>PROCESSORS CHOICE INC<br>ATTN DON ALLINDER, PRES<br>PO BOX 100153<br>IRONDALE, AL 35210-0153 | CREDITOR ID: 382118-51<br>PROCLARITY<br>PO BOX 8064<br>BOISE, ID 83707 | CREDITOR ID: 411232-15<br>PROCTER & GAMBLE DIST CO<br>ATTN G M JONES, SR CREDIT MGR<br>8500 GOVERNORS HILL DRIVE<br>CINCINNATI OH 45249 |
| CREDITOR ID: 278683-99<br>PROCTOR & GAMBLE DISTRIBUTING CO.<br>ATTN: JAY JONES, CR. MGR.<br>8500 GOVERNORS HILL DRIVE<br>CINCINNATI OH 45249 | CREDITOR ID: 387417-54<br>PROCTOR, NAOMI<br>201 BERRY DR, APT C-17<br>PO BOX 351<br>BRANDON, MS 39043 | CREDITOR ID: 399355-15<br>PRODUCERS RICE MILL, INC<br>ATTN VICKI BAKER, CR MGR<br>PO BOX 1248<br>STUTTGART AR 72160 |
| CREDITOR ID: 406242-G4<br>PRODUCTOS DE CAFÉ<br>DE PUERTO RICO, INC.<br>135 KM AND 3.5 O YAHUECAS<br>ADJUNTAS PR 00601-9709 | CREDITOR ID: 381240-47<br>PROFESSIONAL EXAMINATION SERVICE<br>HRCI TESTING OFFICE 470<br>475 RIVERSIDE DR<br>NEW YORK, NY 10115-0089 | CREDITOR ID: 258956-12<br>PROFESSIONAL FOOD SYSTEMS<br>PO BOX 3200<br>JACKSON, MS 39207 |
| CREDITOR ID: 395706-65<br>PROFESSIONAL LAWN CARE & LANDSCAPING<br>7201 BRUNER STREET<br>PENSACOLA, FL 32526 | CREDITOR ID: 1745-07<br>PROFESSIONAL MORTGAGE CO INC<br>PO BOX 1806<br>LOCATION 1235<br>GREENVILLE, SC 29602-1806 | CREDITOR ID: 258963-12<br>PROFESSIONAL PHARMACY STAFFING INC<br>7592 FORREST DRIVE<br>MERIDIAN, MS 39305 |
| CREDITOR ID: 258969-12<br>PROFESSIONAL SCREEN PRINTING INC<br>ATTN GILBERT GISPERT, PRES<br>PO BOX 4316<br>TAMPA, FL 33677-4316 | CREDITOR ID: 258970-12<br>PROFESSIONAL SERVICE EXPRESS<br>ATTN: RAULO VASQUEZ, PRES<br>8050 N W  8TH SOUTH STREET, #201<br>MIAMI, FL 33126 | CREDITOR ID: 395707-65<br>PROFESSIONAL SWEEPERS, INC.<br>4020 DERBY DRIVE<br>GAINESVILLE, GA 30507 |
| CREDITOR ID: 258973-12<br>PROFOOT INC<br>ATTN RICHARD KIRSCHNER, CONT<br>PO BOX 397<br>NEWARK, NJ 07101-0397 | CREDITOR ID: 258975-12<br>PROGRESS ENERGY CAROLINAS INC<br>PO BOX 2041<br>RALEIGH, NC 27602 | CREDITOR ID: 258976-12<br>PROGRESS ENERGY FLORIDA<br>PO BOX 33199<br>ST PETERSBURG, FL 33733-8199 |
| CREDITOR ID: 415967-BD<br>PROGRESSIVE BUSINESS PUBLICATIONS<br>C/O INT'L CREDIT RECOVERY INC<br>300 MAIN STREET<br>PO BOX 992<br>VESTAL NY 13851 | CREDITOR ID: 407431-97<br>PROGRESSIVE RETAIL STORES, INC<br>ATTN: STUART DUKEMAN, PRES<br>9105-A OWENS DR, STE 202<br>MANASSAS VA 20113 | CREDITOR ID: 403505-15<br>PROGRESSIVE RETAIL STORES, INC<br>C/O MELAND RUSSIN HELLINGER ET AL<br>ATTN PETER D RUSSIN, ESQ<br>200 SOUTH BISCAYNE BLVD, SUITE 3000<br>MIAMI FL 33131 |
| CREDITOR ID: 395432-64<br>PROGRESSIVE STAFFING NETWORK<br>ATTN SEAN HARRISON, PRES<br>510 TRIBAL WOODS<br>COLLIERVILLE, TN 38017 | CREDITOR ID: 258981-12<br>PROGRESSIVE STAFFING NETWORK<br>ATTN SEAN HARRISON, PRES<br>510 TRIBAL WOODS<br>COLLIERVILLE, TN 38017 | CREDITOR ID: 407494-99<br>PROJECT ASSISTANTS INC<br>C/O MORRIS, NICHOLLS ARSHT & TUNNEL<br>ATTN: ROBERT J DEHNEY, ESQ<br>1201 NORTH MARKET STREET<br>WILMINGTON DE 19801 |
| CREDITOR ID: 258983-12<br>PROJECT ASSISTANTS, INC<br>C/O MORRIS NICHOLS ARSHT & TUNNELL<br>ATTN: MICHAEL G BUSENKELL, ESQ<br>1201 NORTH MARKET STREET<br>PO BOX 1347<br>WILMINGTON DE 19899-1347 | CREDITOR ID: 258983-12<br>PROJECT ASSISTANTS, INC<br>ATTN ROBERT KIRKPATRICK<br>1409 FOULK ROAD, SUITE 200<br>WILMINGTON, DE 19803 | CREDITOR ID: 1747-07<br>PROM VENTURE LIMITED PARTNERSHIP<br>C/O GUMBERG ASSET MGMT CORP<br>PO BOX 951559<br>CLEVELAND, OH 44193-0124 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 1746-07
PROMENADES MALL, LLC
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 258986-12
PROMISED LAND DAIRY
8122 DATAPOINT DRIVE, SUITE 1004
SAN ANTONIO, TX 78229

CREDITOR ID: 410449-15
PROMOTIONS UNLIMITED, CORP
C/O SONNENSCHEIN NATH & ROSENTHAL
ATTN ROBERT E RICHARDS, ESQ
8000 SEARS TOWER
CHICAGO IL 60606

CREDITOR ID: 390670-55
PROPER, ELISA
C/O PAPA & GIPE
ATTN R STANLEY GIPE/M PROPER ESQS
1724 GULF TO BAY BOULEVARD
CLEARWATER FL 33755

CREDITOR ID: 397314-69
PROPERTY MANAGEMENT SERVICE, LLC
PO BOX 210861
MONTGOMERY, AL 36121

CREDITOR ID: 395709-65
PROPERTY MANAGEMENT SERVICE, LLC
PO BOX 210861
MONTGOMERY, AL 36121

CREDITOR ID: 395708-65
PROPERTY MANAGEMENT SERVICE, LLC
PO BOX 210861
MONTGOMERY, AL 36112

CREDITOR ID: 258996-12
PROPERTY MANAGEMENT SERVICES
LLC  PO BOX 210861
MONTGOMERY, AL 36121-0861

CREDITOR ID: 423074-BD
PROPHETE, DIEULA
C/O PAUL K SCHRIER, PA
ATTN PAUL K SCHRIER, ESQ
11098 BISCAYNE BLVD, SUITE 208
MIAMI FL 33161

CREDITOR ID: 390146-54
PROPP, RUTH
3500 EL CONQUISTADOR PKWAY, APT 119
BRADENTON, FL 34210

CREDITOR ID: 390146-54
PROPP, RUTH
C/O LANCASTER & EURE, PA
ATTN AMY L SERGENT, ESQ
PO DRAWER 4257
SARASOTA FL 34230

CREDITOR ID: 258998-12
PRO'S CHOICE BEAUTY CARE
PO BOX 32394
HARTFORD, CT 06150-2394

CREDITOR ID: 383029-51
PRO-SERV
PO BOX 5012
THOUSAND OAKS, CA 91359

CREDITOR ID: 258999-12
PROSPECT PLASTICS INC
836 NE 44TH ST
FT LAUDERDALE, FL 33334

CREDITOR ID: 395343-63
PROTEC-LAURENS ELECTRIC
ATTN KEITH AVERY, DIR
PO BOX 700
LAURENS, SC 29360

CREDITOR ID: 407537-15
PROTECTION ONE
C/O CREDITORS BANKRUPTCY SERVICE
ATTN P B MASON, AGENT
PO BOX 740933
DALLAS TX 75374

CREDITOR ID: 395347-63
PROTECTION ONE
PO BOX 79016
PHOENIX, AZ 85062-9016

CREDITOR ID: 395346-63
PROTECTION ONE
PO BOX 49016
PHOENIX, AZ 85062-9016

CREDITOR ID: 395345-63
PROTECTION ONE
PO BOX 371967
PHOENIX, AZ 85062-9016

CREDITOR ID: 395344-63
PROTECTION ONE
2148 PELHAM PKWAY
PELHAM, AL 35124

CREDITOR ID: 259001-12
PROTECTION ONE
PO BOX 79016
PHOENIX, AZ 85062-9016

CREDITOR ID: 408375-15
PROTECTIVE LIFE INSURANCE CO
C/O HOLLAND & KNIGHT LLP
ATTN CHARLES S MCCALL, ESQ
PO BOX 52687
JACKSONVILLE FL 32201-2687

CREDITOR ID: 417072-98
PROTECTIVE LIFE INSURANCE COMPANY
C/O HOLLAND & KNIGHT LLP
ATTN CHARLES S MCCALL
PO BOX 52687
JACKSONVILLE FL 32201-2687

CREDITOR ID: 383026-51
PROTEMP SERVICES, LLC
6162 VALLEY STATION CIRCLE
PELHAM, AL 35124

CREDITOR ID: 259004-12
PROTEMP SERVICES, LLC
ATTN ANGEL WESTBROOK & SCOTT BAKER
517 BAYHILL RIDGE CIRCLE
BIRMINGHAM AL 35244

CREDITOR ID: 383025-51
PROVANTAGE FKA BCM
PO BOX 1662
WAUKESHA, WI 53187

CREDITOR ID: 405968-99
PROVENDER HALL LLC
C/O HILL WARD & HENDERSON PA
ATTN: L WALTER SHERMAN; P GREENLEE
PO BOX 2231
TAMPA FL 33601

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397315-69<br>PROVIDED SERVICES<br>1985 UMSTEAD DRIVE<br>RALEIGH, NC 27603 | CREDITOR ID: 397130-67<br>PROVIDENT BANK<br>ONE EAST FOURTH STREET<br>CINCINNATI, OH 45202 | CREDITOR ID: 259006-12<br>PROVIDENT BANK<br>309 VINE STREET 452 D<br>CINCINNATI, OH 45202 |
| CREDITOR ID: 397131-67<br>PROVIDENT BANK, THE<br>ONE EAST FOURTH STREET<br>CINCINNATI, OH 45202 | CREDITOR ID: 383023-51<br>PROVIDER MEDICAL PHARM. INC.<br>CITY PLEX TOWERS BUILDING, 50TH FL<br>TULSA, OK 74137 | CREDITOR ID: 415959-97<br>PROVIMI FOODS INC F/K/A<br>PROVIMI VEAL CORPORATION<br>ATTN: DANIEL R SCHOBER<br>W2103 COUNTY ROAD VV<br>SEYMOUR WI 54165 |
| CREDITOR ID: 259008-12<br>PROVIMI VEAL CORPORATION<br>LOCKBOX BIN NUMBER 137<br>MILWAUKEE, WI 53288 | CREDITOR ID: 258935-12<br>PRO-WAY CHEMICAL CO<br>3320 LENOX AVE<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 259009-12<br>PROXYMED INC<br>PO BOX 931752<br>ATLANTA, GA 31193-1752 |
| CREDITOR ID: 395433-64<br>PRS | CREDITOR ID: 410387-15<br>PRUDENTIAL CO - LAKE CITY<br>SHOPPING CENTER INVESTMENT LP<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>ATTN THOMAS J LEANSE, ESQ<br>2029 CENTURY PARK EAST, SUITE 2600<br>LOS ANGELES CA 90067 | CREDITOR ID: 410392-15<br>PRUDENTIAL CO - ST JOHN'S COMMONS<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>ATTN THOMAS J LEANSE, ESQ<br>2029 CENTURY PARK EAST, SUITE 2600<br>LOS ANGELES CA 90067 |
| CREDITOR ID: 410391-15<br>PRUDENTIAL CO - STILES CORPORATION<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>ATTN THOMAS J LEANSE, ESQ<br>2029 CENTURY PARK EAST, SUITE 2600<br>LOS ANGELES CA 90067 | CREDITOR ID: 407742-99<br>PRUDENTIAL COMPANY OF AMERICA, THE<br>C/O KATTAN MUCHIN ROSENMAN LLP<br>ATTN: DUSTIN P BRANCH, ESQ<br>2029 CENTURY PARK EAST, STE 2600<br>LOS ANGELES  CA 90067 | CREDITOR ID: 278986-99<br>PRUDENTIAL INSURANCE CO OF AMERICA<br>C/O KATTAN MUCHIN ZAVIS ROSENMAN<br>ATTN:  THOMAS  LEANSE/DUSTIN BRANCH<br>2029 CENTURY PARK E, STE 2600<br>LOS ANGELES CA 90067-3012 |
| CREDITOR ID: 403891-94<br>PRUETT, RONALD L<br>9249 BRADFORD PLACE<br>MONTGOMERY AL 36117 | CREDITOR ID: 419117-ST<br>PRUGH, FRANKIE LEE, TRUSTEE<br>THE FRANKIE LEE PRUGH REVOCABLE TR<br>35025 RAINTREE DR<br>FRUTILAND  PK FL 34731 | CREDITOR ID: 403892-94<br>PRUGH, STEPHEN M<br>35025 RAINTREE DRIVE<br>FRUITLAND PARK FL 34731 |
| CREDITOR ID: 383022-51<br>PRXN PRESCRIPTION DRUG PLAN<br>2505 NORTH HIGHWAY 360, SUITE 670<br>GRAND PRARIE, TX 75050 | CREDITOR ID: 195423-09<br>PRYOR, DERRICK L<br>6TH AVE NW<br>PO BOX 1471<br>REFORM AL 35481 | CREDITOR ID: 389174-54<br>PRYOR, MARYLIN<br>9001 NAPA VALLEY CRT, APT 107<br>LOUISVILLE, KY 40219 |
| CREDITOR ID: 410592-15<br>PRYOR, MARYLIN<br>4111 BLUE LICK CT, APT 2<br>LOUISVILLE KY 40229 | CREDITOR ID: 2244-07<br>PS FRANKLIN, LTD<br>ATTN FRED CHIKOVSKY, GP<br>1720 HARRISON STREET, SUITE 7-A<br>HOLLYWOOD FL 33020 | CREDITOR ID: 397210-67<br>PS TURFWAY, LLC<br>C/O PARTY SOURCE<br>95 RIVERIA DRIVE<br>BELLEVUE KY 41073 |
| CREDITOR ID: 384300-47<br>PSC CENTREX<br>2104 N HAMILTON STREET<br>RICHMOND, VA 23230 | CREDITOR ID: 259014-12<br>PSI<br>ATTN DEBBIE DELESTOWICZ<br>PO BOX 71168<br>CHICAGO, IL 60694-1168 | CREDITOR ID: 2490-RJ<br>PSI OF LOUISIANA INC<br>PO BOX 80673<br>LAFAYETTE, LA 70598 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:   05-03817-3F1**

CREDITOR ID: 259016-12
PSI OF LOUISIANA INC
PO BOX 80673
LAFAYETTE, LA 70598

CREDITOR ID: 1749-07
PSMA LTD AP FLA FP FLA TIC
C/O PHILIPS INTL HOLDING CORP
295 MADISON AVE 2ND FLOOR
NEW YORK, NY 10017-5820

CREDITOR ID: 259018-12
PSNC ENERGY
PO BOX 100256
COLUMBIA, SC 29202-3256

CREDITOR ID: 406244-G4
PSR CONNECT, INC.
9755 DOGWOOD RD., SUITE 250
ROSWELL GA 30075

CREDITOR ID: 406243-G4
PSR CONNECT, INC.
9755 DOGWOOD RD, SUITE 250
ROSWELL GA 30075

CREDITOR ID: 259019-12
PSR PROFESSIONAL STAFFING INC
9755 DOGWOOD ROAD, SUITE 350
ROSWELL, GA 30075

CREDITOR ID: 406149-15
PUBLIC SERVICE OF NORTH CAROLINA
C/O MOORE & VAN ALLEN PLLC
ATTN DAVID B WHEELER ESQ
PO BOX 22828
CHARLESTON SC 29413-2828

CREDITOR ID: 381511-47
PUBLICOM INC
PO BOX 4546
ROANOKE, VA 24015-0546

CREDITOR ID: 407757-99
PUBLIX SUPER MARKETS INC
C/O TRENAM KEMKER SCHARF ET AL
ATTN: WILLIAM KNIGHT ZEWADSKI, ESQ
PO BOX 1102
TAMPA FL 33601

CREDITOR ID: 253465-12
PUERTO, JUAN MD
1501 B 6TH AVENUE
IMMOKALEE, FL 34142

CREDITOR ID: 259026-12
PUGH & SONS INC
RT 3 BOX 98
EVERGREEN, AL 36401

CREDITOR ID: 408333-15
PUGH, PUGH & PUGH, LLP
ATTN ROBERT G PUGH, PARTNER
333 TEXAS STREET, SUITE 2100
SHREVEPORT LA 71101

CREDITOR ID: 259027-12
PULASKI COUNTY SHERIFF
PO BOX 752
PROPERTY TAX
SOMERSET KY 42502-0752

CREDITOR ID: 395348-63
PULSE EFT ASSOCIATION
1301 MCKINNEY, SUITE 2500
HOUSTON, TX 77010

CREDITOR ID: 376677-44
PUMPHREY, T G
MANAGEMENT SECURITY PLAN
PO BOX 2649
PONTE VEDRA, FL 32004

CREDITOR ID: 407105-MS
PUMPHREY, THOMAS G
PO BOX 2649
PONTE VEDRA BEACH FL 32004

CREDITOR ID: 457068-AB
PUNITHA S VALLALAR
203 HUCKLEBERRY DR
LAFAYETTE LA 70508-8143

CREDITOR ID: 452504-AB
PURA S ABUAN
1815 ORANGE PICKER RD
JACKSONVILLE FL 32223-2521

CREDITOR ID: 259032-12
PURCELL INTERNATIONAL
ATTN WILLIAM E PURCELL, PRESIDENT
PO BOX 5043
WALNUT CREEK, CA 94596-1097

CREDITOR ID: 259034-12
PURDUE FREDERICK COMPANY
ATTN LINDA DEPONTE, CREDIT DEPT
ONE STAMFORD FORUM
STAMFORD, CT 06901-3431

CREDITOR ID: 259035-12
PURE HEALTH SOLUTIONS
PO BOX 13604
PHILADELPHIA, PA 19101-3604

CREDITOR ID: 395710-65
PURIFIED AIR SERVICES
280 OLD CLAY STREET
MARIETTA, GA 30060

CREDITOR ID: 259036-12
PURIFIED AIR SERVICES
ATTN SCOTT HYLAND, OWNER
280 OLD CLAY STREET
MARIETTA, GA 30060

CREDITOR ID: 407428-15
PURITY DAIRIES, INC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, SUITE 1200
DALLAS TX 75201

CREDITOR ID: 279081-32
PURITY WHOLESALE GROCERS, INC
ATTN BRUCE KRICHMAR, VP OF ACCT
5400 BROKEN SOUND BLVD NW
BOCA RATON FL 33487

CREDITOR ID: 390138-54
PURTZ, NANCY
1548 KELBY RD
KISSIMMEE, FL 34744

CREDITOR ID: 390138-54
PURTZ, NANCY
C/O COHEN BATTISTI LAW OFFICES
ATTN STEVEN I BATTISTI, ESQ
1211 ORANGE AVE, SUITE 200
WINTER PARK FL 32789

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 60645-05
PUTMAN, LINDA A
1538  S HWY 14
GREER SC 29651

CREDITOR ID: 259042-12
PUTNAM COMMUNITY MED CTR
PO BOX 778
PALATKA, FL 32178-0778

CREDITOR ID: 318348-42
PUTNAM COUNTY TAX COLLECTOR
PO BOX 1339
PALATKA FL 32178-1339

CREDITOR ID: 259046-12
PUTNAM PENNY SAVER
ATTN ROBERT BEACHAM, GM
PO BOX 220
PALATKA, FL 32178-0220

CREDITOR ID: 407543-15
PYE BARKER FIRE & SAFETY
ATTN KERI PEREZ, ACCOUNTING
PO BOX 3090
KENNESAW GA 30156

CREDITOR ID: 394015-61
PYE, IRENE
9759 MACARTHUR COURT S
JACKSONVILLE, FL 32246

CREDITOR ID: 383213-15
PYE, IRENE L
9759 MACARTHUR CT S
JACKSONVILLE FL 32246

CREDITOR ID: 391115-55
PYLE, CHARLES
C/O MORGAN & MORGAN, PA
ATTN W CLAY MITCHELL, JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 400119-15
PYXIS CONSULTING GROUP INC DBA
BAYFORCE TECHNOLOGY SOLUTIONS ET AL
C/O LAU LANE PIEPER CONLEY ET AL
PO BOX 838
TAMPA FL 33601

CREDITOR ID: 381050-47
Q MAN INC
ONE BUCCANEER PLACE
TAMPA, FL 33607

CREDITOR ID: 457405-AB
QIANA M WILSON
115 WARWICK ST
LA  PLACE LA 70068-5233

CREDITOR ID: 259055-12
QST PUBLICATIONS INC
THE SOUTHEAST SUN DALEVILLE SUN
PO BOX 311546
628-A GLOVER AVENUE
ENTERPRISE, AL 36331-1546

CREDITOR ID: 259056-12
QUAD CITY TRUCK REPAIR
1965 HWY 20
TUSCUMBIA, AL 35674

CREDITOR ID: 315657-99
QUADRANGLE GROUP LLC
ATTN: A HERENSTEIN/P BARTEL
375 PARK AVE, 14TH FL
NEW YORK NY 10152

CREDITOR ID: 1750-07
QUAIL ROOST ASSOC. PARTNERSHIP
1575 SAN IGNACIO AVE STE 100
CORAL GABLES, FL 33146

CREDITOR ID: 1751-07
QUAIL RUN VILLAGE
ATTN F CARRINGTON OR R DEEMS
PO BOX 1328
EUREKA, CA 95502

CREDITOR ID: 411105-15
QUAKER SALES & DISTRIBUTION, INC
C/O DLA PIPER RUDNICK ET AL
ATTN B M NEFF/B A AUDETTE, ESQS
203 N LASALLE STREET, SUITE 1900
CHICAGO IL 60601-1293

CREDITOR ID: 259062-12
QUALEX INC
PO BOX 60895
CHARLOTTE, NC 28260

CREDITOR ID: 259064-12
QUALIS INC
ATTN PAUL H STRAYER, III, CFO
PO BOX 5167
DES MOINES, IA 50306-5167

CREDITOR ID: 259065-12
QUALISYS
4501 CIRCLE 75 PKWAY, STE C - 3250
ATLANTA, GA 30339

CREDITOR ID: 259067-12
QUALITY BEVERAGE
PO BOX 778
SALISBURY, NC 28145-0778

CREDITOR ID: 259070-12
QUALITY CLEANING INC
325 OLD BIRMINGHAM HIGHWAY
WILDWOOD, GA 30757-3726

CREDITOR ID: 406131-97
QUALITY HARDWARE & SPECIALTY CO INC
ATTN: VAN C HEWETT, PRES
PO BOX 60025
207 NORTH ELLIS RD
JACKSONVILLE FL 32254

CREDITOR ID: 259075-12
QUALITY HARDWARE & SPECIALTY CO INC
ATTN: VAN C HEWETT, PRES
PO BOX 60025
JACKSONVILLE, FL 32236-0025

CREDITOR ID: 381020-47
QUALITY HOME PRODUCTS
8701 JANE STREET UNITE C
CITY OF VAUGHAN, ON L4K2M6
CANADA

CREDITOR ID: 259078-12
QUALITY INN OCALA PLAZA
ATTN JACQUE STEER, GM
3621 W SILVER SPRINGS BLVD
OCALA, FL 34475

CREDITOR ID: 259080-12
QUALITY KING DIST INC
ATTN LYDIA SANCHEZ /VINCENT V ROTCH
2060 NINTH AVE
RONKONKOMA NY 11772

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 259091-12<br>QUALITY REPAIR SERVICE<br>PO BOX 277<br>DEVILLE, LA 71328 | CREDITOR ID: 259092-12<br>QUALITY SALES, INC<br>ATTN BRIAN BOULET, OWNER<br>407 SOUTH AVENUE H<br>CROWLEY, LA 70526 | CREDITOR ID: 381076-47<br>QUALITY SPRINKLER CO INC<br>ATTN: WILLIAM C KLUTTZ JR, PRES<br>10301 OLD CONCORD RD<br>CHARLOTTE, NC 28213 |
| CREDITOR ID: 259095-12<br>QUALITY SUITES PINEVILLE<br>9840 PINEVILLE MATTHEWS ROAD<br>PINEVILLE, NC 28134 | CREDITOR ID: 259097-12<br>QUALITY TREATS INC<br>2612 WISTERIA LANE<br>MONROE, NC 28112 | CREDITOR ID: 407106-MS<br>QUALLS, TERRY<br>1647 MOUNT TABOR CHURCH RD<br>EASLEY SC 29640 |
| CREDITOR ID: 453148-AB<br>QUANTA CABRAL<br>828 FLOOD ST<br>NEW ORLEANS LA 70117-3039 | CREDITOR ID: 411361-GX<br>QUANTA SPECIALITY LINES INSURANCE COMPANY<br>QUANTA US HOLDINGS,<br>10 ROCKEFELLER PLAZA, 3RD FLOOR<br>NEW YORK NY 10020 | CREDITOR ID: 259102-12<br>QUEEN CITY PLUMBING HEATING &<br>AIR CONDITIONING INC<br>ATTN HUEY CHEVALON, PRES<br>1703 WEEKS ST<br>NEW IBERIA, LA 70560 |
| CREDITOR ID: 382176-51<br>QUEST DIAGNOSTICS INCORPORATED<br>ATTN JUDITH A PARSONS - CV 2035<br>1201 SOUTH COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | CREDITOR ID: 382292-51<br>QUEST SOFTWARE<br>8001 IRVINE CENTER DRIVE<br>IRVINE, CA 92618 | CREDITOR ID: 259109-12<br>QUEST SOFTWARE INC<br>PO BOX 51739<br>LOS ANGELES, CA 90051-6039 |
| CREDITOR ID: 382291-51<br>QUESTIONMARK CORPORATION<br>5 HILLANDALE AVE.<br>STAMFORD, CT 06902 | CREDITOR ID: 385561-54<br>QUEVEDO, MERCEDES<br>415 SE 6TH STREET<br>HIALEAH, FL 33010 | CREDITOR ID: 385561-54<br>QUEVEDO, MERCEDES<br>C/O GERSON & SCHWARTZ, PA<br>ATTN PHILLIP M GERSON, ESQ.<br>1980 CORAL WAY<br>MIAMI FL 33145-2624 |
| CREDITOR ID: 259113-12<br>QUICK CARE MEDICAL TX CTR<br>650 W PLYMOUTH<br>DELAND, FL 32720 | CREDITOR ID: 383215-15<br>QUICKWAY LOGISTICS, INC<br>ATTN ELLEN H FITZPATRICK, AR REP<br>113 CANDY LANE<br>NASHVILLE TN 37211 | CREDITOR ID: 397664-72<br>QUICKWAY LOGISTICS, INC.<br>7589 CENTURION PKWY<br>JACKSONVILLE, FL 32256 |
| CREDITOR ID: 395534-64<br>QUICKWAY LOGISTICS, INC.<br>113 CANDY LANE<br>NASHVILLE, TN 37211 | CREDITOR ID: 403565-97<br>QUICKWAY TRANSPORTATION<br>ATTN: CHRIS T - CONTROLLER<br>PO BOX 111390<br>NASHVILLE TN 37222 | CREDITOR ID: 259115-12<br>QUIGLEY CORPORATION<br>EASTBURN AND GRAY, PC<br>ATTN JOHN N SCHAEFFER III, ESQ<br>PO BOX 1389<br>DOYLESTOWN PA 18901 |
| CREDITOR ID: 259115-12<br>QUIGLEY CORPORATION<br>PO BOX 1349<br>DOYLESTOWN, PA 18901 | CREDITOR ID: 259118-12<br>QUILL CORP<br>PO BOX 94081<br>PALATINE, IL 60094-4081 | CREDITOR ID: 410959-15<br>QUINCY ASSOCIATES<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 2491-07<br>QUINCY ASSOCIATES LTD<br>PO BOX 999<br>CHADDS FORD, PA 19317 | CREDITOR ID: 60770-05<br>QUINN, THOMAS A<br>517 RAYBURN ROAD<br>BIRMINGHAM AL 35226 | CREDITOR ID: 453360-AB<br>QUINNELLE M COKER<br>160 TUMBLEWEED RD<br>FITZGERALD GA 31750-7238 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 392271-55
QUINONES, ROSA M
C/O TACHER AND PROFETA, PA
ATTN MARIO S PROFETA, ESQ
479 NW 27TH AVE
MIAMI FL 33125

CREDITOR ID: 386136-54
QUINTERO, ESTER
422 EAST 17TH STREET
HIALEAH, FL 33010

CREDITOR ID: 389519-54
QUINTERO, ROLANDO V
C/O LAW OFFICES OF ALAN GINSBERG
ATTN ALAN GINSBERG, ESQ
13899 BISCAYNE BLVD #401
HIALEAH, FL 33014

CREDITOR ID: 452938-AB
QUINTON E BOSLEY
58762 JETSON AVE
PLAQUEMINE LA 70764-4238

CREDITOR ID: 390531-55
QUIRK, JEAN
C/O JOHN JABRO LAW OFFICE
ATTN JOHN A JABRO, ESQ
90311 OVERSEAS HWY SUITE B
TAVERNIER FL 33070

CREDITOR ID: 403533-15
QUIRK, JEAN & RICHARD
C/O JOHN A JABRO, ESQ
90311 OVERSEAS HIGHWAY, SUITE B
TAVERNIER FL 33070

CREDITOR ID: 408178-15
QUIROS, MIRIAM
C/O ESQUIRE LEGAL GROUP, PA
ATTN GREGORY C MAASWINKEL, ESQ
1920 EAST ROBINSON STREET
ORLANDO FL 32803

CREDITOR ID: 408178-15
QUIROS, MIRIAM
6817 EVANS BEND
ORLANDO FL 32807

CREDITOR ID: 382175-51
QVS
5711 SIX FORKS ROAD
RALEIGH, NC 27609

CREDITOR ID: 417075-98
QVT FUND LP
C/O QVT FINANCIAL LP
ATTN N BRUMM/F NEJAD/U MITTAL
527 MADISON AVE 8TH FLR
NEW YORK NY 10022

CREDITOR ID: 279199-99
QWEST COMMUNICATIONS CORPORATION
C/O SILLS CUMMIS EPSTEIN & GROSS
ATTN: ANDREW SHERMAN, ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102-5400

CREDITOR ID: 384304-47
R EVANS
665 EASLEY ROAD
EDEN, NC 27288

CREDITOR ID: 456712-AB
R GLENN SOUTHALL
RR 5 BOX 6755
MADISON FL 32340-9687

CREDITOR ID: 454779-AB
R J JOHNSON
1743 NE PERSIMMON DR
PINETTA FL 32350-2331

CREDITOR ID: 452327-S1
R W BAIRD
ATTN: SARA R. BLANKENHEIM
777 E. WISCONSIN AVENUE
MILWAUKEE WI 53202

CREDITOR ID: 455696-AB
R WAYNE NABORS
PO BOX 495
STAPLETON AL 36578-0495

CREDITOR ID: 315891-40
R&G ASSOCIATES
8235 DOUGLAS AVENUE
SUITE 815 LB - 49
DALLAS, TX 75225

CREDITOR ID: 399733-15
R&G ASSOCIATES DBA
MARKETPLACE PARTNERS LTD
ATTN GEORGE ALLEN, MGR
8235 DOUGLAS AVENUE, STE 815, LB-49
DALLAS TX 75225

CREDITOR ID: 259131-12
R&L CARRIERS
PO BOX 713153
COLUMBUS, OH 43271-3153

CREDITOR ID: 259164-12
R&M DISTRIBUTORS, INC
ATTN GUSTAVO VEGA, PRES
7050 SW 4TH STREET
MIAMI, FL 33144

CREDITOR ID: 405962-15
R&R ENTERPRISES LLC DBA
HAMPTON INN PRATTVILLE
C/O PARNELL & CRUM, PA
ATTN B GRIGGS OR C PARNELL, ESQS
PO BOX 2189
MONTGOMERY AL 36102-2189

CREDITOR ID: 259135-12
R&R PAINTING
ATTN KEITH RENFROE, OWNER
3925 NICOLE LANE
VALDOSTA, GA 31605

CREDITOR ID: 395349-63
R&R ROOFING
PO BOX 49
FOXWORTH, MS 39483

CREDITOR ID: 259166-12
R&R SHEET METAL, INC
ATTN KATHY ROWELL
PO BOX 49
FOXWORTH, MS 39483

CREDITOR ID: 259138-12
R&R STEEL FABRICATOR ERECTOR
AND CRANE SERVICE INC
5603 NW 8TH ST
MARGATE, FL 33063

CREDITOR ID: 399651-15
R&R SUPPLY CO, INC
ATTN REBECCA ROYAL
830 PLANTATION WAY
MONTGOMERY AL 36117

CREDITOR ID: 397316-69
R&W CLEANING
123 OAK DRIVE
ELBERTON, GA 30635

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 259140-12
R&W CLEANING
ATTN RALSTON M LYNCH
123 OAK DRIVE
ELBERTON, GA 30635

CREDITOR ID: 259167-12
R&W FARM
ATTN: WATSON WEATHERS, PRES
147 FOLIAGE STREET
BOWMAN, SC 29108

CREDITOR ID: 452368-S1
R.J.TRUST
ATTN: CHRISTINE PEARSON
P.O. BOX 14407
ST. PETERSBURG FL 33733

CREDITOR ID: 279307-99
R2 INVESTMENTS LDC
C/O AMALGAMATED GADGET LP
ATTN: DAVE GILLESPIE
301 COMMERCE ST STE 3200
FORT WORTH TX 76102

CREDITOR ID: 410451-15
R2 INVESTMENTS, LDC
C/O MAYER BROWN ROWE & MAW LLP
ATTN N ZILKLA/M MULCARE, ESQS
1675 BROADWAY
NEW YORK NY 10019

CREDITOR ID: 410451-15
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
ATTN GENERAL COUNSEL
301 COMMERCE STREET, SUITE 3200
FORT WORTH TX 76102

CREDITOR ID: 406099-97
RA JEFFREY'S DIST
ATTN: CATHY NICHOLS, OFF MGR
2026 HWY 70 WEST
GOLDSBORO NC 27530

CREDITOR ID: 2493-07
RAB LAND & DEVELOPMENT INC
PO BOX 46345
ST PETERSBURG  BEACH, FL 33741-6345

CREDITOR ID: 416948-15
RABAGO, ANA MARIA
C/O MARIO SERRALTA & ASSOCIATES
ATTN MARIO SERRALTA, ESQ
150 W FLAGER STREET, SUITE 2020
MIAMI FL 33130

CREDITOR ID: 416948-15
RABAGO, ANA MARIA
484 E 48TH STREET
HIALEAH FL 33013

CREDITOR ID: 407107-MS
RABON, DEWAYNE H
992 BLACKBERRY LANE
JACKSONVILLE FL 32259

CREDITOR ID: 392248-55
RABON, THELTON
C/O JAMES C CUMBIE, ESQ
PO BOX 40066
JACKSONVILLE FL 32203

CREDITOR ID: 388352-54
RABUS, MARIE
812 LEXINGTON
LAKELAND, FL 33801

CREDITOR ID: 388352-54
RABUS, MARIE
BRUSH & PUJOL, PA
ATTN ROBERT M BRUSH, ESQ
825 E MAINT STREET
LAKELAND FL 33801-5151

CREDITOR ID: 259169-12
RACE COM
ATTN: LARRY MITCHELL, PRES
PO BOX 729
HARRISBURG, NC 28075

CREDITOR ID: 455311-AB
RACHEL A MARSH
1656 VALLEY FORGE DR
TITUSVILLE FL 32796-1571

CREDITOR ID: 456163-AB
RACHEL A REED
711 SUNNY LANE LOOP
WETUMPKA AL 36092-9501

CREDITOR ID: 454338-AB
RACHEL E HARGETT
2650 MERRY OAKS TRL
WINSTON-SALEM NC 27103-6555

CREDITOR ID: 455411-AB
RACHEL H MCCAW
600 LEE ROAD 120
OPELIKA AL 36804-0248

CREDITOR ID: 456026-AB
RACHEL H PITTS
15408 SW 86TH TER
MIAMI FL 33193-1208

CREDITOR ID: 452728-AB
RACHEL L BARKEMEYER
4060 REGINA COELI CT
MARRERO LA 70072-6337

CREDITOR ID: 457304-AB
RACHEL M WIDNER
131 WEDGEWOOD LN
CRESTVIEW FL 32536-1501

CREDITOR ID: 387766-54
RACHUBA, MAE CARVER
1220 FLEITAS AVE
PASS CHRISTIAN, MS 39571

CREDITOR ID: 408199-15
RADCLIFF PLAZA PARTNERS LLC
ATTN MELANIE HOPKINS, BOOKKEEPER
292 DOUGLAS AVENUE
VERSAILLES KY 40383

CREDITOR ID: 259182-12
RADCLIFF PLAZA PARTNERS LLC
PO BOX 12310
LEXINGTON, KY 40582-2310

CREDITOR ID: 403894-94
RADFORD, JAMES E
164 BRASS OAK DR
MADISON AL 35758

CREDITOR ID: 382289-51
RADIANT
3925 BROOKSIDE PARKWAY
ALPHARETTA, GA 30022

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382290-51<br>RADIANT SYSTEMS, INC<br>ATTN GERALD HOPKINS<br>BUSINESS CENTER<br>3925 BROOKSIDE PARKWAY<br>ALPHARETTA, GA 30022 | CREDITOR ID: 259193-12<br>RADISSON RIVERWALK HOTEL<br>ATTN JOSEPH HOCKENBURY, GM<br>1515 PRUDENTIAL DRIVE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 392279-55<br>RADLEY, AMALIA R<br>C/O KIRSHNER & GROFF<br>ATTN RICHARD M KIRSHNER, ESQ<br>5901 SW 74TH ST<br>MIAMI FL 33143 |
| CREDITOR ID: 196190-09<br>RADLOFF, PAMELA D<br>316 HALE AVENUE, APT 34F<br>OWENSBORO KY 42301-0489 | CREDITOR ID: 390640-55<br>RADWICK, DEBRA<br>C/O MICHAEL P KOLLER, PA<br>ATTN MICHAEL P KOLLER, ESQ<br>120 E GRANADA BLVD<br>ORMOND BEACH FL 32176 | CREDITOR ID: 455626-AB<br>RAE A MORELAND<br>1526 SHADTLAWN DRIVE<br>BURLINGTON NC 27215 |
| CREDITOR ID: 406179-15<br>RAESZ, RONNIE<br>201 RANCHO DRIVE<br>SAGINAW TX 76179 | CREDITOR ID: 453252-AB<br>RAFAEL M CASTELLANOS<br>1849 SE 5TH ST<br>CAPE  CORAL FL 33990-1602 | CREDITOR ID: 454459-AB<br>RAFAEL N HERNANDEZ<br>1370 NW 5TH ST<br>MIAMI FL 33125-4737 |
| CREDITOR ID: 456296-AB<br>RAFAEL RODRIQUEZ<br>527 BAHIA CIRCLE DR<br>OCALA FL 34472-2687 | CREDITOR ID: 403895-94<br>RAGASE, JOSEPH A<br>7237 CRESCENT OAKS COURT<br>JACKSONVILLE FL 32277 | CREDITOR ID: 2494-07<br>RAINBOW MARKETPLACE LLC<br>PO BOX 346<br>GADSDEN, AL 35902 |
| CREDITOR ID: 259201-12<br>RAINBOW MARKETPLACE LLC<br>PO BOX 346<br>GADSDEN, AL 35902 | CREDITOR ID: 395712-65<br>RAINBOW SIGNS AND SERVICES<br>337 HIGHWAY 80 WEST<br>JACKSON, MS 39201 | CREDITOR ID: 259205-12<br>RAINBOW SIGNS INC<br>PO BOX 712<br>GREENWOOD, SC 29648-0712 |
| CREDITOR ID: 259204-12<br>RAINBOW SIGNS INC<br>ATTN ROBERT C REED JR, PRESIDENT<br>337 HIGHWAY 80 WEST<br>JACKSON, MS 39201 | CREDITOR ID: 259206-12<br>RAINBOW SPRING UTILITIES LC<br>ATTN LEE K NOVY<br>PO BOX 1850<br>DUNNELON, FL 34430-1850 | CREDITOR ID: 1757-07<br>RAINBOW SPRINGS VENTURES LC<br>C/O CHASE ETERPRISES<br>225 ASYLUM ST #29TH FLR<br>HARTFORD CT 06103-1516 |
| CREDITOR ID: 259207-12<br>RAINBOW SPRINGS VENTURES, LC<br>C/O CHASE ENTERPRISES<br>ATTN CHERYL A CHASE<br>229 ASYLUM STREET, 29TH FLOOR<br>HARTFORD, CT 06103 | CREDITOR ID: 388422-54<br>RAINES, BETTY<br>2341 BEULAH AVE SW<br>BIRMINGHAM, AL 35211 | CREDITOR ID: 388422-54<br>RAINES, BETTY<br>C/O LAW OFFICE OF MICHAEL A HENSLEY<br>ATTN MICHAEL A HENSLEY, ESQ.<br>205 N 20TH STREET, SUITE 508<br>BIRMINGHAM AL 35203 |
| CREDITOR ID: 392336-55<br>RAINES, LINDA<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN MALKOWSKI, ESQ.<br>5100 W KENNEDY BLVD, STE 100<br>TAMPA FL 33609 | CREDITOR ID: 406037-15<br>RAINTREE GRAPHICS<br>ATTN MICHAEL R SEETHALER, PRESIDENT<br>5921 RICHARD ST<br>JACKSONVILLE FL 32216 | CREDITOR ID: 259209-12<br>RAINTREE GRAPHICS<br>ATTN MICHAEL R SEETHALER, PRESIDENT<br>PO BOX 5967<br>JACKSONVILLE FL 32247 |
| CREDITOR ID: 382117-51<br>RAINWATER, EVAN<br>2561 CASTLEVIEW DRIVE<br>TUROCK, CA 95382 | CREDITOR ID: 382174-51<br>RALEIGH NEWS & OBSERVER<br>215 S. MCDOWELL ST.<br>RALEIGH, NC 27601 | CREDITOR ID: 452624-AB<br>RALPH ANTOINE<br>1510 NE 151ST ST APT 102<br>MIAMI FL 33162-5952 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 454217-AB
RALPH E GREEN
2721 MILAM ST
FT  WORTH TX 76112-5615

CREDITOR ID: 454245-AB
RALPH GRISSETT
351 SW 28TH TER
FORT  LAUDERDALE FL 33312-2021

CREDITOR ID: 453910-AB
RALPH L FERREE
302 MOUNT OLIVET RD
SIX  MILE SC 29682-9740

CREDITOR ID: 455222-AB
RALPH LUCAS
332 CHARLEMAGNE BLVD H-104
NAPLES FL 34112

CREDITOR ID: 455423-AB
RALPH MCCOY
6 N ACRES DR
GREENVILLE SC 29609-3138

CREDITOR ID: 1758-07
RALPH MEITIN FAMILY PARTNERSHIP LTD
ATTN JULIAN R MEITIN, GP
PO BOX 162732
ALTAMONTE SPRINGS, FL 32716-2732

CREDITOR ID: 259220-12
RALPH MEITIN FAMILY PARTNERSHIP LTD
ATTN JULIAN R MEITIN, GP
PO BOX 162732
ALTAMONTE SPRINGS, FL 32716-2732

CREDITOR ID: 452890-AB
RALPH T BLAKLEY
102 BROOKVIEW CIR
PELZER SC 29669-9407

CREDITOR ID: 382581-51
RALSTON FOODS
800 MARKET STREET
ST. LOUIS, MO 63101

CREDITOR ID: 259222-12
RALSTON FOODS, DIV OF
RALCORP HOLDINGS, INC
ATTN GLENDA F GRIMES, DIR CORP CRED
800 MARKET STREET, SUITE 2150
ST LOUIS MO 63101

CREDITOR ID: 259223-12
RAM MECHANICAL INC
PO BOX 113
ETHEL, LA 70730

CREDITOR ID: 454991-AB
RAMABEN KOTECHA
11435 SEA FURY WAY
JACKSONVILLE FL 32223-7319

CREDITOR ID: 390764-55
RAMADHAR, PREMRAJ
C/O THOMAS & PEARL, PA
ATTN CHARLES A MANCUSO, ESQ
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

CREDITOR ID: 377880-45
RAMBO, RANDALL L.
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 407414-15
RAMBO, SHARON
3103 BELLE AVENUE
DENISON TX 75020

CREDITOR ID: 1759-07
RAMCO USA DEVELOPMENT INC
PO BOX 2291
174 WEST COMSTOCK AVE, SUITE 100
WINTER PARK, FL 32790

CREDITOR ID: 279491-99
RAMCO-GERSHENSON PROPERTIES LP
C/O KUPELIAN ORMOND & MAGY PC
ATTN P MAGY/ T HILLER JR/M THOMPSON
25800 NORTHWESTERN HWY, STE 950
SOUTHFIELD MI 48075

CREDITOR ID: 454596-AB
RAMENA M HOWARD
5757 OAK LAKE TRL
OVIEDO FL 32765-7367

CREDITOR ID: 455917-AB
RAMESH C PATEL
766 PONDELLA RD APT 160
NORTH  FORT  MYERS FL 33903-5781

CREDITOR ID: 392553-55
RAMEY, EULA F
C/O WILLIAM P BOGGS ESQ
905 7TH STREET NORTH
CLANTON AL 35045

CREDITOR ID: 385876-54
RAMIM, RIVKA
3109 NE 210 TERRACE
MIAMI, FL 33180

CREDITOR ID: 385876-54
RAMIM, RIVKA
C/O LAW OFFICES OF FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 408352-15
RAMIREZ, BEATRIZ
C/O ARNIE S MUSKAT, ESQ
12545 ORANGE DRIVE, SUITE 503
DAVIE FL 33330

CREDITOR ID: 389694-54
RAMIREZ, ESTRELLA
1695 W 41ST STREET, APT 2
HIALEAH, FL 33012

CREDITOR ID: 389694-54
RAMIREZ, ESTRELLA
C/O LAW OFFICES OF JOSE L LAGO PA
ATTN JOSE LUIS LAGO, ESQ
3940 WEST FLAGLER STREET
MIAMI FL 38134

CREDITOR ID: 456293-AB
RAMIRO RODRIGUEZ
5541 SR 80 W
ALVA FL 33920

CREDITOR ID: 452545-AB
RAMON D AGUIRRE
1750 W 46TH STREET
APT #342
HIALEAH FL 33012

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 456226-AB
RAMON M RINC & BARBARA J
RINC JT TEN
214 GROVE CIR
BREVARD NC 28712-3816

CREDITOR ID: 457125-AB
RAMONA M VONDRASEK
746 COUNTY ROAD 1511
CULLMAN AL 35058-0950

CREDITOR ID: 455630-AB
RAMONA P MORGAN
6851 MAURICE POIROUX RD
THEODORE AL 36582-8060

CREDITOR ID: 456828-AB
RAMONA R STRINGFELLOW
4755 WIGGINS LANE WILMER
WILMER AL 36587

CREDITOR ID: 455260-AB
RAMONA V MAGEE
PO BOX 412
FRANKLINTON LA 70438-0412

CREDITOR ID: 196615-09
RAMOS, ANACRISTIN C
10818 SW 88 STREET APT R21
MIAMI FL 33176

CREDITOR ID: 391038-55
RAMOS, LORI
C/O MAXWELL & MELVIN
ATTN STEPHEN R MELVIN, ESQ
116 N COOL SPRING ST
PO BOX 2465
FAYETTEVILLE NC 28302

CREDITOR ID: 392285-55
RAMOS, LUISA
C/O LAW OFFICES OF MARK T PACKO
ATTN MARK T PACKO, ESQ
600 S ANDREWS AVE, SUITE 600
FT LAUDERDALE FL 33301

CREDITOR ID: 416787-L1
RAMOS, LUZ
C/O CARLOS A VELASQUEZ, PA
ATTN CARLOS A VELASQUEZ, ESQ
101 N PINE ISLAND ROAD, SUITE 201
PLANTATION FL 33324

CREDITOR ID: 390849-55
RAMOS, ODALYS
C/O ROBERT J DICKMAN, PA
ATTN ROBERT J DICKMAN, ESQ
4500 LEJEUNE RD
CORAL GABLES FL 33146

CREDITOR ID: 403896-94
RAMOS, SYLVIA R
14326 SPORTS CLUB WAY
ORLANDO FL 32837

CREDITOR ID: 457035-AB
RAMSES E TURIZO
16561 82ND RD N
LOXAHATCHEE FL 33470-3064

CREDITOR ID: 391201-55
RAMSEWAK, ROSEMARY P
C/O BAKER & ZIMMERMAN PA
ATTN ROBERT A ZIMMERMAN, ESQ
6100 GLADES ROAD, #301
BOCA RATON FL 33434

CREDITOR ID: 393503-55
RAMSEY, ROBERT
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
PO BOX 2542
PANAMA CITY FL 32402

CREDITOR ID: 393503-55
RAMSEY, ROBERT
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
900 E FOURTH ST
PANAMA CITY FL 32402

CREDITOR ID: 1760-07
RANDALL BENDERSON 1993-1 TRUST
BRADEN RIVER PO
LEASE# S3641
PO BOX 21199
BRADENTON, FL 34204-1199

CREDITOR ID: 410952-99
RANDALL BENDERSON 1993-1 TRUST &
C/O BENDERSON DEVELOPMENT CO LLC
ATTN: JOEL E SCHOLSBERG, ESQ
8441 COOPER CREEK BLVD
UNIVERSITY PARK FL 34201

CREDITOR ID: 410952-99
RANDALL BENDERSON 1993-1 TRUST &
WR-II ASSOCIATES, C/O
C/O BENDERSON DEVELOPMENT CO, INC
ATTN SUSAN HASSINGER, ESQ
570 DELAWARE AVE
BUFFALO NY 14202

CREDITOR ID: 452815-AB
RANDALL J BELLINA
34525 COTTON DR
DONALDSONVILLE LA 70346-9734

CREDITOR ID: 454163-AB
RANDALL T GOLDEN
525 NEW QUARTERS RD
TALLASSEE AL 36078-6720

CREDITOR ID: 452851-AB
RANDALL W BETHENCOURT
11050 BONNER STREET
NEW PORT RICHEY  FL

CREDITOR ID: 454529-AB
RANDALL W HOLDEN
306 W ROOSEVELT AVE
MUSCLE  SHOALS AL 35661-3126

CREDITOR ID: 385746-54
RANDALL, SHIRLEY
4214 TAKACH RD
PRINCE GEORGE, VA 23875

CREDITOR ID: 385746-54
RANDALL, SHIRLEY
C/O TRAYLOR MORRIS & ELLIOTT, PC
ATTN ELWOOD V ELLIOTT, ESQ
130 EAST WYTHE STREET
PETERSBURG VA 23803

CREDITOR ID: 392385-55
RANDEL, TABARES
C/O JASON G BARNETT, PA
ATTN JASON G BARNETT, ESQ
1132 SE 2ND AVE
FT LAUDERDALE FL 33316

CREDITOR ID: 390680-55
RANDELL, LUTRICIA
491 NW 1ST AVENUE
DEERFIELD BEACH FL 33441

CREDITOR ID: 392737-55
RANDLE, LAVERNE
C/O ORRILL CORDELL & BEARY LLC
ATTN R RAY ORRILL, JR
1010 COMMON ST - 31ST FLOOR
NEW ORLEANS LA 70113

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                    **CASE: 05-03817-3F1**

CREDITOR ID: 259242-12
RANDOLPH AUSTIN CO
ATTN MARTHA CAPONE
PO BOX 988
2119 FM 1626
MANCHACA TX 78652

CREDITOR ID: 240633-06
RANDOLPH COUNTY HEALTH DEPARTMENT
468 PRICE STREET
ROANOKE AL 36274-2196

CREDITOR ID: 259244-12
RANDOLPH COUNTY REVENUE COMMISS
PO BOX 310
PROPERTY TAX
WEDOWEE AL 36278-0310

CREDITOR ID: 259245-12
RANDOLPH COUNTY TAX COLLECTOR
725 MCDOWELL RD
PROPERT YTAX
ASHEBORO NC 27203-7370

CREDITOR ID: 259247-12
RANDOLPH PUBLISHERS
ATTN: JOHN W STEVENSON
PO BOX 1267
ROANOKE, AL 36274

CREDITOR ID: 452034-15
RANDOLPH W GOODWIN TRUST, THE
ATTN RANDOLPH W GOODWIN, TRUSTEE
2129 HARRISON STREET
TITUSVILLE FL 32780

CREDITOR ID: 407578-15
RANDSTAD NORTH AMERICA
ATTN WES ARGABRITE, CREDIT ANALYST
2015 S PARK PLACE
ATLANTA GA 30339

CREDITOR ID: 455820-AB
RANDY A OLSTINSKE
875 CORTEZ AVE
LADY LAKE FL 32159-3053

CREDITOR ID: 456994-AB
RANDY A TOLLESON
1422 TABERNACLE RD
COLUMBUS MS 39702-8757

CREDITOR ID: 452738-AB
RANDY BARNES
12209 WINSTEAD RD
JACKSONVILLE FL 32220-1773

CREDITOR ID: 240634-06
RANDY CARTWRIGHT SHERIFF
P O BOX 587
ELIZABETH CITY NC 27909

CREDITOR ID: 453519-AB
RANDY L CULPEPPER
1409 COUNTY ROAD 39
DEATSVILLE AL 36022-2521

CREDITOR ID: 455554-AB
RANDY L MILLER
67117 HIGHWAY 1058
ROSELAND LA 70456-2123

CREDITOR ID: 454780-AB
RANDY P JOHNSON
2244 VALLE ESCONDIDO DR
PENSACOLA FL 32526-2383

CREDITOR ID: 456742-AB
RANDY S STACY
850 PASADENA AVE
LONGWOOD FL 32750-4476

CREDITOR ID: 457171-AB
RANDY WALLACE
7900 MADISON PIKE APT 11005
MADISON AL 35758-1486

CREDITOR ID: 259258-12
RANIR CORPORATION
PO BOX 8877
GRAND RAPIDS, MI 49518-8547

CREDITOR ID: 382288-51
RANJAN, SUSAN
142 HARBOR CLUB CIRCLE S, APT 101
MEMPHIS, TN 38103

CREDITOR ID: 240635-06
RANKIN COUNTY HEALTH DEPARTMENT
ENVIRONMENTAL HEALTH
117 N TIMBER STREET
BRANDON MS 39042

CREDITOR ID: 259260-12
RANKIN COUNTY NEWS
207 EAST GOVERNMENT ST
PO BOX 107
BRANDON, MS 39043-0107

CREDITOR ID: 196950-09
RANKIN, DANIELLE J
4040 AMITY HILL ROAD
CLEVELAND NC 27013

CREDITOR ID: 402921-89
RANKIN, JERRY L
5007 AUTHUR STREET
MOSS POINT MS 39563

CREDITOR ID: 391322-55
RANKINS, ROMA
C/O STEWART, TWINE & CAMPBELL, PA
ATTN DELANO S STEWART, ESQ
501 EAST KENNEDY BLVD, STE 715
TAMPA FL 33602

CREDITOR ID: 387816-54
RANSOM, SHAWANNA (MINOR)
C/O OLIVIA HARRIS, GUARDIAN
4455 MCCOY-BYRNES RD
ETHEL, LA 70730

CREDITOR ID: 455258-AB
RAPHAEL MADISON
102 CARTERET PL
DECATUR GA 30032-2386

CREDITOR ID: 259263-12
RAPID RESPONSE URGENT CARE
220 HWY 70 WEST
GARNER, NC 27529

CREDITOR ID: 259264-12
RAPID ROOTER
ATTN: CARMEN JOSEPH, ACCTS RCV
25 NE 5TH STREET
POMPANO BEACH, FL 33060-6121

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 241164-11
RAPIDES PARISH
SALES & USE TAX DEPT.
PO BOX 671
ALEXANDRIA, LA 71309-0671

CREDITOR ID: 1762-07
RAPPAPORT MANAGEMENT CO
8405 GREENSBORO DRIVE
SUITE 830
MCLEAN, VA 22102-5118

CREDITOR ID: 407112-MS
RASBERRY, TRAVIS D
PO BOX 285
DUBLIN TX 76446

CREDITOR ID: 454781-AB
RASHEEK JOHNSON
1407 N AVENUE J
CROWLEY LA 70526-2908

CREDITOR ID: 457136-AB
RASHMI WADHWA
8207 HANA RD
EDISON NJ 08817-2001

CREDITOR ID: 429849-15
RASOR, JOHN F
11411 N TATUM BLVD
PHOENIX AZ 85028

CREDITOR ID: 388469-54
RATLIFF, LIZZIE
1303 TOPP AVE
JACKSON, MS 39204

CREDITOR ID: 259272-12
RAU DISTRIBUTING LLC
PO BOX 1188
METAIRIE, LA 70004-1122

CREDITOR ID: 380952-47
RAUCH INDUSTRIES INC
ATTN HENRY TAYLOR CREDIT MGR
PO BOX 534182
ATLANTA, GA 30353-4182

CREDITOR ID: 399401-15
RAUCH INDUSTRIES INC
C/O COFACE NA INC, AGENT
ATTN AMY SCHMIDT
PO BOX 2102
CRANBURY NJ 08512

CREDITOR ID: 456088-AB
RAUL J PRIETO
391 W 38TH ST
HIALEAH FL 33012-4355

CREDITOR ID: 407113-MS
RAULERSON, CHARLES RAY
785 CREIGHTON ROAD
ORANGE PARK FL 32003

CREDITOR ID: 407114-MS
RAULERSON, RICHARD
1208 E CATALINE ROAD
JACKSONVILLE FL 32216

CREDITOR ID: 403897-94
RAVAL, KEVIN
6745 FERRI CIRCLE
PORT ORANGE FL 32128

CREDITOR ID: 259274-12
RAVEN TRANSPORT CO INC
ATTN ALICIA STICKRADT, A/R
PO BOX 100241
ATLANTA, GA 30384-0241

CREDITOR ID: 410532-15
RAWL, W DEAN
515 WALTER RAWL ROAD
LEXINGTON SC 29072-9655

CREDITOR ID: 410531-15
RAWL, WAYNE P
568 WALTER RAWL ROAD
GILBERT SC 29054-9672

CREDITOR ID: 393548-55
RAWLS, WYNONIA
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DR, SUITE 1200
MIAMI FL 33131

CREDITOR ID: 278941-30
RAY GILLILAND MELONS, LLC
ATTN ALICE GILLILAND
206 DEERWOOD DRIVE
PRATTVILLE, AL 36067

CREDITOR ID: 259281-99
RAY QUINNEY & NEBEKER PC
ATTN: STEVEN WATERMAN
PO BOX 45385
SALT LAKE CITY UT 84145-0385

CREDITOR ID: 456453-AB
RAY S SCHINDEL
2867 66TH TER S
SAINT PETERSBURG FL 33712-5509

CREDITOR ID: 240638-06
RAY VALDES TAX COLLECTOR
SEMINOLE COUNTY
PO BOX 630
SANFORD FL 32772-0630

CREDITOR ID: 392495-55
RAY, HELEN
C/O L GABRIEL BACH, PA
ATTN L GABRIEL BACH, ESQ
2150 SW 13TH AVENUE
MIAMI FL 33145

CREDITOR ID: 392984-55
RAY, ROBIN
C/O JOSEPH C WHITLOCK, PA
ATTN JOSEPH C WHITLOCK, ESQ
3245 FIFTH AVE NORTH
ST PETERSBURG FL 33713

CREDITOR ID: 398986-78
RAY, TIMOTHY W
23 PRIMROSE COURT, UNIT 5713
ELLIJAY GA 30540

CREDITOR ID: 252380-12
RAYMER'S LAWN & SWEEPING SERVICE
ATTN IVA RAYMER, OWNER
8716 WINDSOR VIEW DRIVE
LOUISVILLE, KY 40272

CREDITOR ID: 456237-AB
RAYMIE L RIVERS
12371 MIMOSA DR
DENHAM  SPRINGS LA 70726-6542

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 452335-S1
RAYMOND
ATTN: DEE BRYD
880 CARILION PARKWAY
P.O. BOX 12749
ST. PETERSBURG FL 33716

CREDITOR ID: 456874-AB
RAYMOND A SZPARA
2617 ENGLISH COLONY DR
LA  PLACE LA 70068-2222

CREDITOR ID: 454471-AB
RAYMOND C HERSHEY
12526 DAVIS BLVD
FORT  MYERS FL 33905-1782

CREDITOR ID: 454625-AB
RAYMOND C HUGHES SR
1410 S DERBIGNY ST
NEW  ORLEANS LA 70125-2317

CREDITOR ID: 455616-AB
RAYMOND C MOOREY
163 MOONLIGHT DR
MELBOURNE  BCH FL 32951-2877

CREDITOR ID: 457160-AB
RAYMOND C WALKER
8056 ANHINGA RD
FORT  MYERS FL 33912-3405

CREDITOR ID: 455438-AB
RAYMOND D MCDONALD II
2990 SPARKLEBERRY DR
MIDDLEBURY FL 32068-8241

CREDITOR ID: 456680-AB
RAYMOND G SMITH
707 TROPICAL PKWY
ORANGE  PARK FL 32073-5863

CREDITOR ID: 456183-AB
RAYMOND H RESER
PO BOX 5164
GROVE  CITY FL 34224-0164

CREDITOR ID: 457300-AB
RAYMOND H WHOBREY
2711 BARNSLEY LN
KISSIMMEE FL 34744-5471

CREDITOR ID: 453764-AB
RAYMOND J DURAND
1954 POMERANIAN CT
APOPKA FL 32712-2167

CREDITOR ID: 454658-AB
RAYMOND J HYRCZYK
1886 TARPON BAY DR S APT 204
NAPLES FL 34119

CREDITOR ID: 417253-BB
RAYMOND JAMES & ASSOCIATES, INC
ATTN: DEE BRYD
880 CARILION PARKWAY
PO BOX 12749
ST PETERSBURG FL 33716

CREDITOR ID: 454973-AB
RAYMOND L KNIPPER
9409 BELLE CHERIE PL
RIVER  RIDGE LA 70123-2633

CREDITOR ID: 456194-AB
RAYMOND M RHEE
1252 FAIRWAY VILLAGE DR
ORANGE  PARK FL 32003-8396

CREDITOR ID: 259295-12
RAYMOND PLUMBING & HEATING INC
ATTN JANET RAYMOND-SWAIN, OWNER
5801 LEWIS ROAD
NEW  ORLEANS, LA 70126

CREDITOR ID: 455692-AB
RAYMOND V MYERS
25136 MEYERS RD
FRNKLINTON LA 70438-2644

CREDITOR ID: 403898-94
RAYMOND, JANET A
526 COURTHOUSE LANE
HAHNVILLE LA 70057

CREDITOR ID: 259298-12
RAYNE ACADIAN-TRIBUNE
ATTN DON ANDREPONT, CONTROLLER
PO BOX 260
RAYNE, LA 70578-0260

CREDITOR ID: 2497-07
RAYNE PLAZA SHOPPING CENTER
PO BOX 258
RAYNE, LA 70578-0258

CREDITOR ID: 259302-12
RAYNE PLAZA SHOPPING CENTER
C/O BESLIN & CUNNINGHAM, LLC
ATTN DENALD A BESLIN, ESQ
800 NORTH POLK STRRET
PO BOX 258
RAYNE, LA 70578-0258

CREDITOR ID: 456377-AB
RAYONA RUSSO
PO BOX 1304
BELLEVIEW FL 34421-1304

CREDITOR ID: 382287-51
RAYOVAC CORPORATION
601 RAYOVAC DRIVE
MADISON, WI 53711

CREDITOR ID: 395478-64
RAY'S SEWAGE SERVICE
DANVILLE, LA 71328

CREDITOR ID: 395713-65
RAYTEC CORPORATION
ATTN: BOB THOMPSON
PO BOX 4280 UNIT 16
PORTLAND, OR 97208

CREDITOR ID: 259305-12
RAYTEC CORPORATION
ATTN: BRIAN DECKTOR
PO BOX 4280, UNIT 6
PORTLAND, OR 97208

CREDITOR ID: 395461-64
RAYTECH-MISTING SYSTEM
RAYTEC CORPORATION
UNIT 16
PO BOX 4280
PORTLAND, OR 97208-4280

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 259142-12
RB HOUGH DIST CO
ATTN R B HOUGH, OWNER
PO BOX 7813
SPANISH FORT, AL 36577

CREDITOR ID: 452306-S1
RBC DAIN
ATTN: STEVE SCHAFER,SR
510 MARQUETTE AVE SOUTH
MINNEAPOLIS MN 55402

CREDITOR ID: 417254-BB
RBC DAIN RAUSCHER, INC
ATTN: STEVE SCHAFER SR
510 MARQUETTE AVENUE SOUTH
MINNEAPOLIS MN 55402

CREDITOR ID: 417255-BB
RBC DOMINION SECURITIES, INC/CDS
ATTN: KAREN OLIVERES
200 BAY STREET, 6TH FL
ROYAL BANK PLAZA NORTHERN TOWER
TORONTO ON M5J2W7
CANADA

CREDITOR ID: 452267-S1
RBC/DOMN**
ATTN: KAREN OLIVERES
200 BAY STREET, 6TH FLOOR
ROYAL BANK PLAZA NORTH TOWER
TORONTO ON M5J-2W7
CANADA

CREDITOR ID: 452354-S1
RBCCAPMKTS
C/O ADP ISSUER SERVICES

CREDITOR ID: 259307-12
RBJ SALES INC
PO BOX 2121
MEMPHIS, TN 38159

CREDITOR ID: 259309-12
RC COLA
401 INDUSTRIAL PARK RD
RICHLAND, MS 39218-9549

CREDITOR ID: 259144-12
RC COLA OF JACKSON
PO BOX 2121
MEMPHIS, TN 38159-2121

CREDITOR ID: 259310-12
RC DR PEPPER 7 UP BOTTLING
PO BOX 1550
INDIANOLA, MS 38751

CREDITOR ID: 259311-12
RC2 BRANDS INC
ATTN DORIS KOOPMANN, VP OPERATIONS
1971 RELIABLE PARKWAY
CHICAGO, IL 60686-1971

CREDITOR ID: 410460-15
RC2 BRANDS, INC
ATTN CHERYL BARRY
100 TECHNOLOGY CENTER DRIVE, STE 2A
STOUGHTON MA 02072

CREDITOR ID: 406246-BD
RCG INFORMATION TECHNOLOGY
4700 MILLENIA BLVD STE 370
ORLANDO FL 32839-6014

CREDITOR ID: 406245-G4
RCG INFORMATION TECHNOLOGY
4700 MILLENIA BLVD STE 370
ORLANDO FL 32839-6014

CREDITOR ID: 259313-12
RCG INFORMATION TECHNOLOGY INC
PO BOX 4516 CHURCH ST STATION
NEW YORK, NY 10261-4516

CREDITOR ID: 382173-51
RD CANDLE COMPANY LLC
4701 OLD SHEPARD PLACE
PLANO, TX 75093

CREDITOR ID: 259315-12
RD CANDLES
PO BOX 849967
DALLAS, TX 75284-9967

CREDITOR ID: 259146-12
RD SALES & SERV INC
ATTN: RAYMOND RUSSO, PRES
307 THIRD STREET
ABBEVILLE, LA 70510

CREDITOR ID: 452219-15
RDI DEVELOPERS, LLC, SUCCESSOR
C/O CYNTHIA I CHIEFA, PA
ATTN CYNTHIA I CHIEFA, ESQ
19610 NE 21 COURT
NO MIAMI FL 33179

CREDITOR ID: 452219-15
RDI DEVELOPERS, LLC, SUCCESSOR
TO INTERCHANGE ASSOCIATES, INC
3334 LONG BEACH ROAD, STE 118
OCEANSIDE NY 11572

CREDITOR ID: 259148-12
RE MICHEL COMPANY INC
ATTN DAWN G CLAYTON
PO BOX 2318
BALTIMORE, MD 21203-2318

CREDITOR ID: 376719-44
RE TRANSPORTATION INC
ATTN CINDY KIMBRO, MGR CR
7205 BROYLES LN
INDIANAPOLIS IN 46217

CREDITOR ID: 397152-67
READ DISCOUNT DRUGS
2339 HIGHWAY 15, NORTH
LAUREL, MS 39400

CREDITOR ID: 259323-12
REAL DISTRIBUING CORP, FKA
REAL TRADING CORP
C/O HAVA B VILLAVERDE PA
ATTN HAVA B VILLAVERDE ESQ
8220 SW 161 STREET
MIAMI, FL 33157

CREDITOR ID: 382285-51
REALTIME SOLUTIONS
5650 HOLLIS STREET
EMERYVILLE, CA 94608

CREDITOR ID: 407115-MS
REAMER, KENNETH D
4681 GOODWIN RD
MILLBROOK AL 36054

CREDITOR ID: 404027-15
REAMS, RUFUS JR & MARIE
C/O JERRY H TRACTMAN, PA
ATTN JERRY H TRACHTMAN, ESQ
1735 W HIBISCUS BLVD, SUITE 300
MELBOURNE FL 32901

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 456947-AB
REANEE THOMAS
2510 4TH AVE E
TUSCALOOSA AL 35401-6007

CREDITOR ID: 392227-55
REARDON, YVONNE
C/O FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 417047-98
REASSURE AMERICA LIFE ASSURANCE CO
C/O CAPMARK SERVICES INC
ATTN CHARLOTTE KOLLIN
THREE RAVINA DR STE 200
ATLANTA GA 30346

CREDITOR ID: 403458-83
REAVES, LURENA
C/O MORGAN & MORGAN, PA
ATTN MICHAEL J SMITH, ESQ
20 N ORANGE AVENUE, 16TH FLOOR
ORLANDO FL 32802

CREDITOR ID: 453818-AB
REBA F ELLIOTT
PO BOX 615
OTTO NC 28763-0615

CREDITOR ID: 455706-AB
REBA J NAZZARINI
4229 CARTER AVE
NORWOOD OH 45212-2940

CREDITOR ID: 454705-AB
REBECCA A JACKSON
831 TORREY PINES CIR
BHAM AL 35215-4025

CREDITOR ID: 455753-AB
REBECCA A NICKLOW
1100 SCENIC HWY APT 41
PENSACOLA FL 32503-6647

CREDITOR ID: 453861-AB
REBECCA D EVANS
26648 MARTINIQUE DR # 2144
ORANGE  BEACH AL 36561-3536

CREDITOR ID: 453893-AB
REBECCA H FARRIS
114 APRICOT LN
STATESVILLE NC 28677-1142

CREDITOR ID: 453177-AB
REBECCA J CAMPBELL
10 TWISTED OAK TRL
SHALIMAR FL 32579-2074

CREDITOR ID: 456265-AB
REBECCA ROBINSON
6005 PINEBURR RD APT A
CHARLOTTE NC 28211-5201

CREDITOR ID: 384310-47
RECALL SECURE DESTRUCTION SERVICES
DBA RECALL TOTAL INFORMATION
PO BOX 932726
ATLANTA, GA 31193-2726

CREDITOR ID: 407116-MS
RECHSTEINER, JAMES
3291 MCGARITY LANE
KENNESAW GA 30144

CREDITOR ID: 279268-35
RECKITT BENCKISER, INC
ATTN HEIDI BESOLD, REG CR MGR
399 INTERPACE PARKWAY
PO BOX 225
PARSIPPANY NJ 07054-0225

CREDITOR ID: 381236-47
RECYCLING SERVICES INC
PO BOX 1386
ALEXANDRIA, LA 71309-1386

CREDITOR ID: 259352-12
RED BULL NORTH AMERICA
4420 ADAMO DRIVE, SUITE 203
TAMPA, FL 33605

CREDITOR ID: 399335-15
RED DIAMOND, INC
DONOVAN COFFEE CO
ATTN COKE LINDSAY
1701 VANDERBILT RD, PO BOX 2168
BIRMINGHAM AL 35201-2168

CREDITOR ID: 399336-15
RED DIAMOND, INC.
DONOVAN COFFEE CO
ATTN: WILLIAM BOWRON
1701 VANDERBILT ROAD
BIRMINGHAM AL 35234-1459

CREDITOR ID: 259354-12
RED GOLD INC
ATTN JOHN PAFFEN, CR MGR
PO BOX 71862
CHICAGO, IL 60694-1862

CREDITOR ID: 1764-07
RED OAK SHOPPING CENTER LLC
5871 GLENRIDGE DRIVE
SUITE 400
ATLANTA, GA 30328

CREDITOR ID: 259355-12
RED OAK SHOPPING CENTER LLC
C/O BALCH & BINGHAM LLP
ATTN BETH T BAER, ESQ
3535 PIEDMONT RD, BLDG 14, STE 1100
ATLANTA GA 30305

CREDITOR ID: 259355-12
RED OAK SHOPPING CENTER LLC
C/O SPECTRUM CAUBLE MANAGEMENT LLC
5871 GLENRIDGE DRIVE, SUITE 400
ATLANTA, GA 30328

CREDITOR ID: 407647-99
REDDICK, DAVID
OFFICE OF CHARLES W MCBURNEY JR
ATTN CHARLES W MCBURNEY, JR
76 S LAUA STREET, SUITE 590
JACKSONVILLE FL 32202

CREDITOR ID: 269652-19
REDDICK, DAVID
C/O DELEGAL LAW OFFICES, PA
ATTN T A DELEGAL, III, ESQ
424 EAST MONROE ST
JACKSONVILLE FL 32202

CREDITOR ID: 410508-15
REDDICK, KIMBERLY
C/O GEFEN & D'AMBROSIO, PA
ATTN JOSEPH P D'AMBROSIO, ESQ
ONE BOCA PLACE
2255 GLADES ROAD, SUITE 236 WEST
BOCA RATON FL 33431

CREDITOR ID: 259361-12
REDDWERKS CORPORATION
ATTN RICHARD PIOTROWSKI, VP FINANCE
38155 S CAPITAL OF TX HWY, STE 275
AUSTIN TX 78704

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 417059-97
REDDYICE GROUP INC DBA
REDDY ICE CORP & TRIANGLE ICE
ATTN: STEVEN J JANUSEK, CFO
8750 NORTH CENTRAL EXPRESSWAY
STE 1800
DALLAS TX 75231

CREDITOR ID: 410580-15
REDDYICE GROUP, INC DBA
REDDY ICE CORP & TRIANGLE ICE
C/O AKIN GUMP STRAUSS HAUER & FELD
ATTN KEITH MILES AURZADA, ESQ
1700 PACIFIC AVENUE, SUITE 4100
DALLAS TX 75201

CREDITOR ID: 402926-89
REDNOUR, STEVE K
570 BARBARA SUE LANE
MT WASHINGTON KY 40047

CREDITOR ID: 384312-47
REDOX BRANDS, INC
C/O BUECHNER HAFFER ET AL
ATTN DAVID R VALZ, ESQ
105 EAST FOURTH STREET, SUITE 300
CINCINNATI OH 45202

CREDITOR ID: 407577-98
REDROCK CAPITAL PARTNERS LLC
ATTN CRAIG KLEIN
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

CREDITOR ID: 407118-MS
REDWINE, BRADLEY L
2219 PRESERVATION DR
PLANT CITY FL 33566

CREDITOR ID: 381700-47
REED, ANDREW J
1203 LURIAN STREET
NEW SMYRNA BEACH, FL 32168

CREDITOR ID: 390783-55
REED, CLARENCE JR
C/O JOSEPH M TODD, PC
ATTN JOSEPH TODD, ESQ
TODD BUILDING
104 SOUTH MAIN STREET
JONESBORO GA 30236

CREDITOR ID: 197709-09
REED, ELBERT
3710 NE 12TH ST
GAINESVILLE FL 32609

CREDITOR ID: 390635-55
REED, FANNIE
C/O FOLLETT & FOLLETT, PA
ATTN GEORGE FOLLETT, ESQ
PO BOX 406
MERIDIAN MS 39202

CREDITOR ID: 452046-15
REED, JOYCE & BLAIR, GLORIA
C/O FRIDDLE & WAIKART
ATTN HARRY T WAIKART, JR, ESQ
906 AUGUSTA STREET
PO BOX 27115
GREENVILLE SC 29616

CREDITOR ID: 381162-47
REED, KATHERINE
454 ESPANOL AVENUE
COCOA, FL 32827

CREDITOR ID: 255631-12
REED, MARTIN
12647 SHADY CREEK DRIVE
JACKSONVILLE, FL 32223

CREDITOR ID: 197789-09
REED, RUTH E
11472 PARK BLVD
SEMINOLE FL 33772-4620

CREDITOR ID: 197799-09
REED, STEPHEN
425 S CHICKASAW TRAIL, APT 231
ORLANDO FL 32825-7833

CREDITOR ID: 407120-MS
REED, WILLIAM L
1871 LEXINGTON PLACE
TARPEN SPRINGS FL 34689

CREDITOR ID: 259375-12
REED-UNION CORPORATION
ATTN PETER D GOLDMAN, PRES
676 ST CLAIR STREET, SUITE 2150
CHICAGO, IL 60611

CREDITOR ID: 1765-07
REEF ASSOCIATES, LTD
C/O BELL BOYD & LLOYD, LLC
ATTN C LONSTEIN & A SCHAEFFER, ESQS
70 W MADISON STREET, SUITE 3300
CHICAGO IL 60602

CREDITOR ID: 1765-07
REEF ASSOCIATES, LTD
C/O COURTELIS CO
ATTN V STOSIK/W D PITTS, PRES
703 WATERFORD WAY, SUITE 800
MIAMI, FL 33126-4677

CREDITOR ID: 454474-AB
REES J HEYCOCK JR
1234 DINNERBELL LN E
DUNEDIN FL 34698-4812

CREDITOR ID: 403899-94
REES, ROBERT R
1790 LOISDALE COURT
CINCINNATI OH 45255

CREDITOR ID: 240639-06
REESE MCKINNEY JR
JUDGE OF PROBATE
PO BOX 223
MONTGOMERY AL 36101-0223

CREDITOR ID: 259380-12
REESE SIGN SERVICE
ATTN: CATHY REESE, OWNER
PO BOX 10593
GOLDSBORO, NC 27532-0593

CREDITOR ID: 408416-15
REESE, ANTHONINELLA
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 197872-09
REESE, DEBRA
4030 SPRUCE STREET
MOSS POINT MS 39563

CREDITOR ID: 392989-55
REESE, DIANE
C/O NEIL PUTNAM, ESQ
PO BOX 82192
HAPEVILLE GA 30354-0192

CREDITOR ID: 403900-94
REESE, GEORGE II
218 LAKE FOREST WAY
MAYLENE AL 35114

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 407121-MS
REESE, JERRY A
112 SHAW STREET
MARTINEZ GA 30907

CREDITOR ID: 391113-55
REESE, ORA
C/O JONTIFF & JONTIFF PA
ATTN SCOTT JONTIFF, ESQ
930 WASHINGTON AVE, 3RD FLR
MIAMI BEACH FL 33139

CREDITOR ID: 263201-12
REESE, TOMMY L
BALDWIN STATE PRISON
PO BOX 218
HARDWICK, GA 31034

CREDITOR ID: 381713-47
REETZ, BEN W
203 SKYWATER BLVD
ALBANY, GA 31705

CREDITOR ID: 391965-55
REEVE, JOHN
C/O LAW OFFICE OF DECARLIS & SAWYER
ATTN GILBERT J ALBA, ESQ
5000 NW 27TH COURT, SUITE C
GAINESVILLE FL 32606

CREDITOR ID: 259383-12
REEVES SUPPLY
ATTN ANN REEVES, PRESIDENT
1004 DELRIDGE AVE
ORLANDO FL 32804-7778

CREDITOR ID: 407614-15
REFRESHMENT SERVICES, INC
ATTN MICHELLE KIMBRO, ASST CONTR
3400 SOLAR AVENUE
SPRINGFIELD IL 62707-5713

CREDITOR ID: 259392-12
REFRIGERATION WHOLESALE
129 SOUTHPORT RD
SPARTANBURG, SC 29306

CREDITOR ID: 259393-12
REFRIGIWEAR INC
ATTN: PAMELA GOODE, PRES
PO BOX 39
DAHLONEGA, GA 30533

CREDITOR ID: 279158-33
REFRON, INC
C/O PLATZER, SWERGOLD, KARLIN ET AL
ATTN HENRY G SWERGOLD, ESQ
1065 AVENUE OF THE AMERICAS 18TH FL
NEW YORK NY 10018

CREDITOR ID: 383016-51
REGENCE BC/BS OF OREGON
201 HIGH STREET, SE
SALEM, OR 97309

CREDITOR ID: 383017-51
REGENCE BC/BS OF WASHINGTON
PO BOX 1071
PORTLAND, OR 97207

CREDITOR ID: 1767-07
REGENCY CENTERS INC
MARINERS VILLAGE
PO BOX 532937
ATLANTA, GA 30353-2937

CREDITOR ID: 408263-99
REGENCY CENTERS, LP
C/O HELD & ISRAEL
ATTN A FRISCH/ W HELD, JR, ESQS
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 1768-07
REGENCY SAVING BANK FSB
LOAN SERVICING DEPT
11 WEST MADISON
OAK PARK, IL 60302

CREDITOR ID: 1769-07
REGENCY SAVINGS BANK FSB
ATTN: COMMERCIAL LOAN SAVINGS
11 WEST MADISON
OAK  PARK, IL 60302

CREDITOR ID: 1770-07
REGENT INVESTMENT CORPORATION
222 THIRD STREET SE
SUITE 230
CEDAR RAPIDS, IA 52401

CREDITOR ID: 259400-12
REGENT INVESTMENT CORPORATION
ATTN HAROLD M BECKER, PRESIDENT
222 THIRD STREET SE
STE 230
CEDAR RAPIDS, IA 52401

CREDITOR ID: 456405-AB
REGINA C SALUSTRI
377 OTTAWA CT
ROYAL  PALM  BEACH FL 33411-1536

CREDITOR ID: 457360-AB
REGINA D WILLIAMS
95 HAWTHORNE HLS
TALLADEGA AL 35160-8718

CREDITOR ID: 454307-AB
REGINA L HALL
101 BENFIELD DR
CONNELLY  SPRING NC 28612-7999

CREDITOR ID: 403901-94
REGINA, GARY
1007 PLANTATION OAKS DRIVE E
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 453101-AB
REGINALD BURDEN
127 W WOODHAVEN DR
KINGSLAND GA 31548-5813

CREDITOR ID: 453150-AB
REGINO CACERES
5625 SANIBEL ST
ORLANDO FL 32807-1440

CREDITOR ID: 259412-12
REGIONAL TRANSIT AUTHORITY
ATTN DARRELL L BROWN, ESQ.
6700 PLAZA DRIVE
NEW ORLEANS, LA 70127-2677

CREDITOR ID: 410779-15
REGIONS BANK
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN SHERRI TUCKER FREEMAN, ESQ
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203 2104

CREDITOR ID: 397160-67
REGIONS BANK
800 SOUTH LEWIS ST
PO BOX 11240
NEW IBERIA, LA 70562

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 397146-67
REGIONS BANK
PO BOX 1448
MONTGOMERY, AL 36102

CREDITOR ID: 397145-67
REGIONS BANK
417 NORTH TWENTIETH ST.
BIRMINGHAM, AL 35203

CREDITOR ID: 397144-67
REGIONS BANK
PO BOX 2527
MOBILE, AL 36222

CREDITOR ID: 397143-67
REGIONS BANK
PO BOX 2527
MOBILE, AL 36222

CREDITOR ID: 397142-67
REGIONS BANK
417 N 20TH ST
BIRMINGHAM, AL 35203

CREDITOR ID: 397141-67
REGIONS BANK
PO BOX 10247
BIRMINGHAM, AL 35203

CREDITOR ID: 397140-67
REGIONS BANK
PO BOX 1448
MONTGOMERY, AL 36102

CREDITOR ID: 397138-67
REGIONS BANK
PO BOX 511
MONTGOMERY, AL 35203

CREDITOR ID: 397136-67
REGIONS BANK
PO BOX 1448
MONGOMERY, AL 36102

CREDITOR ID: 397134-67
REGIONS BANK
PO BOX 511
MONTGOMERY, AL 36101-0511

CREDITOR ID: 378297-15
REGIONS INTERSTATE BILLING SVCE INC
ATTN KEITH HARPER COLL MGR
PO BOX 2250
DECATUR AL 35609-2250

CREDITOR ID: 392327-55
REGISTE, ANGELA (MINOR)
C/O SHANNON KEITH TURNER, PA
ATTN S KEITH TURNER, ESQ.
1500 EAST ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 392327-55
REGISTE, ANGELA (MINOR)
C/O GESNER REGISTE, GUARDIAN
4244 BARWOOD DRIVE
ORLANDO FL 32853

CREDITOR ID: 259414-12
REGISTER MEAT COMPANY
ATTN: AL KAEMPFER, PRES
PO BOX 98
3160 WILLOW STREET
COTTONDALE, FL 32431

CREDITOR ID: 259416-12
REGISTER OF DEEDS COUNTY COURTHOUSE
PO BOX 1124
CLARKSVILLE TN 37041

CREDITOR ID: 259415-12
REGISTER OF DEEDS COUNTY COURTHOUSE
60 COURT PLAZA
ASHEVILLE NC 28801-3563

CREDITOR ID: 259417-12
REGISTER OF DEEDS WATAUGA COUNTY
COURTHOUSE
COURT SUITE 9 ROOM 119
842 W KING STREET
BOONE NC 28607

CREDITOR ID: 240641-06
REGULATORY COMPLIANCE SERVICES INC
848 EXECUTIVE DRIVE
SUITE 100
OVIEDO FL 32765

CREDITOR ID: 394721-57
REHAK, CHARLIE JEAN
C/O IKE F HAWKINS, III & ASSOCIATES
ATTN IKE F HAWKINS, III, ESQ
13541 TIGER BEND ROAD
PO BOX 87178
BATON ROUGE LA 70879-8178

CREDITOR ID: 387272-54
REICHARD, BLANCA H
10642 INVERSON ST
ORLANDO, FL 32825

CREDITOR ID: 387272-54
REICHARD, BLANCA H
C/O ATTORNEYS TRIAL GROUP
ATTN MICHAEL MANGLARDI, ESQ
540 N SEMORAN BLVD
ORLANDO FL 32807

CREDITOR ID: 394170-56
REICHEL, WALTER
C/O NUELL & POLSKY
ATTN STEPHEN NUELL, ESQ
782 NW 42 AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 457450-AB
REID A WOODY
613 IMPERIAL DR
LARGO FL 33771-1142

CREDITOR ID: 429851-15
REID, DANIEL & BARBARA JT WROS
C/O JBHANAUER & CO
ATTN MATTHEW B PARENT, FIN ADV
1700PALM BEACH LAKES BLVD, STE 900
WEST PALM BEACH FL 33411

CREDITOR ID: 390500-55
REID, WESLEY
C/O LEWIS & DAGGETT
ATTN JULIE L BELL, ESQ
285 EXECUTIVE PARK BOULEVARD
WINSTON-SALEM NC 27103

CREDITOR ID: 259422-12
REIDSVILLE REVIEW
PO BOX 2157
REIDSVILLE, NC 27320-2157

CREDITOR ID: 262878-12
REIDSVILLE REVIEW, THE
PO BOX 25127
RICHMOND, VA 23260-5127

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 259423-12
REIDSVILLE TRUCK & TRAILER REPAIR
ATTN PEGGY S LOFTIS
PO BOX 2691
REIDSVILLE NC 27323-2691

CREDITOR ID: 259425-12
REILLY DAIRY & FOOD CO
PO BOX 130197
TAMPA, FL 33681-0197

CREDITOR ID: 279270-35
REILY FOODS COMPANY
ATTN LEE ALBRIGHT, CR MGR
640 MAGAZINE ST
NEW ORLEANS LA 70130

CREDITOR ID: 259426-12
REILY FOODS COMPANY
PO BOX 60263
CHARLOTTE, NC 28260-0263

CREDITOR ID: 455870-AB
REINERIO F PALMA
4110 LAKE AVE
WEST  PALM  BCH FL 33405-2547

CREDITOR ID: 198220-09
REINERT, ESTATE OF GARY A
C/O BARBARA DE LAUNEY, ESTATE REP
731 OAK STREET
LUDLOW KY 41016

CREDITOR ID: 407450-15
REINKING, CYNDY
182 S STARLIGHT DRIVE
ANAHEIM CA 92807

CREDITOR ID: 279442-99
REISMAN, GLENN M
TWO CORPORATE DRIVE, STE 648
PO BOX 861
SHELTON CT 06484-0861

CREDITOR ID: 247702-12
REISS, DAVID MD APMC
ATTN: THERESA PERI, ACCTS RCVBLS
ELMWOOD INDUSTRIAL MEDICINE
5800 PLAUCHE COURT
HARAHAN, LA 70123

CREDITOR ID: 398993-78
RELAN, NICK J
633 BAMBO ST.
DIAMONDHEAD, MS 39525

CREDITOR ID: 395434-64
RELIABLE
BILLING DEPARTMENT
325 S OLD WOODWARD AVENUE
BIRMINGHAM, MI 48009

CREDITOR ID: 259432-12
RELIABLE ONE STAFFING SERVICES
ATTN THOMAS B LANGLAS, COO
35980 WOODWARD AVENUE, SUITE 325
BLOOMFIELD HILLS MI 48304-0903

CREDITOR ID: 382129-51
RELIABLE ONE STAFFING SERVICES
325 S OLD WOODWARD, 3RD FL
BIRMINGHAM, MI 48009

CREDITOR ID: 452286-S1
RELIANCE
ATTN: AARON SPIVEY
3300 NORTHEAST EXPRESSWAY BLDG 1
SUITE 200
ATLANTA GA 30341

CREDITOR ID: 408335-15
RELIANCE INSURANCE CO
C/O OBERMAYER, REBMANN, ET AL
ATTN L J TABAS & D M RICHARDS, ESQS
ONE PENN CENTER
1617 JFK BLVD, 19TH FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 279404-99
RELIANCE STANDARD LIFE INSURANCE CO
ATTN: EARL E MCEVOY
2001 MARKET ST STE 1500
PHILADELPHIA PA 19103

CREDITOR ID: 259435-12
RELIANCE SUPPLY OF JACKSONVILLE INC
PO BOX 6833
JACKSONVILLE, FL 32236-6833

CREDITOR ID: 381770-15
REMEDY TEMP, INC
ATTN PAM CURTIS
FILE #54122
LOS ANGELES CA 90074-4122

CREDITOR ID: 403349-83
REMILLARD LAW FIRM, PA
ATTN MICHELLE REMILLARD, OFF MGR
3201 SHAMROCK SOUTH, SUITE 102
TALLAHASSEE FL 32309

CREDITOR ID: 259443-12
REMINGTON HEALTH PRODUCTS
PO BOX 163584
FORT WORTH, TX 76131

CREDITOR ID: 416946-15
REMKE MARKETS, INC
C/O DETERS BENZINGER & LAVELLE
ATTN ELIZABETH GRAHAM WEBER, ESQ
207 THOMAS MORE PKWY
CRESTVIEW HILLS KY 41017

CREDITOR ID: 397665-72
REMKE MARKETS, INC
1299 COX AVENUE
ERLANGER, KY 41018

CREDITOR ID: 397129-67
REMKE MARKETS, INC
1299 COX AVENUE
ERLANGER, KY 41018

CREDITOR ID: 381779-15
REMY CORPORATION
ATTN LINDA CONNOR
1637 WAZEE STREET 2ND FLOOR
DENVER CO 80202

CREDITOR ID: 454938-AB
RENAE Y KILLIAN
847 CHIGGER RIDGE RD
TAYLORSVILLE NC 28681-3206

CREDITOR ID: 399292-15
RENAISSANCE GROUP INTERNATIONAL INC
ATTN RICHARD BERGSTROM, PRES
1545 ROUTE 37 W, SUITE 9
TOMS RIVER NJ 08755

CREDITOR ID: 456297-AB
RENE A RODRIQUEZ
4754 LIGHTHOUSE CIR
ORLANDO FL 32808-2012

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 452923-AB
RENE B BONACHEA
9201 SW 35TH ST
MIAMI FL 33165-4113

CREDITOR ID: 453509-AB
RENE K CRUMP
309 E TEXAS AVE
BESSEMER  CITY NC 28016-2168

CREDITOR ID: 457144-AB
RENE T WAGUESPACK
209 KEPLER LAKE CT
SLIDELL LA 70461-3633

CREDITOR ID: 457440-AB
RENEE L WOOD
610 MERCEDES ST
BENBROOK TX 76126-2523

CREDITOR ID: 453472-AB
RENEE M CRANK
19811 BEL AIRE DR
MIAMI FL 33157-8634

CREDITOR ID: 456556-AB
RENEE SHERMAN
2297 N DONOVAN AVE
CRYSTAL  RIVER FL 34428-8481

CREDITOR ID: 454664-AB
RENETTE ILLAIT
2569 SW 10TH CT
BOYTON  BCH FL 33426-7806

CREDITOR ID: 259457-12
RENTAL UNIFORM SERVICE
ATTN JERRY ARD
PO BOX 12410
FLORENCE, SC 29504

CREDITOR ID: 259462-12
REPUBLIC PLASTICS LTD
ATTN MELISSA LAMB, CONTROLLER
355 SCHUMANN RD
MCQUEENEY, TX 78123

CREDITOR ID: 397805-75
REPUBLIC REFRIGERATION
2890 GRAY FOX ROAD
MONROE, NC 28110

CREDITOR ID: 395427-64
REPUBLIC REFRIGERATION INC.
2890 GRAY FOX ROAD
MONROE, NC 28110

CREDITOR ID: 382110-51
REPUBLIC REFRIGERATION INC.
2890 GRAY FOX ROAD
MONROE, NC 28110

CREDITOR ID: 241961-12
REPUBLIC SERVICE OF FLORIDA, LP DBA
ALL SERVICE REFUSE
ATTN DANIELLE BURDAN, COLL MGR
751 NW 31ST AVENUE
FT LAUDERDALE FL 33311

CREDITOR ID: 259464-12
REPUBLIC SERVICES
110 SE 6TH STREET, SUITE 2800
FORT LAUDERDALE, FL 33301

CREDITOR ID: 259465-12
REPUBLIC TOBACCO
2301 RAVINE WAY
GLENVIEW, IL 60025

CREDITOR ID: 259466-12
REPUBLIC WASTE SERVICES
PO BOX 9001571
LOUISVILLE, KY 40290-1571

CREDITOR ID: 3094-04
REPUBLIC WASTE SERVICES
ATTN JAMIE LOCHART OR D CARELOCK
5516 ROZZELLS FERRY ROAD
CHARLOTTE NC 28214

CREDITOR ID: 259467-12
REPUBLIC WASTE SERVICES CHARLOTTE
PO BOX 9001840
LOUISVILLE, KY 40290-1840

CREDITOR ID: 397806-75
REPUBLIC WASTE SERVICES OF HILTON HEAD
PO BOX 9001073
LOUISVILLE, KY 40290-1073

CREDITOR ID: 259469-12
REQUA INC
ATTN: MICHAEL J BURKE, CEO
540 BARNUM AVE
PO BOX 2384
BRIDGEPORT, CT 06608

CREDITOR ID: 406090-15
RERISI, VICTOR & GAIL
PO BOX 112
BAYVILLE NY 11709

CREDITOR ID: 457256-AB
RESA D WEST
3953 STRATFORD CIR
VALDOSTA GA 31605-4869

CREDITOR ID: 452357-S1
RESEARCH**
ATTN: TONY RODRIGUES
ERNST & YOUNG TOWER
SUITE 1500 222 BAY STREET
TORONTO ON M5K-1J5
CANADA

CREDITOR ID: 259470-12
RESERS FINE FOODS, INC
PO BOX 5037, UNIT 114
PORTLAND, OR 97208

CREDITOR ID: 315698-36
RESER'S FINE FOODS, INC
ATTN CHIMENE GOWEN-HOUTSAGER, MGR
15570 SW JENKINS ROAD
BEAVERTON OR 97006

CREDITOR ID: 259474-12
RESIDENCE INN JACKSONVILLE
ATTN MAX A KIKER, GM
10551 DEERWOOD PARK BLVD
JACKSONVILLE FL 32256

CREDITOR ID: 389709-54
RESNIKOFF, JEANNI
1119 FAIRLAND AVENUE
PANAMA CITY FL 32401

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 259476-12
RESOURCE DATA SERVICES, INC
ATTN SECRETARY
12614 KROLL DRIVE
ALSIP, IL 60803-3222

CREDITOR ID: 406247-G4
RESOURCE SPECTRUM (CONSULTING SPECTRUM)
967 WEST WALL STREET, SUITE 100
GRAPEVINE TX 76051

CREDITOR ID: 406301-15
RESOURCES CONNECTION
DBA RESOURCES GLOBAL PROFESSIONALS
ATTN DENISE K BARKER
695 TOWN CENTER DRIVE, SUITE 600
COSTA MESA CA 92626

CREDITOR ID: 259480-12
RESOURCES CONNECTION DBA RESOURCES
GLOBAL PROFESSIONALS
ATTN DENISE K BARKER, DIR OF ADMIN
FILE 55221
LOS ANGELES, CA 90074-5221

CREDITOR ID: 382108-51
RESPONSIVE SYSTEMS COMPANY
281 HIGHWAY 79
MORGANVILLE, NJ 07751

CREDITOR ID: 383013-51
RESTAT
724 ELM STREET
PO BOX 758
WEST BEND, WI 53095

CREDITOR ID: 1771-07
RETAIL CENTER HAMPTON LLC
C/O T&F PROPERTIES
153 GREENVILLE STREET S W
AIKEN, SC 29801

CREDITOR ID: 259486-12
RETAIL DATA LLC
ATTN CHRISTOPHER F FERGUSON, GM
2235 STAPLES MILL RD, STE 300
PO BOX 6991
RICHMOND, VA 23230

CREDITOR ID: 1772-07
RETAIL MANAGEMENT GROUP INC
PO BOX 11407
BIRMINGHAM, AL 35246-1036

CREDITOR ID: 406248-G4
RETAILIX
6100 TENNYSON PARKWAY, SUITE 150
PLANO TX 75024

CREDITOR ID: 259492-12
RETALIX
6100 TENNYSON PARKWAY, SUITE 150
PLANO, TX 75024

CREDITOR ID: 382116-51
RETALIX
1501 WOODFIELD ROAD, SUITE 210
SCHAUMBURG, IL 60173

CREDITOR ID: 1773-07
RETREAT VILLAGE MANAGEMENT CO
PO BOX 5046
MACON, GA 31208

CREDITOR ID: 259497-12
REVELS BARBECUE CENTER
PO BOX 3249
PEMBROKE, NC 28372

CREDITOR ID: 259496-12
REVEL'S BARBECUE CENTER
ATTN ROCHELL CARROLL, OWNER
685 HWY 15 401 E
BENNETTSVILLE, SC 29512

CREDITOR ID: 384337-47
REVELS, ROXIE L
PO BOX 235
HORSESHOE BEACH, FL 32648

CREDITOR ID: 405439-95
REVLON CONSUMER PRODUCTS CORP
ATTN SHERRIE C LANDES, SR CREDIT
1501 WILLIAMSBORO STREET
OXFORD NC 27565

CREDITOR ID: 383010-51
REX CLUB
240 CORPORATE BOULEVARD
NORFOLK, VA 23502

CREDITOR ID: 382283-51
REXALL SUNDOWN
6111 BROKEN SOUND PKWY
BOCA RATON, FL 33487

CREDITOR ID: 410946-15
REXALL SUNDOWN, INC
C/O JASPAN SCHLESINGER HOFFMAN LLP
ATTN LISA M GOLDEN, ESQ.
300 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 410946-15
REXALL SUNDOWN, INC
ATTN HARVEY KAMIL, PRESIDENT
PO BOX 9010
RONKONKOMA NY 11779-9010

CREDITOR ID: 382079-36
REXAM BEVERAGE CAN COMPANY
ATTN BRUCE M BIALY, CR MGR
8770 W BRYN MAWR AVE, SUITE 175
CHICAGO IL 60631-3655

CREDITOR ID: 452442-97
REXAM BEVERAGE CAN COMPANY
ATTN: RON LOTTMAN, VP & CFO
8770 W BRYN MAWR AVE, STE 175
CHICAGO IL 60631

CREDITOR ID: 395456-64
REXAM BEVERAGE CAN COMPANY
PO BOX 905315
CHARLOTTE, NC 28290-5315

CREDITOR ID: 259509-12
REXEL CONSOLIDATED
DEPT 0765
PO BOX 120765
DALLAS, TX 75312-0765

CREDITOR ID: 259513-12
REYA BRITO
1105 LAGCEY LANE
COVINGTON, GA 30014

CREDITOR ID: 407788-93
REYES, AMY ISABEL
C/O ROBERT A ROMAGNA, PA
ATTN ROBERT A ROMAGNA, ESQ
LEJEUNE CENTRE, STE 345
782 NW 42ND AVENUE
MIAMI FL 33126

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 408422-15
REYES, AMY ISABEL & DINORAH
C/O ROBERT A ROMAGNA, PA
ATTN ROBERT A ROMAGNA, ESQ
LEJEUNE CENTER, SUITE 345
782 NW 42ND AVENUE
MIAMI FL 33126

CREDITOR ID: 408422-15
REYES, AMY ISABEL & DINORAH
C/O DINORAH GONZALEZ, GUARDIAN
10864 SW 5 STREET
MIAMI FL 33174-1507

CREDITOR ID: 393472-55
REYES, NIURYS
C/O FERNANDO POMARES PA
ATTN FERNANDO J POMARES, ESQ
3431 SW 107TH AVENUE
MIAMI FL 33165

CREDITOR ID: 392536-55
REYES, ROLANDO
C/O PRIETO PRIETO & GOAN PA
ATTN KEITH GOAN, ESQ
4144 N ARMENIA AVENUE, SUITE 350
TAMPA FL 33607

CREDITOR ID: 407793-15
REYES-FONTANEZ, ANA L
C/O MARTINEZ MANGLARDI ET AL
ATTN JULIO C MARTINEZ, JR, ESQ
903 N MAIN STREET
KISSIMMEE FL 34744

CREDITOR ID: 384316-47
REYNOLDS METALS CO
DRAWER CS 198276
ATLANTA, GA 30384-8276

CREDITOR ID: 259518-12
REYNOLDS PARK YACHT CENTER
ATTN P TED MCGOWEN, EXEC DIR
1063 BULKHEAD ROAD
GREEN COVE SPRINGS, FL 32043

CREDITOR ID: 391144-55
REYNOLDS PHILMON, BRENDA
C/O LAW OFFICES OF KARL O KOEPKE
ATTN KARL O KOEPKE, ESQ
801 N MAGNOLIA AVENUE, SUITE 10
ORLANDO, FL 32803

CREDITOR ID: 407422-15
REYNOLDS, DORIS RAWL
621 WALTER RAWL RD
LEXINGTON SC 29072

CREDITOR ID: 407123-MS
REYNOLDS, MELVIN A
41 RHODODENDRON LANE
TALKING ROCK GA 30175

CREDITOR ID: 387154-54
REYNOLDS, RICKY
2118 EAST WASHINGTON
ORLANDO, FL 32803

CREDITOR ID: 391739-55
REYNOLDS, RICKY
C/O: RICK L. MARTINDALE, ESQ.
RICK L. MARTINDALE
301 E. PINE STREET, SUITE 150
ORLANDO FL 32801

CREDITOR ID: 407124-MS
REYNOLDS, WILLIAM F
368 BERKELEY ROAD
ROCK HILL SC 29832

CREDITOR ID: 259521-12
RGIS INVENTORY SPECIALISTS
ATTN MARK PAPAK, EXEC VP
PO BOX 77631
DETROIT, MI 48277

CREDITOR ID: 384317-47
RH BARRINGER DIST
1620 FAURFAX ROAD
GREENSBORO, NC 27407

CREDITOR ID: 384305-47
RH FORSCHNER, DIV OF
C/O SWISS ARMY BRANDS INC
ATTN GERI ARISON
ONE RESEARCH DRIVE
PO BOX 974
SHELTON CT 06494

CREDITOR ID: 456731-AB
RHETT E SPLAWN
139 ROGERSTOWN RD
JONESVILLE SC 29353-2332

CREDITOR ID: 385322-54
RHODD, DORRETT
18811 NW 24TH AVENUE
OPA LOCKA, FL 33056

CREDITOR ID: 390629-55
RHODD, DORRETT
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE, BLVD
HALLANDALE BEACH FL 33009

CREDITOR ID: 407125-MS
RHODEN, ALVIA
4712 ORTEGA FOREST DR
JACKSONVILLE FL 32210

CREDITOR ID: 397232-67
RHODES INC.
266-25 BLANDING BLVD
ORANGE PARK, FL 32073

CREDITOR ID: 403902-94
RHODES, HILDRED L
6404 DIAMOND LOCH N
N RICHLAND HILLS TX 76180

CREDITOR ID: 407126-MS
RHODES, STEPHEN
1450 WALDEN OAKS PLACE
PLANT CITY FL 33566

CREDITOR ID: 455935-AB
RHONDA CAROL PELFREY
9726 VILLIERS DR S
JACKSONVILLE FL 32221-1237

CREDITOR ID: 454530-AB
RHONDA E HOLDEN
2166 ROTHBURY DR
JACKSONVILLE FL 32221-1958

CREDITOR ID: 457173-AB
RHONDA M WALSH
11561 N CIRCLE M AVE
DUNNELLON FL 34433-2810

CREDITOR ID: 453310-AB
RHONDA R CHRISTIE
1418 LONGLEAF DR SW
LIVE  OAK FL 32064-3939

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 1774-07
RIAL CORPORATION
C/O WILLIAM C STILLWAGON
319 SOUTH MAPLE AVE
GREENSBURG, PA 15601-3218

CREDITOR ID: 453275-AB
RICARDO A CEDENO
203 SHORE AVE
BIG COPPITT KEY
KEY  WEST FL 33040

CREDITOR ID: 455228-AB
RICARDO J LUGO
7400 POWERS AVE APT 418
JACKSONVILLE FL 32217-3908

CREDITOR ID: 198994-09
RICARDO, JORGE L
6195 SCOROIO CIRCLE, APT 232
TAMPA FL 33614

CREDITOR ID: 392117-55
RICARDO, VIVIAN
C/O ALAN COHN & ANGELA COHN, PA
ATTN ANGELA L COHN, ESQ
1152 N UNIVERSITY DRIVE, SUITE 201
PEMBROKE PINES FL 33024

CREDITOR ID: 199065-09
RICE, LAMEKA
1505 W THARPE STREET, APT 1426
TALLAHASSEE FL 32303

CREDITOR ID: 406100-15
RICE, MATTHEW W
705 E GRAND AVE
ARROYO GRANDE CA 93420

CREDITOR ID: 407127-MS
RICE, PATRICK
2380 HILLCREEK CIRCLE EAST
CLEARWATER FL 33759

CREDITOR ID: 259551-12
RICELAND FOODS
C/O BANK OF AMERICA
LOCK BOX DEPT/PO BOX 14335
ST LOUIS, MO 63150-4335

CREDITOR ID: 259550-12
RICE'S INC
ATTN HILARY J ENGLERT, MGR
PO BOX 148
HATTIESBURG, MS 39403-0148

CREDITOR ID: 382080-36
RICH PRODUCTS CORPORATION
ATTN DAVID J CARERE, VP FIN
1150 NIAGARA STREET
BUFFALO NY 14213

CREDITOR ID: 387352-54
RICH, KATERRI (MINOR)
C/O RACHEL RICH
348 NW 19TH STREET
POMPANO BEACH, FL 33060

CREDITOR ID: 407128-MS
RICH, WILLIAM
2400 WHITSET PLACE
WILLOW SPRING NC 27592

CREDITOR ID: 452874-AB
RICHARD A BIXLER
1007 BRAND ST
SWEETWATER TX 79556-3405

CREDITOR ID: 453440-AB
RICHARD A CORRADO
23437 ROCKET AVE
PT  CHARLOTTE FL 33954-3707

CREDITOR ID: 453545-AB
RICHARD A DAMRON
3220 LAIL ST
HILDERBRAN NC 28637-8239

CREDITOR ID: 454141-AB
RICHARD A GLASER
4150 CLOUGH LN
CINCINNATI OH 45245-1709

CREDITOR ID: 455099-AB
RICHARD A LEIBOLD
702 VILLAGE LN
WINTER  PARK FL 32792-3426

CREDITOR ID: 452527-AB
RICHARD ADAMS
134 EAST BLVD
MACCLENNY FL 32063

CREDITOR ID: 454733-AB
RICHARD B JENNESS
6699 HIGHWAY 95A N
MOLINO FL 32577-5533

CREDITOR ID: 455555-AB
RICHARD B MILLER
107 MOSSY OAK LN
GREER SC 29651-1327

CREDITOR ID: 2509-07
RICHARD BALL & ASSOCIATES
PO BOX 1054
MINERAL  WELLS, TX 76067

CREDITOR ID: 452827-AB
RICHARD BENSON
166 PATRICIA DR
SMITHFIELD NC 27577-9124

CREDITOR ID: 279439-99
RICHARD BLACKSTONE WEBBER II PA
ATTN: RICHARD BLACKSTON WEBBER II
320 MAITLAND AVE
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 453071-AB
RICHARD BROXEY
1788 NW 6TH TER
POMPANO  BEACH FL 33060-5114

CREDITOR ID: 455681-AB
RICHARD C MURRAY
591 RUTHERFORD BLVD
SEBRING FL 33875-6805

CREDITOR ID: 456719-AB
RICHARD C SPEAKE
2002 KNIGHT RD
ALEXANDER  CITY AL 35010-7010

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

DEBTOR: **WINN-DIXIE STORES, INC., ET AL.**                              CASE: **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453202-AB<br>RICHARD D CARMEAN<br>6415 NW 61ST AVE<br>OCALA FL 34482-2177 | CREDITOR ID: 456092-AB<br>RICHARD D PRITCHARD<br>4369 HOPEWELL CHURCH RD<br>TRINITY NC 27370-7347 | CREDITOR ID: 456272-AB<br>RICHARD D RODGERS<br>2175 CHARLIE PENNY RD<br>PIEDMONT AL 36272-6824 |
| CREDITOR ID: 457195-AB<br>RICHARD D WASHAM<br>515 SW 3RD ST APT B<br>MINERAL WELLS TX 76067-5231 | CREDITOR ID: 453452-AB<br>RICHARD DANIEL COURCHENE<br>12307 GOLDEN OAK CIR<br>HUDSON FL 34669-2728 | CREDITOR ID: 259573-12<br>RICHARD E COLGIN CO<br>2230 VALDINA<br>DALLAS, TX 75207 |
| CREDITOR ID: 453862-AB<br>RICHARD E EVANS JR<br>3140 HERITAGE LN<br>ABILENE TX 79606-3316 | CREDITOR ID: 453972-AB<br>RICHARD E FORE<br>434 HORSESHOE CIR<br>ATMORE AL 36502-8026 | CREDITOR ID: 455994-AB<br>RICHARD E PHILLIPS<br>3120 VALLEY PARK DR<br>BIRMINGHAM AL 35243-5202 |
| CREDITOR ID: 456474-AB<br>RICHARD E SCHUSTER<br>32 EARNSCLIFF CT<br>FORT THOMAS KY 41075-1105 | CREDITOR ID: 457180-AB<br>RICHARD E WARD<br>38211 COUNTY ROAD 439<br>EUSTIS FL 32736-9716 | CREDITOR ID: 453924-AB<br>RICHARD FILLGROVE<br>3517 PRESTWICK DR<br>MARTINEZ GA 30907-9522 |
| CREDITOR ID: 454610-AB<br>RICHARD G HUEY JR<br>PO BOX 955<br>OCILLA GA 31774-0955 | CREDITOR ID: 455351-AB<br>RICHARD G MASINELLI<br>24510 MASON CT<br>LUTZ FL 33559-3343 | CREDITOR ID: 454251-AB<br>RICHARD GRUBB<br>14809 BRIDGEWATER LN<br>CHARLOTTE NC 28227-8514 |
| CREDITOR ID: 456869-AB<br>RICHARD H SWINFORD JR<br>6024 LAKESIDE DR<br>PINSON AL 35126-2300 | CREDITOR ID: 456997-AB<br>RICHARD H TOMKIEVICH<br>4717 BLUE HERON PL<br>DELEON SPRINGS FL 32130-4119 | CREDITOR ID: 454325-AB<br>RICHARD HANNON<br>4459 LAMBING RD<br>JACKSONVILLE FL 32210-6203 |
| CREDITOR ID: 454640-AB<br>RICHARD HUNTER<br>RR 3 BOX 171A<br>GREENVILLE FL 32331-9324 | CREDITOR ID: 454344-AB<br>RICHARD J HARPSTER<br>1747 PATRICIA LN<br>ORANGE PARK FL 32073-2767 | CREDITOR ID: 454835-AB<br>RICHARD J JONES<br>8346 MERCADO ST<br>NAVARRE FL 32566-9291 |
| CREDITOR ID: 455400-AB<br>RICHARD J MCBURIDE<br>PO BOX 131<br>TAVARES FL 32778-0131 | CREDITOR ID: 455506-AB<br>RICHARD J MEONI<br>2820 NW 106TH DR<br>CORAL SPRINGS FL 33065-3734 | CREDITOR ID: 455641-AB<br>RICHARD J MORROW<br>502 SHOPES PL<br>DELAND FL 32724-3735 |
| CREDITOR ID: 457139-AB<br>RICHARD J WAGNER<br>4220 WINCHESTER LN<br>WEST PALM BEACH FL 33406-2981 | CREDITOR ID: 453091-AB<br>RICHARD L BUECHELE<br>3119 LYNNWOOD WAY<br>JEFFERSON TOWN KY 40299-3103 | CREDITOR ID: 455165-AB<br>RICHARD L LLOYD<br>54219 HERON RD<br>CALLAHAN FL 32011-7810 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**

**CASE: 05-03817-3F1**

CREDITOR ID: 455312-AB
RICHARD L MARSH
2244 SYFRETT RD
COTTONDALE FL 32431-7646

CREDITOR ID: 456460-AB
RICHARD L SCHNEIDER
265 RIDGEWOOD COURT RD
BEDFORD KY 40006-8725

CREDITOR ID: 456615-AB
RICHARD L SITLER
54795 SHEFFIELD RD
CALLAHAN FL 32011-8616

CREDITOR ID: 452530-AB
RICHARD M ADAMSON
3156 LAUREL GRV N
JACKSONVILLE FL 32223-7333

CREDITOR ID: 457140-AB
RICHARD M WAGNER
1900 PARK FOREST BLVD
MT DORA FL 32757-6919

CREDITOR ID: 453891-AB
RICHARD MASON FARNELL
303 OAK GROVE ISLAND DR
BRUNSWICK GA 31523-8918

CREDITOR ID: 457417-AB
RICHARD MICHAEL WINTERS
134 RAY MAR DR
ORMOND BEACH FL 32176-4772

CREDITOR ID: 456840-AB
RICHARD N STURGILL
2612 TUNBRIDGE LN
ST AUGUSTINE FL 32092

CREDITOR ID: 457025-AB
RICHARD N TROUT
39433 C R 54 E
ZEPHYRHILLS FL 33544

CREDITOR ID: 454265-AB
RICHARD P GUILBEAU
79389 DELAUNE RD
FOLSOM LA 70437-7547

CREDITOR ID: 456033-AB
RICHARD PODOLLE
6342 CHASEWOOD DR APT B
JUPITER FL 33458-8890

CREDITOR ID: 452792-AB
RICHARD R BEAULIEU
4593 RUNABOUT WAY
BRADENTON FL 34203-3115

CREDITOR ID: 456477-AB
RICHARD SCHWARTZ
207 E ARBOR AVE
PORT ST LUCIE FL 34952-1305

CREDITOR ID: 456550-AB
RICHARD SHEPHERD
118 DESTIN DR NW
FORT WALTON BEACH FL 32548-4110

CREDITOR ID: 455298-AB
RICHARD T MARCHIONDA
2029 SUNRISE DR
JACKSONVILLE FL 32246-8661

CREDITOR ID: 406249-G4
RICHARD T. MCCORMICK, LLC
2511 BROOKWOOD RD
RICHMOND VA 23235

CREDITOR ID: 457087-AB
RICHARD VARNADO
42 BARTH RD
POPLARVILLE MS 39470-4104

CREDITOR ID: 454012-AB
RICHARD W FRASER III
219 SE 1ST AVE APT 2
POMPANO BEACH FL 33060-7142

CREDITOR ID: 455931-AB
RICHARD W PEARSON
19260 ROB RD
COVINGTON LA 70435-8010

CREDITOR ID: 456569-AB
RICHARD W SHOWERS
122 WALNUT DR
GARNER NC 27529-9576

CREDITOR ID: 457479-AB
RICHARD YEATON
9370 NW 43RD ST
SUNRISE FL 33351-5922

CREDITOR ID: 385487-54
RICHARD, GLORIA
3840 NW 168TH TERRACE
CAROL CITY, FL 33055

CREDITOR ID: 385487-54
RICHARD, GLORIA
C/O ROSEN & ROSEN, PA
ATTN RONALD ROSEN, ESQ
4000 HOLLYWOOD BLVD, SUITE 725 S
HOLLYWOOD FL 33021

CREDITOR ID: 199163-09
RICHARD, GWENDOLYN E
C/O MARCUS M CORNELIUS & ASSOCIATES
ATTN JOHN CORRISS, ESQ
PO BOX 167
ST AUGUSTINE FL 32085

CREDITOR ID: 199163-09
RICHARD, GWENDOLYN E
2970 ROSSELLE ST
JACKSONVILLE FL 32205

CREDITOR ID: 259607-12
RICHARDS CAJUN FOODS
ATTN: MICHAEL LAMBRIGHT, CFO
PO BOX 414
CHURCH POINT, LA 70525

CREDITOR ID: 199198-09
RICHARDS, ASHLEY M
1503 MLK JR DRIVE
COLUMBUS MS 39701-0397

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 411051-15
RICHARDS, DOLLY
C/O LAW OFFICE OF STEVEN BUSCH
ATTN STEVEN BUSCH, ESQ
3900 HOLLYWOOD BLVD, STE 302
HOLLYWOOD FL 33021

CREDITOR ID: 411051-15
RICHARDS, DOLLY
C/O ANGELA L DAWSON, ESQ
4200 NW 16TH STREET
PENTHOUSE 612
LAUDERHILL FL 33313

CREDITOR ID: 249169-12
RICHARDS, ESTELLE C
3419 LOVEWOOD ROAD
MARIANNA, FL 32446

CREDITOR ID: 417256-BB
RICHARDS, MERRILL & PETERSON, INC.
ATTN: THOMAS MCDONALD
ONE SKYWALK
US BK BLDG
422 WEST RIVERSIDE AVENUE
SPOKANE WA 99201-0367

CREDITOR ID: 393601-55
RICHARDS, SUMMER
C/O WHIBBS & WHIBBS, PA
ATTN S SCOTT STONE, ESQ
105 E GREGORY SQUARE
PENSACOLA FL 32502

CREDITOR ID: 390905-55
RICHARDS, TREVOR
C/O FINDLER & FINDLER,  PA
ATTN BRETT K FINDLER, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 403903-94
RICHARDSON, CECIL JOHN
4752 GREAT WESTERN LANE SOUTH
JACKSONVILLE FL 32257

CREDITOR ID: 390821-55
RICHARDSON, CHIQUITA LATASHA
C/O ASNIS SREBNICK & KAUFMAN LLC
ATTN DAN KAUFMAN, ESQ
44 WEST FLAGLER, SUITE 2250
MIAMI FL 33130

CREDITOR ID: 390821-55
RICHARDSON, CHIQUITA LATASHA
C/O ASNIS SREBNICK & KAUFMAN
ATTN DAN KAUFMAN, ESQ
1550 SAWGRASS CORP PKWY, SUITE 370
SUNRISE FL 33323

CREDITOR ID: 403904-94
RICHARDSON, DANIEL J
799 PLANTATION WAY
GALLATIN TN 37066

CREDITOR ID: 392529-55
RICHARDSON, ELLA
C/O RICHMOND SIMON & ABSTON
ATTN ORLANDO R RICHMOND, ESQ
PO BOX 8599
COLUMBUS MS 39705

CREDITOR ID: 407132-MS
RICHARDSON, HAROLD L
1550 MERIWETHER RD
MONTGOMERY AL 36117

CREDITOR ID: 407133-MS
RICHARDSON, JIMMY
117 PEARCE STREET
MONROE GA 30655

CREDITOR ID: 410487-15
RICHARDSON, MARY
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 392629-55
RICHARDSON, MAXINE
C/O DONALD S BLUM LAW OFFICES
ATTN DONALD S BLUM, ESQ
320 N CARROLLTON AVENUE, SUITE 101
NEW ORLEANS LA 70119

CREDITOR ID: 407134-MS
RICHARDSON, ROBERT G
3880 SE 38TH  LOOP
OCALA FL 34480

CREDITOR ID: 390606-55
RICHARDSON, ROSE M
C/O MORGAN & MORGAN, PA
ATTN DONALD W BUCKLER, ESQ
101 E. KENNEDY BLVD, STE 1790
TAMPA FL 33602

CREDITOR ID: 382868-51
RICHFIELD PIZZA CO., INC
200 DEFENSE HIGHWAY SUITE 401
CROFTON, MD 21114

CREDITOR ID: 382867-51
RICHFIELD PIZZA CO., INC
200 DEFENSE HIGHWAY SUITE 401
CROFTON, MD 21114

CREDITOR ID: 382866-51
RICHFIELD PIZZA CO., INC
200 DEFENSE HIGHWAY SUITE 401
CROFTON, MD 21114

CREDITOR ID: 376776-44
RICHLAND COUNTY
PO BOX 8028
COLUMBIA, SC 29202-0828

CREDITOR ID: 241166-11
RICHLAND COUNTY TREASURY
ACCOUNT NO.: NONE
PO BOX 11947
COLUMBIA, SC 29211

CREDITOR ID: 318364-42
RICHMOND COUNTY TAX COLLECTOR
PO BOX 1644
ROCKINGHAM NC 28380-1644

CREDITOR ID: 318365-42
RICHMOND COUNTY TAX COMMISSIONER
530 GREENE ST RM 117
AUGUSTA GA 30911-4407

CREDITOR ID: 259616-12
RICHMOND ELECTRIC MOTOR WORKS
35 SOUTHERLAND DR
NEWNAN, GA 30263-1455

CREDITOR ID: 259617-12
RICHMOND GREENHOUSES
ATTN: GERALD VANDERNUGT, PRES
11211 BAYVIEW AVENUE
RICHMOND HILLS, ON L4S 1L8
CANADA

CREDITOR ID: 259622-12
RICHMOND TIMES DISPATCH
ATTN CYNTHIA G SMITH, CR MGR
PO BOX 27775
RICHMOND, VA 23261-7775

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                         **CASE:  05-03817-3F1**

CREDITOR ID: 259621-12
RICHMOND TIMES DISPATCH
C/O SINGLE COPY
PO BOX 26089
RICHMOND, VA 23260-6089

CREDITOR ID: 408415-15
RICHMOND, NASSER
C/O IMMACULA RICHMOND
10325 SW 23RD CT
MIRAMAR  FL 33025

CREDITOR ID: 403905-94
RICHMOND, NASSER
321 NE 90 STREET
MIAMI FL 33138

CREDITOR ID: 279464-99
RICH-SEAPAK CORPORATION
C/O ARNALL GOLDEN GREGORY LLP
ATTN: JAMES P SMITH, ESQ
201 SECOND ST, STE 1000
MACON GA 31201

CREDITOR ID: 259554-12
RICH-SEAPAK CORPORATION
ATTN TOM MCBRIDE, CR MGR
PO BOX 98072
CHICAGO, IL 60693-8072

CREDITOR ID: 278942-30
RICHTER & COMPANY INC
1712 EAST BOULEVARD
CHARLOTTE, NC 28203

CREDITOR ID: 240642-06
RICK ALLISON
JUDGE OF PROBATE
PO BOX 891
JASPER AL 35502

CREDITOR ID: 452816-AB
RICK B BELLIS
710 BOSTON ST
TARPON  SPRINGS FL 34689-4104

CREDITOR ID: 452879-AB
RICK M BLACK
310 NORTHVIEW DR
GREER SC 29651-1341

CREDITOR ID: 390644-55
RICK, DONNA
C/O JACOBS & STRAUS, PA
ATTN GERI SUE STRAUS, ESQ
1098 NW BOCA RATON BLVD
BOCA RATON FL 33432

CREDITOR ID: 420594-ST
RICKERT, LETHA M
C/O STANLEY LANDE & HUNTER
ATTN T O LINDBURG, ESQ
900 US BANK CENTER
201 WEST SECOND STREET
DAVENPORT IA 52801-1818

CREDITOR ID: 455936-AB
RICKEY L PELFREY
152 WRIGHT RD
LEXINGTON NC 27292-8918

CREDITOR ID: 456753-AB
RICKIE C STANLEY
4854 REECE RD
PLANT  CITY FL 33566-0025

CREDITOR ID: 457046-AB
RICKIE TURNER
2501 WHIPPOORWILL RD
EFFINGHAM SC 29541-4405

CREDITOR ID: 259635-12
RICK'S PALLET CO INC
2420 W 3RD AVENUE
HIALEAH, FL 33010

CREDITOR ID: 456980-AB
RICKY A TILLMAN
235 WAKE STREET
ST  MARYS GA 31558

CREDITOR ID: 453103-AB
RICKY L BURDETTE
230 STANCIL RD
LIBERTY SC 29657-8818

CREDITOR ID: 453372-AB
RICKY L COLEY
PO BOX 365
ABERDEEN  PROVING  GROUND MD 21005

CREDITOR ID: 453568-AB
RICKY M DAVIES
914 DOSS AVE
ORLANDO FL 32809-4728

CREDITOR ID: 382865-51
RICOHET MARKETING DBA
GF GARDNER & ASSOCIATES
106 SUGALOCH COVE
JACKSON, MS 39211

CREDITOR ID: 382864-51
RICOHET MARKETING DBA
GF GARDNER & ASSOCIATES
106 SUGALOCH COVE
JACKSON, MS 39211

CREDITOR ID: 405447-95
RICOLA
ATTN SUSAN SOPKO, VP FINANCE
51 GIBRALTAR DR
MORRIS PLAINS NJ 07950

CREDITOR ID: 384321-47
RICOS CANDY
ATTN ALBERTINA PADROW, PRESIDENT
740 W 28 STREET
HIALEAH, FL 33010

CREDITOR ID: 399005-78
RIDDLE, PHILLIP R
560 TAMWORTH DRIVE
DANVILLE, VA 24540

CREDITOR ID: 407136-MS
RIDDLE, RAY
305 WESTWOOD DRIVE
MIDDLETOWN KY 40243

CREDITOR ID: 411048-15
RIDER, CARLETON T.
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 2511-RJ
RIDGEVIEW INC
ATTN RODNEY M POOLE, ESQ
PO BOX 6895
RICHMOND, VA 23230-6895

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 242226-12
RIDGEWOOD SQUARE LLC
C/O AMERICAN PROPERTY MANAGEMENT
ATTN DOUGLAS WALSH, GENERAL MGR
PO DRAWER 4991
MARTINSVILLE VA 24115

CREDITOR ID: 315892-40
RIDGEWOOD SQUARE LLC
PO BOX 4782
MARTINSVILLE, VA 24115

CREDITOR ID: 391324-55
RIDLEY, KAREN
C/O JAY KORETSKY, PA
ATTN JAY KORETSKY, ESQ
21489 NORTHWEST 2ND AVE
MIAMI FL 33169

CREDITOR ID: 384322-47
RIFE CARBONIC COMPANY
2259 AURORA ROAD
MELBOURNE, FL 32935

CREDITOR ID: 394060-61
RIGDON, ALEXANDER & RIGDON, LLP
ATTN H A RIGDON, JR
PO BOX 412169
MELBOURNE, FL 32941-2169

CREDITOR ID: 393515-55
RIGGINS, CAROL L
C/O  THOMAS & LAWRENCE, PA
ATTN GREGORY A LAWRENCE, ESQ
300 W ADAMS STREET, STE 400
JACKSONVILLE FL 32202

CREDITOR ID: 393414-55
RIGGINS, SHYHEIM (CHILD)
C/O DEMING, PARKER, HOFFMAN ET AL
ATTN FRANK PARKER, ESQ
4851 JIMMY CARTER BOULEVARD
NORCROSS GA 30093

CREDITOR ID: 418439-ST
RIGGS, DANNY D
76 BRADFORD RD
THOMASVILLE GA 31757-0980

CREDITOR ID: 385426-54
RIGNEY, WILLIS
3800 BARBERRY DRIVE, APT J-4
LAUREL, MS 39440

CREDITOR ID: 385426-54
RIGNEY, WILLIS
WAYNE E FERRELL, JR, PLLC
ATTN WAYNE E FERRELL, ESQ
PO BOX 24448
JACKSON MS 39225-4448

CREDITOR ID: 259651-12
RIKA BAKERY INC
1355 N.W. 21ST STREET
MIAMI, FL 33142

CREDITOR ID: 403522-15
RILEY KIRALY
ATTN WILLIAM RILEY
6135 NW 167 STREET, SUITE E-26
MIAMI FL 33015

CREDITOR ID: 1777-07
RILEY PLACE LLC
PO BOX 1260
RIDGELAND, MS 39158

CREDITOR ID: 410376-15
RILEY PLACE LLC
C/O EMMANUEL, SHEPPARD & CONDON
ATTN SALLY BUSSELL FOX, ESQ
30 S SPRING STREET
PENSACOLA FL 32502

CREDITOR ID: 410376-15
RILEY PLACE LLC
4222 HIGHWAY 90
PACE FL 32571

CREDITOR ID: 269543-18
RILEY, ARLISA
C/O JEFFREY W BENNITT & ASSOCS, LLC
ATTN JEFFREY W BENNITT, ESQ
4898 VALLEYDALE ROAD, SUITE A3
BIRMINGHAM AL 35242

CREDITOR ID: 384413-47
RILEY, WARREN J
7 EVERGLADES DRIVE
NEW ORLEANS, LA 70131

CREDITOR ID: 382171-51
RINALD PRINTING CO.
4514 ADAMO DRIVE
TAMPA, FL 33605

CREDITOR ID: 259656-12
RINALDI PRINTING COMPANY
ATTN: STEVE KIMBLER, VP
4514 EAST ADAMO DRIVE
TAMPA, FL 33605

CREDITOR ID: 315893-40
RINCON ASSOCIATES
C/O GARY JUSTER
303 SOUTH BROADWAY SUITE 450
TARRYTOWN, NY 10591-5410

CREDITOR ID: 405448-95
RING POWER CORPORATION
ATTN HEIDI SMILEY
PO BOX 45022
JACKSONVILLE FL 32232-5022

CREDITOR ID: 384323-47
RIO BRAVO
PO BOX 51870
LOS ANGELES, CA 90051-6170

CREDITOR ID: 410932-15
RIPEPI, ANTHONY G
C/O MARK HIRSCH, ESQ.
20801 BISCAYNE BLVD, STE 400
MIAMI FL 33180

CREDITOR ID: 200022-09
RIPEPI, ANTHONY G
PO BOX 545893
SURFSIDE FL 33154

CREDITOR ID: 416155-L1
RIPOLL, MIRIAM
C/O RAFAEL CAMPS, PA
ATTN RAFAEL CAMPS, ESQ
1080 WOODCOCK ROAD
ORLANDO FL 32803

CREDITOR ID: 200059-09
RISO, MARIE C
PO BOX 5322
FORT LAUDERDALE FL 33310

CREDITOR ID: 416598-L1
RISSIOTIS, JULIE
C/O ALLDREDGE & JONES
ATTN DONALD R JONES, ESQ
4914 SW 72ND AVENUE
MIAMI FL 33155

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 455187-AB<br>RITA H LONG<br>571 CYPRESS CIR<br>CLEWISTON FL 33440-5496 | CREDITOR ID: 453783-AB<br>RITA J EASON<br>660 WEAVER RD<br>GOLDSBORO NC 27530-0611 | CREDITOR ID: 455734-AB<br>RITA R NEWELL<br>7981 DAVID NEWELL RD<br>MERIDIAN MS 39305-8441 |
| CREDITOR ID: 259666-12<br>RITA STAFFING<br>ATTN RICHARD HAMES JR, CFO<br>PO BOX 6955<br>LAKELAND, FL 33807 | CREDITOR ID: 452717-AB<br>RITA T BANNISTER<br>5187 GOLDEN EAGLE DR SW<br>SHALLOTTE NC 28470-5159 | CREDITOR ID: 389034-54<br>RITCHIE, DIANE<br>351 NE 49TH STREET<br>FORT LAUDERDALE, FL 33334 |
| CREDITOR ID: 389034-54<br>RITCHIE, DIANE<br>C/O SOUTH FL PERSONAL INJURY CTR PA<br>ATTN VIRGINIA M DROGO, ESQ<br>6363 TAFT STREET, SUITE 207<br>HOLLYWOOD FL 33024 | CREDITOR ID: 406270-97<br>RITE FOODS<br>ATTN: DEBORAH K LEBLANC, CORP CR MG<br>500 E STREET<br>BOSTON MA 02210-2100 | CREDITOR ID: 259669-12<br>RITE FOODS<br>ATTN: DEBORAH K LEBLANC, CORP CR MG<br>110 PRINCE HENRY DRIVE<br>TAUTON MA 02780-7385 |
| CREDITOR ID: 403906-94<br>RITTER, JOHN M<br>7766 TWELVE OAKS COURT<br>CINCINNATI OH 45255-4317 | CREDITOR ID: 259675-12<br>RITTINER EQUIPMENT CO, INC<br>ATTN A TRENT SCHELIN, CFO<br>PO BOX 385<br>GRETNA, LA 70054 | CREDITOR ID: 395552-15<br>RIVAS, LAZARA & JOSE<br>741 CALIENTE DRIVE<br>BRANDON FL 33511 |
| CREDITOR ID: 278994-32<br>RIVER CITY TRADERS, INC<br>ATTN M SCOTT OLSON, PRESIDENT<br>10665-B SUITE 1<br>RIDGEWAY INDUSTRIAL DRIVE<br>OLIVE BRANCH MS 38654 | CREDITOR ID: 1778-07<br>RIVER OAKS<br>C/O HUGHES REAL ESTATE INC<br>PO BOX 2567<br>GREENSVILLE, SC 29602 | CREDITOR ID: 408299-99<br>RIVER OAKS PARTNERSHIP<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 259682-12<br>RIVER PARISH DISPOSAL, INC<br>ATTN PAULA MAYER-CAMPIERE<br>PO BOX 10482<br>NEW ORLEANS, LA 70181-0482 | CREDITOR ID: 259683-12<br>RIVER PARISHES PHYSICIAN NETWORK<br>429 WEST AIRLINE HWY STE B<br>LAPLACE, LA 70068 | CREDITOR ID: 391301-55<br>RIVERA, BETTY<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R SIMON/G D'ALEMBERTE, ESQS<br>1001 BRICKELL BAY DRIVE, STE 1200<br>MIAMI FL 33131 |
| CREDITOR ID: 385537-54<br>RIVERA, BLANCA<br>2880 WILD  HORSE ROAD<br>ORLANDO, FL 32822 | CREDITOR ID: 391276-55<br>RIVERA, CAROL<br>C/O COHEN & GREENBERG, LLC<br>ATTN MICHAEL J. COHEN, ESQ<br>1792 BELL TOWER LANE<br>WESTON FL 33326 | CREDITOR ID: 403907-94<br>RIVERA, EFREN J<br>4081 LEA MARIE ISLAND DRIVE<br>PORT CHARLOTTE FL 33952 |
| CREDITOR ID: 400376-85<br>RIVERA, ELIZABETH<br>C/O LAWLOR, WINSTON & JUSTICE, PA<br>ATTN JOHN K LAWLOR, ESQ<br>2701 W OAKLAND PARK BLVD, SUITE 100<br>FT. LAUDERDALE FL 33311 | CREDITOR ID: 403908-94<br>RIVERA, JOSE A<br>4311 KEZAR CT<br>BELLE ISLE FL 32812-0362 | CREDITOR ID: 385344-54<br>RIVERA, JUANA<br>4731 OHIO AVENUE<br>TAMPA, FL 33616 |
| CREDITOR ID: 385344-54<br>RIVERA, JUANA<br>C/O KINNEY FERNANDEZ & BOIRE, PA<br>ATTN ROB K ROY, ESQ<br>PO BOX 18055<br>3128 W KENNEDY BLVD<br>TAMPA FL 33609 | CREDITOR ID: 403909-94<br>RIVERA, NESTOR L<br>470 PRESTWICK PL<br>KISSIMMEE FL 34759 | CREDITOR ID: 411398-97<br>RIVERDALE FARMS<br>ATTN: L. BALTAZAR, PRES<br>1401 NW 84 AVE<br>MIAMI FL 33126 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 278709-99
RIVERDALE FARMS
ATTN: VANESSA FERNANDEZ CONTROLLER
PO BOX 861093
ORLANDO FL 32886-3356

CREDITOR ID: 279416-99
RIVERDALE FARMS INC
C/O BROAD AND CASSEL
ATTN C CRAIG ELLER, ESQ
ONE NORTH CLEMATIS ST, STE 500
WEST PALM BEACH FL 33401

CREDITOR ID: 279416-99
RIVERDALE FARMS INC
C/O PORZIO BROMBERG & NEWMAN PC
ATTN: W MARTIN JR/B MOORE
100 SOUTHGATE PKWY
PO BOX 1997
MORRISTOWN NJ 07962

CREDITOR ID: 403434-15
RIVERS, BARBARA
C/O CARLTON & CARLTON ATTYS AT LAW
24123 PEACHLAND BLVD, UNIT C-4
PO BOX 457
PORT CHARLOTTE FL 33954-3765

CREDITOR ID: 393448-55
RIVERS, JEWEL
C/O WALLER & WALLER
ATTN GLEEN S SWARTZFAGER, ESQ
220 S PRESIDENT STREET
PO BOX 4
JACKSON MS 39205

CREDITOR ID: 391637-55
RIVERS, WILLIE MAE
C/O PAUL C BARTLEY, LLC
ATTN PAUL C BARTLEY, ESQ
608 S HULL STREET
MONTGOMERY AL 36104

CREDITOR ID: 259696-12
RIVERSIDE MEDIA GROUP, INC
ATTN JOHN MICHAEL LOCKHART
570 N JEFFERSON AVE
PO BOX 771
PORT ALLEN, LA 70767-0771

CREDITOR ID: 1779-07
RIVERWALK PLAZA JOINT VENTURE
PO BOX 409436
ACCT#3068899810
ATLANTA, GA 30384-9436

CREDITOR ID: 259702-12
RIVERWALK PLAZA JOINT VENTURE
PO BOX 409436
ACCT#3068899810
ATLANTA, GA 30384-9436

CREDITOR ID: 278984-99
RIVIANA FOODS INC
C/O LOCKE LIDDELL & SAPP LLP
ATTN: THOMAS H GRACE/W STEVEN BRYAN
600 TRAVIS STREET
3400 CHASE TOWER
HOUSTON TX 77002

CREDITOR ID: 278985-99
RIVIANA FOODS INC
C/O LOCKE LIDDELL & SAPP LLP
ATTN W STEVEN BRYANT, ESQ
2400 CHASE TOWER
600 TRAVIS STREET, SUITE 3400
HOUSTON TX 77002-3095

CREDITOR ID: 384325-47
RIVIERA FINANCE
P O BOX 905714
CHARLOTTE, NC 28290-5714

CREDITOR ID: 259706-12
RIVIERA UTILITES
PO BOX 2050
FOLEY, AL 36536-0550

CREDITOR ID: 2516-07
RIZIKA, ROBERT N
107 WINDWARD DR
PALM BEACH GARDENS, FL 33418-4012

CREDITOR ID: 454931-AB
RIZWAN KHAN
1181 PASEO DEL MAR APT A
CASSELBERRY FL 32707-6429

CREDITOR ID: 382282-51
RJ REYNOLDS TOBACCO
27035 BRUSH CREEK WAY
WESLEY CHAPEL, FL 33543

CREDITOR ID: 382281-51
RJ REYNOLDS TOBACCO
27036 BRUSH CREEK WAY
WESLEY CHAPEL, FL 33543

CREDITOR ID: 395711-65
RJ'S SWEEPER SERVICE
PO BOX 1131
CENTURY, FL 32535

CREDITOR ID: 259154-12
RJ'S SWEEPER SERVICE
ATTN RICK BARTLEY, PRES
PO BOX 1131
CENTURY, FL 32535

CREDITOR ID: 2512-07
RK ASSOCIATES
PO BOX 111
DEDHAM, MA 02027-0111

CREDITOR ID: 410968-15
RK HALLANDALE LP & 17070 COLLINS
AVE SHOPPING CENTER, LP
C/O MORGAN LEWIS & BOCKIUS, LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVE
NEW YORK NY 10178

CREDITOR ID: 259708-12
RK JACKSON LOGISTICS, INC
ATTN REGINALD K JACKSON, PRESIDENT
55 CHAMISA ROAD, SUITE A
COVINGTON, GA 30016

CREDITOR ID: 381736-15
RL HAMMETTE & ASSOCIATES, DIV OF
HAMMETTE INTERNATIONAL INC
ATTN ROBERT L HAMMETTE, PRES
1625 US HWY 17 N
PO BOX 846
EAGLE LAKE FL 33839

CREDITOR ID: 384306-47
RL SEIGLER
P O BOX 1640
TUSCALOOSA, AL 35403

CREDITOR ID: 259157-12
RL WILSON PLUMBING
PO BOX 3614
N FT MYERS, FL 33918-3614

CREDITOR ID: 259158-12
RL ZEIGLER
PO BOX 1640
TUSCALOOSA, AL 35403

CREDITOR ID: 259155-12
RLD DISTRIBUTOR CORP
ATTN JULIO LLOVET, CEO
2172-2174 NW 24TH COURT
MIAMI, FL 33142

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 411363-GX
RLI INSURANCE COMPANY
9025 NORTH LINDBERG DRIVE
PEORIA IL 61615-1431

CREDITOR ID: 279492-99
RLV MARKETPLACE LP
C/O KUPELIAN ORMOND & MAGY PC
ATTN P MAGY/T HILLER JR/M THOMPSON
25800 NORTHWESTERN HWY, STE 950
SOUTHFIELD MI 48075

CREDITOR ID: 406272-97
RM PALMER COMPANY
ATTN: CHARLES W SHEARER JR
77 SECOND AVENUE
WEST READING PA 19611

CREDITOR ID: 259159-12
RM PALMER COMPANY
ATTN CHARLES W SHEARER JR
PO BOX 1723
READING PA 19603-1723

CREDITOR ID: 315894-40
RM SMITH INVESTMENTS
PO BOX 3468
JACKSON, MS 39207

CREDITOR ID: 410469-15
RMC PROPERTY GROUP
C/O DENNIS LEVINE & ASSOCIATES, PA
ATTN DENNIS J LEVINE, ESQ
103 SO BOULEVARD
PO BOX 707
TAMPA FL 33601-0707

CREDITOR ID: 403386-99
RMC PROPERTY GROUP
C/O DENNIS LEVINE & ASSOCIATES PA
ATTN DENNIS J LEVINE, ESQ
PO BOX 707
TAMPA FL 33601-0707

CREDITOR ID: 410469-15
RMC PROPERTY GROUP
ATTN KIMBERLY LAMB, VP
1733 W FLETCHER AVENUE
TAMPA FL 33612

CREDITOR ID: 407137-MS
ROACH, HARVEY M JR
2730 BARKER ROAD
ST CLOUD FL 34771

CREDITOR ID: 381782-15
ROADWAY EXPRESS, INC
C/O RECEIVABLE MANAGEMENT SVCES
ATTN PHYLLIS A HAYES
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 259717-12
ROANOKE RAPIDS CITY TAX COLLECTOR
PO BOX 38
PROPERTY TAX
ROANOKE RAPIDS NC 27870-0038

CREDITOR ID: 259720-12
ROANOKE TELEPHONE COMPANY
950 MAIN STREET
ROANOKE, AL 36274-1478

CREDITOR ID: 259721-12
ROANOKE TIMES
ATTN JOHN C DEETHERAGE, MGR
PO BOX 1951
ROANOKE, VA 24008-1951

CREDITOR ID: 2496-07
ROARK, RANDY
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 417038-15
ROARK, RANDY
C/O WALSTON WELLS & BIRCHALL LLP
ATTN C ELLIS BRAZEAL, III, ESQ.
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 416257-15
ROARK, RANDY
C/O WALSTON WELLS & BIRCHALL, LLP
ATTN EDWARD J ASHTON, ESQ.
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 456899-AB
ROBBIE R TAYLOR
526 E 35TH AVE
COVINGTON LA 70433-1554

CREDITOR ID: 259726-12
ROBBINS PACKING CO
PO DRAWER 887
STATESBORO, GA 30458

CREDITOR ID: 407138-MS
ROBBINS, DONALD
6523 SOLANDRA CIRCLE NORTH
JACKSONVILLE FL 32210

CREDITOR ID: 410440-15
ROBBINS, LATASHA
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 411003-15
ROBBINS, THOMAS P
C/O WINN DIXIE STORE, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 453711-AB
ROBERLIN DORLEAN
10730 EMBER ST
BOCA  RATON FL 33428-4179

CREDITOR ID: 403910-94
ROBERSON, JERRY W
8207 BABSDALE CHASE
MONTGOMERY AL 36117

CREDITOR ID: 259729-12
ROBERT A CAIGNET, DO
C/O ROBERT A CAIGNET, OWNER
PO BOX 1495
LABELLE, FL 33935

CREDITOR ID: 453466-AB
ROBERT A COX
45526 MAGNOLIA ST
PAISLEY FL 32767-9642

CREDITOR ID: 453513-AB
ROBERT A CRUZ JR
#105
321 E 6TH ST
HIALEAH FL 33010-6800

CREDITOR ID: 454158-AB
ROBERT A GODWIN
2828 ASHLEY AVE
MONTGOMERY AL 36109-2018

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 455790-AB<br>ROBERT A O'BRIEN<br>100 SORREL WAY<br>ALVARADO TX 76009-5105 | CREDITOR ID: 455913-AB<br>ROBERT A PASSMORE<br>2666A SUNRISE VILLAGE DR<br>ORANGE  PARK FL 32065-7528 | CREDITOR ID: 456359-AB<br>ROBERT A RUBIN<br>4413 ALFRED ST<br>COCOA FL 32927-3505 |
| CREDITOR ID: 456887-AB<br>ROBERT A TATUM<br>PO BOX 1578<br>GLEN  ST  MARY FL 32040-1578 | CREDITOR ID: 453340-AB<br>ROBERT B CLEVENGER<br>PO BOX 75627<br>JACKSON MS 39282-5627 | CREDITOR ID: 453632-AB<br>ROBERT B DEHNE<br>649 KING HAROLD CT<br>OVIEDO FL 32765-9134 |
| CREDITOR ID: 259740-12<br>ROBERT BEARDEN INC<br>ATTN ROBERT BEARDEN, PRES<br>PO BOX 870<br>CAIRO, GA 39828-0870 | CREDITOR ID: 452821-AB<br>ROBERT BENEVEDS<br>5311 SHERRI DR<br>GAINESVILLE GA 30504-5113 | CREDITOR ID: 452868-AB<br>ROBERT BINNEY JR<br>2524 CRESTRIDGE CIR<br>MARRERO LA 70072-5370 |
| CREDITOR ID: 452967-AB<br>ROBERT C BOYER<br>6711 CRYSTAL LAKE DR<br>FREDERICKSBURG VA 22407-1760 | CREDITOR ID: 453074-AB<br>ROBERT C BRUCE<br>2755 IVY CHASE LOOP<br>MONTGOMERY AL 36117-6941 | CREDITOR ID: 454365-AB<br>ROBERT C HARROLD<br>1226 PLANTATION RD<br>HOPE  HULL AL 36043-5523 |
| CREDITOR ID: 456273-AB<br>ROBERT C RODGERS<br>325 NW 187TH ST<br>MIAMI FL 33169-3930 | CREDITOR ID: 452907-AB<br>ROBERT D BOATRIGHT<br>3805 DOUGLAS DR<br>GARLAND TX 75041-5019 | CREDITOR ID: 454369-AB<br>ROBERT D HART<br>12001 PEACHTREE DR<br>NORTHPORT AL 35475-4945 |
| CREDITOR ID: 454538-AB<br>ROBERT D HOLLAND<br>PO BOX 756<br>CHICO TX 76431-0756 | CREDITOR ID: 454940-AB<br>ROBERT D KILPATRICK<br>PO BOX 6990<br>FORT  WORTH TX 76115-0990 | CREDITOR ID: 455135-AB<br>ROBERT D LEWIS<br>4096 KENWOOD DR<br>HAMILTON OH 45015-2144 |
| CREDITOR ID: 453617-AB<br>ROBERT DEARMAS<br>10617 CLYDESDALE DR W<br>JACKSONVILLE FL 32257-1043 | CREDITOR ID: 453317-AB<br>ROBERT E CISSNA<br>1200 E ORANGE AVE<br>EUSTIS FL 32726-4256 | CREDITOR ID: 453470-AB<br>ROBERT E CRAMPTON<br>6664 TIMBERWOOD CIR<br>PINELLAS  PARK FL 33781-4945 |
| CREDITOR ID: 453522-AB<br>ROBERT E CULVER<br>9669 CLINTON CORNERS DR<br>JACKSONVILLE FL 32222-1848 | CREDITOR ID: 454523-AB<br>ROBERT E HOGAN<br>224 DEERWOOD DR<br>PRATTVILLE AL 36067-3831 | CREDITOR ID: 454677-AB<br>ROBERT E IRWIN<br>33 GOLFVIEW PL<br>ROTONDA  WEST FL 33947-2228 |
| CREDITOR ID: 454836-AB<br>ROBERT E JONES<br>6200 CARSWELL ACCESS RD TRLR D<br>FORT  WORTH TX 76114-3135 | CREDITOR ID: 456805-AB<br>ROBERT E STORMS<br>905 DELCIE DR<br>ST  AUGUSTINE FL 32086-5867 | CREDITOR ID: 457361-AB<br>ROBERT E WILLIAMS<br>13156 LAKE ARNEDRA CIR<br>COKER AL 35452-3729 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453643-AB<br>ROBERT F DELMONACHE II<br>3971 SHAMROCK DR<br>VENICE FL 34293-5372 | CREDITOR ID: 453935-AB<br>ROBERT F FISHER<br>8435 GOODWILL CHURCH RD<br>BELEWS CREEK NC 27009-9751 | CREDITOR ID: 453885-AB<br>ROBERT FARLEY<br>1444 SW 25TH WAY<br>DEERFIELD BEACH FL 33442-6040 |
| CREDITOR ID: 315895-40<br>ROBERT G H<br>90 ELM LANE<br>SHREWSBURY, NJ 07702 | CREDITOR ID: 454384-AB<br>ROBERT G HAVENS JR<br>11115 CLAYFORD RDG<br>CHARLOTTE NC 28215-9073 | CREDITOR ID: 240643-06<br>ROBERT G MCCLURE<br>TAX COLLECTOR<br>PO BOX 7100<br>MILTON FL 32572-7100 |
| CREDITOR ID: 456681-AB<br>ROBERT G SMITH<br>501 GREENHILL WAY<br>LOGANVILLE GA 30052-4446 | CREDITOR ID: 457362-AB<br>ROBERT G WILLIAMS<br>309 BROOKS RD<br>SALUDA SC 29138-9507 | CREDITOR ID: 456508-AB<br>ROBERT H SELF<br>ATTN NBSC<br>2 CAHU DR<br>TAYLORS SC 29687-3771 |
| CREDITOR ID: 457092-AB<br>ROBERT H VAUGHAN JR<br>101 MANASSAS DR<br>SIMPSONVILLE SC 29681-3324 | CREDITOR ID: 406251-G4<br>ROBERT HALF INTERNATIONAL INC.<br>200 WEST FORSYTH STREET, SUITE 1110<br>JACKSONVILLE FL 32202 | CREDITOR ID: 406250-G4<br>ROBERT HALF INTERNATIONAL INC.<br>200 WEST FORSYTH STREET<br>SUITE 1110<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 405924-15<br>ROBERT HALF INT'L CONSULTING<br>DIV OF ROBERT HALF INTERNATIONAL<br>ATTN LYNDA TRAVERS<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON CA 94588 | CREDITOR ID: 454630-AB<br>ROBERT HULL<br>4623 BLOUNT AVE<br>JACKSONVILLE FL 32210-8203 | CREDITOR ID: 456204-AB<br>ROBERT I RICE<br>1173 VINITA AVE<br>PORT CHARLOTTE FL 33948-6231 |
| CREDITOR ID: 453013-AB<br>ROBERT J BRILEY<br>77 HUTCHINSON RD<br>JACKSONVILLE FL 32220-1715 | CREDITOR ID: 454253-AB<br>ROBERT J GUBICS<br>12850 SE 75TH ST<br>MORRISTON FL 32668-5067 | CREDITOR ID: 456225-AB<br>ROBERT J RIMSZA<br>2310 N EL CAMINO RINCONADO<br>TUCSON AZ 85749-8890 |
| CREDITOR ID: 456581-AB<br>ROBERT J SIEGFRIED<br>908 IVANHOE CIR<br>WIMAUMA FL 33598-3501 | CREDITOR ID: 457161-AB<br>ROBERT J WALKER<br>653 RAVENWOOD DR<br>FORT MILL SC 29715-7635 | CREDITOR ID: 457471-AB<br>ROBERT K WYNN<br>1603 PINE MARK CT<br>ORANGE PARK FL 32003-7215 |
| CREDITOR ID: 452908-AB<br>ROBERT L BOBBIN<br>PO BOX 1405<br>CHATTANOOGA TN 37401-1405 | CREDITOR ID: 453004-AB<br>ROBERT L BRICE<br>451 CASTLEWOOD CIR<br>ROCK HILL SC 29730-8078 | CREDITOR ID: 454179-AB<br>ROBERT L GORDON<br>4235 58TH AVE<br>VERO BEACH FL 32967-1683 |
| CREDITOR ID: 454292-AB<br>ROBERT L HAINES<br>170 YUCCA DR<br>ROSSVILLE GA 30741-3234 | CREDITOR ID: 455067-AB<br>ROBERT L LAWTON JR<br>222 BLAIRMORE BLVD E APT 18<br>ORANGE PARK FL 32073-4357 | CREDITOR ID: 455773-AB<br>ROBERT L NORRINGTON<br>#1608<br>4802 51ST ST W<br>BRADENTON FL 34210-5101 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

CREDITOR ID: 455834-AB
ROBERT L ORVIN
1736 BOONE HALL RD
CHARLESTON SC 29407-3006

CREDITOR ID: 457184-AB
ROBERT L WARE
3542 JONATHAN CIR
AUGUSTA GA 30906-3872

CREDITOR ID: 455058-AB
ROBERT LAVIGNE
PO BOX 766
LOUGHMAN FL 33858-0766

CREDITOR ID: 259785-12
ROBERT M BARRETT INC
ATTN ROBERT M BARRETT, PRES
PO BOX 31802
PALM BEACH GARDENS, FL 33420

CREDITOR ID: 453967-AB
ROBERT M FORBIS
603 SUNSET AVE
GREEN  COVE  SPRINGS FL 32043-3511

CREDITOR ID: 454164-AB
ROBERT M GOLDMAN
9914 FERN CREEK RD
LOUISVILLE KY 40291-1232

CREDITOR ID: 454716-AB
ROBERT M JAMES
87 MARENGO RD
LACROSSE VA 23950-2620

CREDITOR ID: 454782-AB
ROBERT M JOHNSON
929 WESTWIND CV
COPPELL TX 75019-3170

CREDITOR ID: 240644-06
ROBERT M MARTIN JUDGE OF PROBATE
PO BOX 270
CLANTON AL 35046

CREDITOR ID: 456360-AB
ROBERT M RUCKER
1089 GALLANT FOX CIR N
JACKSONVILLE FL 32218-1945

CREDITOR ID: 456585-AB
ROBERT MICHAEL SIKES
6420 DIAMOND LEAF CT N
JACKSONVILLE FL 32244-3400

CREDITOR ID: 454994-AB
ROBERT N KOTZBAUER
1368 TANFORAN DR
LEXINGTON KY 40517-2855

CREDITOR ID: 455208-AB
ROBERT P LOUVIERE
230 JENKINS RD LOT 52
DUSON LA 70529-3434

CREDITOR ID: 456346-AB
ROBERT P ROWAN JR
143 HIGHLAND AVE
AUBURNDALE FL 33823-2818

CREDITOR ID: 455987-AB
ROBERT PHELAN
PO BOX 201054
MONTGOMERY AL 36120-1054

CREDITOR ID: 453819-AB
ROBERT R ELLIOTT
1524 4TH AVE
TUSCALOOSA AL 35401-3514

CREDITOR ID: 454557-AB
ROBERT R HOLT
312 OAK RIDGE LN
HOPE  HULL AL 36043-5567

CREDITOR ID: 456294-AB
ROBERT RODRIGUEZ
1201 W 82ND ST
HIALEAH FL 33014-3455

CREDITOR ID: 454678-AB
ROBERT S ISOLDI
7871 W 34TH LN
HIALEAH FL 33018-5017

CREDITOR ID: 417257-BB
ROBERT W BAIRD & CO., INC
ATTN: SARA R BLANKENHEIM
777 EAST WISCONSIN AVENUE
MILWAUKEE WI 53202

CREDITOR ID: 452733-AB
ROBERT W BARLOW
813 N FRANKLIN ST
WAKE  FOREST NC 27587-2216

CREDITOR ID: 452988-AB
ROBERT W BRANDT JR
172 DELLWOOD CT SE
PALM  BAY FL 32909-2311

CREDITOR ID: 455236-AB
ROBERT W LUTHER
7783 ASHWOOD LN
LAKE  WORTH FL 33467-1825

CREDITOR ID: 455397-AB
ROBERT W MCANALLEN
844 SW DUNCAN TER
PORT  ST  LUCIE FL 34953-1961

CREDITOR ID: 455430-AB
ROBERT W MCDARIS
10463 HUNTERS HAVEN BLVD
RIVERVIEW FL 33569-3363

CREDITOR ID: 456469-AB
ROBERT W SCHULTZ
1134 GOLDENROD RD APT C
WELLINGTON FL 33414-2123

CREDITOR ID: 457000-AB
ROBERT W TOMS
5874 HALTER PL
BRYCEVILLE FL 32009-2034

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                **CASE: 05-03817-3F1**

CREDITOR ID: 453825-AB
ROBERTA A ELLIS
2441 JOHN PAUL JONES DR
PENSACOLA FL 32505-3405

CREDITOR ID: 455660-AB
ROBERTA M MUCHA
36923 SHELLCRACKER RD
FRUITLAND PARK FL 34731-5775

CREDITOR ID: 455347-AB
ROBERTO MARTINEZ
1434 LUND AVE
KISSIMMEE FL 34744-3025

CREDITOR ID: 453198-AB
ROBERTO V CARINO
8275 PEAR RD
JACKSONVILLE FL 32210-3475

CREDITOR ID: 397666-72
ROBERTS COMPANY, INC.
1612 ADELINE STREET
HATTIESBURG, MS 39401

CREDITOR ID: 381261-47
ROBERTS DISABILITY CONSULTANTS
9550 REGENCY SQUARE BLVD, SUITE 808
JACKSONVILLE, FL 32225

CREDITOR ID: 259825-12
ROBERTS HAMMOND & JONES MD PC
ATTN: LINDA HATCHER, OFFICE MGR
PO BOX 929
FITZGERALD, GA 31750-0929

CREDITOR ID: 259826-12
ROBERTS SIGN CO INC
PO BOX 367
RAVENEL, SC 29470

CREDITOR ID: 411282-15
ROBERTS, ADRA
C/O PETERS MURDAUGH PARKER ET AL
ATTN J PAUL DETRICK, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 387879-54
ROBERTS, AMY
500 SOUTH WINTER, APT A2
PERRY, FL 32347

CREDITOR ID: 387879-54
ROBERTS, AMY
C/O RODNEY ROBINSON LAW OFFICES
ATTN RODNEY ROBINSON, ESQ
200 NE 154 STREET
MIAMI FL 33162

CREDITOR ID: 407140-MS
ROBERTS, BARRY
10208 CREEK HOLLOW LANE
BLUE MOUND TX 76131

CREDITOR ID: 63091-05
ROBERTS, BOBBY G
1037 BARROW BAY RD
CLAXTON GA 30417

CREDITOR ID: 399778-84
ROBERTS, GLENDA
1813 HURRICANE LAKE DRIVE
BROOKHAVEN MS 39601

CREDITOR ID: 390198-54
ROBERTS, IRMA
5013 SILVER OAK DRIVE
FT. PIERCE FL 34982

CREDITOR ID: 391169-55
ROBERTS, JOANN
C/O ANDRY & ANDRY LLC
ATTN JEANNE ANDRY LANDRY, ESQ
710 CARODELET STREET
NEW ORLEANS LA 70130

CREDITOR ID: 253776-12
ROBERTS, KENDRA
6611 RUFFIN DRIVE
MOBILE, AL 36618

CREDITOR ID: 393090-55
ROBERTS, MARILYN
C/O WALTON & GREEN, LLC
ATTN RANDY WALTON, ESQ
953 DAUPHIN STREET
PO BOX 470
MOBILE AL 36601

CREDITOR ID: 392249-55
ROBERTS, YOLANDA
C/O TONY C FRANCIS, PA
ATTN TONY FRANCIS ESQ
5728 MAJOR BLVD
PO BOX 771243
ORLANDO FL 32877-1243

CREDITOR ID: 241167-11
ROBERTSDALE
REVENUE DEPARTMENT
ACCOUNT NO.: 2459-1
PO BOX 429
ROBERTSDALE, AL 36567-0429

CREDITOR ID: 2517-07
ROBERTSDALE DEV LLC
PO BOX 81322
MOBILE, AL 36689

CREDITOR ID: 416242-15
ROBERTSDALE DEVELOPMENT, LLC
C/O ANDERS, BOYETT & BRADY, PC
ATTN DAVID A. BOYETT, III, ESQ
3800 AIRPORT BLVD, SUITE 203
MOBILE AL 36608

CREDITOR ID: 416242-15
ROBERTSDALE DEVELOPMENT, LLC
C/O L W CAVE REAL ESTATE, INC
PO BOX 81322
MOBILE AL 36689

CREDITOR ID: 239866-06
ROBERTSON, BARRY E.
COMMISSIONER OF LICENSES
1702 NOBLE STREET, SUITE 107
ANNISTON AL 36201

CREDITOR ID: 391091-55
ROBERTSON, GILDA
C/O JACOBS, MANUEL & KAIN
ATTN JODI J AAMODT, ESQ
500 ST LOUIS STREET, STE 200
NEW ORLEANS LA 70130-2118

CREDITOR ID: 254424-12
ROBERTSON, LARRY A
10 STRAWBERRY DR
GREENVILLE, SC 29617

CREDITOR ID: 389036-54
ROBERTSON, MARY
112 GREENVIEW CIRCLE
DOTHAN, AL 36301

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                    **CASE: 05-03817-3F1**

CREDITOR ID: 389036-54
ROBERTSON, MARY
C/O CAPPS & GARTLAN PC
ATTN TRACIE T MELVIN ESQ
1705 OATES STREET SUITE 2
DOTHAN AL 36303

CREDITOR ID: 389036-54
ROBERTSON, MARY
C/O CAPPS & GARTLAN, PC
ATTN J C CAPPS T MELVIN, ESQS
170 S OATES STREET, STE 2
DOTHAN AL 36303

CREDITOR ID: 416265-QR
ROBERTSON, MARY
C/O CAREY & HAMNER
ATTN TERRY M CAREY, ESQ
PO BOX 7111
DOTHAN AL 16302

CREDITOR ID: 408337-15
ROBERTSON, PATRICIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408337-15
ROBERTSON, PATRICIA
179 LINDSAY ROAD
NASHVILLE NC 27856

CREDITOR ID: 259828-12
ROBESON COUNTY TAX COLLECTOR
PO BOX 580387
PROPERTY TAX
CHARLOTTE NC 28258-0387

CREDITOR ID: 453488-AB
ROBIN CREWS
13503 E.W. BARTON ROAD
GLEN SAINT MARY FL 32040

CREDITOR ID: 453256-AB
ROBIN ELIZABETH CASTILLO
10908 NW 12TH CT
PLANTATION FL 33322-6926

CREDITOR ID: 457134-AB
ROBIN F WADE
8708 DENISE DR
LOUISVILLE KY 40219-5134

CREDITOR ID: 455170-AB
ROBIN K LOCKHART
503 MARTIN LUTHER KING JR DR
APT 208
GREENSBORO NC 27406-1675

CREDITOR ID: 457458-AB
ROBIN L WORTH
2530 NE 20TH PL
CAPE CORAL FL 33909-0902

CREDITOR ID: 454739-AB
ROBIN R JESELNIK
121 PECOS LN
HEPHZIBAH GA 30815-5010

CREDITOR ID: 457363-AB
ROBIN S WILLIAMS
10200 GAYFER ROAD EXT LOT 4
FAIRHOPE AL 36532-4507

CREDITOR ID: 456009-AB
ROBINSON PIERRE
620 LONG ISLAND AVE
FORT LAUDERDALE FL 33312-2617

CREDITOR ID: 259847-12
ROBINSON SAUSAGE CO
701 ROBINSON ROAD
LONDON, KY 40741-9018

CREDITOR ID: 392277-55
ROBINSON, ANGEL
C/O EDWARD J WOMAC JR & ASSOCS, LLC
ATTN C WILLIAMSON/ E WOMAC, ESQS
4902 CANAL STREET, STE 300
NEW ORLEANS LA 70119

CREDITOR ID: 391957-55
ROBINSON, ANNA
C/O DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, STE 310
LAUDERHILL FL 33313

CREDITOR ID: 391877-55
ROBINSON, AYANNA M
C/O JEFFREY T GREENBERG, APLC
ATTN JEFFREY T GREENBERG, ESQ
5700 READ BOULEVARD, SUITE 105
NEW ORLEANS LA 70127

CREDITOR ID: 411223-15
ROBINSON, BERTHA
C/O SHERRY D WALKER, PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, SUITE B
TALLAHASSEE FL 32308

CREDITOR ID: 391880-55
ROBINSON, CYNTHIA
C/O HAWTHORNE & MYERS, LLC
ATTN FRANK H HAWTHORNE JR, ESQ
322 ALABAMA STREET
MONTGOMERY AL 36104

CREDITOR ID: 393456-55
ROBINSON, DEZRENE
C/O LAURENCE EDWARD ZIEPER, PA
ATTN L ZIEPER OR T SHERMAN, ESQS
4770 BISCAYNE BLVD, SUITE 1430
MIAMI FL 33137

CREDITOR ID: 397999-76
ROBINSON, HERMAN J
C/O MARIE A MATTOX, PA
ATTN MARIE A MATTOX, ESQ
310 EAST BRADFORD ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 397999-76
ROBINSON, HERMAN J
602 BYRD STREET
MADISON, FL 32340

CREDITOR ID: 390156-54
ROBINSON, ILIANA
C/O ADAMS & ASSOCIATES
ATTN RICHARD ADAMS, ESQ
900 W 49 STREET, SUITE 514
HIALEAH FL 33012

CREDITOR ID: 201376-09
ROBINSON, JACQUELINE
4199 LILLIAN CT
ORLANDO FL 32822

CREDITOR ID: 387376-54
ROBINSON, JACQUELYN
3009 PARKSIDE DRIVE #3
CHESAPEAKE VA 23324

CREDITOR ID: 389101-54
ROBINSON, JENNIFER
16106 BONNIVELLE DR
DADE CITY, FL 33523

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 389101-54
ROBINSON, JENNIFER
HUDGINS LAW FIRM
ATTN DREW BEN HUDGINS, ESQ
38453 FIFTH AVENUE
ZEPHYRHILLS FL 33542

CREDITOR ID: 201438-09
ROBINSON, JUANITA D
14 THOMASVILLE HIGH DR
THOMASVILLE NC 27360

CREDITOR ID: 387166-54
ROBINSON, LLOYD ESTATE OF
C/O AUDREY LLOYD
2032 2ND STREET
NEW ORLEANS, LA 70113

CREDITOR ID: 400410-85
ROBINSON, MARY ELLEN
C/O SAMUEL S WILLIAMS PA
ATTN SAMUEL S WILLIAMS, ESQ
PO BOX 32635
CHARLOTTE NC 28232

CREDITOR ID: 63485-05
ROBINSON, NORRIS G
430 BLAKE AVE
SE ATLANTA GA 30316

CREDITOR ID: 410507-15
ROBINSON, ROSA
409 SW 1ST COURT
BOYNTON BEACH FL 33435

CREDITOR ID: 201632-09
ROBINSON, SHONILA R
PO BOX 4692
MONTGOMERY AL 36104

CREDITOR ID: 392122-55
ROBINSON, SUMMER (MINOR)
C/O MORGAN & MORGAN, PA
ATTN BASIL VALDIVIA, ESQ
20 ORANGE AVENUE, SUITE 1600
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 410426-15
ROBINSON, SUSAN, SURVIVOR/DAUGHTER
OF CHRISTINE BASS (DECEASED)
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 33306

CREDITOR ID: 391823-55
ROBINSON, VALERIE
C/O DAVID R HEIL, ESQ
2324 LEE ROAD
WINTER PARK FL 32789

CREDITOR ID: 389031-54
ROBINSON, VIRGINIA
614 1/2 WEST GORDON AVENUE
ALBANY, GA 31701

CREDITOR ID: 390774-55
ROBLES, LUISA
C/O CAMFIELD & SANTOMAURO
ATTN GRAY M CAMFIELD, ESQ
4951 BABCOCK STREET NE, SUITE 4
PALM BAY FL 32905

CREDITOR ID: 457162-AB
ROBYN L WALKER
5821 NORDE DR W
JACKSONVILLE FL 32244-1859

CREDITOR ID: 455046-AB
ROCCO A LAROSA
5832 VANCOUVER CIR APT 4
FORT  MYERS FL 33907-5327

CREDITOR ID: 453922-AB
ROCHELLE A FIGUEROA
4712 MALABAR DR
BRUNSWICK GA 31520-2808

CREDITOR ID: 259854-12
ROCHESTER GAUGES INC
PO BOX 29242
DALLAS, TX 75229

CREDITOR ID: 259858-12
ROCK HILL COCA COLA
ATTN FRED FAIRCLOTH, PRES
PO BOX 37000
ROCK HILL, SC 29732

CREDITOR ID: 382115-51
ROCK HILL HERALD
132 W. MAIN STREET
ROCK HILL, SC 29731

CREDITOR ID: 259859-12
ROCK N R EXPRESS INC
8060 N 1000 E
SHERIDAN, IN 46069

CREDITOR ID: 1786-07
ROCKBRIDGE PLACE
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
SUITE 900, 11 PIEDMONT CENTER
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 1786-07
ROCKBRIDGE PLACE
C/O EDENS & AVANT FINANCING II
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 259862-12
ROCKDALE CITIZEN
PO BOX 1286
483-7108 EIN #58-2113856
LAWRENCEVILLE, GA 30046

CREDITOR ID: 240645-06
ROCKDALE COUNTY
958 MILSTEAD AVENUE
CONYERS GA 30012

CREDITOR ID: 318369-42
ROCKDALE COUNTY TAX COMMISSIONER
PO BOX 1497
CONYERS GA 30012-7597

CREDITOR ID: 400277-85
ROCKER, DAVID
C/O JAMES A JOHNSON, PC
ATTN HENDRIK S SNOW, ESQ
21 N FLORIDA STREET
MOBILE AL 36607

CREDITOR ID: 201802-09
ROCKETT, DAVID C
757 77TH WAY SOUTH
BIRMINGHAM AL 35206

CREDITOR ID: 406188-93
ROCKINGHAM CNTY TAX DEPT
PO BOX 206
WENTWORTH NC 27375

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 259873-12
ROCKINGHAM COUNTY TAX COLLECOTR
PO BOX 580368
PROPERTY TAX
CHARLOTTE NC 28258-0368

CREDITOR ID: 381739-15
ROCKLINE INDUSTRIES INC
ATTN JENNY WELSCH, ASST CONTR
1113 MARYLAND AVENUE
SHEBOYGAN WI 53081

CREDITOR ID: 259860-12
ROCK-TENN CO
PO BOX 102064
ATLANTA, GA 30368-0064

CREDITOR ID: 392642-55
ROCKWEILER, ANTHONY
C/O SILVESTRI & MASSICOT
ATTN ANTHONY MARINARO, ESQ
3914 CANAL STREET
NEW ORLEANS LA 70119

CREDITOR ID: 259878-12
ROCKY MOUNT TELEGRAM
ATTN VIOLA S HARRIS
800 TIFFANY BOULEVARD
PO BOX 1080
ROCKY MOUNT, NC 27802

CREDITOR ID: 240646-06
ROD NORTHCUTT CFC
BREVARD COUNTY TAX COLLECTOR
PO BOX 2500
TITUSVILLE FL 32781-2500

CREDITOR ID: 389768-54
RODENBURG, LILLIAN
7406 HOLIDAY DR.
SPRING HILL FL 34606

CREDITOR ID: 389768-54
RODENBURG, LILLIAN
C/O MICHAEL T KEOUGH, PA
ATTN MICHAEL T KEOUGH, ESQ
8207 STATE ROAD 52
HUDSON FL 34667

CREDITOR ID: 407142-MS
RODENMAYER, NELSON
132 DEERWOOD ROAD
TOLLAND CT 06084

CREDITOR ID: 455416-AB
RODERICK D MCCLENAGHAN
#A11
313 DIRKSEN DR
DEBARY FL 32713-3934

CREDITOR ID: 454632-AB
RODGER ALLEN HUMMEL
14320 97TH ST
FELLSMERE FL 32948-7622

CREDITOR ID: 259884-12
RODGERS LAWN CARE
ATTN RUSSELL RODGERS, OWNER
21333 S BUCKHILL ROAD
CLERMONT, FL 34711

CREDITOR ID: 408324-15
RODGERS, FLORA
C/O KERRIGAN ESTESS RANKIN ET AL
ATTN RANDLE D THOMPSON, ESQ
PO BOX 12009
PENSACOLA FL 32591

CREDITOR ID: 201907-09
RODGERS, RICKEY B
8323 ALLAMANDA AVE
TAMPA FL 33619

CREDITOR ID: 456313-AB
RODNEY A ROLLE
470 EILON AVE
SOUTH  BAY FL 33493-1410

CREDITOR ID: 455659-AB
RODNEY C MOXLEY
6804 THURBER RD
RANDLEMAN NC 27317-9778

CREDITOR ID: 456213-AB
RODNEY D RICHARDSON
PO BOX 45533
BATON  ROUGE LA 70895-4533

CREDITOR ID: 456094-AB
RODNEY E PRITCHETT
PO BOX 309
ROSELAND LA 70456-0309

CREDITOR ID: 454400-AB
RODNEY HAYNES
15 WATSON WYND
SHARPSBURG GA 30277-1537

CREDITOR ID: 454331-AB
RODNEY J HARDEMAN
6029 FRANCINE DR
JACKSONVILLE FL 32234-3001

CREDITOR ID: 452690-AB
RODNEY KEITH BAILEY
5681 LANNY DR
POWDER  SPRINGS GA 30127-4021

CREDITOR ID: 455108-AB
RODNEY LEMON
6227 SPRINKLE DR N
JACKSONVILLE FL 32211-4735

CREDITOR ID: 453675-AB
RODNEY W DICK
1566 W HIGHWAY 635
SCIENCE  HILL KY 42553-9025

CREDITOR ID: 400383-85
RODRIGUEZ, AMARILIS
880 NW 210TH STREET, SUITE 208
MIAMI FL 33169

CREDITOR ID: 403912-94
RODRIGUEZ, CARLOS R
469 LYTTON CIR
ORLANDO FL 32824

CREDITOR ID: 403913-94
RODRIGUEZ, DIONISIO
1378 THORNRIDGE LANE
ROYAL PALM BEACH FL 33411

CREDITOR ID: 392554-55
RODRIGUEZ, DOLORES
C/O ABRAHAM & AGNOLI, PA
ATTN LANE ABRAHAM, ESQ
2701 SOUTH BAYSHORE DRIVE, STE 403
MIAMI FL 33133

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 407445-93
RODRIGUEZ, ERYKA
C/O ROSEN & CHALIK, PA
ATTN DEBI F CHALIK, ESQ
10065 NW 1ST COURT
PLANTATION FL 33324

CREDITOR ID: 410850-15
RODRIGUEZ, JESSICA
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ.
9200 SOUTH DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 390791-55
RODRIGUEZ, JOCELYN
C/O WITES & KAPETAN, PA
ATTN ALEX N KAPETAN, JR, ESQ
4400 NORTH FEDERAL HIGHWAY
LIGHTHOUSE POINT FL 33064

CREDITOR ID: 399849-84
RODRIGUEZ, JUSTINA
2608 BEAUMONT AVENUE
KISSIMMEE FL 34741

CREDITOR ID: 389561-54
RODRIGUEZ, LAUDELINA
2421 NW 18TH TERR
MIAMI, FL 33125

CREDITOR ID: 389561-54
RODRIGUEZ, LAUDELINA
C/O ANTHONY J SCREMIN, PA
ATTN ANTHONY J SCREMIN ESQ
37 NE 26TH ST
MIAMI FL 33137

CREDITOR ID: 382170-51
RODRIGUEZ, LINDA
1105 DURBIN PARKE DRIVE
JACKSONVILLE, FL 32259

CREDITOR ID: 390798-55
RODRIGUEZ, LUIS
C/O MANUEL E GARCIA LAW OFFICE PA
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 392308-55
RODRIGUEZ, MARIA THERESA
C/O DAVID A SNYDER, PA
ATTN GARY E GARBIS, ESQ
2340 SOUTH DIXIE HIGHWAY
MIAMI FL 33133

CREDITOR ID: 392051-55
RODRIGUEZ, RAFAEL
C/O ALEX CUELLO, ESQ
8603 S DIXIE HIGHWAY
MIAMI FL 33143

CREDITOR ID: 392298-55
RODRIGUEZ, RAMONA
C/O HADDAD & SHUTTERA
ATTN ROBERT J SHUTTERA, ESQ
13555 AUTOMOBILE BLVD, SUITE 540
CLEARWATER FL 33762-3838

CREDITOR ID: 391942-55
RODRIGUEZ, ROSEMARY
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33021

CREDITOR ID: 391818-55
RODRIGUEZ, SABRINA
C/O HOFFMAN, LARIN & AGNETTI, PA
ATTN DAVID L PERKINS, ESQ
909 N. MIAMI BEACH BLVD, SUITE 201
MIAMI FL 33162

CREDITOR ID: 408357-15
RODRIGUEZ, TELLUNY
C/O CREWS & BODIFORD, PA
ATTN BRYAN W CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 392324-55
RODRIGUEZ, AIDA L
C/O ROSEN SWITKES CABRERA & ENTIN
ATTN REGINA FRANCO-MURPHEY, ESQ
PENTHOUSE SOUTHEAST
407 LINCOLN ROAD
MIAMI BEACH FL 33139-3008

CREDITOR ID: 390733-55
RODRIGUEZ, JANET FERNANDEZ
C/O JOSEPH C MCINTYRE, PA
ATTN JOSEPH C MCINTYRE, ESQ
15055 SW 122ND AVE
MIAMI FL 33186

CREDITOR ID: 387774-54
RODRIGUEZ, VIVIAN
8110 SW 73RD AVE, APT 2
MIAMI, FL 33143

CREDITOR ID: 387774-54
RODRIGUEZ, VIVIAN
C/O HOSEY HERNANDEZ, PA
ATTN HOSEY HERNANDEX, ESQ
2701 S BAYSHORE DR, SUITE 602
MIAMI FL 33133

CREDITOR ID: 259902-12
RODY & CO MARKETING INC
140 MCLEVIN AVE UNIT #8
SCARBOROUGH, ON M1B 3V1
CANADA

CREDITOR ID: 259903-12
ROEBIC LABORATORIES
ATTN VINCENT IDONE, CONTROLLER
PO BOX 927
ORANGE, CT 06477

CREDITOR ID: 416929-15
ROEBUCK REALTY ASSOCS, LLC, NHA
ROEBUCK, NHA BIRMINGHAM, LOUHAL
C/O AMERICAN COMMERCIAL REALTY
ATTN RICK BAER, SR EXEC DIRECTOR
4400 PGA BLVD, SUITE 305
PALM BEACH GARDENS FL 33410

CREDITOR ID: 408359-15
ROELOFS, MARILYN S & ROGER G TTEE
MARILYN S ROELOFS REV TRUST
U/A DTD 12/5/2001
7099 MISTY MORNING DRIVE SE
CALEDONIA MI 49316-9046

CREDITOR ID: 399408-99
ROETZEL & ANDRESS
ATTN: DIANA M THIMMIG
1375 EAST NINTH ST
ONE CLEVELAND CENTER, 9TH FL
CLEVELAND OH 44115

CREDITOR ID: 453209-AB
ROGER D CARNES
213 COLLEGE ST
WESTMINSTER SC 29693-1710

CREDITOR ID: 453591-AB
ROGER D DAVIS JR
15820 OLD OLGA RD
ALVA FL 33920-3447

CREDITOR D 455712-AB
ROGER D NEELANDS
12833 HIGHWAY 55 W
YORK SC 29745-8750

CREDITOR ID: 454192-AB
ROGER L GRAHAM
316 ROGER DR
GARDENDALE AL 35071-2341

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 456171-AB
ROGER L REGULACION
6331 IAN CHAD DR E
JACKSONVILLE FL 32244-7217

CREDITOR ID: 455051-AB
ROGER T LAUGHLIN
560 WADDELL DR
HENDERSONVILLE NC 28792-8835

CREDITOR ID: 457181-AB
ROGER W WARD SR
2830 STARLIGHT DR
TITUSVILLE FL 32796-2555

CREDITOR ID: 406271-97
ROGER WOOD FOODS INC
ATTN: THOMAS MARKS, ACCTG MGR
7 ALFRED STREET
SAVANNAH GA 31408

CREDITOR ID: 259914-12
ROGER WOOD FOODS, INC
ATTN THOMAS MARKS, ACCTG MGR
PO BOX 2926
SAVANNAH, GA 31402

CREDITOR ID: 384331-47
ROGERS DEDICATED SERVICES INC
PO BOX 43945
ATLANTA, GA 30336-0945

CREDITOR ID: 259915-12
ROGERS TOWERS BAILEY JONES & GAY
ATTN RICHARD L MAGUIRE, ESQ
1301 RIVERPLACE BLVD, SUITE 1500
JACKSONVILLE, FL 32207

CREDITOR ID: 403196-99
ROGERS, HAZEL
C/O MARVIN S SCHULMAN PA
ATTN: MARVIN S SCHULMAN
280 WESTON RD, STE 201
WESTON FL 33331

CREDITOR ID: 393453-55
ROGERS, HAZEL R
C/O MARVIN S SCHULMAN, PA
ATTN MARVIN S SCHULMAN, ESQ
2800 WESTON RD, SUITE 201
WESTON FL 33331

CREDITOR ID: 385420-54
ROGERS, JEAN
763 NORTH WALNUT STREET
STARKE, FL 32091

CREDITOR ID: 385420-54
ROGERS, JEAN
C/O GRAY ROBINSON, PA
ATTN JASON B BURNETT, ESQ
50 N LAURA ST, STE 1675
JACKSONVILLE FL 32205

CREDITOR ID: 407143-MS
ROGERS, JIMMY L
1441 BILLINGS DRIVE
HICKORY NC 28602

CREDITOR ID: 416162-L1
ROGERS, JOAN
C/O FARROW & PULICE, PA
ATTN TIMOTHY M FARROW, ESQ
3665 BEE RIDGE ROAD, SUITE 106
SARASOTA FL 34233

CREDITOR ID: 393202-55
ROGERS, KIM
C/O GAUDIN & LONGORIA, LLC
ATTN MICHELE GAUDIN, ESQ
858 CAMP ST
NEW ORLEANS LA 70130

CREDITOR ID: 405938-93
ROGERS, LARONDA
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, STE 310
LAUDERHILL FL 33313

CREDITOR ID: 391790-55
ROGERS, LILLIAN
C/O MARKS & ARTAU, PA
ATTN JEFFREY S MARKS, ESQ
2499  GLADES ROAD, STE 308
BOCA RATON FL 33431

CREDITOR ID: 393294-55
ROGERS, LILLIAN
C/O HORNSBY WATSON HORNSBY ET AL
ATTN RALPH W HORNSBY JR, ESQ
1110 GLENEAGLES DR.
HUNTSVILLE AL 35801

CREDITOR ID: 390933-55
ROGERS, NAFISA (MINOR)
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 407144-MS
ROGERS, SUSAN
1196 GARRISON DR
ST AUGUSTINE, FL 32092

CREDITOR ID: 384332-47
ROHA
5015 MANCHESTER
ST LOUIS, MO 63062

CREDITOR ID: 455703-AB
ROHONI NAUTH
1246 NE 3RD AVE
FT  LAUDERDALE FL 33304-1919

CREDITOR ID: 202796-09
ROHR, ANGELA M
1425 WINDMOOR DRIVE
DUNEDIN FL 33770

CREDITOR ID: 388517-54
ROJAS, JENNY DEL SOCORRO
9455 W FLAGLER STREET, APT 506
MIAMI, FL 33174

CREDITOR ID: 388517-54
ROJAS, JENNY DEL SOCORRO
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
DADELAND TOWERS
9200 S DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 456319-AB
ROLANDO ROMERO
8101 NW 185TH TER
PALM  SPRINGS  NORTH FL 33015-2729

CREDITOR ID: 399366-15
ROLAND'S FARM
C/O BETTY JO ROLAND, OWNER
RT 2 BOX 2545
NASHVILLE GA 31639

CREDITOR ID: 389950-54
ROLDAN, MARIBEL
C/O MARIBEL ALVAREZ, GUARDIAN
653 LAUREL LAKE COURT
ORLANDO, FL 32825

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 407145-MS
ROLFE, ROBERT A
13542 LA MIRADA CIRCLE
WELLINGTON FL 33414-3956

CREDITOR ID: 393750-58
ROLLCALL
ILD TELECOMMUNICATIONS
ATTN MICHAEL P CARRIGAN, CONTROLLER
5000 SAWGRASS VILLAGE, SUITE 30
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 393457-55
ROLLE, MARCHELLE D
C/O KOPPEL & BATES
ATTN DOUG BATES ESQ
817 S UNIVERSITY DRIVE, SUITE 100
PLANTATION FL 33324

CREDITOR ID: 259924-12
ROLLING OAKS UTILITIES
PO BOX 641030
BEVERLY HILLS, FL 34464-1030

CREDITOR ID: 202932-09
ROLLINS, ALLEN C
31427 PRESWICK DR
SORRENTO FL 32776

CREDITOR ID: 391972-55
ROLLINS, DAMON
C/O KIRSHNER & GROFF
ATTN RICHARD M KIRSHNER, ESQ
5901 SW 74TH ST
MIAMI FL 33143

CREDITOR ID: 387374-54
ROLLINS, MARGARET
8219 NW 12TH COURT
MIAMI, FL 33147

CREDITOR ID: 387374-54
ROLLINS, MARGARET
LAW OFFICES OF T RENEE GORDON
ATTN T RENEE GORDON, ESQ
99 NORTHWEST 183RD ST, STE 240
MIAMI FL 33169

CREDITOR ID: 202969-09
ROLLISON, PATRICIA E
1427 SE 8TH AVENUE
DEERFIELD BEACH FL 33441

CREDITOR ID: 453086-AB
ROMA JOAN BUCKELEW
320 BOWDON ST
TALLAPOSSA GA 30176-1142

CREDITOR ID: 407146-MS
ROMAINE, MASON
4951 LONGBOW ROAD
JACKSONVILLE FL 32210

CREDITOR ID: 381461-47
ROMAN BRUNO, ANGEL J
4140 KIVEY DRIVE
LAKE WORTH, FL 33461

CREDITOR ID: 392284-55
ROMAN, ANANGELICA
C/O PANTER PANTER & SAMPEDRO PA
ATTN MITCHELL J PANTER, ESQ
6950 N KENDALL DRIVE
MIAMI FL 33156

CREDITOR ID: 393299-55
ROMAN, LINDA
C/O MORGAN & MORGAN, PA
ATTN RANDY E SCHIMMELPFENNIG, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 399774-84
ROMAN, NIMIA
C/O MICHAEL B BREHNE PA LAW OFFICES
ATTN MICHAEL B BREHNE, ESQ
225 S SWOOPE AVENUE, SUITE 211
MAITLAND FL 32751

CREDITOR ID: 399774-84
ROMAN, NIMIA
2485 HAULOVER BLVD
DELTONA FL 32738

CREDITOR ID: 392205-55
ROMAN, YVETTE
C/O ALFRED H FUENTE, ESQ
1385 CORAL WAY, SUITE 406
MIAMI FL 33145

CREDITOR ID: 399018-78
ROMANI, TERESA
1280 WHITE IBIS COURT
JACKSONVILLE, FL 32259

CREDITOR ID: 423133-BB
ROMANO BROTHERS & COMPANY
ATTN MARY KALAMATIANOS
ONE ROTARY CTR STE 1306
EVANSTON IL 60201

CREDITOR ID: 399273-15
ROMERO TRUCKING, INC
ATTN DEBBIE JOHNSON
367 G&S ROAD
PRATTVILLE AL 36067

CREDITOR ID: 381224-47
ROMERO, BRIAN
60120 LAFOURCHE STREET
PLAQUEMINE, LA 70764

CREDITOR ID: 392885-55
ROMERO, CARLA
C/O BARANOWICZ & CALDERON, PA
ATTN PAMELA T CALDERON, ESQ
145 E MIAMI AVENUE
VENICE FL 34285

CREDITOR ID: 64282-05
ROMERO, MILDRED
500 HERITAGE CIR
PO BOX 440
PEMBROKE PINE FL 33029

CREDITOR ID: 399348-15
ROMERO, NESTOR
C/O ATTORNEYS TRIAL GROUP
ATTN MICHAEL MANGLARDI, ESQ
540 N SEMORAN BLVD
ORLANDO FL 32807

CREDITOR ID: 399348-15
ROMERO, NESTOR
1228 GOLDEN CLUB COURT
ORLANDO FL 32825-5852

CREDITOR ID: 453186-AB
RON A CANTRELLE JR
2459 PRIVATEER BLVD
BARATARIA LA 70036-5717

CREDITOR ID: 381220-47
RON BEN ASSOCIATES
BRADEN RIVER POST OFFICE
PO BOX 21199
BRADENTON, FL 34204-1199

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453592-AB<br>RON W DAVIS<br>719 ASH ST<br>ARDMORE OK 73401-1301 | CREDITOR ID: 259932-12<br>RON WALLACE ENTERPRISES INC<br>ATTN: RON WALLACE<br>12755 SHINNECOCK WAY<br>JACKSONVILLE, FL 32225 | CREDITOR ID: 410495-99<br>RONALD A KATZ TECH LICENSING, LP<br>C/O ERVIN, COHEN & JESSUP, LLP<br>ATTN: MICHAEL S KOGAN, ESQ<br>9401 WILSHIRE BLVD, NINTH FLOOR<br>BEVERLY HILLS CA 90212-2974 |
| CREDITOR ID: 452550-AB<br>RONALD B AKERS<br>170 GEORGE CHAPMAN DR<br>MERIDIANVILLE AL 35759-2408 | CREDITOR ID: 454121-AB<br>RONALD B GILBERT<br>339 WISE RD<br>LINCOLNTON NC 28092-0749 | CREDITOR ID: 455586-AB<br>RONALD B MIZRAHI<br>3068 CORNELIA DR<br>JACKSONVILLE FL 32257-5878 |
| CREDITOR ID: 410955-99<br>RONALD BENDERSON 1995 TR/BENDERSON<br>C/O BENDERSON DEVELOPMENT CO LLC<br>ATTN: JOEL E SCHOLSBERG, ESQ<br>8441 COOPER CREEK BLVD<br>UNIVERSITY PARK FL 34201 | CREDITOR ID: 410955-99<br>RONALD BENDERSON 1995 TR/BENDERSON<br>85-1 TRUST AKA RON-BEN ASSOCS<br>C/O BENDERSON DEVELOPMENT CO, INC<br>ATTN SUSAN HASSINGER, ESQ<br>570 DELAWARE AVENUE<br>BUFFALO NY 14202 | CREDITOR ID: 1789-07<br>RONALD BENDERSON 1995 TRUST<br>LEASE #54962 A/B4786<br>PO BOX 21199<br>BRADENTON, FL 34204-1199 |
| CREDITOR ID: 454048-AB<br>RONALD C FUSELIER<br>PO BOX 578<br>ELTON LA 70532-0578 | CREDITOR ID: 455122-AB<br>RONALD CRAIG LEVIN<br>1336 GROSVENOR SQUARE DR<br>JACKSONVILLE FL 32207-1903 | CREDITOR ID: 454566-AB<br>RONALD D HOPPER<br>1557 GARDEN CIR<br>BURLINGTON NC 27217-7928 |
| CREDITOR ID: 455223-AB<br>RONALD D LUCAS<br>105 WHITE HERON DR<br>SANTA  ROSA  BC FL 32459-8512 | CREDITOR ID: 454999-AB<br>RONALD F KRAMER<br>5290 COUNTRYSIDE CT<br>ST  CLOUD FL 34771-9631 | CREDITOR ID: 457385-AB<br>RONALD F WILLIS<br>4913 CREST HILL DR<br>TAMPA FL 33615-4615 |
| CREDITOR ID: 453828-AB<br>RONALD G ELY<br>8146 SPRINGTREE RD<br>JACKSONVILLE FL 32210-4536 | CREDITOR ID: 454218-AB<br>RONALD G GREEN<br>7107 HABABA AVE N<br>TAMPA FL 33614 | CREDITOR ID: 454420-AB<br>RONALD HEBERT<br>4360 NW 110TH AVE<br>CORAL  SPRINGS FL 33065-7724 |
| CREDITOR ID: 453291-AB<br>RONALD J CHARBONNET<br>42306 SEALS RD<br>FRANKLINTON LA 70438-4644 | CREDITOR ID: 454036-AB<br>RONALD J FRYAR<br>1967 NESOM RD<br>DENHAM  SPRINGS LA 70706-3226 | CREDITOR ID: 456441-AB<br>RONALD J SCARDAMAGLIA<br>4011 FOX HOUND LN<br>WAXHAW NC 28173-8932 |
| CREDITOR ID: 456900-AB<br>RONALD K TAYLOR<br>1860 FRANCIS RD SW<br>CONYERS GA 30094-5837 | CREDITOR ID: 453324-AB<br>RONALD L CLARK<br>1820 KILLARN CIR<br>MIDDLEBURG FL 32068-4324 | CREDITOR ID: 455507-AB<br>RONALD L MERCER<br>866 JONATHAN RD<br>MAAXVILLE FL 32234-3102 |
| CREDITOR ID: 456559-AB<br>RONALD L SHIELDS JR<br>1109 UNION RD<br>GASTONIA NC 28054-5561 | CREDITOR ID: 456833-AB<br>RONALD L STRONG<br>3297 SW 64TH AVE<br>MIRAMAR FL 33023-5022 | CREDITOR ID: 455066-AB<br>RONALD LAWSON<br>2625 ROBERTSON AVE<br>CINCINNATI OH 45212-3443 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 454047-AB<br>RONALD M FURTADO<br>625 DICKENS CIR<br>FORSYTH MO 65653-5242 | CREDITOR ID: 455768-AB<br>RONALD NOGLE<br>1452 KING CT<br>WINTER  SPRING FL 32708-3825 | CREDITOR ID: 455600-AB<br>RONALD P MOODY<br>7791 FM 2210 E<br>POOLVILLE TX 76487-5020 |
| CREDITOR ID: 453228-AB<br>RONALD R CARRIER<br>PO BOX 2127<br>GREENWOOD SC 29646-0127 | CREDITOR ID: 454370-AB<br>RONALD R HART<br>44557 BENNETT RD<br>HAMMOND LA 70403-0438 | CREDITOR ID: 454199-AB<br>RONALD S GRANT<br>898 SEVEN GABLES CIR SE<br>PALM  BAY FL 32909-6511 |
| CREDITOR ID: 454270-AB<br>RONALD S GURLEY<br>4425 MOUNT GILEAD CHURCH RD<br>SOPHIA NC 27350-8833 | CREDITOR ID: 457421-AB<br>RONALD S WISNIEEWSKI<br>526 APPLEWOOD AVE<br>ALTAMONTE  SPRINGS FL 32714-2303 | CREDITOR ID: 457444-AB<br>RONALD W WOODRUFF<br>5550 TOBACCO RD<br>LA  GRANGE KY 40031-8072 |
| CREDITOR ID: 453017-AB<br>RONARDO R BRISTOL<br>PO BOX 149<br>JASPER FL 32052-0149 | CREDITOR ID: 454890-AB<br>RONDA KELLER<br>1010 BLUEJACK OAK DR<br>OVIEDO FL 32765-6032 | CREDITOR ID: 453126-AB<br>RONDEE E BURRIS<br>1833 EVEREST PKWY<br>CAPE  CORAL FL 33904-3286 |
| CREDITOR ID: 454431-AB<br>RONI L HELKIN<br>3464 EASY ST<br>PORT  CHARLOTTE FL 33952-6808 | CREDITOR ID: 456852-AB<br>RONNAL L SUMNER<br>6437 HIGHWAY 62 NE<br>LANESVILLE IN 47136-8333 | CREDITOR ID: 455463-AB<br>RONNIE A MCKINNEY<br>325 SCALEYBARK RD<br>CHARLOTTE NC 28209-2612 |
| CREDITOR ID: 454553-AB<br>RONNIE B HOLMES<br>5656 E LIVE OAK LN<br>INVERNESS FL 34453-1067 | CREDITOR ID: 453611-AB<br>RONNIE DAY<br>1461 SW 44TH TER<br>FORT  LAUDERDALE FL 33317-5732 | CREDITOR ID: 453559-AB<br>RONNIE G DAUGHTRY<br>485 SEAFOOD HOUSE RD<br>SELMA NC 27576-8339 |
| CREDITOR ID: 457364-AB<br>RONNIE L WILLIAMS<br>PO BOX 565<br>UNION  SPRINGS AL 36089-0565 | CREDITOR ID: 456012-AB<br>RONNIE PILCHER<br>RR 2 BOX 762<br>CRESCENT  CITY FL 32112-9634 | CREDITOR ID: 259973-12<br>RONSON CONSUMER PRODUCTS CORP<br>ATTN FRED MOUFERY, CR MGR<br>CORPORATE PARK III<br>PO BOX 23655<br>NEWARK, NJ 07189 |
| CREDITOR ID: 385744-54<br>ROOKS, ANNIE<br>1434 DBL CHURCHES ROAD<br>COLUMBUS, GA 31904 | CREDITOR ID: 454837-AB<br>ROOSEVELT JONES<br>8974 DEVONSHIRE BLVD<br>JACKSONVILLE FL 32208-1815 | CREDITOR ID: 455541-AB<br>ROOSEVELT MILES SR<br>546 BLAKE AVE SE<br>ATLANTA GA 30316-2069 |
| CREDITOR ID: 389230-54<br>ROPER, CHUCK L<br>3115 SOUTH VASSER STREET<br>MELBOURNE FL 32901 | CREDITOR ID: 2533-07<br>ROPER, SAMUEL C<br>1209 CHICHESTER ST<br>ORLANDO, FL 32803 | CREDITOR ID: 391290-55<br>RORIE, DESTINY (MINOR)<br>C/O CHARLES H COHEN, PA<br>ATTN CHARLES H COHEN, ESQ<br>2856 E OAKLAND PARK BLVD<br>FORT LAUDERDALE FL 33306 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 395559-15
RO'S BARBEQUE DISTRIBUTING CO
ATTN MARK T HOFFMAN, MGR
1315 GASTON AVENUE
GASTONIA NC 28054

CREDITOR ID: 453656-AB
ROSA J SIROTA DE PERES
14880 SW 96TH TER
MIAMI FL 33196-1679

CREDITOR ID: 456682-AB
ROSA L SMITH
509 CHRIS ST APT A
RALEIGH NC 27610-4759

CREDITOR ID: 456726-AB
ROSA M SPERLING
920 KINGS BLVD
SUN  CITY  CENTER FL 33573-7008

CREDITOR ID: 453092-AB
ROSA P BUFF
4075 OLD BUFF ST
HICKORY NC 28602-7110

CREDITOR ID: 407773-15
ROSADO, BERNARDIS
C/O DANIEL BECNEL III LAW OFFICES
ATTN DANIEL BECNEL III, ESQ
425 W AIRLINE HIGHWAY, SUITE B
LA PLACE LA 70068

CREDITOR ID: 407773-15
ROSADO, BERNARDIS
109 WILLIAM AND MARY PLACE
KENNER LA 70065

CREDITOR ID: 381694-47
ROSALES, JESUS A
4316 KEN AVENUE
LAKE WORTH, FL 33406

CREDITOR ID: 454090-AB
ROSALIE C GATZKE
244 LILY RD
ST  AUGUSTINE FL 32086-7311

CREDITOR ID: 453925-AB
ROSALINDA H FILOMENO
7821 ANISEED CT
JACKSONVILLE FL 32244-7028

CREDITOR ID: 392171-55
ROSARIO, ADRIAN
C/O LAW OFFICES OF MAX R PRICE, PA
ATTN MAX R PRICE, ESQ
6701 SUNSET DRIVE, STE 104
MIAMI FL 33143

CREDITOR ID: 386993-54
ROSARIO, JAMNY
535 NW 1ST AVENUE, APT B
HOMESTEAD FL 33030

CREDITOR ID: 259991-12
ROSE ART INDUSTRIES INC
PO BOX 820951
PHILADELPHIA, PA 19182-0951

CREDITOR ID: 454436-AB
ROSE D HARDY
11802 128TH AVE
LARGO FL 33778-1554

CREDITOR ID: 452880-AB
ROSE M BLACK
PO BOX 3240
GRETNA LA 70054-3240

CREDITOR ID: 453944-AB
ROSE M FLETCHER
443 RHINE RD
FITZGERALD GA 31750-7922

CREDITOR ID: 455289-AB
ROSE M MANNINO
3297 BEAVER AVE
SPRING  HILL FL 34609-2806

CREDITOR ID: 456779-AB
ROSE M STEVENS
226 SAMDIN BLVD
HAMILTON NJ 08610-3935

CREDITOR ID: 456812-AB
ROSE M STOVER
1217 MORNINGSIDE MEADOW LN
MATTHEWS NC 28104-8553

CREDITOR ID: 455947-AB
ROSE N PERANTONI
794 KARA CIR
ROCKLEDGE FL 32955-4086

CREDITOR ID: 410698-15
ROSE, AMELIA
LYTAL REITER CLARK ET AL
ATTN W HAMPTON KEEN, ESQ
NORTHBRIDGE CENTER, 10TH FLR
515 N FLAGLER DRIVE
WEST PALM BEACH FL 33401

CREDITOR ID: 410698-15
ROSE, AMELIA
11 WOODLOT ROAD
NEW PALTZ NY 12561

CREDITOR ID: 407768-38
ROSE, MISTY
C/O MORGAN & MORGAN, PA
ATTN MICHAEL F SUTTON
20 N ORANGE AVENUE, 16TH FLOOR
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 388028-54
ROSE, SEDALIA
1805 BLUE HERON BLVD
RIVIERA BEACH, FL 33404

CREDITOR ID: 455249-AB
ROSEMARIE A MACHANSKA
700 PORPOISE RD
VENICE FL 34293-5865

CREDITOR ID: 452798-AB
ROSEMARIE BEGUE
208 CAMILLE ST
AMITE LA 70422-2203

CREDITOR ID: 454385-AB
ROSEMARIE HAVRILLA
1375 DOOLITTLE LN APT 107
DUNEDIN FL 34698-5612

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 454605-AB<br>ROSEMARIE HRESKO<br>2429 DAKOTA DR<br>MELBOURNE FL 32935-2625 | CREDITOR ID: 456089-AB<br>ROSEMARIE V PRIMIANI<br>2737 SE CALADIUM AVE<br>PORT ST LUCIE FL 34952-7218 | CREDITOR ID: 453060-AB<br>ROSEMARY BROWN<br>979 52ND WAY N<br>BIRMINGHAM AL 35212-2409 |
| CREDITOR ID: 278944-30<br>ROSEMONT FARMS CORPORATION<br>C/O SANTOS STOKES LLP<br>ATTN CRAIG A STOKES, ESQ<br>3330 OAKWELL COURT, SUITE 225<br>SAN ANTONIO TX 78218 | CREDITOR ID: 278944-30<br>ROSEMONT FARMS CORPORATION<br>ATTN ROBERT NISSENFELD, CONTROLLER<br>2700 N MILITARY TRAIL, SUITE 410<br>BOCA RATON FL 33431 | CREDITOR ID: 2521-07<br>ROSEMYR CORPORATION, THE<br>ATTN GEORGE M HARVIN, PRESIDENT<br>PO BOX 108<br>HENDERSON, NC 27536-0108 |
| CREDITOR ID: 1620-07<br>ROSENBERG, MALCOLM<br>C/O WOODS ROGERS PLC<br>ATTN B WEBB KING, ESQ.<br>PO BOX 14125<br>ROANOKE VA 24038 | CREDITOR ID: 1620-07<br>ROSENBERG, MALCOLM<br>C/O ALLSTORE<br>2734 COLONIAL AVENUE<br>ROANOKE, VA 24015 | CREDITOR ID: 407588-15<br>ROSENBERG, SUSAN<br>1250 PARKWOOD CIRCLE, APT 306<br>ATLANTA GA 30339 |
| CREDITOR ID: 411033-15<br>ROSENBLOOM SURVIVORS TRUST<br>C/O HERMAN ROSENBLOOM, TRUSTEE<br>17326 WESTBURY DRIVE<br>GRANADA HILLS CA 91344 | CREDITOR ID: 429852-15<br>ROSENTHAL, BEN H JR & JANIE W<br>C/O WACHOVIA SECURITIES<br>ATTN ANNE L DAVIDSON<br>8115 PRESTON ROAD, SUITE 300<br>DALLAS TX 75225 | CREDITOR ID: 411226-15<br>ROSERO, LENY R<br>C/O UDOWYCHENKO & GARCIA, PA<br>ATTN JOSE F GARCIA, ESQ<br>SUNTRUST PLAZA, SUITE 203<br>3367 WEST VINE STREET<br>KISSIMMEE FL 34741 |
| CREDITOR ID: 399851-84<br>ROSEWAY, BONNIE<br>C/O GUY RODNEY WILLIS & ASSOCIATES<br>ATTN GUY RODNEY WILLIS, ESQ<br>PO DRAWER 1227<br>MILLBROOK AL 36054 | CREDITOR ID: 260009-12<br>ROSHER ELECTRIC COMPANY, INC<br>ATTN JAMES MCARTHUR, PRESIDENT<br>4670 HALLS MILL ROAD<br>MOBILE, AL 36693 | CREDITOR ID: 390643-55<br>ROSIER, ROBIN<br>C/O FISHER & SAULS PA<br>ATTN C. BRYANT BOYDSTUN, JR, ESQ<br>PO BOX 387<br>ST. PETERSBURG FL 33731 |
| CREDITOR ID: 455454-AB<br>ROSINA A MCGUFFIN<br>113 ENCHANTED OAKS<br>BONAIRE GA 31005-4269 | CREDITOR ID: 260013-12<br>ROSINA FOOD PRODUCTS INC<br>ATTN DAVID DZIWULSKI, FIN CONTR<br>170 FRENCH ROAD<br>BUFFALO, NY 14227 | CREDITOR ID: 452101-15<br>ROSNER, PHILLIP E & PAULA PERI<br>310 KINGS COURT NE<br>MARIETTA GA 30067-3622 |
| CREDITOR ID: 260015-12<br>ROSS A MUGLER<br>COMMISSIONER OF REVENUE<br>PO BOX 636<br>HAMPTON VA 23669-0636 | CREDITOR ID: 455441-AB<br>ROSS B MCDUFFIE<br>6211 SAINT REGIS CIR APT 206<br>RALEIGH NC 27606-2283 | CREDITOR ID: 260018-12<br>ROSS JACKSON PLUMBING INC<br>1506 BEESON DRIVE NORTH EAST<br>BROOKHAVEN, MS 39601 |
| CREDITOR ID: 278705-99<br>ROSS LABORATORIES<br>ATTN: PHIL POLK, CONTROLLER<br>DEPT L-281<br>COLUMBUS , OH 43260-0001 | CREDITOR ID: 406061-97<br>ROSS PRODS DIV ABBOTT LABS INC<br>ATTN: BARRY BARNARD, VP & CONTROLLE<br>625 CLEVELAND AVENUE<br>COLUMBUS OH 43215-1724 | CREDITOR ID: 378301-15<br>ROSS PRODS DIV ABBOTT LABS INC<br>C/O KOHNER MANN & KAILAS SC<br>ATTN MATTHEW J STICKEL ESQ<br>WA BLDG BARNABAS BUSINESS CENTER<br>4650 N PORT WASHINGTON ROAD<br>MILWAUKEE WI 53212-1059 |
| CREDITOR ID: 239857-06<br>ROSS, ALEX<br>SC DHEC BEH/DS<br>2600 BULL STREET<br>COLUMBIA SC 29201 | CREDITOR ID: 385979-54<br>ROSS, DEBORAH L<br>602 SHERBURN LANE<br>LOUISVILLE, KY 40207 | CREDITOR ID: 385979-54<br>ROSS, DEBORAH L<br>C/O NUTT LAW OFFICE<br>ATTN GILBERT H NUTT, ESQ<br>STARKS BUILDING, SUITE 490<br>455 FOURTH AVENUE<br>LOUISVILLE KY 40202 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 203599-09<br>ROSS, HENORA M<br>1220 BERMUDA STREET<br>CLEARWATER FL 33755-1104 | CREDITOR ID: 403914-94<br>ROSS, JAMES P<br>560 TIVOLI DRIVE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 382280-51<br>ROSS, KELLIE D.<br>833 W. CUMBERLAND COURT<br>JACKSONVILLE, FL 32259 |
| CREDITOR ID: 407147-MS<br>ROSS, PATRICK J<br>112 MARTINIQUE CIRCLE<br>PONTE VEDRA BEACH FL 32082-1639 | CREDITOR ID: 399020-78<br>ROSS, TODD<br>645 W JOHNS CREEK PKWY<br>ST AUGUSTINE, FL 32092 | CREDITOR ID: 422731-ST<br>ROSSI, VICTOR<br>PO BOX 249<br>BOONVILLE CA 95415-0249 |
| CREDITOR ID: 407148-MS<br>ROSSITER, LEO F<br>909 MCINTOSH DR<br>BRANDON FL 33510 | CREDITOR ID: 260022-12<br>ROTANIS PET PRODUCTS INC<br>ATTN: ROBERT KASTNER, CFO<br>73 SPRING STREET<br>OSSINING, NY 10562 | CREDITOR ID: 408345-15<br>ROTH, SANDRA A<br>5386 LANDON CIRCLE<br>BOYNTON BEACH FL 33437 |
| CREDITOR ID: 407575-15<br>ROTHBURY FARMS<br>ATTN JOHN E LALLO, CFO<br>4880 CORPORATE EXCHANGE<br>GRAND RAPIDS MI 49512 | CREDITOR ID: 407574-15<br>ROTHBURY FARMS<br>ATTN JOHN E LALLO, CFO<br>4880 CORPORATE EXCHANGE<br>PO BOX 202<br>GRAND RAPIDS MI 49501-0202 | CREDITOR ID: 260026-12<br>ROTHBURY FARMS<br>1091 MOMENTUM PLACE<br>CHICAGO, IL 60689-5310 |
| CREDITOR ID: 407149-MS<br>ROTHROCK, SAM<br>3355 WEST INNES STREET<br>SALISBURY NC 28144 | CREDITOR ID: 411215-15<br>ROTHSTEIN, GLADYS<br>2854 NICOLE COURT<br>OCEANSIDE NY 11572 | CREDITOR ID: 260052-12<br>ROTO GUYS<br>5804 VALLEY ESTATES DR<br>RALEIGH, NC 27612 |
| CREDITOR ID: 384336-47<br>ROTO ROOTER<br>ATTN LYNN THORNLEY, ADMIN MGR<br>PO BOX 31237<br>CHARLESTON, SC 29417 | CREDITOR ID: 260054-12<br>ROTO ROOTER<br>ATTN SUSAN BREWER OR WILLIAM RISER<br>PO BOX 3498<br>GULFPORT MS 39505 | CREDITOR ID: 260044-12<br>ROTO ROOTER<br>PO BOX 669<br>MARION, MS 39342 |
| CREDITOR ID: 260036-12<br>ROTO ROOTER<br>PO BOX 1403<br>VALDOSTA, GA 31603 | CREDITOR ID: 260034-12<br>ROTO ROOTER<br>PO BOX 11685<br>MONTGOMERY, AL 36111-1685 | CREDITOR ID: 260029-12<br>ROTO ROOTER<br>ATTN PATRICIA A SALYER, SEC/TREAS<br>2990 MINNESOTA AVE<br>LYNN HAVEN, FL 32444 |
| CREDITOR ID: 260028-12<br>ROTO ROOTER<br>ATTN KIMBERLY MCDONALD, ACCT REC<br>2410 W NINE MILE ROAD<br>PENSACOLA, FL 32534 | CREDITOR ID: 260027-12<br>ROTO ROOTER<br>ATTN JOYCE T DEES, PRES<br>112 LOFTIN ROAD<br>DOTHAN, AL 36303 | CREDITOR ID: 260046-12<br>ROTO ROOTER PLUMBERS<br>ATTN JOAN K JOHNSON<br>2001 WEST I 65 SERVICE RD NORTH<br>MOBILE, AL 36618 |
| CREDITOR ID: 260048-12<br>ROTO ROOTER PLUMBING<br>PO BOX 718<br>OZARK, AL 36361 | CREDITOR ID: 260056-12<br>ROTO ROOTER SEWER SERVICE<br>ATTN JOSEPH J VILCAN, PRES<br>PO BOX 231152<br>HARAHAN, LA 70183-1152 | CREDITOR ID: 385665-54<br>ROUBONEAU, BRENDA<br>1860 NW 42 TERRACE, APT D105<br>LAUDERHILL, FL 33313 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 385665-54
ROUBONEAU, BRENDA
C/O STEVEN E SLOOTSKY LAW OFFICE
ATTN JEFFREY M BRAXTON, ESQ
2701 W OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 393234-55
ROUNDTREE, DARLENE H
C/O GOLDBERG & ASSOCIATES, PC
ATTN DAN GOLDBERG, ESQ
1910 3RD AVENUE N, SUITE 500
BIRMINGHAM AL 35203

CREDITOR ID: 391007-55
ROUNDTREE, LEONARD
C/O MORGAN& MORGAN, PA
ATTN HARRAN E UDELL, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 399712-53
ROUSE STEEL DRUM
612 E 12TH STREET
JACKSONVILLE FL 32206

CREDITOR ID: 260057-12
ROUSSE LAND INVESTMENT LLC
ATTN RYAN A ROUSSE
PO DRAWER 1550
LAROSE, LA 70373-1550

CREDITOR ID: 394032-61
ROUTMAN, ALAN S MD, FACS
5601 N DIXIE HWY, STE 210
FT LAUDERDALE, FL 33334

CREDITOR ID: 417105-15
ROUTON, ELIZABETH A
12335 93RD STREET
FELLSMERE FL 32948

CREDITOR ID: 240647-06
ROWAN COUNTY TAX COLLECTOR
402 N MAIN ST
SALISBURY NC 28144

CREDITOR ID: 260060-12
ROWAN DISTRIBUTING CO
PO BOX 727
SALISBURY, NC 28144

CREDITOR ID: 381381-47
ROWAN, DEBORAH
398 TOCCOA ROAD
ORANGE PARK, FL 32073

CREDITOR ID: 403915-94
ROWE, JOHN R
10532 NW 2ND COURT
PLANTATION FL 33324-1739

CREDITOR ID: 403916-94
ROWE, ROBERT A
1779 EAGLE WATCH DRIVE
ORANGE PARK FL 32203-8642

CREDITOR ID: 395410-64
ROWE, ROBERT A.
1779 EAGLE WATCH DRIVE
ORANGE PARK, FL 33149

CREDITOR ID: 392830-55
ROWELL, JEWEL
C/O ARTHUR D CARLISLE  ESQ
900 WASHINGTON AVE
OCEAN SPRINGS MS 39564

CREDITOR ID: 269657-19
ROWELL, SUSAN
C/O WIGGINS CHILDS QUINN & PANTAZIS
ATTN C MICHAEL QUINN, ESQ
301 19TH AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 269657-19
ROWELL, SUSAN
ATTN SHERRI V MCKENZIE
PO BOX 1183
MONROEVILLE AL 36461

CREDITOR ID: 408179-97
ROWLAND COFFEE ROASTERS
ATTN: ANGEL SOUTO, VP
5605 NW 82ND STREET
MIAMI FL 33166-5000

CREDITOR ID: 406176-15
ROWLAND COFFEE ROASTERS, INC DBA
CAFE BUSTELO & DBA CAFE PILON
ATTN OSCAR J VILA ESQ
5605 NW 82ND AVENUE
MIAMI FL 33166

CREDITOR ID: 382279-51
ROWLAND, ALLEN
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 382169-51
ROWLAND, ALLEN
C/O AKIN, GUMP, STRAUSS HAUER ET AL
ATTN BRUCE S MENDELSOHN ESQ
1333 NEW HAMPSHIRE AVE NW, STE 400
WASHINGTON, DC 20036

CREDITOR ID: 453208-AB
ROXANA E CARMONA
1865 BRICKELL AVE APT A413
MIAMI FL 33129-1628

CREDITOR ID: 456710-AB
ROXANA L SOULIS
1811 E HIGHWAY 388
SOUTHPORT FL 32409-2493

CREDITOR ID: 456497-AB
ROXANNE D SCURICH
30172 TITUS SMITH RD
LACOMBE LA 70445-3340

CREDITOR ID: 456956-AB
ROXANNE THOMASON
18109 NW 57TH PL
ALACHUA FL 32615-7233

CREDITOR ID: 2522-RJ
ROXBOROUGH ASSOCIATES LLC
C/O HAYWOOD DENNY & MILLER LLP
ATTN ROBERT E LEVIN, ESQ
PO BOX 51429
DURHAM NC 27717

CREDITOR ID: 454847-AB
ROY D JONESII
1044 ARNAUD ST
SUMTER SC 29150-5912

CREDITOR ID: 455815-AB
ROY D OLIVER JR
110 BLANTON ST
KINGS  MOUNTAIN NC 28086-2025

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456683-AB<br>ROY E SMITH<br>5706 FIAT LN<br>JACKSONVILLE FL 32244-1412 | CREDITOR ID: 456227-AB<br>ROY H RIOJAS<br>152 SANDY HILL RD<br>FITZGERALD GA 31750-7022 | CREDITOR ID: 454130-AB<br>ROY IRWIN GILMORE<br>105 CELESTE CIR<br>SLIDELL LA 70458-1231 |
| CREDITOR ID: 455442-AB<br>ROY MCDUFFIE<br>PO BOX 261<br>FAIRMONT NC 28340-0261 | CREDITOR ID: 260083-12<br>ROY WHITES FLOWERS<br>ATTN LEE ANN PARKS, OP MGR<br>1931 E 7TH ST<br>CHARLOTTE, NC 28204-2417 | CREDITOR ID: 410784-15<br>ROY, JAYSON J<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 |
| CREDITOR ID: 400905-91<br>ROY, JAYSON J<br>173 EDGEWATER BRANCH DR<br>JACKSONVILLE FL 32259 | CREDITOR ID: 393226-55<br>ROY, KATHERINE<br>C/O JAMES M SMITH, ESQ<br>7020 FAIN PARK DRIVE, SUITE 3<br>MONTGOMERY AL 36117 | CREDITOR ID: 393603-55<br>ROY, TONI L<br>C/O LAW OFFICE OF MARTIN HANNAN, PA<br>ATTN MARTIN L HANNAN, ESQ<br>9370 SW 72 STREET, SUITE A-266<br>MIAMI FL 33173 |
| CREDITOR ID: 2523-07<br>ROYAL & SON<br>802 NW 1ST STREET<br>SOUTH BAY, FL 33493 | CREDITOR ID: 260084-12<br>ROYAL & SON<br>802 NW 1ST STREET<br>SOUTH BAY, FL 33493 | CREDITOR ID: 260085-12<br>ROYAL COMMERCIAL REFRIGERATION<br>ATTN LUTHER W ROYAL JR, OWNER<br>PO BOX 8<br>216 NORTH RALPH STREET<br>CLAXTON, GA 30417 |
| CREDITOR ID: 2524-07<br>ROYAL COMPANIES<br>802 NW 1ST STREET<br>SOUTH BAY, FL 33493 | CREDITOR ID: 260086-12<br>ROYAL COMPANIES<br>802 NW 1ST STREET<br>SOUTH BAY, FL 33493 | CREDITOR ID: 260088-12<br>ROYAL CROWN BOTTLING<br>ATTN: HUGH H LAMB, PRES<br>PO BOX 1045<br>ARDEN, NC 28704-1045 |
| CREDITOR ID: 260092-12<br>ROYAL CROWN COLA<br>PO BOX 859<br>PARAGOULD, AR 72451 | CREDITOR ID: 260093-12<br>ROYAL ELECTRICAL SUPPLY INC<br>3680 NW 54TH ST<br>MIAMI, FL 33142 | CREDITOR ID: 260095-12<br>ROYAL FOODS OF ALABAMA<br>DIV OF ROYAL SAUSAGE CO INC<br>PO BOX 930<br>PELL CITY, AL 35125-0930 |
| CREDITOR ID: 406088-97<br>ROYAL GREENLAND<br>ATTN: JILL CUNNINGHAM, SEC/TREAS<br>103 W NACHES AVE, STE 200<br>SELAH WA 98942 | CREDITOR ID: 260096-12<br>ROYAL GREENLAND<br>ATTN: JILL CUNNINGHAM, SEC/TREAS<br>1200 WESTLAKE AVEN N, STE 1001<br>SEATTLE, WA 98109 | CREDITOR ID: 1794-07<br>ROYAL HOMES INC<br>PO BOX 12767<br>BIRMINGHAM, AL 35203-2767 |
| CREDITOR ID: 315897-40<br>ROYAL INDEMNITY COMPANY<br>C/O LAUREATE CAPITAL CORP<br>PO BOX 890090<br>CHARLOTTE, NC 28289-0090 | CREDITOR ID: 279275-35<br>ROYAL OAK SALES, INC<br>ATTN STEVEN W DAILEY, CR MGR<br>1 ROYAL OAK AVE<br>ROSWELL GA 30076 | CREDITOR ID: 1795-07<br>ROYAL OAKS BRANDON PARTNERS<br>PAPPAS RETAIL LEASING & MGMT<br>PO BOX 48547<br>ST. PETERSBURG, FL 33743 |
| CREDITOR ID: 403228-99<br>ROYAL OAKS BRANDON, LTD<br>C/O VERONA LAW GROUP, PA<br>ATTN JAY B VERONA, ESQ<br>7235 FIRST AVENUE SOUTH<br>ST PETERSBURG FL 33707 | CREDITOR ID: 2525-07<br>ROYAL OAKS PLAZA INC<br>PO BOX 6612<br>SURFSIDE, FL 33154-6612 | CREDITOR ID: 260104-12<br>ROYAL PALM BEACH<br>VLG UTILS<br>1050 ROYAL PALM BEACH<br>WEST PALM BEACH, FL 33411-1605 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 2526-07
ROYALS OK LUNCH INC
ATTN MARIA G BUSBEE VP
324 SW 16TH ST
BELLE GLADE, FL 33430-2824

CREDITOR ID: 260110-12
ROYALTY WINES
518 NE 190TH STREET
MIAMI, FL 33179

CREDITOR ID: 453061-AB
ROYIEELLEN BROWN
712 BAIN ST
WEAVER AL 36277-4329

CREDITOR ID: 260114-12
ROYS AUTO & TRUCK REPAIR
520 RESEARCH RD
RICHMOND, VA 23236

CREDITOR ID: 392834-55
ROYSTER, CATHERINE
C/O MARKS & FLEISCHER, PA
ATTN RAYMOND MARTUCCI, ESQ
303 SOUTHWEST 6TH STREET
FT. LAUDERDALE FL 33315

CREDITOR ID: 1754-07
RP BARREN RIVER LLC
PO BOX 643003
CINCINNATI, OH 45264-3003

CREDITOR ID: 410739-15
RP BARREN RIVER, LLC
C/O SQUIRE SANDERS & DEMPSEY, LLP
ATTN KRISTIN E RICHNER, ESQ
1300 HUNTINGTON CENTER
41 SOUTH HIGH STREET
COLUMBUS OH 43215

CREDITOR ID: 260119-12
RPH ON THE GO USA, INC
ATTN CHARLES ANDREW, FINANCE DIR
5510 HOWARD STREET
SKOKIE IL 60077

CREDITOR ID: 408343-15
RPM REALTY SERVICES INC.
ATTN DAVID GOLDSTEIN, PRESIDENT
SUITE 920
7650 COURTNEY CAMPBELL CAUSEWAY
TAMPA FL 33607

CREDITOR ID: 410913-15
RR DONNELLEY
ATTN DAN PEVONKA, SR MGR CFS
3075 HIGHLAND PKWY, 5TH FLOOR
DOWNERS GROVE IL 60515-1261

CREDITOR ID: 260121-12
RR DONNELLEY RECEIVABLES INC
PO BOX 905151
CHARLOTTE, NC 28290-5151

CREDITOR ID: 260124-12
RRHS CLINICS
PO BOX 820974
VICKSBURG, MS 39182

CREDITOR ID: 260125-12
RSD MAJESTIC SUPPLY CO
244 CONSERVATION DRIVE
FT LAUDERDALE, FL 33327

CREDITOR ID: 260127-12
RSJ INC DBA COLEMANS CHS SAUCE CO
PO BOX 6973
ATTN ROGER POPE
FLORENCE, SC 29501

CREDITOR ID: 1798-07
RSSC LLC
31500 NORTHWESTERN HWY, STE 300
FARMINGTON HILLS, MI 48334-3113

CREDITOR ID: 260130-12
RTS PLASTICS
650 RUPERT STREET
WATERLOO, ON N2V 2R8
CANADA

CREDITOR ID: 260131-12
RUBBAIR DOOR
ATTN JUDY CARON, OFF MGR
100 GROTON SHIRLEY RD
AYER, MA 01432

CREDITOR ID: 452599-AB
RUBEN ANDERS
1007 GOLDEN ST
FRANKLINTON LA 70438-2151

CREDITOR ID: 454676-AB
RUBEN IRIZARRY JR
8122 ROLLING LOG DR
ORLANDO FL 32817-2480

CREDITOR ID: 2661-07
RUBEN, WAYNE
570 DELAWARE AVENUE
BUFFALO, NY 14202

CREDITOR ID: 260139-12
RUBIOS ROAD SERVICE
PO BOX 430677
BIG PINE KEY, FL 33043

CREDITOR ID: 454656-AB
RUBY E HYATT
943 JAKE SHOAF RD
LEXINGTON NC 27295-8888

CREDITOR ID: 260144-12
RUBY HALL
5815 SEABERRY STREET
COLUMBIA, SC 29203

CREDITOR ID: 453062-AB
RUBY S BROWN
624 MURPHY RD
MERIDIAN MS 39301-8948

CREDITOR ID: 2528-07
RUDCO PROPERTIES INC
365 W PASSAIC ST
ROCHELLE  PARK, NJ 07662

CREDITOR ID: 406110-15
RUDE, WILLIAM G
600 BROWNLEE DRIVE
HENDERSON NV 89015

CREDITOR ID: 381765-15
RUDEN MCCLOSKY SMITH SCHUSTER ET AL
ATTN KATIE A LANE, ESQ
200 E BROWARD BLVD, 15TH FLOOR
FORT LAUDERDALE FL 33301

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 408394-97<br>RUDOLPH FOODS INC<br>ATTN: MARC VONDRAN<br>PO BOX 509<br>6575 BELLEFONTAINE RD<br>LIMA OH 45804 | CREDITOR ID: 260150-12<br>RUDOLPH FOODS INC<br>PO BOX 711703<br>COLUMBUS, OH 43271-1703 | CREDITOR ID: 408389-97<br>RUDY'S CONFECTIONS, INC<br>ATTN: BLANCA O PRIETO<br>4205 NORTHWEST 36TH AVE<br>MIAMI FL 33142 |
| CREDITOR ID: 260151-12<br>RUDY'S CONFECTIONS, INC<br>ATTN BLANCA O PRIETO, PRES<br>PO BOX 66-9364<br>MIAMI, FL 33166-9364 | CREDITOR ID: 391743-55<br>RUFFIN, GUSSIE<br>C/O PERENICH, CARROLL, ET AL<br>ATTN R CARROLL OR L ROBINSON, ESQS<br>1875 N BELCHER ROAD, SUITE 201<br>CLEARWATER FL 33765 | CREDITOR ID: 452531-AB<br>RUFUS E ADDISON<br>54468 STRAUGHAN NURSERY RD<br>LORANGER LA 70446-3436 |
| CREDITOR ID: 455895-AB<br>RUFUS E PARKER JR<br>RR 1 BOX 44A<br>BREVARD NC 28712-9772 | CREDITOR ID: 453593-AB<br>RUFUS L DAVIS<br>PO BOX 105<br>WAKE  FOREST NC 27588-0105 | CREDITOR ID: 260153-12<br>RUG DOCTOR LP<br>ATTN P TERESTRA, ACCT MGR<br>PO BOX 849958<br>DALLAS, TX 75284-9958 |
| CREDITOR ID: 382278-51<br>RUG DOCTOR LP<br>4701 OLD SHEPARD PLACE<br>PLANO, TX 75093 | CREDITOR ID: 260154-12<br>RUHR VALLEY PUBLISHING, INC<br>THE NEWS EXAMINERS/THE ENTERPRISE<br>ATTN WILBUR W REYNAUD, PUBLISHER<br>PO BOX 9<br>VACHERIE, LA 70090-0009 | CREDITOR ID: 384338-47<br>RUIZ FOOD PRODUCTS INC<br>33887 TREASURY CENTER<br>CHICAGO, IL 60694380 |
| CREDITOR ID: 278945-30<br>RUIZ SALES<br>ATTN AUDREY ENCISO & RICHARD RUIZ<br>PO BOX 3421<br>EDINBURG, TX 78540 | CREDITOR ID: 388491-54<br>RUIZ, HELENA<br>1515 GRANADA BLVD<br>CORAL GABLES, FL 33134 | CREDITOR ID: 391189-55<br>RUIZ, ROSA<br>C/O HENDERSON & FUTCHKO, PA<br>ATTN JOHN F FUTCHKO, ESQ<br>1735 W HIBISCUS BLVD, SUITE 300<br>MELBOURNE FL 32901 |
| CREDITOR ID: 407153-MS<br>RUMMAGE, KENNETH<br>280 BRIAR CIRCLE<br>ROCK HILL SC 29732 | CREDITOR ID: 262879-12<br>RUN A TON GROUP, THE<br>PO BOX 2205<br>110 RIDGEDALE AVENUE<br>MORRISTOWN, NJ 07962 | CREDITOR ID: 204462-09<br>RUPERT, BRITTNEY L<br>1622 MARIAH ANN CT<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 269658-19<br>RUPPERECHT, JOHN<br>C/O FLORIN ROEBIG & WALKER, PA<br>ATTN W FLORIN/C GRAY, ESQS<br>777 ALDERMAN ROAD<br>PALM HARBOR FL 34683 | CREDITOR ID: 287699-39<br>RUPPRECHT LIVING TRUST DTD 12-15-99<br>C/O D C & J RUPPRECHT, TRUSTEES<br>1410 S FERNANDEZ AVENUE<br>ARLINGTON  HEIGHTS IL 60005 | CREDITOR ID: 419775-ST<br>RUSHER, JANE ANNETTE<br>877 PINE BAUGH STREET<br>ROCKLEDGE FL 32955 |
| CREDITOR ID: 403918-94<br>RUSHING, JAMES L<br>1720 TWELVE OAKS LANE<br>PRATTVILLE AL 36066 | CREDITOR ID: 1800-07<br>RUSHMORE FRIENDSHIP LLC<br>C/O SOUTHERN MGMT & DEVELOPMENT<br>PO BOX 11229<br>KNOXVILLE, TN 37919 | CREDITOR ID: 417060-15<br>RUSHTON, ANDREA<br>C/O LAWRENCE J MARRAFFINO, PA<br>ATTN LAWRENCE J MARRAFFINO, ESQ<br>3312 W UNIVERSITY AVENUE<br>GAINESVILLE FL 32607 |
| CREDITOR ID: 400357-85<br>RUSNAK-LEITH, REBECCA J<br>C/O LAW OFFICES OF ANDREW W HORN<br>ATTN ANDREW W HORN, ESQ<br>ONE SOUTHEAST 3RD AVENUE<br>STE 2230<br>MIAMI FL 33131 | CREDITOR ID: 407155-MS<br>RUSS, EDGAR W  JR<br>1532 N 7TH STREET<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 453827-AB<br>RUSSELL B ELWELL<br>339 PLANTATION CIR<br>RIVERDALE GA 30296-1106 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 416922-15<br>RUSSELL CROSSING PARTNERS, LTD<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, SUITE 1800<br>NASHVILLE TN 37238 | CREDITOR ID: 454138-AB<br>RUSSELL D GLADDEN<br>3007 BLUE WING CT<br>ROCK  HILL SC 29732-8197 | CREDITOR ID: 454378-AB<br>RUSSELL D HASKELL<br>2782 MOORES FERRY RD<br>MARION  JCT AL 36759-3300 |
| CREDITOR ID: 455666-AB<br>RUSSELL D MULLIS JR<br>PO BOX 357<br>RAY  CITY GA 31645-0357 | CREDITOR ID: 453909-AB<br>RUSSELL J FERRARA JR<br>5911 FREDERICK DR<br>BATON  ROUGE LA 70817-3748 | CREDITOR ID: 381757-15<br>RUSSELL OIL COMPANY INC<br>C/O PARNELL & CRUM, PA<br>ATTN B B GRIGGS OR C PARNELL, ESQS<br>PO BOX 2189<br>MONTGOMERY AL 36102-2189 |
| CREDITOR ID: 260182-12<br>RUSSELL STOVER CANDIES<br>C/O LATHROP & GAGE, LC<br>ATTN STEPHEN B SUTTON, ESQ<br>2345 GRAND BLVD, SUITE 2800<br>KANSAS CITY MO 64108-2684 | CREDITOR ID: 260182-12<br>RUSSELL STOVER CANDIES<br>PO BOX 802855<br>KANSAS CITY, MO 64180-2855 | CREDITOR ID: 408336-15<br>RUSSELL STOVER CANDIES, INC.<br>C/O LATHROP & GAGE, LC<br>ATTN STEPHEN B SUTTON, ESQ<br>2345 GRAND BLVD, SUITE 2800<br>KANSAS CITY MO 64108-2684 |
| CREDITOR ID: 408336-15<br>RUSSELL STOVER CANDIES, INC.<br>ATTN MIKE RUBLE, VP CREDIT/SALES<br>4900 OAK STREET<br>KANSAS CITY MO 64112-2327 | CREDITOR ID: 457032-AB<br>RUSSELL TULL<br>6303 SIMCA DR<br>JACKSONVILLE FL 32277-2557 | CREDITOR ID: 392200-55<br>RUSSELL, ALICE<br>C/O FARAH & FARAH, PA<br>ATTN RICHARD A STAGGARD, ESQ<br>1301 PLANTATION ISLAND DR, STE 206A<br>ST AUGUSTINE FL 32080 |
| CREDITOR ID: 392657-55<br>RUSSELL, DAVID<br>C/O MAYNARD & HARRIS<br>ATTN C DOUGLAS MAYNARD JR, ESQ<br>514 S STRATFORD ROAD, SUITE 321<br>WINSTON SALEM NC 27103 | CREDITOR ID: 403919-94<br>RUSSELL, FRANK<br>PO BOX 425<br>OXFORD MS 38655 | CREDITOR ID: 402310-90<br>RUSSELL, JOSEPH F<br>302 HAWICK PLACE<br>LOUISVILLE KY 40243 |
| CREDITOR ID: 65090-05<br>RUSSELL, LEONARD<br>3703 MONROE ST<br>NEW ORLEANS LA 70119 | CREDITOR ID: 407157-MS<br>RUSSELL, MICHAEL W<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 407157-MS<br>RUSSELL, MICHAEL W<br>2149 GINHOUSE DRIVE<br>MIDDLEBURG FL 32068-5073 |
| CREDITOR ID: 392379-55<br>RUSSELL, RICHARD<br>C/O ROTSTEIN & SHIFFMAN, LLP<br>ATTN J ROTSTEIN OR M SHIFFMAN, ESQS<br>309 OAKRIDGE BLVD, SUITE B<br>DAYTONA BEACH FL 32118 | CREDITOR ID: 403921-94<br>RUSSELL, SARAH<br>10593 ROUNDWOOD GLEN COURT<br>JACKSONVILLE FL 32256 | CREDITOR ID: 455594-AB<br>RUTH C MONGER<br>1144 LONDONDERRY DR<br>ORANGE  PARK FL 32065-6384 |
| CREDITOR ID: 453366-AB<br>RUTH COLE<br>574 AL HIGHWAY 219<br>SELMA AL 36701-3714 | CREDITOR ID: 457177-AB<br>RUTH D WALTZ<br>408 CALDWELL DR<br>ELSMERE KY 41018-1961 | CREDITOR ID: 454569-AB<br>RUTH E HORNER<br>1122 ADELINE AVE<br>LEIGH  ACRES FL 33971-9501 |
| CREDITOR ID: 455909-AB<br>RUTH E PARTRIDGE<br>29924 SW 150TH CT<br>HOMESTEAD FL 33033-3737 | CREDITOR ID: 1801-07<br>RUTH GUEST HOUSE INC<br>BOULDER VENTURE SOUTH LLC<br>2226 SR 580<br>CLEARWATER, FL 33763 | CREDITOR ID: 455449-AB<br>RUTH MCGHEE<br>3536 UNIVERSITY BLVD N # 195<br>JACKSONVILLE FL 32277-2422 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 455267-AB
RUTH N MAIERLE
11463 KALEEL RD
JACKSONVILLE FL 32218-2136

CREDITOR ID: 455956-AB
RUTH PEREZ
PO BOX 815
GROVETOWN GA 30813-0815

CREDITOR ID: 1802-07
RUTH S SMITH SNODGRASS AIRES
308 RUNNING WINDS LANE
MAITLAND, FL 32751

CREDITOR ID: 453539-AB
RUTH T DALE
PO BOX 726
GLEN ALPINE NC 28628-0726

CREDITOR ID: 318381-42
RUTHERFORD COUNTY TAX COLLECTOR
PO BOX 143
RUTHERFORDTON NC 28139-0143

CREDITOR ID: 260205-12
RUTHERFORD INTERNAL MED ASSOC
PO BOX 1560
FOREST CITY, NC 28043-1560

CREDITOR ID: 204757-09
RUTHERFORD, MARILYN K
3015 CORPENING CHAPEL RD
MORGANTON NC 28655

CREDITOR ID: 456901-AB
RUTHIE B TAYLOR
615 NW 11TH AVE
FT LAUDERDALE FL 33311-8091

CREDITOR ID: 399370-15
RUTH'S SALADS INC
C/O COFACE NORTH AMERICA, AGENT
ATTN AMY SCHMIDT
PO BOX 2102
CRANBURY NJ 08512

CREDITOR ID: 2492-07
RV MANAGEMENT COMPANY
9100 BATTLE POINT DRIVE NE
BAINBRIDGE ISLAND WA 98110-1482

CREDITOR ID: 2492-07
RV MANAGEMENT COMPANY
C/O FARMER & READY
ATTN DAVID FARMER/PAUL READY, ESQS
1254 MARSH STREET
PO BOX 1443
SAN LUIS OBISPO CA 93406

CREDITOR ID: 408236-15
RV MANAGEMENT COMPANY
ATTN TIMOTHY CARMEL, MGG PARTNER
1023 NIPOMO STREET, SUITE 150
SAN LUIS OBISPO CA 93401

CREDITOR ID: 408185-15
RW ALEXANDER CONTRACTORS, INC
ATTN ROBBIE S HIERS, CORP SECRETARY
PO BOX 1592
VALDOSTA GA 31603-1592

CREDITOR ID: 260209-12
RWH TRUCKING INC
NW 7939
PO BOX 1450
MINNEAPOLIS, MN 55485-7939

CREDITOR ID: 383009-51
RX ADVANTAGE
PO BOX 66048
TUCSON, AZ 85728

CREDITOR ID: 383007-51
RX AMERICA
369 BILLY MITCHELL ROAD
SALT LAKE CITY, UT 84116

CREDITOR ID: 383006-51
RX CONNECTIONS
1925 ENTERPRISE PARKWAY
TWINSBURG, OH 44087

CREDITOR ID: 383002-51
RX DIRECT
852 EAST ARROWHEAD LANE
MURRAY, UT 84107

CREDITOR ID: 411287-97
RX LABEL TECHNOLGY
ATTN: JOHN HANBY
3301 ENTERPRISE AVE
JOPLIN MO 64801-9783

CREDITOR ID: 383001-51
RX NET OF CA
30 WEST SPRING STREET
COLUMBUS, OH 43215

CREDITOR ID: 382999-51
RX PRIME
900 COTTAGE GROVE ROAD
HARTFORD, CT 06152

CREDITOR ID: 260212-12
RX PROFESIONAL INC
6800 S W 40TH STREET # 485
MIAMI, FL 33155-3708

CREDITOR ID: 382277-51
RX RELIEF
6770 N WEST AVENUE, SUITE 102
FRESNO, CA 93711-1399

CREDITOR ID: 382998-51
RX SAVINGS ACCESS CARD
9700 N 91ST STREET, SUITE 232
SCOTTSDALE, AZ 85258-5036

CREDITOR ID: 399371-15
RX SOLUTIONS
ATTN JERE COUCH
111 THOMAS OVERBY DR
SHARPSBURG GA 30277

CREDITOR ID: 382877-51
RX SOLUTIONS
PMB 1318436 DENTON HWY, STE 208
WATAUGA, TX 76148-2459

CREDITOR ID: 260214-12
RX SOLUTIONS, INC
ATTN JERE COUCH, CEO
PO BOX 491
SHARPSBURG, GA 30277-0491

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 382994-51
RX SOLUTIONS-WRK COMP
3515 HARBOR BOULEVARD
COSTA MESA, CA 92626

CREDITOR ID: 382992-51
RXCARE/ PHP CARITEN WRK COMP
226 CAPITOL BOULEVARD, SUITE 510
NASHVILLE, TN 37219

CREDITOR ID: 382991-51
RXCHANGE
3651 RIDGE MILL DRIVE
COLUMBUS, OH 43206

CREDITOR ID: 382985-51
RXSAVINGS
2211 SANDERS ROAD
NORTHBROOK, IL 60062

CREDITOR ID: 382984-51
RXSAVINGS MINNONITE MUTUAL
2211 SANDERS ROAD
NORTHBROOK, IL 60062

CREDITOR ID: 382982-51
RXSAVINGS READERS DIGEST
9501 EAST SHEA BLVD
SCOTTSDALE, AZ 85260

CREDITOR ID: 382981-51
RXWEST
9 INVERNESS DRIVE EAST
ENGLEWOOD, CO 80112

CREDITOR ID: 456082-AB
RYAN S PRICE
2597 BLUEBIRD LN
LENOIR NC 28645-8428

CREDITOR ID: 402955-89
RYAN, HOMER C JR
481 W LIBERTY ST
HERNANDO FL 34442

CREDITOR ID: 455368-AB
RYMAN C MATHIS JR
107 W PYNE DR
LA  GRANGE GA 30240-9148

CREDITOR ID: 279433-99
RYNN & JANOWSKY LLP
ATTN: P RYNN/P GRANNIS
4100 NEWPORT PLACE DRIVE
SUITE 700
NEWPORT BEACH CA 92660

CREDITOR ID: 240650-06
S C DHEC
THE BUREAU OF FINANCE
2600 BULL STREET
COLUMBIA SC 29201

CREDITOR ID: 455800-AB
S P ODOM JR
PO BOX 181
LEE FL 32059-0181

CREDITOR ID: 2530-07
S&C PROPERTIES
1100 SPRING STREET NW
BUILDING 550
ATLANTA, GA 30309

CREDITOR ID: 384339-47
S&C PROPERTIES
1100 SPRING ST NW, BLDG 550
ATLANTA, GA 30367-0001

CREDITOR ID: 260243-12
S&S METAL & PLASTICS INC
3740 MORTON ST
JACKSONVILLE, FL 32217-2206

CREDITOR ID: 260248-12
S&S WELDING
PO BOX 4648
PLANT CITY, FL 33563

CREDITOR ID: 452087-AA
S.C DEPT OF HEALTH & HUMAN SERVICES
C/O OFFICE OF GOVERNOR
ATTN: MARK SANFORD
PO BOX 12267
COLUMBIA SC 29211

CREDITOR ID: 452086-AA
S.C DEPT OF HEALTH & HUMAN SERVICES
C/O OFFICE OF THE HONORABLE
ATTN: HENRY MCMASTER
PO BOX 11549
COLUMBIA SC 29211

CREDITOR ID: 452085-AA
S.C DEPT OF HEALTH & HUMAN SERVS
ATTN: DIRECTOR
PO BOX 8206
COLUMBIA SC 29202-8206

CREDITOR ID: 394066-61
SAALFIELD, SHAD, JAY, LUCAS & STOKES, PA
ATTN CHARLES T SHAD, PARTNER
50 N LAURA STREET, STE 2950
JACKSONVILLE, FL 32202

CREDITOR ID: 390801-55
SAAVEDRA, GUADALUPE
C/O DEPENA & DEPENA, PA
ATTN FRANK DEPENA, ESQ
1810 JACKSON STREET
FORT MYERS FL 33901

CREDITOR ID: 403922-94
SABATTUS, PAUL M
10253 PARADISE VALLEY DRIVE
CONROE TX 77304-4687

CREDITOR ID: 260278-12
SABEL STEEL SERVICE
ATTN STEVE DUNLAP, CREDIT MANAGER
PO BOX 4747
MONTGOMERY, AL 36103-4747

CREDITOR ID: 260279-12
SABEL WHOLESALE CENTER
ATTN STEVE DUNLAP, CREDIT MANAGER
PO BOX 4747
MONTGOMERY, AL 36103-4747

CREDITOR ID: 457532-31
SABINE RIVER AUTHORITY TEXAS
ATTN: MARY VANN
1895 O I RD
ORANGE TX 77632

CREDITOR ID: 456873-AB
SABRINA E SZEBENYI
165 SADDLEBACK RIDGE DR APT G
MONTGOMERY AL 36117-6778

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 453272-AB
SABRINA M CAYOU
3916 MAYFLOWER CT
TALLAHASSEE FL 32303-1705

CREDITOR ID: 65255-05
SACKETT, RYAN A
2839 TIMBER KNOLL DRIVE
VALRICO FL 33594

CREDITOR ID: 260284-12
SACO FOODS INC
ATTN: ROBERT A HERMSEN, SEC/TREAS
PO BOX 620707
MIDDLETON, WI 53562-0707

CREDITOR ID: 410465-15
SACRED HEART CHURCH
ATTN FATHER W MICHAEL KETTRON
429 MAIN STREET
CICERO IN 46034

CREDITOR ID: 260285-12
SACRED HEART MEDICAL GROUP
PO BOX 2699
PENSACOLA, FL 32513-2699

CREDITOR ID: 260289-12
SADDLE FUND I LP
C/O NIXON PEABODY LLP
ATTN: DANIEL W SKLAR, ESQ
889 ELM STREET
MANCHESTER NH 03101

CREDITOR ID: 260289-12
SADDLE FUND I LP
C/O WINTHROP INVESTMENT GROUP
ATTN HANS J SCHMIDT, GP
PO BOX 327
MCLEAN VA 22101

CREDITOR ID: 315887-40
SADE, PAUL & ELEANOR, TRUSTEES
585 PT SAN PEDRO RD
SAN RAFAEL, CA 94901

CREDITOR ID: 456948-AB
SADIE B THOMAS
843 ALDERMAN ROAD
APT # 103
JACKSONVILLE FL 32211

CREDITOR ID: 399713-53
SADLER DRUM
5015 HIGHWAY 60 WEST
MULBERRY FL 33860

CREDITOR ID: 393007-55
SADLER, MARY
C/O RICHARD BREEN LAW OFFICES, PSC
ATTN RICHARD M. BREEN, ESQ
2950 BRECKENRIDGE LANE, SUITE 3
LOUISVILLE KY 40220

CREDITOR ID: 260290-12
SADLERS BAR-B-QUE SALES
ATTN CLIFF USSERY, CONTROLLER
PO BOX 1088
HENDERSON, TX 75653-1088

CREDITOR ID: 403923-94
SADLOWSKI, LAWRENCE J
706 PINTAIL COURT
GRANDBURY TX 76049

CREDITOR ID: 278711-99
SAFE HARBOR SEAFOOD
ATTN: JACK JONES, CFO
4371 OCEAN STREET
MAYPORT, FL 32233-2417

CREDITOR ID: 260292-12
SAFE HARBOR SEAFOOD
ATTN: GERALD PACK, PRES
4371 OCEAN ST
MAYPORT, FL 32233-2417

CREDITOR ID: 260293-12
SAFE STRAP COMPANY
ATTN R BUONOMO, VP
10 KINGS BRIDGE ROAD
FAIRFIELD NJ 07004

CREDITOR ID: 408205-15
SAFECO INSURANCE COMPANY OF AMERICA
C/O TORRE LENTZ GAMELL ET AL
ATTN LAWRENCE S NOVAK, ESQ
100 JERICHO QUADRANGLE, SUITE 309
JERICHO NY 11753-2702

CREDITOR ID: 408205-15
SAFECO INSURANCE COMPANY OF AMERICA
C/O TORRE LENTZ GAMELL ET AL
ATTN BENJAMIN D LENTZ, ESQ
100 JERICHO QUADRANGLE, SUITE 309
JERICHO NY 11783

CREDITOR ID: 260299-12
SAFELINE METAL DETECTION
22677 NETWORK PLACE
CHICAGO, IL 60673-1226

CREDITOR ID: 260303-12
SAFETY AMERICA, INC
ATTN CATHERINE TOMLINSON, VP
4716 RIDGEWOOD AVE
JACKSONVILLE, FL 32207

CREDITOR ID: 260305-12
SAFETY GUIDE OF AL
ATTN BOB MALLET, MGR
PO BOX 210128
MONTGOMERY AL 36117-0128

CREDITOR ID: 381953-15
SAFETY KLEEN SYSTEMS, INC
ATTN BANKRUPTCY SUPERVISOR
CLUSTER II BLDG 3
5400 LEGACY DRIVE
PLANO TX 75024

CREDITOR ID: 395350-63
SAFETY SYSTEMS OF BILOXI
PO DRAWER  6039
BILOXI, MS 39532-6039

CREDITOR ID: 260309-12
SAFETY SYSTEMS OF BILOXI INC
PO DRAWER  6039
D'IBERVILLE, MS 39540

CREDITOR ID: 397667-72
SAFETY-KLEEN
PO BOX 650509
DALLAS, TX 75265-0509

CREDITOR ID: 315899-40
SAFEWAY INC PROPERTY
DEVELOPMENT ASSOCIATION
4834 COLLECTIONS CENTER DRIVE
FACILITY NO 98-5436-01-01
CHICAGO, IL 60693-3229

CREDITOR ID: 315898-40
SAFEWAY INC., PROPERTY
DEVELOPMENT ASSOCIATION
4834 COLLECTIONS CENTER DRIVE
FACILITY # 98-5435-01-01
CHICAGO, IL 60693-3229

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 205048-09
SAFFORD, RAMONA D
C/O MARK J MILLER, PA
ATTN MARK J MILLER ESQ
1600 S FEDERAL HWY SUITE 1101
POMPANO BEACH FL 33062

CREDITOR ID: 205048-09
SAFFORD, RAMONA D
749 SW 3RD PLACE
DANIA FL 33004

CREDITOR ID: 406279-97
SAF-T-GARD INTERNATIONAL INC
ATTN: ROBERT DRELL, CFO
205 HUEHL ROAD
NORTHBROOK IL 60062

CREDITOR ID: 279277-35
SAF-T-GARD INTERNATIONAL INC
ATTN: SHERRY CARLIN, CR MGR
205 HUEHL ROAD
NORTHBROOK IL 60062

CREDITOR ID: 381927-15
SAGE'S LAWN & LANDSCAPE SERVICE
ATTN BILLY SAGE JR, OWNER
3105 CR 121
BALDWIN FL 32234

CREDITOR ID: 395714-65
SAGES LAWN SERVICE
3105 CR 121
BALDWIN, FL 32234

CREDITOR ID: 205072-09
SAHA, PAMELA L
905 SAVOY WAY
APEX NC 27502-5030

CREDITOR ID: 260316-12
SAIA MOTOR FREIGHT
PO BOX 730532
DALLAS, TX 75373-0532

CREDITOR ID: 381031-47
SAILORS ASPHALT PAVING CO
115 WILDLIFE DRIVE
UNION, SC 29379

CREDITOR ID: 260318-12
SAINT GOBAIN CONTAINERS
ATTN DONALD GALLINAT
1509 S MACEDONIA AVE
MUNCIE IN 47307-4200

CREDITOR ID: 411238-15
SAKER, JAKE E & MARIE D
PO BOX 4348
ROANOKE VA 24015

CREDITOR ID: 388046-54
SALAHUDDIN, AESHA
741 MARGARET SQUARE
WINTER PARK, FL 32789

CREDITOR ID: 411229-15
SALAZAR, GERSON
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 411227-15
SALAZAR, WILLIAM
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 405996-15
SALDANA, ROSA H
4500 25TH AVENUE SW
NAPLES FL 34116

CREDITOR ID: 1804-07
SALEM CROSSING SHOPPING CENTER
C/O SPECTRUM REALTY ADVISORS INC
5871 GLENRIDGE DRIVE
ATLANTA, GA 30328

CREDITOR ID: 260327-12
SALEM CROSSING SHOPPING CENTER LLC
C/O BALCH & BINGHAM LLP
ATTN BETH T BAER, ESQ
3535 PIEDMONT RD, BLDG 14, STE 1100
ATLANTA GA 30305

CREDITOR ID: 416931-15
SALEM CROSSING SHOPPING CENTER LLC
AS ASSIGNEE OF RENL, LTD
C/O BALCH & BINGHAM, LLP
ATTN BETH T BAER, ESQ.
3535 PIEDMONT RD, BLDG 14, STE 1100
ATLANTA GA 30305

CREDITOR ID: 260327-12
SALEM CROSSING SHOPPING CENTER LLC
C/O SPECTRUM REALTY ADVISORS INC
5871 GLENRIDGE DRIVE, SUITE 400
ATLANTA, GA 30328

CREDITOR ID: 384342-47
SALEM TECHNOLOGIES INC
ATTN: ROBERT M TRIBBLE, PRES
2580 SALEM POINT COURT
WINSTON SALEM, NC 27103

CREDITOR ID: 382109-51
SALEM, KAREN E
561 PLAYERS RIDGE ROAD
HICKORY, NC 28601

CREDITOR ID: 315900-40
SALERNO VILLAGE SHOPPING CENTER
C/O EQUITY ONE REALITY MGMT INC
1696 NE MIAMI GARDENS DRIVE
NORTH  MIAMI  BEACH, FL 33179

CREDITOR ID: 410785-15
SALERNO VILLAGE SHOPPING CENTER LLC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 399264-72
SALES CONSULTANTS OF CHESTERFIELD
1415 ELBRIDGE PAYNE ROAD
SUITE 105
CHESTERFIELD, MO 63017

CREDITOR ID: 403519-93
SALES FINANCE INC
C/O MACEY WILENSKY COHEN ET AL
ATTN ROBERT A WINTER, ESQ
STE 600, MARQUIS TWO TOWER
285 PEACHTREE CENTER AVE, NE
ATLANTA GA 30303-1229

CREDITOR ID: 376922-44
SALES TAX DIVISION
ALA TAX
PO BOX 830725
BIRMINGHAM, AL 35283-0725

CREDITOR ID: 456517-AB
SALIH SERTEL
1791 LINDY CT NW
CONYERS GA 30012-4084

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

CREDITOR ID: 260334-12
SALISBURY POST
PO BOX 4639
SALISBURY, NC 28145-4639

CREDITOR ID: 260335-12
SALIX CORPORATION
198 LOCK RD
DEERFIELD BEACH FL 33442-1515

CREDITOR ID: 455354-AB
SALLY A MASSE
1714 BIRMINGHAM AVE
HOLLY  HILL FL 32117-1512

CREDITOR ID: 453313-AB
SALLY M CHUMLEY
6960 AIRPORT BLVD APT C1A
MOBILE AL 36608-3747

CREDITOR ID: 455152-AB
SALLY WHICKER LINVILLE
140 OLD WOOD LN
KERNERSVILLE NC 27284-8833

CREDITOR ID: 392202-55
SALMON, ALPHONSO LLOYD
C/O WILLIAM M BROWNELL JR, ESQ
210 WASHINGTON ST NW, SUITE 103
GAINESVILLE GA 30501

CREDITOR ID: 423134-BB
SALOMON BROTHERS
ATTN PAT HALLER
333 W 34TH STREET, 3RD FL
NEW YORK NY 10001

CREDITOR ID: 260340-12
SALT & LIGHT ENTERPRISES LLC
ATTN KENNETH CRANE, DIR OF OP
1004 MOCKINGBIRD STREET
BRIGHTON, CO 80601

CREDITOR ID: 260341-12
SALTON, INC
ATTN MARK C KILGORE, MGR A/R & CRED
1801 N STADIUM BLVD
COLUMBIA MO 65202

CREDITOR ID: 454255-AB
SALVATORE GUELLI
121 DOVE CIR
ROYAL  PALM  BEACH FL 33411-1702

CREDITOR ID: 456095-AB
SALVATORE S PRIVITERA
5013 KINGSLEY RD
NORTH  PORT FL 34287-2315

CREDITOR ID: 205391-09
SALWAY, SEYMOUR
80 FAIR HAVEN HILL COURT
GALLOWAY NJ 08205

CREDITOR ID: 1806-07
SAM DEVELOPMENT ASSOCIATES, LLC
PO BOX 826107
PHILADELPHIA, PA 19182-6107

CREDITOR ID: 410481-15
SAM DEVELOPMENT ASSOCIATES, LLC
C/O BROWN RAYSMAN MILLSTEIN ET AL
ATTN JAMES J VINCEQUERRA, ESQ
900 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 384343-15
SAM GROUP, INC
ATTN SAM KELLY, PRES
11 SMITH HINES ROAD
GREENVILLE NC 29607

CREDITOR ID: 406252-G4
SAM GROUP, INC.
297-G GARLINGTON RD.
GREENVILLE SC 29615

CREDITOR ID: 454688-AB
SAM IVY
1917 SAMANTHA LN
VALRICO FL 33594-5146

CREDITOR ID: 453244-AB
SAM J CARTOZZO
1909 ACADIA DR
LAPLACE LA 70068-2626

CREDITOR ID: 453905-AB
SAM J FENN
3539 LAKEVIEW DR
TALLAHASSEE FL 32310-6314

CREDITOR ID: 455268-AB
SAM MAINOR JR
PO BOX 907
HILLIARD FL 32046-0907

CREDITOR ID: 411184-15
SAMAR PUBLISHING INC
THE ISLANDER NEWS
ATTN A OWNES, PRESIDENT
104 CRANDON BLVD, SUITE 301
KEY BISCAYNE FL 33149

CREDITOR ID: 259951-12
SAMESS, RONALD MD
2855 OVERSEAS HIGHWAY
MARATHON, FL 33050

CREDITOR ID: 260362-12
SAMPCO
651 WEST WASHINGTON BLVD, SUITE 300
CHICAGO, IL 60661

CREDITOR ID: 394061-61
SAMSON & POWERS, PLLC
ATTN ROLAND F SAMSON III, PARTNER
2408 14TH STREET
GULFPORT, MS 39501

CREDITOR ID: 456523-AB
SAMUEL A SEWELL
615 SHERWOOD DR
RICHARDSON TX 75080-6124

CREDITOR ID: 453427-AB
SAMUEL COOPER JR
8015 PAUL JONES DR
JACKSONVILLE FL 32208-2818

CREDITOR ID: 452607-AB
SAMUEL D ANDERSON
PO BOX 3322
WINTER  PARK FL 32790-3322

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 453449-AB
SAMUEL D COSTNER JR
4710 SULPHUR SPR RD NE
HICKORY NC 28601

CREDITOR ID: 456567-AB
SAMUEL G SHOUP
1708 JUNIPER TREE DR
EDGEWATER FL 32132-3412

CREDITOR ID: 453325-AB
SAMUEL H CLARK
816 OAK AVE
LEHIGH  ACRES FL 33936-8301

CREDITOR ID: 457295-AB
SAMUEL L WHITTED
1503 LAKELAND ST APT B
DURHAM NC 27701-4813

CREDITOR ID: 455758-AB
SAMUEL NISWANDER II
446 COUNTY ROAD 53
CLANTON AL 35045-8031

CREDITOR ID: 455178-AB
SAMUEL W LOKEY
4255 STANFORD RD
ASHBURN GA 31714-3557

CREDITOR ID: 392967-55
SAMUELS, LUCRETIA MOXIE
C/O COHN, PARKER & COHN, PA
ATTN ALAN W COHN, ESQ
1152 N UNIVERSITY DRIVE, SUITE 201
PEMBROKE PINES FL 33024

CREDITOR ID: 260371-12
SAMY CO
ATTN LAWRENCE HADDAWAY, ACCTG MGR
8815 NW 33RD STREET, SUITE 100
DORAL FL 33172

CREDITOR ID: 410683-99
SAN ANGELO TX WD LP
C/O COEN & THURSTON, PA
ATTN JANET H THUSTON
1723 BLANDING BLVD, SUITE 102
JACKSONVILLE  FL 32210

CREDITOR ID: 457568-31
SAN ANTONIO ABATEMENT OFFICER
ATTN: MIKE FRANKLIN
711 W MAYFIELD BLVD
SAN ANTONIO TX 78211-3137

CREDITOR ID: 395351-63
SANA DUCT
PO BOX 3863
MONTGOMERY, AL 36109-3863

CREDITOR ID: 384344-47
SANA DUCT HOOD CLEAN
ATTN JOHNNY BEASLEY, OWNER
PO BOX 3863
MONTGOMERY, AL 36109

CREDITOR ID: 387179-54
SANCHEZ, CORINA
C/O GERAGHTY DOUGHERTY ET AL
ATTN MICHAEL C MCQUAGGE, ESQ
2225 FIRST STREET
FORT MYERS FL 33901

CREDITOR ID: 416743-L1
SANCHEZ, DAVID
C/O ZAPPITELL & KAPRAL, PA
ATTN STEPHEN M KAPRAL, JR, ESQ
5355 TOWN CENTER ROAD, SUITE 1105
BOCA RATON FL 33486

CREDITOR ID: 65611-05
SANCHEZ, GERARDO
3829 SW 145 PLACE
MIAMI FL 33165

CREDITOR ID: 411228-15
SANCHEZ, HERMELINDA
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 411098-15
SANCHEZ, LUZ
C/O MARTINEZ MANGLARDI ET AL
ATTN JULIO MARTINEZ, ESQ
903 N MAIN STREET
KISSIMMEE FL 34744

CREDITOR ID: 408237-15
SANCHEZ, MARIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408237-15
SANCHEZ, MARIA
1503 JORDAN STREET
ATLANTA BEACH FL 32233

CREDITOR ID: 393573-55
SANCHEZ, NATALIE
C/O MORGAN & MORGAN
ATTN HARRAN E UDELL, ESQ
PO BOX 9504
FORT MYERS FL 33906

CREDITOR ID: 408413-15
SANCHEZ, PATRICIA RIVERA
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 387901-54
SANCHEZ, PEDRO (MINOR)
C/O PEDRO &  WANDA SANCHEZ
18103 SW 149TH PLACE
MIAMI, FL 33187

CREDITOR ID: 387901-54
SANCHEZ, PEDRO (MINOR)
C/O ORLANDO R RUIZ LAW OFFICES
ATTN ORLANDO R RUIZ, ESQ
7695 SW 104TH STREET, SUITE 200
MIAMI FL 33156

CREDITOR ID: 392099-55
SANCHEZ, ROCIO JULAIO
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENEFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 417089-15
SANCHEZ, ROSA
C/O V CAVE, CPA
ATTN VIRGINIA CAVE
13350 SW 128 STREET
MIAMI FL 33186

CREDITOR ID: 260379-12
SAND DOLLAR DIST
3172 N ANDREWS AVE EXT
POMPANO BEACH, FL 33064

CREDITOR ID: 260380-12
SAND MOUNTAIN ELECTRIC
COOPERATIVE
PO BOX 277
RAINSVILLE, AL 35986-0277

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 454634-AB<br>SANDA HUNGLER<br>19631 NW 57TH CT<br>HIALEAH FL 33015-4931 | CREDITOR ID: 2536-07<br>SANDEFUR INVESTMENTS INC<br>ATTN: TAMERA T PATITUCCI, EXEC VP<br>181 TIMACUAN BLVD<br>LAKE MARY FL 32746 | CREDITOR ID: 260381-12<br>SANDEFUR INVESTMENTS INC<br>ATTN: TAMERA T PATITUCCI, EXEC VP<br>181 TIMACUAN BLVD<br>LAKE MARY FL 32746 |
| CREDITOR ID: 403924-94<br>SANDER, MARK<br>3395 CUTTER LANE<br>MAINVILLE OH 45039 | CREDITOR ID: 205771-09<br>SANDER, THOMAS R<br>758 PICKET WAY<br>CINCINNATI OH 45245 | CREDITOR ID: 390751-55<br>SANDERS, JOANNE<br>C/O MORGAN& MORGAN, PA<br>ATTN R SCHIMMELPFENNIG, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802 |
| CREDITOR ID: 253773-12<br>SANDERS, KENDALL J<br>15034 FINLEY ROAD<br>WILMER, AL 36587 | CREDITOR ID: 407164-MS<br>SANDERS, MARTIN LEE<br>404 CHIPLEY PLACE WEST<br>JACKSONVILLE FL 32259 | CREDITOR ID: 411205-15<br>SANDERS, STEVEN P<br>165 HIGH POND DRIVE<br>JERICHO NY 11753-2806 |
| CREDITOR ID: 278718-99<br>SANDERSON FARMS<br>ATTN: NEAL MORGAN, DIR OF SALES<br>PO BOX 988<br>LAUREL, MS 39441-0988 | CREDITOR ID: 260384-12<br>SANDERSON FARMS<br>ATTN BOBBY C HILL, CR MGR<br>PO BOX 988<br>LAUREL, MS 39441-0988 | CREDITOR ID: 383084-51<br>SANDERSON FARMS, INC.<br>PO BOX 988<br>LAUREL, MS 39441 |
| CREDITOR ID: 383082-51<br>SANDERSON FARMS, INC.<br>PO BOX 988<br>LAUREL, MS 39441 | CREDITOR ID: 262880-12<br>SANDERSVILLE GEORGIAN INC, THE<br>ATTN: WILL DAVIS, PUBLISHER<br>PO BOX 431<br>SANDERSVILLE, GA 31082 | CREDITOR ID: 381643-47<br>SANDHILLS REGIONAL MED CENTER<br>1000 W HAMLET AVENUE<br>HAMLET, NC 28345 |
| CREDITOR ID: 454202-AB<br>SANDI T GRAVES<br>6251 MOURNING DOVE DR<br>BATON  ROUGE LA 70817-1109 | CREDITOR ID: 2537-07<br>SANDIFER PARTNERSHIP LTD<br>2145 DENNIS ST<br>JACKSONVILLE, FL 32203 | CREDITOR ID: 453082-AB<br>SANDRA A BRYANT<br>165 SPORTSMANS CLUB RD<br>LEESBURG GA 31763-3161 |
| CREDITOR ID: 455275-AB<br>SANDRA A MALONEY<br>2312 RAINTREE CT APT D<br>BIRMINGHAM AL 35215-3630 | CREDITOR ID: 456618-AB<br>SANDRA A SKAGGS<br>445 SUNSET DR<br>VINE  GROVE KY 40175-6433 | CREDITOR ID: 457239-AB<br>SANDRA A WELCH<br>RR 1 BOX 279<br>BELVIDERE NC 27919-9731 |
| CREDITOR ID: 453594-AB<br>SANDRA C DAVIS<br>PO BOX 2331<br>ELIZABETH  CITY NC 27906-2331 | CREDITOR ID: 455145-AB<br>SANDRA E LINDNER<br>3781 SW 27TH LN<br>MIAMI FL 33134-7221 | CREDITOR ID: 455469-AB<br>SANDRA G MCLAWS<br>136 WOOD DUCK DR<br>WOODBINE GA 31569-3702 |
| CREDITOR ID: 453196-AB<br>SANDRA I CARDONA<br>5921 WASHINGTON ST APT 117<br>HOLLYWOOD FL 33023-1952 | CREDITOR ID: 453371-AB<br>SANDRA J COLEMAN<br>5354 SHORECREST DR<br>JACKSONVILLE FL 32210-7439 | CREDITOR ID: 454105-AB<br>SANDRA J GHELARDUCCI<br>4543 MESA VERDE DR<br>ST  CLOUD FL 34769-1624 |

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 454926-AB
SANDRA J KETTLER
611 MAGNOLIA DR
JENNINGS LA 70546-3815

CREDITOR ID: 457280-AB
SANDRA J WHITE
3076 POINT CLEAR DR
TEGA  CAY SC 29708-8542

CREDITOR ID: 454972-AB
SANDRA K KNIGHT
2678 PHIL GRANT RD
ROCK  HILL SC 29730-8673

CREDITOR ID: 455964-AB
SANDRA K PERRON
2370 DOLPHIN AVE
JACKSONVILLE FL 32218-5155

CREDITOR ID: 453422-AB
SANDRA L COOK
704 WASHINGTON ST
GRAHAM NC 27253-1628

CREDITOR ID: 454460-AB
SANDRA L HERNANDEZ
235 CLARA VISTA ST
DEBARY FL 32713-3877

CREDITOR ID: 455523-AB
SANDRA L MEZA
4517 LAKECREST DR
THE  COLONY TX 75056-3469

CREDITOR ID: 455772-AB
SANDRA L NORMAN
17786 HIGHWAY 933
PRAIRIEVILLE LA 70769-6326

CREDITOR ID: 456043-AB
SANDRA L POMEROY
20 BLYTH PL
PALM  COAST FL 32137-7301

CREDITOR ID: 457430-AB
SANDRA M WOLINSKI
UNIT 10-C
1080 SAINT JOSEPH ST
CAROLINA  BCH NC 28428-4718

CREDITOR ID: 453533-AB
SANDRA R CZAJKOSKI
11127 GOSS LN
BOCA  RATON FL 33428-3929

CREDITOR ID: 455979-AB
SANDRA R PETTIJOHN
753 LAWSON DR
CANTON GA 30115-4237

CREDITOR ID: 453880-AB
SANDRA S FAIRBAIRN
4028 HOLDER PARK DR
MIMS FL 32754-2509

CREDITOR ID: 454116-AB
SANDRA S GIBSON
3661 DERLUGNY STREET
METAIRIE LA 70001

CREDITOR ID: 455171-AB
SANDRA S LOCKHART
8307 ARNOLDTOWN RD
LOUISVILLE KY 40214-4509

CREDITOR ID: 455322-AB
SANDRA S MARSIGLIA
41468 E I 55 SERVICE RD
HAMMOND LA 70403-1348

CREDITOR ID: 456138-AB
SANDRA W RAMROTH
400 SUNDERLAND CIR
FAYETTEVILLE GA 30215-5255

CREDITOR ID: 394034-61
SANDS, ANDERSON, MARKS & MILLER, PC
ATTN TERRENCE L GRAVES
PO BOX 1998
RICHMOND, VA 23218-1998

CREDITOR ID: 407165-MS
SANDS, JAMES E
242425 WILDERNESS OAK, APT 2009
SAN ANTONIO TX 78258

CREDITOR ID: 455115-AB
SANDY A LERSCH
2208 KING ALPINES CT
WINTER  PARK FL 32792-2216

CREDITOR ID: 406253-G4
SANDY HAMPTON
TWO PENN PLAZA
NEW YORK NY 10121-2898

CREDITOR ID: 454838-AB
SANDY K JONES
738 WARD SCHOOL RD
CENTERVILLE AL 35042-5548

CREDITOR ID: 454533-AB
SANDY M HOLDERMAN
2880 POPLAR FLAT RD
BARDSTOWN KY 40004-8968

CREDITOR ID: 382744-51
SANFILIPO, JOHN B
2300 BUSSE ROAD
ELK GROVE VILLAGE, IL 60008

CREDITOR ID: 382743-51
SANFILIPO, JOHN B
2299 BUSSE ROAD
ELK GROVE VILLAGE, IL 60007

CREDITOR ID: 382745-51
SANFILIPO, JOHN B
2301 BUSSE ROAD
ELK GROVE VILLAGE, IL 60009

CREDITOR ID: 417258-BB
SANFORD C BERNSTEIN & CO. LLC
ATTN: CARMINE CARRELLA
ONE NORTH LEXINGTON AVENUE
WHITE PLAINS NY 10601

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 382114-51
SANFORD HERALD
ATTN JIMMIE J HOLT
PO BOX 100
SANFORD, NC 27331

CREDITOR ID: 410861-15
SANFORD, CHARLES M & DENISE P
1463 HANNAHS MILL ROAD
THOMASTON GA 30286

CREDITOR ID: 816-03
SANITATION DISTRICT NO 1
ATTN H MATTINGLY
PO BOX 17600
COVINGTON KY 41017

CREDITOR ID: 260418-12
SANITATION DISTRICT NO 1
1045 EATON DRIVE
FT WRIGHT, KY 41017-9681

CREDITOR ID: 456701-AB
SANJUANA R SOLIZ
1011 WARDEN LANE
IMMOKALEE FL 34142

CREDITOR ID: 279187-29
SANOFI PASTEUR, INC FKA
AVENTIS PASTEUR INC
ATTN LISA KARPF/ PAUL IACAVAZZI SR
DISCOVERY DRIVE
SWIFTWATER PA 18370

CREDITOR ID: 407166-MS
SANSON, RAPHAEL
166 EDGEWATER BRANCH DR
JACKSONVILLE FL 32259

CREDITOR ID: 260421-12
SANTA ROSA COUNTY TAX COLLECTOR
PO BOX 7100
MILTON FL 32572-7100

CREDITOR ID: 278946-30
SANTA SWEETS
PO BOX 1166
BONITA SPRINGS, FL 34133-1166

CREDITOR ID: 260424-12
SANTANA ENTERPRISES, INC
ATTN OSMEL F SANTANA, PRES
3620 PRINCETON OAKS STREET
ORLANDO, FL 32808

CREDITOR ID: 452109-15
SANTANA, YOLANDA
3571 SAN CASTLE BLVD
LANTANA FL 33462

CREDITOR ID: 384346-47
SANTEE COOPER
PO BOX 188
MONCKS CORN, SC 29461

CREDITOR ID: 455515-AB
SANTIAGO MESA
5267 W 26TH CT
HIALEAH FL 33016-4747

CREDITOR ID: 391561-55
SANTIAGO, CARLOS
C/O FINDLER & FINDLER, PA
ATTN LISSA JOLIVERT-FORSEY, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 390567-55
SANTIAGO, ILUMINADO
C/O LAW OFFICES OF ALAN GINSBERG
ATTN ALAN GINSBERG, ESQ
13899 BISCAYNE BLVD, SUITE 401
NORTH MIAMI BEACH FL 33181

CREDITOR ID: 393218-55
SANTIAGO, ISABELLA
C/O BOGIN, MUNNS & MUNNS
ATTN RYAN MUNNS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 206326-09
SANTIAGO, LISBETH
8808 CRESTVIEW DR
TAMPA FL 33604

CREDITOR ID: 399934-15
SANTIAGO, MARIA
C/O DIANA SANTA MARIA, PA
ATTN DIANA SANTA MARIA, ESQ
4801 S UNIVERSITY DRIVE, STE 3060
DAVIE FL 33328

CREDITOR ID: 411129-15
SANTIAGO, MILAGROS
C/O MORGAN & MORGAN, PA
ATTN CAMERON BRUMBELOW, ESQ
101 E KENNEDY BLVD, STE 1790
TAMPA FL 33602

CREDITOR ID: 392586-55
SANTIAGO, PASCUALA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 391309-55
SAPP, DONNA
208 NORTH MAIN AVENUE, APT 4
GROVELAND FL 34736

CREDITOR ID: 391309-55
SAPP, DONNA
C/O TODD E COPELAND & ASSOCIATES PA
ATTN PETE PLACENCIA, ESQ
1007 EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 454330-AB
SARA A HARDEE
10551 NW 66TH AVE
CHIEFLAND FL 32626-4267

CREDITOR ID: 457209-AB
SARA C WATSON
RR 2 BOX 285C
GEORGETOWN GA 39854-9612

CREDITOR ID: 453883-AB
SARA FALGOUT
2513 MISSISSIPPI AVE
METAIRIE LA 70003-5441

CREDITOR ID: 279278-35
SARA LEE BAKERY GROUP
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 279278-35
SARA LEE BAKERY GROUP
ATTN JERRI SPONIK
111 CORPORATE OFFICE DR, SUITE 200
EARTH CITY, MO 63045

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 408174-15
SARA LEE BAKERY GROUP - FROZEN DIV
ATTN JERRI SPONIK, SR MANAGER
111 CORPORATE OFFICE DRIVE, STE 200
EARTH CITY MO 63045

CREDITOR ID: 408173-15
SARA LEE BAKERY GROUP - RDP DIV
ATTN JERRI SPONIK, SR MANAGER
111 CORPORATE OFFICE DRIVE, STE 200
EARTH CITY MO 63045

CREDITOR ID: 279279-35
SARA LEE CORPORATION
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 279279-35
SARA LEE CORPORATION
ATTN CURTIS MARSHALL, CR DIR
10151 CARVER ROAD
CINCINNATI OH 45242

CREDITOR ID: 278691-99
SARA LEE FOODS
ATTN: JOEL CARTRIGHT, CR MANAGER
PO BOX 905466
CHARLOTTE, NC 28290

CREDITOR ID: 455534-AB
SARAH A MIDDLETON
228 MCKINLEY DR
PENSACOLA FL 32505-3634

CREDITOR ID: 452739-AB
SARAH J BARNES
928 SANBORN ST
ROCK  HILL SC 29730-4757

CREDITOR ID: 456199-AB
SARAH K RHODES
2208 SADDLEWOOD TRL
DOTHAN AL 36301-6015

CREDITOR ID: 455200-AB
SARAH LOUIE
635 E 12TH ST APT 10E
NEW  YORK NY 10009-3605

CREDITOR ID: 260454-12
SARAH MICHAELS INC
135 S LASALLE ST, DEPT 1905
CHICAGO, IL 60674-1905

CREDITOR ID: 453485-AB
SARAH R CRESSMAN
20414 PIN TAIL RD
ALTOONA FL 32702-9171

CREDITOR ID: 410519-15
SARAN, LTD
C/O FULBRIGHT & JAWORSKI LLP
ATTN J BOLTON/K NEWSOME, ESQS
1301 MCKINNEY, SUITE 5100
HOUSTON TX 77010-3095

CREDITOR ID: 452427-T1
SARASOTA COUNTY ADMINISTRATION CENT
ATTN: COUNTY RECORDS DIVISION
1991 MAIN STREET, SUITE 240
SARASOTA FL 34236-5934

CREDITOR ID: 452428-T1
SARASOTA COUNTY ADMINISTRATION CTR
ATTN: RECORDING CLERK
2000 MAIN STREET
SARASOTA FL 34237

CREDITOR ID: 318388-42
SARASOTA COUNTY TAX COLLECTOR
101 S WASHINGTON BLVD
SARASOTA FL 34236-6993

CREDITOR ID: 376951-44
SARASOTA HERALD TRIBUNE
ATTN ROB SPRAYBERRY
801 S TAMIAMI TRAIL
SARASOTA, FL 34236

CREDITOR ID: 260462-12
SARASOTA HERALD TRIBUNE
801 S TAMIAMI TRAIL
SARASOTA, FL 34236

CREDITOR ID: 382168-51
SARASOTA HERALD TRIBUNE
PO BOX 1710
SARASOTA, FL 34230

CREDITOR ID: 66045-05
SARDONE, JOHN
265 OSPREY LANE
FLAGLER BEACH FL 32136

CREDITOR ID: 403542-99
SARGENTO FOODS INC
C/O REINHART BOERNER VAN DEUREN SC
ATTN: JOSHUA A BLAKELY
1000 NORTH WATER ST, STE 2100
PO BOX 2965
MILWAUKEE WI 53201-2965

CREDITOR ID: 279037-32
SARGENTO FOODS, INC
C/O REINHART BOERNER VAN DEUREN, SC
ATTN MICHAEL D JANKOWSKI, ESQ
1000 N WATER STREET
PO BOX 2965
MILWAUKEE WI 53201-2965

CREDITOR ID: 279037-32
SARGENTO FOODS, INC
ATTN STU STURZL, CREDIT MGR
ONE PERSNICKETY PLACE
PLYMOUTH WI 53073-3547

CREDITOR ID: 1813-07
SARRIA ENTERPRISES INC
ATTN:  FRANCISCO SARRIA
4725 SW 8TH STREET
MIAMI, FL 33134

CREDITOR ID: 410513-15
SARRIA ENTERPRISES, INC
C/O MICHAEL A KAUFMAN, PA
ATTN M KAUFMAN/A BURGER, ESQS
1601 FORUM PLACE, SUITE 404
WEST PALM BEACH FL 33401

CREDITOR ID: 2539-07
SARRIA HOLDINGS II INC
4725 SW 8TH STREET
MIAMI, FL 33134

CREDITOR ID: 1815-07
SARRIA HOLDINGS INC
C/O FRANCISCO SARRIA
4725 SW 8TH ST
MIAMI, FL 33134

CREDITOR ID: 382275-51
SAS INSTITUTE
WORLD HEADQUARTERS
SAS CAMPUS DRIVE
CARY, NC 27513

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 260473-12
SAS SECURITY LOCK AND KEY
803 34TH STREET NORTH
ST PETERSBURG, FL 33713

CREDITOR ID: 452058-98
SASCO 1996-CFL DOUGLAS CENTER LP
C/O LNR PARTNERS, INC
ATTN ARNE SHULKIN
1601 WASHINGTON AVE SUITE 700
MIAMI BEACH FL 33139

CREDITOR ID: 260474-12
SASSY INC
P 0 BOX 88285
CHICAGO, IL 60680-1285

CREDITOR ID: 384349-47
SATILLA CONVENIENT CARE
1921 ALICE STREET, SUITE 4A
WAYCROSS, GA 31501

CREDITOR ID: 1816-RJ
SATTERFIELD PLAZA T I C
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 260478-12
SATURN COMMUNICATIONS
PO BOX 751281
CHARLOTTE, NC 28275-1281

CREDITOR ID: 456607-AB
SATWINDER K SINGH
8450 LAGOS DE CAMPO BLVD APT 307
TAMARAC FL 33321-3757

CREDITOR ID: 410906-15
SAUERLAND, PAUL & MARY
73 SIXTH STREET
HICKSVILLE NY 11801

CREDITOR ID: 1817-07
SAUFLEY FIELD PARTNERS LTD
C/O NEWTON OLDACRE MACDONALD
PO BOX 680176
PRATTVILLE, AL 36068

CREDITOR ID: 407636-15
SAULS, PEGGY ANN
600 RUTHERS ROAD
RICHMOND VA 23235

CREDITOR ID: 206677-09
SAUNDERS, DARREN A
C/O MANZINI & ASSOCIATES, PA
ATTN NICOLAS A MANZINI, ESQ
169 E FLAGER ST, STE 1500
MIAMI FL 33131

CREDITOR ID: 206677-09
SAUNDERS, DARREN A
19001 NW 24TH AVE
OPA LOCKA FL 33052-6130

CREDITOR ID: 264608-12
SAUPE, WENDY D
1552 COUNTY ROAD, APT 400 E
CHAMPAIGN IL 61822

CREDITOR ID: 395352-63
SAV ON CONTACTS
PO BOX 230152
BROOKLYN, NY 11223

CREDITOR ID: 260481-12
SAV ON CONTACTS INC
ATTN: EZRA COHEN, PRES
PO BOX 230152
BROOKLYN, NY 11223

CREDITOR ID: 399980-84
SAVAIN, ROGER E
C/O MAIR MAIR & ASSOCIATES, PA
ATTN KENNETH S MAIR, ESQ.
3500 N STATE ROAD 7, SUITE 499
FORT LAUDERDALE FL 33319

CREDITOR ID: 384350-47
SAVANNAH DIST COMPANY
PO BOX 1388
SAVANNAH, GA 31498

CREDITOR ID: 260485-12
SAVANNAH MORNING NEWS
ACCOUNTS RECEIVABLE
ATTN WENDY WICKHAM, CR MGR
PO BOX 3117
SAVANNAH, GA 31402-3117

CREDITOR ID: 260486-12
SAVANNAH VALLEY UTILITY DIST
10700 HIGHWAY 58
GEORGETOWN, TN 37336

CREDITOR ID: 397221-67
SAVEMORE SUPERSTORES, INC.
5033 DICK POND ROAD
MYRTLE BEACH, SC 29588

CREDITOR ID: 278947-30
SAVEN CORP
PO BOX 1763
CHARLESTON, WV 25326

CREDITOR ID: 1818-07
SAVITAR A/M/A SRA/AMERICAN LLC
SAVITAR AS AGENT FOR
SUITE 5A
2301 W SAMPLE RD BLDG 3
POMPANO  BEACH, FL 33073

CREDITOR ID: 393606-55
SAVOIE, MICHELLE
C/O KENNETH P MAYERS, LLC
ATTN KENNETH P MAYERS, ESQ
PO BOX 2217
LAFAYETTE, LA 70507

CREDITOR ID: 260492-12
SAVOIE'S SAUSAGE & FOOD PRODS, INC
ATTN FREDERICK R LAFLEUR, EXEC VP
1742 HWY 742
OPELOUSAS, LA 70570

CREDITOR ID: 407167-MS
SAVOIR, EARL
105 LORELIE CIRCLE
SLIDELL LA 70458

CREDITOR ID: 382978-51
SAV-RX
1612 NORTH BELL STREET
FREMONT, NE 68025

CREDITOR ID: 260493-12
SAVRX ADVANTAGE
ATTN SHANNON BOYDL
224 NORTH PARK AVE
FREMONT, NE 68025

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 382977-51
SAV-RX MED-ADVANTAGE
1612 NORTH BELL STREET
FREMONT, NE 68025

CREDITOR ID: 2540-07
SAWICKI REALTY CO
118 W WAYNE ST
MAUMEE, OH 43537

CREDITOR ID: 260495-12
SAWICKI REALTY CO
C/O ROBISON, CURPHEY & O'CONNELL
ATTN: THOMAS A GIBSON, ESQ
FOUR SEAGATE, NINTH FLOOR
TOLEDO  OH 43604

CREDITOR ID: 452052-98
SAWICKI REALTY CO
ATTN HENRY J SAWICKI III PRESIDENT
118 W WAYNE ST
MAUMEE OH 43537

CREDITOR ID: 260495-12
SAWICKI REALTY CO
ATTN HENRY J SAWICKI, III, PRES
118 W WAYNE ST
MAUMEE, OH 43537

CREDITOR ID: 397807-75
SAWNEE E M C
PO BOX 100002
CUMMING, GA 30130-8302

CREDITOR ID: 260498-12
SAWYER GAS
PO BOX 37679
JACKSONVILLE, FL 32236

CREDITOR ID: 260499-12
SAWYER GAS OF GREEN COVE
SPRINGS
21 SOUTH ORANGE AVE
GREEN COVE SPRINGS, FL 32043-1386

CREDITOR ID: 260502-12
SAWYER GAS OF THE BEACHES, INC
PO BOX 49207
JACKSONVILLE, FL 32240-9207

CREDITOR ID: 260503-12
SAWYER TECO GAS
7162 PHILLIPS HWY
JACKSONVILLE, FL 32256

CREDITOR ID: 260505-12
SBC
60663 SBC DRIVE
CHICAGO, IL 60663-0001

CREDITOR ID: 452218-15
SBZ MORTGAGE ASSOCIATES, LLC
C/O DUANE MORRIS, LLP
ATTN MARGERY N REED, ESQ
30 SOUTH 17TH STREET
PHILIADELPHIA PA 19103-4196

CREDITOR ID: 452218-15
SBZ MORTGAGE ASSOCIATES, LLC
ATTN DAVID SAMBER
ONE HOLLOW  LANE, SUITE 304
LAKE SUCCESS NY 10042

CREDITOR ID: 397808-75
SC (WESTLAND PROMENADE) LTD PARTNERSHIP
ONE N CLEMATIS STREET, SUITE 305
WEST PALM BEACH, FL 33401

CREDITOR ID: 260508-12
SC DEPARTMENT OF REVENUE
1330 HOWARD PKWY
PO BOX 30427
MYRTLE BEACH, SC 29588

CREDITOR ID: 240652-06
SC DEPT OF LLR ENVIRONMENTAL
CERTIFICATION BOARD
PO BOX 11409
COLUMBIA SC 29211-1409

CREDITOR ID: 260514-12
SC DEPT OF REVENUE
211 CENTURY DR STE 210 B
GREENVILLE SC 29607

CREDITOR ID: 279038-32
SC JOHNSON & SON, INC
ATTN GERRY BACCASH, MS321
1525 HOWE STREET
RACINE WI 53403

CREDITOR ID: 397319-69
SC JOHNSON AND SON INC.
3027 OAKTREE LNDG
MARIETTE, GA 30066

CREDITOR ID: 407169-MS
SCAIFE, WILLIAM
1415 WINDSOR PLACE
JACKSONVILLE FL 32205

CREDITOR ID: 407168-MS
SCAIFE, WILLIAM III
10426 INNISBROOK DR
JACKSONVILLE FL 32222

CREDITOR ID: 260518-12
SCALLANS CRAWFISH & CAJUN FOOD
8538 MALLORY RD, UNIT 3
JACKSONVILLE, FL 32220

CREDITOR ID: 403926-94
SCALLON, GREGORY L
1024 WHITETAIL DR
MANDEVILLE LA 70448

CREDITOR ID: 260519-12
SCANA ENERGY
PO BOX 100157
COLUMBIA, SC 29202-3157

CREDITOR ID: 406148-15
SCANA ENERGY MARKETING, INC
C/O MOORE & VAN ALLEN PLLC
ATTN DAVID B WHEELER, ESQ
PO BOX 22828
CHARLESTON SC 29413-2828

CREDITOR ID: 260520-12
SCANA PROPANE MARKETING
PO BOX 751684
CHARLOTTE, NC 28275

CREDITOR ID: 411216-15
SCANLON, DONALD T & ELOISE M
26 JILL DRIVE
COMMACK NY 11725

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 264620-12
SCARBOROUGH, WES
PO BOX 426
SULPHUR, LA 70664

CREDITOR ID: 376966-44
SCARIANO BROTHERS INC
ATTN ANDREW J CZUBAK, CONTROLLER
PO BOX 26009
NEW ORLEANS, LA 70186-6009

CREDITOR ID: 260522-12
SCARIANO BROTHERS LLC
ATTN: ANN H. BILDNER
PO BOX 95334
NEW ORLEANS, LA 70195

CREDITOR ID: 206984-09
SCATES, PHILLIP O
502 SUNSET DR
BESSEMER CITY NC 28016

CREDITOR ID: 383191-53
SCDHEC
2600 BULL ST
COLUMBIA SC 29201

CREDITOR ID: 260526-12
SCENIC CARD & NOVELTY INC
ATTN W C SCHOENBAECHLER, PRES
PO BOX 784324
WINTER GARDEN, FL 34778

CREDITOR ID: 1820-RJ
SCG MANAGEMENT INC
C/O NOEL TURNER
3101 TOWERCREEK PARKWAY
SUITE 200
ATLANTA, GA 30339

CREDITOR ID: 403927-94
SCHAEFER, ROBERT W
5967 BALMORAL RD
MONTGOMERY AL 36117

CREDITOR ID: 382167-51
SCHAPER, SCOTT
609 HIGHLAND MEADOWS DR
HIGHLAND VILLAGE TX 75077-7564

CREDITOR ID: 260528-12
SCHARDEIN MECHANICAL
PO BOX 19587
LOUISVILLE, KY 40259-0587

CREDITOR ID: 400060-84
SCHARFTENBERG, HORST
C/O SCHWARTZ ZWEBEN & SLINGBAUM
ATTN GENE R ZWEBEN, ESQ.
205 SW WINNACHEE DRIVE
STUART FL 34994

CREDITOR ID: 400060-84
SCHARFTENBERG, HORST
REINHOLD-SCHNEIDER STR 14
BADEN-BADEN  D-76530
GERMANY

CREDITOR ID: 281851-39
SCHAUBHUT, BERTRAND J
PO BOX 312
DES ALLEMANDS LA 70030

CREDITOR ID: 207078-09
SCHEINHAUS, ALLEN R
529 TERRACEVIEW COVE, APT 303
ALTAMONTE SPRINGS FL 32714-1757

CREDITOR ID: 393241-55
SCHELLO, LORENA INDIV & FOR MINORS
C/O SWIFT & RHOADES, LLP
ATTN JOHN SWIFT ESQ
PO BOX 53107
930 COOLIDGE BLVD
LAFAYETTE LA 70505-3107

CREDITOR ID: 456450-AB
SCHERER & CO
PO BOX 43069
PROVIDENCE RI 02940-3069

CREDITOR ID: 278773-99
SCHERING PLOUGH HEALTH CARE
ATTN: JOHN GLYNN - DIRECTOR, TRADE
3030 JACKSON AVENUE
MEMPHIS TN 38151

CREDITOR ID: 260531-12
SCHERING PLOUGH HEALTHCARE PRODUCTS
ATTN JOHN J GLYNN, DIRECTOR FINANCE
3030 JACKSON AVENUE
MEMPHIS TN 38151

CREDITOR ID: 392246-55
SCHERRER, LILIANA
C/O LAW OFFICE OF ROBERT BEHAR, PA
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 500
MIAMI FL 33155

CREDITOR ID: 271554-20
SCHEXNAYDER, JAMIE
C/O DEVONNA PONTHIEU LLC
ATTN DEVONNA PONTHIEU, ESQ
210 N RANGE AVENUE
DENHAM SPRINGS LA 70726

CREDITOR ID: 271554-20
SCHEXNAYDER, JAMIE
8473 JOHN MARTIN LANE
DENHAM SPRINGS LA 70726

CREDITOR ID: 260532-12
SCHEXNAYDER'S ACADIAN FOODS
PO BOX 641562
KENNER, LA 70064-1562

CREDITOR ID: 260533-12
SCHICK WILKINSON SWORD
ATTN KEVIN R CARTER SR CRDT MGR
22594 NETWORK PLACE
CHICAGO, IL 60673-1225

CREDITOR ID: 207138-09
SCHIERBAUM, HELEN A
C/O LAW OFFICE OF J ROD CAMERON PA
ATTN J ROD CAMERON, ESQ
5089 HIGHWAY 90
PACE FL 32571

CREDITOR ID: 207138-09
SCHIERBAUM, HELEN A
329 LAURENO PL
PANAMA CITY BEACH FL 32413

CREDITOR ID: 411209-15
SCHIFF, JOAN
PO BOX 480656
DELRAY BEACH FL 33448-0656

CREDITOR ID: 1821-07
SCHILLECI MILLBROOK SC LLC
2233 HALCYON BLVD
MONTGOMERY, AL 36117

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**

**CASE: 05-03817-3F1**

CREDITOR ID: 406142-15
SCHILLI TRANSPORTATION SERVICES INC
ATTN GERALD R MORLAN, TAX ASSOC
6359 US 24 W
PO BOX 351
REMINGTON IN 47977

CREDITOR ID: 260537-12
SCHILLI TRANSPORTATION SERVICES INC
PO BOX 712301
CINCINNATI, OH 45271-2301

CREDITOR ID: 260538-12
SCHILLING GREENHOUSE INC
2486 S COLUMBIA
BAGALUSA, LA 70427

CREDITOR ID: 407172-MS
SCHINNELLER, DANIEL J
9211 CHANDLER OAKS COURT
JACKSONVILLE FL 32221

CREDITOR ID: 382274-51
SCHIRO VENDING SUPPLY, INC
2320 8TH STREET
HARVEY, LA 70058

CREDITOR ID: 392436-55
SCHLINCK, ADELINE
C/O ZEFF AND ZEFF, PC
BUHL BUILDING
535 GRISWOLD, STE 1630
DETROIT MI 48226

CREDITOR ID: 407173-MS
SCHLOSSER, JAMES A
5480 CLOUGH PIKE
CINCINNATI OH 45244

CREDITOR ID: 259799-12
SCHLYTTER, ROBERT O, TRUSTEE
ROBERT O SCHLYTTER EUSTIS
SHOPPING CENTER REVOCABLE TRUST
4811 S 76 STREET, SUITE 211
GREENFIELD WI 53220-4352

CREDITOR ID: 407568-15
SCHMIDT, JUNE L
801 ARDENLEIGH DRIVE
ORLANDO FL 32828

CREDITOR ID: 385823-54
SCHMIDT, JUNE LAUREL
PMB 302
2380 BUFORD DR, STE 106
LAWRENCEVILLE, GA 30043

CREDITOR ID: 393283-55
SCHNACKENBERG, PAULA
C/O WITES & KAPETAN, PA
C/O ALEX KAPETAN, ESQ
4400 NORTH FEDERAL HWY
LIGHTHOUSE POINT FL 33064

CREDITOR ID: 417019-99
SCHNADER HARRISON ET AL
ATTN: WILLIAM J MAFFUCCI
1600 MARKET ST, STE 3600
PHILADELPHIA PA 19103-7286

CREDITOR ID: 399046-78
SCHNECKLOTH, ALBERT H
1654 CUNNINGHAM ESTATES
JACKSONVILLE, FL 32259

CREDITOR ID: 403485-15
SCHNEIDER NATIONAL INC
ATTN KAREN LOUTZ
PO BOX 2545
GREEN BAY WI 54306-2545

CREDITOR ID: 260543-12
SCHOENMANN PRODUCE COMPANY
PO BOX 201800
HOUSTON, TX 77216-1800

CREDITOR ID: 1822-07
SCHOOL ST CROSSING LP
C/O THE MALTIACE COMPANY
PO BOX 13809
JACKSON, MS 39236-3809

CREDITOR ID: 395715-65
SCHREIBER (CHEESE) FY03
425 PINE STREET
PO BOX 19010
GREEN BAY, WI 54307-9010

CREDITOR ID: 395716-65
SCHREIBER (CHEESE) FY04
425 PINE STREET
PO BOX 19010
GREEN BAY, WI 54307-9010

CREDITOR ID: 395717-65
SCHREIBER (CHEESE) FY05
425 PINE STREET
PO BOX 19010
GREEN BAY, WI 54307-9010

CREDITOR ID: 2621-07
SCHREIBER CO BELLEVIEW ASSOC, THE
235 ALPHA DRIVE
PITTSBURGH, PA 15238

CREDITOR ID: 377335-44
SCHREIBER CO BELLEVIEW ASSOC, THE
ATTN MARVIN SCHREIBER, PRESIDENT
235 ALPHA DRIVE
PITTSBURGH, PA 15238

CREDITOR ID: 406123-97
SCHREIBER FOODS INC
C/O LIEBMANN CONWAY OLEJNICZAK ETAL
ATTN JEROME E SMYTH, ESQ
PO BOX 23200
231 S ADAMS STREET
GREEN BAY WI 54305 3200

CREDITOR ID: 417027-99
SCHREIBER FOODS INC
C/O QUARLES & BRADY LLP
ATTN: VALERIE BAILEY-RIHN
1900 GLADES ROAD, STE 355
BOCA RATON FL 33431

CREDITOR ID: 417027-99
SCHREIBER FOODS INC
C/O LIEBMANN CONWAY OLEJNICZAK ETAL
ATTN JEROME E SMYTH, ESQ
PO BOX 23200
231 S ADAMS STREET
GREEN BAY WI 54305 3200

CREDITOR ID: 406123-97
SCHREIBER FOODS INC
ATTN: BRIAN P LIDDY, SR VP FINANACE
425 PINE STREET
PO BOX 19010
GREEN BAY WI 54307-9010

CREDITOR ID: 269346-16
SCHREIBER FOODS, INC
C/O KIRKPATRICK & LOCKHART ET AL
ATTN TIMOTHY C BENNETT, ESQ
599 LEXINGTON AVENUE
NEW YORK NY 10022

CREDITOR ID: 269346-16
SCHREIBER FOODS, INC
ATTN: KRIS SKUPAS, CORP CRED MGR
425 PINE STREET
PO BOX 19010
GREEN BAY, WI 54307-9010

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 278702-99
SCHREIBER FOODS, INC.
ATTN: KRIS SKUPAS, CORP CRED MGR
PO BOX 905008
CHARLOTTE NC 28290-5008

CREDITOR ID: 382273-51
SCHRIEBER FOODS, INC.
425 PINE STREET
GREEN BAY, WI 54307

CREDITOR ID: 390726-55
SCHROTH, MARILYN
C/O ROSENTHAL & LEVY, PA
ATTN STEVEN SIMON, ESQ
1645 PALM BCH LAKES BLVD, SUITE 350
WEST PALM BEACH FL 33401-2289

CREDITOR ID: 252644-12
SCHULTZ, JAMES H
3111 FAIRWAY DRIVE
BATON ROUGE, LA 70809

CREDITOR ID: 260558-12
SCHUMANN CASTERS & EQUIPMENT CO INC
ATTN TONY WATKINS, PRES
1299 W BEAVER ST
PO BOX 2115
JACKSONVILLE, FL 32203-2115

CREDITOR ID: 315699-36
SCHUSTER MARKETING CORPORATION
C/O HEIDI SCHUSTER, VP
6223 W FOREST HOME AVE
MILWAUKEE WI 53220

CREDITOR ID: 405533-95
SCHWANS BAKERY INC
ATTN: HARRY G LEONARDI, VP & CFO
2855 ROLLING PIN LANE
SUWANEE GA 30024

CREDITOR ID: 260561-12
SCHWANS BAKERY INC
PO BOX 532066
ATLANTA, GA 30353-2066

CREDITOR ID: 279039-32
SCHWAN'S CONSUMER BRANDS NORTH
AMERICA, INC.
ATTN: JILL E. HAAN - SUITE 2000
NORMANDALE LAKE OFFICE PARK
8500 NORMANDALE LAKE BLVD.
BLOOMINGTON MN 55437

CREDITOR ID: 260560-12
SCHWAN'S SALES ENTERPRISES
PO BOX 1450 NW 5054
MINNEAPOLIS, MN 55485-5054

CREDITOR ID: 2542-07
SCHWARTZ FAMILY TRUST
ATTN ZOLTAN SCHWARTZ
157 N FORMOSA AVE
LOS  ANGELES, CA 90036

CREDITOR ID: 406106-15
SCHWARTZ-ICHTHYS TRUST, UAD 6/21/03
C/O RANDY & JACKIE SCHWARTZ, TTEES
16071 QUARTZ STREET
WESTMINSTER CA 92683

CREDITOR ID: 279282-35
SCHWARZKOPF & HENKEL
ATTN RACHEL LISK, CREDIT MGR
1063 MCGAW AVE, SUITE 100
IRVINE CA 92614

CREDITOR ID: 275573-21
SCHWEITZER, CAROL
C/O LOPEZ HODES RESTAINO ET AL
ATTN JOSEPH M LYON, ESQ
312 WALNUT STREET, SUITE 2090
CINCINNATI OH 45202

CREDITOR ID: 407174-MS
SCHWIEGER, ROBERT C
1137 DOVE AVE
MIAMI SPRINGS FL 33166

CREDITOR ID: 406103-15
SCHWIND, JOSEPH A
102 EMORYWOOD DRIVE
MORGANTON NC 28655

CREDITOR ID: 260566-12
SCI PROMOTION GROUP LLC
5746 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 400538-88
SCIPP, BETTY J
C/O LAW OFFICE OF RICHARD R KURITZ
ATTN RICHARD R KURITZ, ESQ.
4320 DEERWOOD LAKE PARKWAY
SUITE 101-316
JACKSONVILLE FL 32207

CREDITOR ID: 457083-AB
SCOT A VANPELT
3949 VALLEY BROOK RD
SHELLVILLE GA 30278

CREDITOR ID: 417259-BB
SCOTIA CAPITAL INC/CDS
ATTN: NORMITA RAMIREZ
PO BOX 4085
STATION A
TORONTO ON M5W2X6
CANADA

CREDITOR ID: 452369-S1
SCOTIA**
ATTN: CANADA RAMIREZ
P.O. BOX 4085
STATION A
TORONTO  ON M5W-2X6
CANADA

CREDITOR ID: 260569-12
SCOTLAND COUNTY TAX COLLECTOR
PO BOX 488
PROPERTY TAX
LAURINBURG NC 28353-0488

CREDITOR ID: 2543-RJ
SCOTLAND MALL INC
C/O TRI CITIES SHOPPING CENTER
ROCKINGHAM, NC 28379

CREDITOR ID: 417421-97
SCOTLAND MALL, INC
ATTN: CLAUDE SMITH SR, PRES.
TRI CITIES SHOPPING CENTER
ROCKINGHAM NC 28379

CREDITOR ID: 417260-BB
SCOTT & STRINGFELLOW, INC.
ATTN: LINDA MILLER
7401 BEAUFONT SPRINGS DR, STE 401
RICHMOND VA 23225

CREDITOR ID: 454332-AB
SCOTT A HARDING
416 HIDDEN LAKES LN
BRUNSWICK GA 31525-3051

CREDITOR ID: 456557-AB
SCOTT A SHERWOOD
86273 FIELDSTONE DR
YULEE FL 32097-3478

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456949-AB<br>SCOTT A THOMAS<br>1820 BALTZER RD<br>WETUMPKA AL 36092-9342 | CREDITOR ID: 260576-12<br>SCOTT BETTS & SON INC<br>620 MCGEE RD<br>BENSON, NC 27504 | CREDITOR ID: 260580-12<br>SCOTT COUNTY TIMES<br>PO BOX 89<br>FOREST, MS 39074 |
| CREDITOR ID: 456965-AB<br>SCOTT D THOMPSON<br>378 WADE RD SW<br>TAYLORSVILLE GA 30178-1417 | CREDITOR ID: 455010-AB<br>SCOTT E KURZAWA<br>3180 FOREST BREEZE WAY<br>ST CLOUD FL 34771-7742 | CREDITOR ID: 456902-AB<br>SCOTT E TAYLOR<br>847 N NORRIS DR<br>LIBERTY SC 29657-9033 |
| CREDITOR ID: 454737-AB<br>SCOTT L JERNIGAN<br>1009 STONEGATE DR APT A<br>AUBURN AL 36832-1627 | CREDITOR ID: 453595-AB<br>SCOTT M DAVIS<br>215 MOUNT AIRY DR<br>WAVERLY  HALL GA 31831-2113 | CREDITOR ID: 454839-AB<br>SCOTT M JONES<br>7035 QUIGLEY ST<br>ENGLEWOOD FL 34224-9654 |
| CREDITOR ID: 456001-AB<br>SCOTT M PICKENS<br>326 HUNTINGTON PARC RD<br>HOMEWOOD AL 35266 | CREDITOR ID: 455907-AB<br>SCOTT P PARSONS<br>22710 WARREN ST<br>PLAQUEMINE LA 70764-2127 | CREDITOR ID: 455073-AB<br>SCOTT R LEAKE<br>3104 SUNNY MEADOW CT<br>ARLINGTON TX 76016-5948 |
| CREDITOR ID: 260595-12<br>SCOTT SERVICES COMPANY<br>2822 COMMERCE BLVD<br>BIRMINGHAM, AL 35210 | CREDITOR ID: 453408-AB<br>SCOTT V CONNELLY<br>2380 N WOODLAWN DR<br>BLAKELY GA 39823 | CREDITOR ID: 457365-AB<br>SCOTT V WILLIAMS<br>6154 TOYOTA DR<br>JACKSONVILLE FL 32244-2407 |
| CREDITOR ID: 452325-S1<br>SCOTT&STR<br>ATTN: LINDA MILLER<br>7401 BEAUFONT SPRINGS DRIVE<br>SUITE 401<br>RICHMOND VA 23225 | CREDITOR ID: 417338-B3<br>SCOTT, ALLEN<br>C/O KILLEEN & ASSOCIATES, PC<br>ATTN ROBERT STERN, ESQ.<br>TEXACO CENTER<br>400 POYDRAS, STE 1710<br>NEW ORLEANS LA 70130 | CREDITOR ID: 416716-L1<br>SCOTT, AUDRA<br>C/O GAUDIN AND GAUDIN<br>ATTN PIERRE F GAUDIN, ESQ<br>1088 FOURTH STREET<br>PO BOX 156<br>GRETNA LA 70053 |
| CREDITOR ID: 391483-55<br>SCOTT, CHARLOTTE<br>C/O PELHAM & ANDREWS<br>ATTN RANDY PELHAM, ESQ<br>1982 CAPITAL CIRCLE, NE<br>TALLAHASSEE FL 32308 | CREDITOR ID: 382113-51<br>SCOTT, CHRISTOPHER<br>1818 COBBLESTONE LANE<br>ST. AUGUSTINE, FL 32092 | CREDITOR ID: 403928-94<br>SCOTT, CHRISTOPHER L SR<br>1818 COBBLESTONE LANE<br>ST AUGUSTINE FL 32092 |
| CREDITOR ID: 400329-85<br>SCOTT, DENISE<br>C/O E ERIC GUIRARD INJURY LAWYERS<br>ATTN LEON H EDMOND, IV; ESQ<br>1010 COMMON ST STE 2900<br>NEW ORLEANS LA 70112 | CREDITOR ID: 207741-09<br>SCOTT, DINAH<br>3036 LIBBY DRIVE<br>AUGUSTA GA 30906 | CREDITOR ID: 392676-55<br>SCOTT, GERALD<br>C/O FRANK M EIDSON, PA<br>ATTN FRANK M EIDSON, ESQ<br>PO BOX 4908<br>ORLANDO FL 32802-4908 |
| CREDITOR ID: 403929-94<br>SCOTT, JIMMY F<br>1020 BAY RIDGE DRIVE<br>SLIDELL LA 70461 | CREDITOR ID: 411071-15<br>SCOTT, MARI V<br>3009 NE 11TH STREET<br>MINERAL WELLS TX 76067 | CREDITOR ID: 259784-12<br>SCOTT, ROBERT L<br>2230 STERLING COURT<br>MOBILE, AL 36695 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 207937-09
SCOTT, SANDRA J
C/O JACK DUNN LAW OFFICE
ATTN JACK DUNN, ESQ
14225 RIVERLAKE DRIVE
COVINGTON LA 70435

CREDITOR ID: 207937-09
SCOTT, SANDRA J
4662 PERRAULT WALK
NEW ORLEANS LA 70127-3465

CREDITOR ID: 410441-15
SCOTT, SHARON LOVETT
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 392522-55
SCOTT, VERNA SUE
C/O AVARD LAW OFFICES, PA
ATTN CAROL AVARD, ESQ
PO BOX 101110
CAPE CORAL FL 33910

CREDITOR ID: 381761-15
SCOTT-GROSS CO INC
C/O FRANCINE CLAIR LANDAU ESQ
664 MAGNOLIA AVE
LEXINGTON KY 40505

CREDITOR ID: 452250-S1
SCOTTRADE
ATTN: TERRI LOSCHE
12855 FLUSHING MEADOWS DR
ST LOUIS MO 63131

CREDITOR ID: 417261-BB
SCOTTRADE, INC
ATTN: TERRI LOSCHE
12855 FLUSHING MEADOWS DRIVE
ST LOUIS MO 63131

CREDITOR ID: 260597-12
SCOTT'S COMMUNICATIONS
ATTN: MAYNARD SCOTT QUESINBERRY
149 WALL STREET
MOUNT AIRY, NC 27030

CREDITOR ID: 1825-07
SCP WINTER GARDEN FL, LLC
C/O LOOPER REED & MCGRAW, PC
ATTN THOMAS H KEEN, ESQ.
1601 ELM STREET
4100 THANKSGIVING TOWER
DALLAS TX 75201

CREDITOR ID: 1825-07
SCP WINTER GARDEN FL, LLC
C/O LOOPER REED & MCGRAW, PC
ATTN J CARY GRAY, ESQ
1300 POST OAK BLVD, STE 2000
HOUSTON, TX 77056

CREDITOR ID: 260608-12
SCREEN PROCESS PRINTERS
ATTN JAMES M SULLIVAN, PRESIDENT
PO BOX 2511
JACKSONVILLE, FL 32203

CREDITOR ID: 407175-MS
SCREWS, VIRGIL A
1607 KINNAN TRAIL
DELAND FL 32720

CREDITOR ID: 2544-07
SCRIBE RIVIERA JOINT VENTURE
6761 W INDIANTOWN RD, STE 29
JUPITER, FL 33458

CREDITOR ID: 382166-51
SCRIBNER, JAMES
255 EDGEWATER BRANCH DRIVE
JACKSONVILLE, FL 32259

CREDITOR ID: 382975-51
SCRIP SOLUTIONS
33 NORTH ROAD
WAKEFIELD, RI 02879-2164

CREDITOR ID: 382974-51
SCRIP SOLUTIONS CHOICE
33 NORTH ROAD
WAKEFIELD, RI 02879-2164

CREDITOR ID: 382970-51
SCRIP SOLUTIONS FREEDOM
33 NORTH ROAD
WAKEFIELD, RI 02879-2164

CREDITOR ID: 382969-51
SCRIPCARD
448 EAST 6400 SOUTH, SUITE 400
SALT LAKE CITY, UT 84107

CREDITOR ID: 380984-47
SCRIPPS TREASURE COAST NEWSPAPERS
C/O RECEIVABLES MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES, AGENT
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 382967-51
SCRIPT CARE INC.
155 IH-10 NORTH, SUITE 5
BEAUMONT, TX 77707

CREDITOR ID: 382966-51
SCRIPT NET
2251 SOUTH JONES BOULEVARD
LAS VEGAS, NV 89146

CREDITOR ID: 399275-15
SCRIPTO TOKAI CORPORATION
ATTN MARJI PARRISH
PO BOX 5555
RANCHO CUCAMONGA CA 91729

CREDITOR ID: 399274-15
SCRIPTO TOKAI CORPORATION
ATTN MARJI PARRISH
11600 MILLENNIUM COURT
RANCHO CUCAMONGA CA 91730

CREDITOR ID: 382963-51
SCRIPTSAVE PLUS-PREMIER
333 E. WETMORE, 4TH FLOOR
TUCSON, AZ 85705

CREDITOR ID: 382962-51
SCRIPTSAVE, INC
161 S. LINCOLNWAY STREET, SUITE 203
NORTH AURORA, IL 60542

CREDITOR ID: 387326-54
SCRIVEN, JOHNNY
PO BOX 594
INVERNESS, FL 34451

CREDITOR ID: 387326-54
SCRIVEN, JOHNNY
C/O RYWANT ALVAREZ, ET AL
ATTN GREGORY D JONES, ESQ
109 N BRUSH STREET, SUITE 500
PO BOX 3283
TAMPA FL 33602

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 260616-12
SEA COAST ECHO
ATTN JAMES R PONDER, VP
124 COURT STREET
PO BOX 2009
BAY SAINT LOUIS, MS 39521-2009

CREDITOR ID: 1827-RJ
SEA PEA INC
PO BOX 84230
BATON ROUGE, LA 70884

CREDITOR ID: 2545-RJ
SEA PEA, INC
13505 N AMISS
BATON ROUGE LA 70810

CREDITOR ID: 2545-RJ
SEA PEA, INC
C/O SCHANEVILLE & BARINGER
ATTN: DALE R BARINGER, ESQ
918 GOVERNMENT STREET
BATON ROUGE LA 70802-6095

CREDITOR ID: 260618-12
SEA SAFARI LTD
ATTN ROSE DAVIS, VP
PO BOX 369
BELHAVEN NC 27810

CREDITOR ID: 260620-12
SEA SPECIALTIES INC
1111 NW 159TH STREET
MIAMI, FL 33169

CREDITOR ID: 260621-12
SEA WORLD SEAFOOD DIST INC
ATTN L RUFFINO, PRESIDENT
345 SW 15TH AVE
POMPANO BEACH, FL 33069

CREDITOR ID: 260624-12
SEACOAST UTILITES CO
4200 HOOD RD
PALM BEACH GARDEN, FL 33410-9602

CREDITOR ID: 260626-12
SEAL IT INC
PO BOX 617555
ORLANDO FL 32861-7555

CREDITOR ID: 403931-94
SEAL, DAVID A
5008 CULVER PLACE
BRANDON FL 33511

CREDITOR ID: 407177-MS
SEAL, KEVIN M
250 BLACK FOREST RUN
DOUGLASVILLE GA 30134

CREDITOR ID: 278948-30
SEALD SWEET LLC
PO BOX 116689
ATLANTA, GA 30368-6689

CREDITOR ID: 260628-12
SEALS WELD & FAB
PO BOX 3708
OXFORD, AL 36203-0708

CREDITOR ID: 260630-12
SEAMARC, LLC
C/O SIMPSON LAW OFFICES, LLP
ATTN JAMES W MARTIN, ESQ
ONE SECURITY CENTER, SUITE 300
3490 PIEDMONT ROAD NE
ATLANTA GA 30305

CREDITOR ID: 457505-AB
SEAN C ZIMMERMAN
APT 206
8214 PRINCETON SQUARE BLVD E
JACKSONVILLE FL 32256-0368

CREDITOR ID: 453233-AB
SEAN CARSON
PO BOX 283
ZACHARY LA 70791-0283

CREDITOR ID: 455136-AB
SEAN D LEWIS
3550 SABLE PALM LN APT M
TITUSVILLE FL 32780-8510

CREDITOR ID: 456177-AB
SEAN G REIMOLD
325 CHAMBERLAIN DR
LEXINGTON KY 40517-1601

CREDITOR ID: 452740-AB
SEAN M BARNES
4000 NW 51ST ST APT C41
GAINESVILLE FL 32606-4391

CREDITOR ID: 455263-AB
SEAN M MAGUIRE
13860 ISHNALA CIR
WEST PALM BEACH FL 33414-7848

CREDITOR ID: 457210-AB
SEAN M WATSON
3030 WOODLAND CT
MILLBROOK AL 36054-3910

CREDITOR ID: 260387-12
SEANEY, SANDI J
084 GUY FLEMING ROAD
LENA, MS 39094

CREDITOR ID: 403180-15
SEARCY, BERTHA
C/O DARRYL E ROUSON, ESQ
3110 1ST AVENUE N, SUITE 5W
ST PETERSBURG FL 33713

CREDITOR ID: 208218-09
SEARS, NORMAN E
12100 SEMINOLE BLVD, APT 387
LARGO FL 33778-0283

CREDITOR ID: 260637-12
SEASIDE PLUMBING CO INC
ATTN PEGGY W BURGIN, SEC/TREAS
10608 FOREST RUN DRIVE
BRADENTON FL 34211

CREDITOR ID: 260639-12
SEASONS 4 INC
4500 INDUSTRIAL ACCESS RD
DOUGLASVILLE, GA 30134-3949

CREDITOR ID: 403457-83
SEATTLE'S BEST COFFEE
ATTN KATHLEEN ALBRECHT, DIR
2401 UTAH AVENUE, SOUTH
MAIL STOP S-LA 1
SEATTLE WA 98134

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407178-MS<br>SEAY, DAVID<br>3404 NO FOUNTAIN CREST<br>KNOXVILLE TN 37918 | CREDITOR ID: 403932-94<br>SEAY, THOMAS D<br>880 TIMBER CREEK DRIVE<br>YORK SC 29745 | CREDITOR ID: 1828-07<br>SEBRING SQUARE LTD<br>PO BOX 2162<br>PALM BEACH, FL 33480 |
| CREDITOR ID: 399619-99<br>SEC - ATLANTA DIV OFFICE<br>ATTN: SUSAN R SHERRILL-BEARD<br>STE 1000, 3475 LENNOX ROAD NE<br>ATLANTA GA 30326-1232 | CREDITOR ID: 399659-99<br>SEC - SE REGIONAL OFFICE<br>ATTN DAVID NELSON, REGIONAL DIR<br>801 BRICKELL AVENUE, SUITE 1800<br>MIAMI FL 33131 | CREDITOR ID: 269678-99<br>SEC BOSTON DISTRICT OFFICE<br>ATTN WALTER G RICCIARDI, DIST ADMIN<br>73 TREMONT STREET, SUITE 600<br>BOSTON MA 02108-3912 |
| CREDITOR ID: 269676-99<br>SEC HEADQUARTERS<br>450 FIFTH STREET NW<br>WASHINGTON DC 20549 | CREDITOR ID: 269677-99<br>SEC NORTHEAST REGIONAL OFFICE<br>ATTN JOHN MURRAY<br>THE WOOLWORTH BUILDING<br>233 BROADWAY<br>NEW YORK NY 10279 | CREDITOR ID: 269679-99<br>SEC PHILADELPHIA DISTRICT OFFICE<br>ATTN ARTHUR S GABINET, DIST ADMIN<br>THE MELLON INDEPENDENCE CENTER<br>701 MARKET STREET<br>PHILADELPHIA PA 19106-1532 |
| CREDITOR ID: 382272-51<br>SECO & GOLDEN 100 INC.<br>1600 ESSEX AVENUE<br>DELAND, FL 32721 | CREDITOR ID: 384352-47<br>SECO & GOLDEN INC<br>BOX 503494<br>ST LOUIS, MO 63150-3494 | CREDITOR ID: 260648-12<br>SECON<br>260 LA RUE FRANCE<br>LAFAYETTE, LA 70508 |
| CREDITOR ID: 260655-12<br>SECONDARY EMPOYMENT OFFICE<br>OF SHERIFF<br>CITY OF JAX POLICE DEPT<br>501 EAST BAY STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 240655-06<br>SECRETARY OF STATE<br>P O BOX 944230<br>SACRAMENTO CA 94244-0230 | CREDITOR ID: 240654-06<br>SECRETARY OF STATE<br>COMMERCIAL DIVISION<br>P O BOX 94125<br>BATON ROUGE LA 70804-9125 |
| CREDITOR ID: 260665-12<br>SECURE SAFE & LOCK CO<br>ATTN ROBERT DUMAS, OWNER<br>PO BOX 541207<br>MERRITT ISLAND, FL 32954 | CREDITOR ID: 260669-12<br>SECURITAS SEC SVCS USA INC<br>PO BOX 403412<br>ATLANTA, GA 30384-3412 | CREDITOR ID: 403508-15<br>SECURITAS SECURITY SERVICES USA INC<br>& PINKERTON SECURITY SRV<br>ATTN MATTHEW DORMAN, CR MGR<br>2 CAMPUS DRIVE<br>PARSIPPANY NJ 07054 |
| CREDITOR ID: 381056-47<br>SECURITY BY ACKERMAN SECURITY SYSTEMS<br>ATTN: MICHAEL PEACE, A/R MGR<br>7585-C PONCE DE LEON CIRCLE<br>ATLANTA, GA 30340 | CREDITOR ID: 395376-64<br>SECURITY CENTRAL<br>PO BOX 5759<br>STATESVILLE, NC 28687 | CREDITOR ID: 260675-12<br>SECURITY DISPOSAL INC<br>ATTN W H GILLIS, OWNER<br>PO BOX 2047<br>3077 BROWN DRIVE<br>WAYCROSS, GA 31502 |
| CREDITOR ID: 260676-12<br>SECURITY ENGINEERS<br>PO BOX 11984<br>BIRMINGHAM, AL 35202-1984 | CREDITOR ID: 260680-12<br>SECURITY SOLUTIONS<br>ATTN PEGGY PECK<br>1640 WEST HIGHWAY 152<br>MUSTANG OK 73064 | CREDITOR ID: 395353-63<br>SECURITY SOLUTIONS<br>3224 LAKE WOODARD DRIVE<br>RALEIGH, NC 27604 |
| CREDITOR ID: 395333-63<br>SECURITY SOLUTIONS<br>3224 LAKE WOODARD DRIVE<br>RALEIGH, NC 27604 | CREDITOR ID: 407734-99<br>SEDGWICK CLAIMS MGMT SERVICES INC.<br>C/O LORD BISSELL & BROOK LLP<br>ATTN: FOLARIN S DOSUNMU<br>115 SOUTH LASALLE ST<br>CHICAGO IL 60603-3901 | CREDITOR ID: 395424-64<br>SEDGWICK CLAIMS MGMT SERVICES INC.<br>1000 RIDGEWAY LOOP RD<br>MEMPHIS, TN 38120 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382271-51<br>SEELEY, JIMMIE W.<br>2538 FOXWOOD ROAD SOUTH<br>ORANGE PARK, FL 32073-6021 | CREDITOR ID: 403432-15<br>SEGUE SEARCH FLORIDA, LLC DBA<br>C/O TOOTMAN NACHAMIE SPIZZ & JOHNS PC<br>ATTN: ALEX SPIZZ, ESQ<br>425 PARK AVENUE, 5TH FLOOR<br>NEW YORK  NY 10022 | CREDITOR ID: 403432-15<br>SEGUE SEARCH FLORIDA, LLC DBA<br>ORAD AGENCY<br>ATTN DARREN COHAN, CR MGR<br>295 MADISON AVENUE 14TH FL<br>NEW YORK NY 10017 |
| CREDITOR ID: 453446-AB<br>SEHILA H COSTA<br>4050 NW 135TH STREET<br>BUILDLING 1 APT 4<br>OPA  LOCKA FL 33054 | CREDITOR ID: 452228-S1<br>SEI PRIVAT<br>ATTN: STEVE NATUR<br>1 FREEDOM VALLEY DRIVE<br>OAKS PA 19456 | CREDITOR ID: 417262-BB<br>SEI PRIVATE TRUST COMPANY<br>ATTN: STEVE NATUR<br>1 FREEDOM VALLEY DRIVE<br>PO BOX 12749<br>OAKS PA 19456 |
| CREDITOR ID: 256561-12<br>SELECTIVEND INC DBA MODERN VENDING<br>ATTN LORI MCCLAREY<br>8040 UNIVERSITY BLVD<br>DES MOINES, IA 50325 | CREDITOR ID: 382960-51<br>SELF-INSURANCE ADMINISTRATOR<br>PO BOX 81189<br>LAFAYETTE, LA 70598-1189 | CREDITOR ID: 1829-07<br>SELIG ENTERPRISES INC<br>ATTN: ROBERT C RIDDLE<br>1100 SPRING STREET<br>SUITE 550<br>ATLANTA, GA 30309 |
| CREDITOR ID: 260690-12<br>SELIG ENTERPRISES INC<br>ROBERT C RIDDLE<br>1100 SPRING ST SUITE 550<br>ATLANTA, GA 30309 | CREDITOR ID: 416994-99<br>SELL & MELTON LLP<br>ATTN: ED S SELL<br>PO BOX 229<br>MACON GA 31202-0229 | CREDITOR ID: 315851-40<br>SELL, JAMES & CAROLYN R<br>C/O HERNDON COLEMAN BRADING & MCKEE<br>ATTN EDWARD T BRADING, ESQ<br>PO BOX 1160<br>JOHNSON CITY TN 37605-1160 |
| CREDITOR ID: 315851-40<br>SELL, JAMES & CAROLYN R<br>449 FAIRRIDGE ROAD<br>JOHNSON  CITY, TN 37604 | CREDITOR ID: 252605-12<br>SELL, JAMES W & CAROLYN R<br>C/O HERNDON COLEMAN BRADING & MCKEE<br>ATTN EDWARD T BRADING, ESQ<br>PO BOX 1160<br>JOHNSON CITY TN 37605-1160 | CREDITOR ID: 252605-12<br>SELL, JAMES W & CAROLYN R<br>449 FAIRRIDGE ROAD<br>JOHNSON CITY TN 37604 |
| CREDITOR ID: 382165-51<br>SELLARS, MARK<br>7096 NW 127TH WAY<br>PARKLAND, FL 33076 | CREDITOR ID: 377883-45<br>SELLERS, MARK A<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 403933-94<br>SELLERS, MARK A<br>7651 GATE PARKWAY, APT 703<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 407182-MS<br>SELLS, JOHN W<br>11441 LAUREL GREENWAY<br>JACKSONVILLE FL 32225 | CREDITOR ID: 2547-07<br>SELMA HWY 80 VENTURE 11<br>PO BOX 12767<br>BIRMINGHAM AL 35203-2767 | CREDITOR ID: 2547-07<br>SELMA HWY 80 VENTURE 11<br>C/O SPAIN & GILLON, LLC<br>ATTN WALTER F MCARDLE, ESQ<br>2117 2ND AVENUE NORTH<br>BIRMINGHAM AL 35203-3753 |
| CREDITOR ID: 403554-15<br>SELMA NEWSPAPERS, INC<br>C/O HUBBARD SMITH MCILWAIN ET AL<br>ATTN W MARCUS BRAKEFIELD, ESQ<br>PO BOX 2427<br>TUSCALOOSA AL 35403-2427 | CREDITOR ID: 403554-15<br>SELMA NEWSPAPERS, INC<br>PO BOX 611<br>SELMA AL 36702-0611 | CREDITOR ID: 2622-07<br>SEMBLER COMPANY, THE<br>PO BOX 41847<br>ST. PETERSBURG, FL 33743-1847 |
| CREDITOR ID: 262882-12<br>SEMBLER COMPANY, THE<br>PO BOX 41847<br>ST PETERSBURG, FL 33743-1847 | CREDITOR ID: 407735-99<br>SEMBLER COMPANY, THE PROP MGR FOR<br>HIGHLANDS SQUARE SHOPPING CTR<br>C/O PIPER LUDIN HOWIE ET AL<br>ATTN ERIC E LUDIN, ESQ<br>5720 CENTRAL AVENUE<br>ST PETERSBURG FL 33707 | CREDITOR ID: 407748-99<br>SEMBLER COMPANY, THE PROP MNGR FOR<br>LA PLAZA GRANDE SOUTH<br>C/O PIPER LUDIN HOWER & WERNER PA<br>ATTN: ERIC E LUDIN, ESQ<br>5720 CENTRAL AVENUE<br>ST PETERSBURG FL 33707 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 384353-47
SEM-CHI RICE PRODUCTS CORP
P O BOX 1097
LOXAHATCHEE, FL 33470

CREDITOR ID: 260701-12
SEMINOLE COUNTY TAX COLLECTOR
PO BOX 630
PROPERTY TAX
SANFORD FL 32772-0630

CREDITOR ID: 260705-12
SEMINOLE IMPROVEMENT DISTRICT
ATTN SHARON DOUCETTE & NT ROBERTS
4001 SEMINOLE PRATT WHITNEY RD
LOXAHATCHEE, FL 33470-3754

CREDITOR ID: 260707-12
SEMINOLE SWAMP SEASONING
BIG CYPRESS INDIAN RESERVATION
PO BOX 2200
CLEWISTON, FL 33440

CREDITOR ID: 260708-12
SEMINOLE TRANSPORT INC
ATTN DAN GRIMM, AR CREDIT MGR
2627 EAST 21ST STREET
TULSA OK 74114-1749

CREDITOR ID: 380985-47
SEMORAN RETAIL LLC
C/O STOLTZ MGMT
725 CONSHOHOCKEN ROAD
BALA CYNWYD, PA 19004

CREDITOR ID: 392127-55
SEMPE, LILLY
C/O ANTHONY GLORIOSO, ESQ
2325 SEVERN AVENUE, SUITE 9
METAIRIE LA 70001

CREDITOR ID: 260709-12
SENCOMMUNICATIONS
ATTN ANGELA FRIERSON, ACCTG MGR
1921 TAMPA E BLVD
TAMPA, FL 33619-3023

CREDITOR ID: 1830-07
SENDERO COMMERCIAL INVESTMENTS
C/O HUTCH HARPER
PO BOX 91228
SAN ANTONIO, TX 78209

CREDITOR ID: 407749-99
SENDERO COMMERICAL INVESTMENTS -
PARKS PLACE LP
C/O AKIN GUMP STRAUSS ET AL
ATTN: K M AURZADA/S L SCHULTZ ESQS
1700 PACIFIC AVE, STE 4100
DALLAS TX 75201-4675

CREDITOR ID: 410741-15
SENDERO COMM'L INVEST PARK PLACE LP
C/O AKIN GUMP STRAUSS HAUER ET AL
ATTN KEITH MILES AURZADA, ESQ
1700 PACIFIC AVENUE, STE 4100
DALLAS TX 75201

CREDITOR ID: 382270-51
SENDMAIL
6425 CHRISTIE AVENUE, 4TH FLOOR
EMERYVILLE, CA 94608

CREDITOR ID: 382269-51
SENECA DAILY JOURNAL
PO BOX 547
SENECA, NC 29679

CREDITOR ID: 382085-36
SENECA FOODS CORPORATION
JAECKLE FLEISCHMANN & MUGEL LLP
ATTN JOSEPH W ALLEN, ESQ
12 FOUNTAIN PLAZA
BUFFALO NY 14202-2292

CREDITOR ID: 382085-36
SENECA FOODS CORPORATION
ATTN JANE E SLOAN, CR MGR
3736 S MAIN STREET
MARION NY 14505

CREDITOR ID: 260714-12
SENECA LIGHT-WATER PLANT
ATTN: ALICE F GRANT, BILL SUPERVISO
PO BOX 4773
SENECA, SC 29679-4773

CREDITOR ID: 208616-09
SENECHAL, ROBERT J
3963 SE 17TH PLACE
OCALA FL 34471

CREDITOR ID: 260718-12
SENSIENT FLAVORS, INC
ATTN W PEARL STRONG
5600 WEST RAYMOND STREET
INDIANAPOLIS IN 46241

CREDITOR ID: 260720-12
SENSORMATIC ELECTRONICS CORP
ATTN DIANE M COTTON, SR PARALEGAL
ONE TOWN CENTER ROAD
BOCA RATON FL 33486

CREDITOR ID: 260722-12
SENTRY EXTERMINATING LLC
ATTN PAUL O HOLLAND, GP
PO BOX 984
MILLBROOK, AL 36054-0521

CREDITOR ID: 416799-L1
SERAILLE, MELISSA
C/O LAW OFFICE OF DONALD L MAYEUX
ATTN DONALD MAYEUX, ESQ
211 N SECOND STREET
PO BOX 1460
EUNICE LA 70535

CREDITOR ID: 411022-15
SERANO, LUIS
GAUNT, PRATT, RADFORD & METHE, PA
ATTN STEPHEN F RADFORD, JR, ESQ
1401 FORUM WAY, STE 500
WEST PALM BEACH FL 33401

CREDITOR ID: 411022-15
SERANO, LUIS
5240 NW 14TH PLACE
FT LAUDERHILL FL 33313

CREDITOR ID: 383192-53
SERC
2555 SHUMARD OAKS BLVD
TALLAHASSEE FL 32399

CREDITOR ID: 383193-53
SERC (ADEM)
PO BOX 301463
MONTGOMERY AL 36130

CREDITOR ID: 382128-51
SERENA
3445 NW 211TH AVENUE
HILLSBORO, OR 97124

CREDITOR ID: 408354-15
SERENA SOFTWARE, INC
ATTN ERIC JOHNSON, DIR OF FINANCE
3445 NW 211TH TERRACE
HILLSBORO OR 97124

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**          **CASE:  05-03817-3F1**

CREDITOR ID: 260728-12
SERENA SOFTWARE, INC
PO BOX 201448
DALLAS, TX 75320-1448

CREDITOR ID: 260729-12
SERGEANT'S PET CARE PRODUCTS, INC
ATTN JOSEPH P CONNEALY, CONTROLLER
2637 SOUTH 158TH PLAZA, SUITE 100
OMAHA NE 68130-1703

CREDITOR ID: 456854-AB
SERGIO A SURIEL
520 INDEPENDENCE RD
WEST  PALM  BEACH FL 33405-3614

CREDITOR ID: 452823-AB
SERGIO P BENITEZ
2776 SW 137TH PL
MIAMI FL 33175-6632

CREDITOR ID: 456125-AB
SERGIO QUINTERO
1700 SW 19TH ST APT 18
MIAMI FL 33145-2752

CREDITOR ID: 392451-55
SERRA, ADA
C/O MINTZ TRUPPMAN CLEIN & HIGER PA
ATTN KEITH A TRUPPMAN, ESQ
1700 SANS SOUCI BLVD
NORTH MIAMI FL 33181

CREDITOR ID: 452546-AB
SERVANDO AGUIRRE
6187 ALLEN ST
JUPITER FL 33458-6791

CREDITOR ID: 260733-12
SERVCO LLC
446 OAK VALLEY ROAD
SPRINGVILLE, AL 35146

CREDITOR ID: 260736-12
SERVICE ASSOCIATES HUNTSVILLE
PO BOX 633499
CINCINNATI, OH 45263-3499

CREDITOR ID: 384355-47
SERVICE CHEMICAL INDUSTRIES
ATTN: BETTY S LANGLEY, PRES
PO BOX 11809
BIRMINGHAM, AL 35202-1809

CREDITOR ID: 397668-72
SERVICE EQUIPMENT
PO BOX 52256
NEW ORLEANS, LA 70152-2256

CREDITOR ID: 260740-12
SERVICE EQUIPMENT CO
ATTN: MIKE MARQUESZ
PO BOX 52256
NEW ORLEANS, LA 70152-2256

CREDITOR ID: 269350-16
SERVICE FORCE USA, LLC
ATTN CHAD MACDONALD, PRESIDENT
45662 TERMINAL DRIVE, SUITE 200
DULLES, VA 20166-4340

CREDITOR ID: 382111-51
SERVICE MANAGEMENT GROUP, INC.
210 W 19TH TER, SUITE 200
KANSAS CITY, MO 64108-2046

CREDITOR ID: 260746-12
SERVICE PRINTING COMPANY
ATTN BOB MEREDITH, PRES
PO BOX 9073
MONTGOMERY, AL 36108

CREDITOR ID: 260748-12
SERVICES UNLIMITED
PO BOX 274
GASTONIA, NC 28053-0274

CREDITOR ID: 397320-69
SERVICES UNLIMITED II
1416 PINEHURST STREET
GASTONIA, NC 28052

CREDITOR ID: 260749-12
SERVIDIAN
ATTN: DONALD R WALLACE, PRES
3307 NW 55TH STREET
FT LAUDERDALE, FL 33309

CREDITOR ID: 395718-65
SERVIDIAN
8401 BENJAMIN ROAD, SUITE C
TAMPA, FL 33634

CREDITOR ID: 395354-63
SERVIDIAN
3307 NW 55TH STREET
FT LAUDERDALE, FL 33309

CREDITOR ID: 260752-12
SERVPRO OF MONTGOMERY
ATTN BETH BOWEN, OWNER
5939 TROY HIGHWAY
MONTGOMERY, AL 36116

CREDITOR ID: 382959-51
SERVU PRESCRIPTION PLAN
416 MARY LINDSAY POLK DR, STE 515
FRANKLIN, FL 37067

CREDITOR ID: 383152-99
SESSIONS FISHMAN & NATHAN LP
ATTN: J DAVID FORSYTH
201 ST CHARLES AVENUE, 35TH FL
NEW ORLEANS LA 70170-3500

CREDITOR ID: 260761-12
SETON IDENTIFICATION PRODUCTS
PO BOX 95904
CHICAGO, IL 60694-5904

CREDITOR ID: 1114-07
SETZER, BENJAMIN ADAM AS TRUSTEE
OF THE FAYE ASHLEY SETZER TST
C/O LEONARD SETZER
903 UNIVERSITY BLVD N
JACKSONVILLE, FL 32211

CREDITOR ID: 1547-07
SETZER, LEONARD R
903 UNIVERSITY BLVD
JACKSONVILLE, FL 32211

CREDITOR ID: 254653-12
SETZER, LEONARD R
903 UNIVERSITY BLVD
JACKSONVILLE, FL 32211

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 260762-12<br>SEVELL REALTY PARTNERS INC<br>ATTN ARNOLD SEVELL, PRES<br>2295 CORPORATE BLVD NW, SUITE 131<br>BOCA RATON, FL 33431-7328 | CREDITOR ID: 1831-RJ<br>SEVEN SPRINGS PLAZA LLC<br>HARPER KYNES GELLER & BUFORD PA<br>ATTN CHARLES A BUFORD, ESQ<br>2560 GULF TO BAY BOULEVARD, STE 300<br>CLEARWATER FL 33765 | CREDITOR ID: 1831-RJ<br>SEVEN SPRINGS PLAZA LLC<br>C/O MAZAS MANAGEMENT<br>2551 DREW STREET, SUITE 301<br>CLEARWATER, FL 33765 |
| CREDITOR ID: 383210-99<br>SEVEN SPRINGS PLAZA, LLC<br>C/O HARPER KYNES GELLER & BUFORD PA<br>ATTN: CHARLES A BUFORD, ESQ<br>2560 GULF TO BAY BLVD, SUITE 300<br>CLEARWATER FL 33765 | CREDITOR ID: 260767-12<br>SEVEN UP CO OF RICHMOND<br>3100 N HOPKINS RD<br>RICHMOND, VA 23224-6631 | CREDITOR ID: 408203-15<br>SEVERN TRENT LABORATORIES INC<br>ATTN MARSHA HEMMERICH, CREDIT MGR<br>4101 SHUFFEL DRIVE NW<br>N CANTON OH 44720 |
| CREDITOR ID: 260770-12<br>SEVERN TRENT LABORATORIES INC<br>PO BOX 7777 W4305<br>PHILADELPHIA PA 19175-4305 | CREDITOR ID: 385178-54<br>SEVERSON, MICHELLE<br>2451 SE 116TH AVENUE<br>MORRISTON, FL 32668 | CREDITOR ID: 385178-54<br>SEVERSON, MICHELLE<br>C/O FINE FARKASH & PARLAPIANO PA<br>ATTN ALAN R PARLAPIANO, ESQ<br>622 NE FIRST STREET<br>GAINESVILLE FL 32640 |
| CREDITOR ID: 277122-21<br>SEVERSON, MICHELLE<br>C/O FINE FARKASH & PARLAPIANO, PA<br>ATTN ALAN R. PARLAPIANO, ESQ<br>622 NE FIRST STREET<br>GAINESVILLE FL 32601 | CREDITOR ID: 407183-MS<br>SEVIN, ALLEN<br>73182 PENN MILL RD<br>COVINGTON LA 70435-7365 | CREDITOR ID: 403252-99<br>SEVIN, MARILYN<br>C/O NICK LAW FIRM LC<br>ATTN: TAMMY M NICK<br>676 EAST I-10 SERVICE RD<br>SLIDELL LA 70461 |
| CREDITOR ID: 388518-99<br>SEVIN, MARILYN<br>2600 MARY STREET APT 3<br>SLIDELL, LA 70458 | CREDITOR ID: 392597-99<br>SEVIN, MARILYN<br>C/O NICK LAW FIRM LC<br>ATTN TAMMY NICK ESQ<br>676 E I-10 SERVICE ROAD<br>SLIDELL LA 70461 | CREDITOR ID: 407184-MS<br>SEVIN, RONDALD A<br>8904 MAGNOLIA CHASE CIRCLE<br>TAMPA FL 33674 |
| CREDITOR ID: 403528-93<br>SEWELL DOOR CONTROL & GLASS CORP<br>PO BOX 60953<br>FORT MYERS FL 33906-6953 | CREDITOR ID: 263504-12<br>SEXSTANE ENTERPRISES INC DBA<br>TRI STATE TRADING<br>ATTN: THEODORE SEXSTANE, CFO<br>PO BOX 530111<br>DEPT NC 00072<br>ATLANTA, GA 30353-0111 | CREDITOR ID: 407676-15<br>SEXTON, WAYNE<br>PO BOX 396<br>AVOCA MI 48006 |
| CREDITOR ID: 247863-12<br>SEYLER, DEBRA<br>5737 SHORE BLVD S #2<br>GULFPORT FL 33707-6012 | CREDITOR ID: 381334-47<br>SFI ELECTRONICS INC<br>PO BOX 11275<br>CHARLOTTE, NC 28220 | CREDITOR ID: 382164-51<br>SFJ MANAGEMENT, INC<br>ATTN TERRY W PRATHER, VP/GM<br>12301 LAKE FOREST BLVD<br>NEW ORLEANS, LA 70129 |
| CREDITOR ID: 410589-99<br>SFP, LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 410589-99<br>SFP, LLC<br>C/O KENNEDY, COVINGTON, ET AL<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER, 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE NC 28202 | CREDITOR ID: 417263-BB<br>SG AMERICAS SECURITIES, LLC<br>ATTN: PETE SCAVONE<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 |
| CREDITOR ID: 2550-07<br>SG PARTNERSHIP<br>ATTN R RENE BORDELON<br>PO BOX 704<br>MARKSVILLE LA 71351 | CREDITOR ID: 391756-55<br>SHABAZZ, MARCIA<br>C/O LAWLOR, WINSTON & JUSTICE, PA<br>ATTN JOHN K LAWLOR, ESQ<br>2701 W OAKLAND PARK BLVD, SUITE 100<br>FT. LAUDERDALE FL 33311 | CREDITOR ID: 208953-09<br>SHADE, CEDRIC J<br>714 ALAMO<br>MONTGOMERY AL 36111 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 1832-07
SHADES CREEK PARTNERS
C/O ENGEL REALTY
PO BOX 187
BIRMINGHAM, AL 35201-0187

CREDITOR ID: 405883-99
SHADES CREEK PARTNERS
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 405883-99
SHADES CREEK PARTNERS
C/O JOHNSTON CONWELL & DONOVAN, LLC
ATTN WH DONOVAN III & AM DAUGHERTY
813 SHADES CREEK PKWY, STE 200
BIRMINGHAM AL 35209

CREDITOR ID: 407185-MS
SHADOIN, GEORGE E JR
600 NE 4TH STREET
POMPANO BEACH FL 33060

CREDITOR ID: 2697-07
SHADRALL ASSOCIATES
AUBURNDALE PROPERTIES LLC
50 TICE BLVD.
WOODCLIFF LAKE, NJ 07675

CREDITOR ID: 260782-12
SHADRALL ASSOCIATES
AUBURNDALE PROPERTIES LLC
ATTN SHALOM WALL, VP
50 TICE BLVD
WOODCLIFF LAKE, NJ 07675

CREDITOR ID: 260785-12
SHADY MAPLE FARM
PO BOX 7777
PHILADELPHIA, PA 19175-0622

CREDITOR ID: 392844-55
SHAFFER, CYNTHIA
C/O LAW OFFICE OF EDWARD S DONINI
ATTN EDWARD S DONINI, ESQ
PO BOX 605
NEW SMYRNA BEACH FL 32170

CREDITOR ID: 454329-AB
SHAHEDA HAQ
5965 FLATROCK RD
WEST  PALM BCH FL 33413-1123

CREDITOR ID: 454149-AB
SHAMEKA S GLOVER
1470 W 5TH ST
JACKSONVILLE FL 32209-6268

CREDITOR ID: 453815-AB
SHAMIM ELHAI
10808 OAK GLEN CIR
ORLANDO FL 32817-3816

CREDITOR ID: 457204-AB
SHAMORROW M WATKINS
1285 OAK RIDGE TRL
CANTONMENT FL 32533-9017

CREDITOR ID: 269268-16
SHANAZAROV, HAYRULLA
90 SOUTH PENINSULA DRIVE, APT 3
DAYTONA BEACH, FL 32118

CREDITOR ID: 453991-AB
SHANDA E FOX
1025 PRINCESS GATE BLVD
WINTER  PARK FL 32792-6107

CREDITOR ID: 260799-12
SHANDS MEDICAL GROUP OF STAR
PO BOX 550861B
TAMPA, FL 33655

CREDITOR ID: 453716-AB
SHANE A DOUGET
440 HEIDE CIR LOT 32
SCOTT LA 70583-4761

CREDITOR ID: 454088-AB
SHANE C GATLIN
149 HARRIS FERRY RD
PINEVILLE LA 71360-9201

CREDITOR ID: 260806-12
SHANKS EXTRACTS INC
ATTN: BOB MURPHY, CFR
350 RICHARDSON DRIVE
LANCASTER, PA 17603

CREDITOR ID: 456215-AB
SHANNA G RICHEY
303 SMITH DR NE
FORT  WALTON  BEA FL 32548-5120

CREDITOR ID: 454783-AB
SHANNON E JOHNSON
PO BOX 613
GLENNVILLE GA 30427-0613

CREDITOR ID: 456382-AB
SHANNON H RYANS
511 WILSON ST
CHURCH  HILL TN 37642-3531

CREDITOR ID: 455392-AB
SHANNON L MAY
5011 OLD COTTONDALE RD
COTTONDALE AL 35453-1753

CREDITOR ID: 454561-AB
SHANNON M HOOD
PO BOX 453
SATSUMA FL 32189-0453

CREDITOR ID: 452786-AB
SHANNON R BEAMAN
2512 CUMBERLAND RD
FAYETTEVILLE NC 28306-2269

CREDITOR ID: 1834-07
SHANNON VILLAGE SHOPPING CENTER
PO BOX 676
LOUISBURG, NC 27549

CREDITOR ID: 260810-12
SHANNON VILLAGE SHOPPING CENTER INC
PO BOX 676
LOUISBURG, NC 27549

CREDITOR ID: 1271-RJ
SHANRI HOLDINGS CORP FKA
C/O SESSIONS FISHMAN & NATHAN, LLP
ATTN J DAVID FORSYTH, ESQ
201 ST CHARLES AVE, SUITE 3500
NEW ORLEANS LA 70170

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:  05-03817-3F1**

CREDITOR ID: 1271-RJ
SHANRI HOLDINGS CORP FKA
DOWNTOWN DESTIN ASSOCS
C/O THE PELICAN GROUP INC
PO BOX 160403
MOBILE, AL 36616-1403

CREDITOR ID: 407688-15
SHAPIRO, SUZANNE
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1101 BRICKELL BAY DRIVE, SUITE 1200
MIAMI FL 33131

CREDITOR ID: 410894-15
SHARFMAN, MARC I.  MD
1936 LEE ROAD, SUITE 137
WINTER PARK FL 32789

CREDITOR ID: 452755-AB
SHARI L BARSAN
643 CHARLES PINCKNEY ST
ORANGE  PARK FL 32073-8753

CREDITOR ID: 384420-47
SHARKEY, WILLIAM
3754 LUMBER JACKWAY
JACKSONVILLE, FL 32223

CREDITOR ID: 453467-AB
SHARON A COX
3083 N OAKLAND FOREST DR
BLD B UNIT 108
OAKLAND  PK FL 33309

CREDITOR ID: 453003-AB
SHARON BRETZ
2636 MALIBU CIR
ORANGE  PARK FL 32065-8644

CREDITOR ID: 453063-AB
SHARON D BROWN
PO BOX 2273
ROCKINGHAM NC 28380-8273

CREDITOR ID: 453277-AB
SHARON D CHADWICK
378 ORIOLE LN
SLIDELL LA 70458-1632

CREDITOR ID: 453912-AB
SHARON D FERRY
1054 LOSTCREEK RD
JACKSONVILLE FL 32220-1163

CREDITOR ID: 455725-AB
SHARON G NELSON
7563 RABORN LN
JACKSONVILLE FL 32210-4743

CREDITOR ID: 455806-AB
SHARON G OHARA
3021 GRABERT PL
ANGIER NC 27501-8914

CREDITOR ID: 454347-AB
SHARON H HARRINGTON
1820 TRUMAN ST
CROWLEY LA 70526-2568

CREDITOR ID: 452785-AB
SHARON K BEAL
269 GLENCOVE DR
DELTONA FL 32738-9147

CREDITOR ID: 453123-AB
SHARON K BURNS
1654 COUNTY ROAD 761
DEVINE TX 78016-4378

CREDITOR ID: 454093-AB
SHARON K GAUTREAU
13133 S BRAXTON AVE
BATON  ROUGE LA 70817-1231

CREDITOR ID: 454421-AB
SHARON K HEBERT
1036 LUNDGREN
PO BOX 206
BASILE LA 70515-0206

CREDITOR ID: 453158-AB
SHARON L CALDWELL
PO BOX 1770
ZOLFO  SPRINGS FL 33890-1770

CREDITOR ID: 457163-AB
SHARON L WALKER
302 ENTERPRISE DR
ALBANY GA 31705-2506

CREDITOR ID: 453531-AB
SHARON M CURTIS
3606 2ND ST E
LEHIGH  ACRES FL 33972-5665

CREDITOR ID: 454339-AB
SHARON M HARGETT
1053 LAVENDER RD
GROVER NC 28073-9726

CREDITOR ID: 456190-AB
SHARON P REYNOLDS
213 PARK RD
MT  HOLLY NC 28120-1129

CREDITOR ID: 455938-AB
SHARON R PELTIER
133 MONTEREY ST
NEW  IBERIA LA 70563-1321

CREDITOR ID: 456304-AB
SHARON ROGERS
451 HERRON VILLA LN
PENSACOLA FL 32506-9751

CREDITOR ID: 456950-AB
SHARONDA D THOMAS
PO BOX 682005
ORLANDO FL 32868-2005

CREDITOR ID: 400548-88
SHARPE, SHAWNA
C/O LAWRENCE S ALLEN, ESQ
2121 PONCE DE LEON BLVD, SUITE 721
CORAL GABLES FL 33134

CREDITOR ID: 457269-AB
SHARRON B WHIPPLE
32 WINDSOR DR
TUSCALOOSA AL 35404-4350

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 454243-AB
SHARYN L GRILLO
12421 SW 5TH ST
DAVIE FL 33325-3403

CREDITOR ID: 403934-94
SHAUGHNESSY, MATTHEW J
1842 LONGLEAF RD
COCOA FL 32926

CREDITOR ID: 454717-AB
SHAUN A JANKIEWICZ
6158 WARNER RD
COLUMBUS GA 31909-4058

CREDITOR ID: 453330-AB
SHAUN C CLAYTON
10 FIELDALE CT
GREENSBORO NC 27406-5256

CREDITOR ID: 455922-AB
SHAUN I PATTON
PO BOX 734
VALDESE NC 28690-0734

CREDITOR ID: 456920-AB
SHAUNA N THACKSTON
1700 NORTHGLEN CIR
MIDDLEBURG FL 32068-6581

CREDITOR ID: 457018-AB
SHAUNELL M TRICHE
14517 GIBSON ST
MAUREPAS LA 70449-5703

CREDITOR ID: 452774-AB
SHAVONA Q BATTLE-EWING
6830 SW 16TH CT
POMPANO  BCH FL 33068-4314

CREDITOR ID: 399423-99
SHAW GUSSIS FISHMAN ET AL
ATTN: BRIAN SHAW/ALLEN GUON
321 N CLARK ST, STE 800
CHICAGO IL 60610

CREDITOR ID: 407187-MS
SHAW, LARRY
3455 PRAIRIE DR
SNELLVILLE GA 30039

CREDITOR ID: 403935-94
SHAW, LARRY P
3455 PRAIRIE DRIVE
SNELLVILLE GA 30039

CREDITOR ID: 454308-AB
SHAWN D HALL
851 HERRIN DR
PICAYUNE MS 39466-5113

CREDITOR ID: 454784-AB
SHAWN D JOHNSON
5308 BLUE GRASS LN
BUFORD GA 30518-4502

CREDITOR ID: 456842-AB
SHAWN E STYERS
304 S DALTON ST
GASTONIA NC 28052-3958

CREDITOR ID: 456563-AB
SHAWN J SHORES
119 SAN PAULO CIR
W  MELBOURNE FL 32904-4010

CREDITOR ID: 455376-AB
SHAWN N MATTHEWS
329 JAMES ST
ORANGE  PARK FL 32073-4225

CREDITOR ID: 455740-AB
SHAWN P NEWMAN
248 FOXRIDGE RD
ORANGE  PARK FL 32065-5736

CREDITOR ID: 453311-AB
SHAWN W CHRISTOFILIS
3401 DARLINGTON RD
HOLIDAY FL 34691-3140

CREDITOR ID: 453064-AB
SHAWNA C BROWN
201 DOGWOOD DR
GAFFNEY SC 29340-4409

CREDITOR ID: 417814-ST
SHEA, BERVERLY A
640 SE 1 ST ST
MELROSE FL 32666

CREDITOR ID: 420792-ST
SHEA, BEVERLY
640 SOUTH EAST 1ST STREET
MELROSE FL 32666

CREDITOR ID: 417861-ST
SHEA, BEVERLY A
640 SE 1ST ST
MELROSE FL 32666-5432

CREDITOR ID: 390645-55
SHEALEY, GWENDOLYN
C/O TIMOTHY G ANDERSON, PA
ATTN LESLIE LONGSHORE, ESQ
213 SOUTH BREVARD AVENUE
TAMPA FL 33606-2211

CREDITOR ID: 419118-ST
SHEALY, FRANKLIN KARL, JR
103 OLD PARK DR
COLUMBIA SC 29229-8750

CREDITOR ID: 411052-15
SHEARER, JOEL D
16122 KENT ROAD
LAUREL MD 20707

CREDITOR ID: 386662-54
SHEARER, KAREN
657 HARVEY DALE DRIVE
FAYETTEVILLE NC 28301

CREDITOR ID: 278805-99
SHEARMAN & STERLING LLP
ATTN: ANDREW TENZER
599 LEXINGTON AVE
NEW YORK NY 10022-6069

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 453685-AB
SHEBNA DIOKNO
7358 CINNAMON TEA LN
JACKSONVILLE FL 32244-7075

CREDITOR ID: 407188-MS
SHEEHAN, DENNIS
216 DRIFTWOOD LANE
LARGO FL 33770

CREDITOR ID: 395405-64
SHEEHAN, DENNIS
341 ROYAL TERN ROAD SOUTH
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 395355-63
SHEEHAN, DENNIS M.
2840 W BAY DRIVE, APT 122
BELLEAIR BLUFFS, FL 33770-2620

CREDITOR ID: 419615-ST
SHEEHAN, JOHN R
701 GREAT EGRET WAY
PONTE VEDRA BEACH FL 32082-7226

CREDITOR ID: 382267-51
SHEEHAN, JOHN R.
701 GREAT EGRET WAY
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 407602-15
SHEETS, HAROLD & PATRICIA
180 SHEETS LANE
DURANGO CO 81303

CREDITOR ID: 454706-AB
SHEILA B JACKSON
481 COUNTY ROAD 271
CLANTON AL 35045-5520

CREDITOR ID: 452741-AB
SHEILA F BARNES
116 TIMBER RIDGE DR
SLIDELL LA 70460-6516

CREDITOR ID: 456684-AB
SHEILA G SMITH
918 SW HAWTHORN CIR
BAREFOOT  BAY FL 32976-7222

CREDITOR ID: 456072-AB
SHEILA J PRESTON
1929 EPWORTH LN
OWENSBORO KY 42303-1561

CREDITOR ID: 454654-AB
SHEILA K HUTTON
244 LAKE DR
ORLANDO FL 32835-4477

CREDITOR ID: 454465-AB
SHEILA L HERRING
1303 TURNER AVE
MADISON FL 32340-3061

CREDITOR ID: 455097-AB
SHEILA LEHMAN
PO BOX 1498
BUSHNELL FL 33513-0079

CREDITOR ID: 454285-AB
SHEILA M HAFT
503 SELVA LAKES CIR
ATLANTIC  BEACH FL 32233-4359

CREDITOR ID: 457366-AB
SHEILA WILLIAMS
3890 W JEFFERSON ST
ORLANDO FL 32805-1922

CREDITOR ID: 453555-AB
SHEILAH M DARWENT
109 ROCK LAKE RD
LONGWOOD FL 32750-3927

CREDITOR ID: 260859-12
SHELBY COUNTY
BUSINESS REVENUE OFFICE
PO BOX 800
COLUMBIANA, AL 35051

CREDITOR ID: 240656-06
SHELBY COUNTY HEALTH DEPT
2000 COUNTY SERVICES DR
P O BOX 846
PELHAM AL 35124

CREDITOR ID: 260863-12
SHELBY COUNTY NEWSPAPERS, INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 260863-12
SHELBY COUNTY NEWSPAPERS, INC
DEPT 3353
PO BOX 2153
BIRMINGHAM, AL 35287

CREDITOR ID: 318411-42
SHELBY COUNTY SHERIFF'S OFFICE
501 MAIN ST.
SHELBYVILLE KY 40065

CREDITOR ID: 260865-12
SHELBY COUNTY TAX COLLECTOR
PO BOX 1298
PROPERTY TAX
COLUMBIANA AL 35051-1298

CREDITOR ID: 456903-AB
SHELBY K TAYLOR
49 SAM POWELL RD
ROANOKE  RAPIDS NC 27870-6392

CREDITOR ID: 456570-AB
SHELBY P SHUBERT
4315 HIGHWAY 20 SE
CONYERS GA 30013-4131

CREDITOR ID: 260868-12
SHELBY WALK IN MEDICAL CENTERS
ATTN TERRI KING, OFF MGR
419 EARL ROAD
SHELBY NC 28150

CREDITOR ID: 453153-AB
SHELIA A CAFFIE
4089 COUNTRY RD 4430
BRUNDIDGE AL 36010

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453070-AB<br>SHELIA L BROWNING<br>2781 DRYHILL RD<br>HYDEN KY 41749-8336 | CREDITOR ID: 455338-AB<br>SHELIA MARTIN<br>49392 LAWRENCE CREEK RD<br>FRANKLINTON LA 70438-6810 | CREDITOR ID: 455137-AB<br>SHELIA S LEWIS<br>2648 WITHERS DR<br>HUDSON NC 28638-9062 |
| CREDITOR ID: 400087-84<br>SHELKO, MARDI<br>C/O COHEN AND COHEN, PA<br>ATTN KEITH A GOLDBLUM, ESQ<br>2525 N STATE RD 7 (441)<br>HOLLYWOOD FL 33021 | CREDITOR ID: 394278-56<br>SHELKO, MARDI<br>C/O COHEN AND COHEN, PA<br>ATTN KEITH A GOLDBLUM, ESQ<br>2525 N STATE RD 7 (441)<br>HOLLYWOOD FL 33021 | CREDITOR ID: 400087-84<br>SHELKO, MARDI<br>1758 NE 175TH ST<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 394278-56<br>SHELKO, MARDI<br>1758 NE 175TH STREET<br>NORTH MIAMI BEACH, FL 33162 | CREDITOR ID: 260877-12<br>SHELL ENERGY SERVICES CO<br>PO BOX 659583<br>SAN ANTONIO, TX 78265-9583 | CREDITOR ID: 403355-83<br>SHELL FLEMING DAVIS & MENGE, PA<br>ATTN R MARK DITTO, ADMINISTRATOR<br>PO BOX 1831<br>PENSACOLA FL 32591-1831 |
| CREDITOR ID: 455556-AB<br>SHELLEY G MILLER<br>105 LONGPOINTE RD<br>YOUNGSVILLE LA 70592-5637 | CREDITOR ID: 454428-AB<br>SHELLEY HEDUM<br>291 SW 9TH ST<br>DANIA FL 33004-3908 | CREDITOR ID: 209557-09<br>SHELLEY, RONNIE L<br>10 UNIVERSITY PL<br>VALDOSTA GA 31602 |
| CREDITOR ID: 410766-15<br>SHELLON, SANDY<br>C/O COHEN & GREENBERG, LLC<br>ATTN MICHAEL J COHEN, ESQ<br>1792 BELL TOWER LANE<br>WESTON FL 33326 | CREDITOR ID: 452742-AB<br>SHELLY BARNES<br>1591 LANE AVE S APT 59F<br>JACKSONVILLE FL 32210-1511 | CREDITOR ID: 382163-51<br>SHELTER ISLAND RISK SERVICES<br>145 N FRANKLIN TRPK, SUITE 202<br>RAMSEY, NJ 07446 |
| CREDITOR ID: 416564-L1<br>SHELTON, ERNESTINE H<br>3618 BARRINGTON PLACE<br>DECATUR GA 30032 | CREDITOR ID: 390594-55<br>SHELTON-SCOTT, LAURIE<br>C/O ROTSTEIN & SHIFFMAN, LLP<br>ATTN MICHAEL A SHIFFMAN, ESQ<br>309 OAKRIDGE BLVD, SUITE B<br>DAYTONA FL 32118 | CREDITOR ID: 1835-RJ<br>SHEPHERDSVILLE MALL ASSOCIATES, LP<br>C/O CENTER SERVICES INC<br>ATTN MARCIA E SPANGLER<br>6200 CRESTWOOD STATION<br>CRESTWOOD, KY 40014 |
| CREDITOR ID: 399424-99<br>SHER GARNER CAHILL ET AL<br>ATTN: ELWOOD CAHILL JR/NEAL KLING<br>909 POYDRAS ST, 28TH FL<br>NEW ORLEANS LA 70112 | CREDITOR ID: 388072-54<br>SHER, MERYL<br>4106 SAPPHIRE TERRACE<br>DAVIE, FL 33331 | CREDITOR ID: 456325-AB<br>SHEREE C ROQUES<br>5625 3RD ST<br>VIOLET LA 70092-3017 |
| CREDITOR ID: 2552-07<br>SHERFFIELD ESTATES INC<br>ATTN JOHN W HOLMES<br>PO BOX 952<br>MARTINSVILLE, VA 24114-0952 | CREDITOR ID: 456058-AB<br>SHERI G POTTER<br>255 BEECHWOOD DR<br>CRAWFORDVILLE FL 32327-2538 | CREDITOR ID: 457057-AB<br>SHERI L UPDIKE<br>7132 PRESTWICK CIR S<br>JACKSONVILLE FL 32244-5787 |
| CREDITOR ID: 452781-AB<br>SHERIE R BAXTER<br>2832 OLD MILL WAY<br>CRESTVIEW FL 32539-6315 | CREDITOR ID: 260899-12<br>SHERIFF & TAX COLLECTOR<br>PARISH OF JEFFERSON<br>PO BOX 277<br>GRETNA LA 70054 | CREDITOR ID: 456951-AB<br>SHERMAN J THOMAS<br>PO BOX 6947<br>COLUMBUS GA 31917-6947 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 392980-55
SHERMAN, JENIFER
C/O CHAMBERS LAW GROUP, PA
ATTN JOHN R MATHIAS, ESQ
520 4TH STREET NORTH
ST PETERSBURG FL 33701-2302

CREDITOR ID: 407790-15
SHERRARD, MARY ELLEN & W GARLAND
C/O JOHN MARK GRIFFIN, ESQ
736 GEORGIA AVENUE, SUITE 600
CHATTANOOGA TN 37402

CREDITOR ID: 454219-AB
SHERRI A GREEN
527 W PAPAYA CIR
BAREFOOT  BAY FL 32976-6813

CREDITOR ID: 455001-AB
SHERRI KREIDLER
97 SHERWOOD DR
INDEPENDENCE KY 41051-9229

CREDITOR ID: 454921-AB
SHERRIE L KERR
48103 1ST ST
ALTOONA FL 32702-9743

CREDITOR ID: 240657-06
SHERRIE R PHILLIPS
JUDGE OF PROBATE
PO DRAWER 789
ANDALUSIA AL 36420

CREDITOR ID: 269660-19
SHERRILL, MIGNON
C/O BETTS & ASSOCIATES
ATTN DAVID E BETTS, ESQ
140 PEACHTREE STREET NW
ATLANTA GA 30303

CREDITOR ID: 455568-AB
SHERROLYN MINCEY
3876 FOX RD
PACE FL 32571-9364

CREDITOR ID: 456780-AB
SHERRY A STEVENS
2030 GA HIGHWAY 158 W
DOUGLAS GA 31535-2734

CREDITOR ID: 454785-AB
SHERRY D JOHNSON
915 W MILLER ST
FRUITLAND  PARK FL 34731-5274

CREDITOR ID: 454117-AB
SHERRY GIBSON
37279 3RD ST
SLIDELL LA 70460-4623

CREDITOR ID: 454366-AB
SHERRY HARRYPERSAD
4021 NW 7TH AVE
POMPANO  BCH FL 33064-2620

CREDITOR ID: 453250-AB
SHERRY K CASON
2598 SW COUNTY ROAD 778
FT  WHITE FL 32038-3154

CREDITOR ID: 453639-AB
SHERRY L DELEE
PO BOX 553
GREEN  CV  SPGS FL 32043-0553

CREDITOR ID: 456631-AB
SHERRY L SMALLING
6031 RICKER RD
JACKSONVILLE FL 32244-2603

CREDITOR ID: 457490-AB
SHERRY L YOUNG
3600 15TH ST
GULFPORT MS 39501-3907

CREDITOR ID: 457510-AB
SHERRY R BORDERS
203 BORDERS RD
BLACKSBURG SC 29702

CREDITOR ID: 456763-AB
SHERRY S STEELE
PO BOX 2288
MIDDLEBURG FL 32050-2288

CREDITOR ID: 260941-12
SHERWIN WILLIAMS
5327 W 20TH AVE
HIALEAH, FL 33012-2100

CREDITOR ID: 260929-12
SHERWIN WILLIAMS
16015 NW 57TH AVE
HIALEAH, FL 33014

CREDITOR ID: 260955-12
SHERWIN WILLIAMS CO
5613 PLANK RD
BATON ROUGE, LA 70805-2299

CREDITOR ID: 397810-75
SHERWIN WILLIAMS CO
2416 NORTH BROAD STREET
SELMA, AL 36701

CREDITOR ID: 410410-15
SHERWOOD BRANDS
ATTN JOSEPHINE NHEKAIRO, CREDIT MGR
1803 RESEARCH BLVD, STE 201
ROCKVILLE MD 20850

CREDITOR ID: 260964-12
SHERWOOD BRANDS INC
PO BOX 85080
RICHMOND, VA 23285-4136

CREDITOR ID: 454599-AB
SHERYL D HOWARD-MORRISON
113 58TH ST
FAIRFIELD AL 35064-2019

CREDITOR ID: 407190-MS
SHEWBERT, TONY
5902 THORNHILL PLACE
FLOWERY BRANCH GA 30542

CREDITOR ID: 1838-07
SHIELDS PLAZA, INC
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
SUITE 900, 11 PIEDMONT CENTER
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1838-07<br>SHIELDS PLAZA, INC<br>E&A SOUTHEAST LP<br>PO BOX 528<br>COLUMBIA, SC 29202 | CREDITOR ID: 408251-99<br>SHIELDS PLAZA, INC.<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN: MARK A KELLEY, ESQ<br>11 PIEDMONT CENTER, SUITE 900<br>ATLANTA GA 30305 | CREDITOR ID: 388471-54<br>SHIELDS, JAMES<br>2100 ROWLING DALE<br>LEXINGTON, KY 40513 |
| CREDITOR ID: 400227-85<br>SHINGLER, LUANN<br>C/O DENNIS L FINCH, PA<br>ATTN DENNIS L FINCH, ESQ<br>307 NE 36TH AVENUE, SUITE 2<br>OCALA FL 34470 | CREDITOR ID: 256519-12<br>SHIRAH, MITCHELL C MD<br>4441 US HIGHWAY 431 NORTH, SUITE 1<br>PO BOX 1397<br>ROANOKE, AL 36274 | CREDITOR ID: 454710-AB<br>SHIRELLE A JACOME<br>2560 SUNRISE RIDGE LN<br>JACKSONVILLE FL 32211-4373 |
| CREDITOR ID: 455369-AB<br>SHIREPHINE L MATHIS<br>83 N ALLEN RD<br>HOPE  HULL AL 36043-4845 | CREDITOR ID: 453353-AB<br>SHIRLEY A COCHRAN<br>7205 PASO ROBLES BLVD<br>FT  PIERCE FL 34951-1221 | CREDITOR ID: 454131-AB<br>SHIRLEY A GIOIA<br>4767 MAC RD<br>VALDOSTA GA 31605-7821 |
| CREDITOR ID: 454166-AB<br>SHIRLEY A GOLISCH<br>APT 406<br>350 CROSSING BLVD<br>ORANGE  PARK FL 32073-2871 | CREDITOR ID: 455816-AB<br>SHIRLEY A OLIVIERI<br>5339 SW 103RD LOOP<br>OCALA FL 34476-3886 | CREDITOR ID: 455853-AB<br>SHIRLEY A OWENS<br>11904 GLENMORE DR<br>CORAL  SPRINGS FL 33071-7805 |
| CREDITOR ID: 455999-AB<br>SHIRLEY A PHILYAW<br>1 PARK ST<br>WEST  PELZER SC 29669-1207 | CREDITOR ID: 456195-AB<br>SHIRLEY A RHOADS<br>418 OAKMONT GRV<br>MIDLAND MI 48642-6059 | CREDITOR ID: 456305-AB<br>SHIRLEY A ROGERS<br>3158 SHANDON RD<br>ROCK  HILL SC 29730-6813 |
| CREDITOR ID: 457480-AB<br>SHIRLEY A YELVERTON<br>1669 SHILOTT CHURCH RD<br>PERRY FL 32347 | CREDITOR ID: 454466-AB<br>SHIRLEY D HERRING<br>1023 LEE ROAD 169<br>OPELIKA AL 36804-0315 | CREDITOR ID: 455574-AB<br>SHIRLEY D MISHOE<br>7950 KIPLING ST<br>PENSACOLA FL 32514-6264 |
| CREDITOR ID: 457182-AB<br>SHIRLEY D WARD<br>12763 AUTUMN SPRINGS CT N<br>JACKSONVILLE FL 32225-3174 | CREDITOR ID: 455775-AB<br>SHIRLEY E NORRIS<br>1029 BRAKE RD<br>PONCE  DE  LEON FL 32455-6113 | CREDITOR ID: 452828-AB<br>SHIRLEY F BENSON & BILLY R<br>BENSON JT TEN<br>9515 GIPSON RD<br>COLLINSVILLE MS 39325-8973 |
| CREDITOR ID: 454532-AB<br>SHIRLEY J HOLDER<br>3900 OLD SUNBEAM RD APT 44<br>JACKSONVILLE FL 32257-6078 | CREDITOR ID: 454840-AB<br>SHIRLEY J JONES<br>2196 BULLS BAY HWY<br>JACKSONVILLE FL 32220-2411 | CREDITOR ID: 453165-AB<br>SHIRLEY K CALLOWAY<br>8244 SHOWS RD<br>MCKENZIE AL 36456-7180 |
| CREDITOR ID: 453289-AB<br>SHIRLEY K CHAPMAN<br>11976 WALLE DR<br>JACKSONVILLE FL 32246-4041 | CREDITOR ID: 454597-AB<br>SHIRLEY M HOWARD<br>6125 WARNER ST<br>BHAM AL 35228-3869 | CREDITOR ID: 455393-AB<br>SHIRLEY M MAY<br>27047 OMNI LN<br>PORT  CHARLOTTE FL 33983-3553 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 456929-AB
SHIRLEY M THIBODEAUX
110 DERBY LN
RAYNE LA 70578-7600

CREDITOR ID: 455766-AB
SHIRLEY S NOBLES
1201 N BRACEWELL DR
PLANT  CITY FL 33563-1507

CREDITOR ID: 456166-AB
SHIRLEY S REEP
4814 GRIGG RD
LINCOLNTON NC 28092-0759

CREDITOR ID: 399696-YY
SHIRLEY SHOAF
114 YORK AVENUE
KANNAPOLIS NC 28083

CREDITOR ID: 457048-AB
SHIRLEY T TURNEY
RR 1 BOX 44
WEOGUFKA AL 35183-9717

CREDITOR ID: 210080-09
SHIRLEY, TINA D
635 TAYLOR ST
CENTRAL SC 29630

CREDITOR ID: 1839-RJ
SHOALS MARKETPLACE LLC
C/O DICK SCHMALZ
6 OFFICE PARK CIRCLE
SUITE 100
BIRMINGHAM, AL 35223

CREDITOR ID: 410479-15
SHOALS MARKETPLACE, LLC
C/O WALSTON WELLS ANDERSON ET AL
ATTN EDWARD J ASHTON, ESQ
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 407192-MS
SHOEMAKER, JOHN
405 GOLDEN GATE COURT
LOUISVILLE KY 40243

CREDITOR ID: 454786-AB
SHONTELL M JOHNSON
PO BOX 811
GRAMERCY LA 70052-0811

CREDITOR ID: 389932-54
SHOOK, OPAL IRENE
3260 20TH AVE NE
HICKORY NC 28601

CREDITOR ID: 261005-12
SHOPPER INC
ATTN SUSAN J THIBODEUX, PRESIDENT
3041 E OLIVE RD
PENSACOLA, FL 32514

CREDITOR ID: 1840-07
SHOPPES @ 104
PO BOX 534101
ATLANTA, GA 30353-4101

CREDITOR ID: 2555-07
SHOPPES AT 18TH & COMMERCIAL INC
1717 E COMMERCIAL BLVD
FT. LAUDERDALE, FL 33334

CREDITOR ID: 406302-15
SHOPPES AT 18TH & COMMERCIAL INC
ATTN HARRY SEIDMAN, PRESIDENT
6734 NEWPORT LAKE CIRCLE
BOCA RATON FL 33494

CREDITOR ID: 261008-12
SHOPPES AT 18TH & COMMERCIAL INC
ATTN AMY SEIDMAN
1717 E COMMERCIAL BLVD
FT LAUDERDALE, FL 33334

CREDITOR ID: 2556-07
SHOPPES AT LAKE AVENUE INC
PO BOX 320219
COCOA BEACH, FL 32932-0219

CREDITOR ID: 261009-12
SHOPPES AT LAKE AVENUE INC
C/O GRAYROBINSON, PA
ATTN DONALD A NOHRR, ESQ
PO BOX 1870
MELBOURNE FL 32902

CREDITOR ID: 261009-12
SHOPPES AT LAKE AVENUE INC
PO BOX 320219
COCOA BEACH, FL 32932-0219

CREDITOR ID: 1843-07
SHOPPES OF LIBERTY CIT LLC
C/O PLATINUM PROPERTY MGMT INC
1175 NE 125TH STREET SUITE 103
NORTH MIAMI, FL 33161

CREDITOR ID: 261010-12
SHOPPES OF LIBERTY CIT LLC
ATTN DEBRA SINKLE KOLSKY, PRES
1175 NE 125TH STREET, SUITE 103
NORTH MIAMI, FL 33161

CREDITOR ID: 407618-15
SHOPPING CENTER GROUP, LLC
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
PIEDMONT CTR, SUITE 900, BLDG 11
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 210265-09
SHOUP, SAMUEL G
1708 JUNIPER TREE DR
EDGEWATER FL 32132

CREDITOR ID: 2557-07
SHOWPLACE COMMERCIAL PROPERTIES INC
C/O EF HUTTON REALTY CORP
ATTN RAY ABBASSI, MGR
2000 S DIXIE HWY, SUITE 100
MIAMI FL 33133

CREDITOR ID: 382266-51
SHPS
ATTN: KATHY CARWILE
11405 BLUEGRASS PARKWAY
LOUISVILLE, KY 40299

CREDITOR ID: 382265-51
SHPS
ATTN: NICOLE LANE
400 GALLERIA PARKWAY, SUITE 1850
ATLANTA, GA 30339

CREDITOR ID: 399697-YY
SHRED IT
2350 ALUMINUM DRIVE
HAMPTON VA 23661

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 261018-12
SHRED IT NEW ORLEANS
ATTN AMBER TOUPS, SOC
110 WIDGEON DRIVE, SUITE 100
ST ROSE, LA 70087

CREDITOR ID: 261019-12
SHRED IT NORTH CAROLINA
ATTN YVONNE JOHNSON/SEAN ODONNELL
PO BOX 28
ALAMANCE, NC 27201-0028

CREDITOR ID: 261021-12
SHRM
PO BOX 791139
BALTIMORE, MD 21279

CREDITOR ID: 456922-AB
SHUFFORD R THAMES
1821 BRANDON DR
FLORENCE SC 29505-3107

CREDITOR ID: 387397-54
SHUGART, RONALD
4800 AVE D
SAINT AUGUSTINE, FL 32095

CREDITOR ID: 261023-12
SHULTZ FOODS
PO BOX 993
W CHESTNUT ST & BLETTNER AVE
HANOVER, PA 17331-0993

CREDITOR ID: 407194-MS
SHUMAN, MARCUS R
9069 WANDER ABOUT CT
JACKSONVILLE FL 32221

CREDITOR ID: 261024-12
SHUMATE REFRIGERATION SERVICES
ATTN GLENN LAMPIEN, DIR
124 P RICKMAN INDUSTRIAL DRIVE, STE
CANTON, GA 30115

CREDITOR ID: 407195-MS
SHUMATE, JERRY
4694 CHANNING PARKWAY
ROCK HILL SC 29732

CREDITOR ID: 407587-15
SHUTE, SADIE LEE
454 SCHUSSE LANE
MOBILE AL 36617

CREDITOR ID: 399574-82
SHUTE-HOUSTON, DEMETRIUS
1253 BALTIMORE STREET
MOBILE  AL 36605

CREDITOR ID: 405923-99
SHUTTS & BOWEN LLP
ATTN: ANDREW BRUMBY
300 SOUTH ORANGE AVE, STE 1000
ORLANDO FL 32801

CREDITOR ID: 2558-07
SIDNEY KOHL COMPANY
ATTN SIDNEY KOHL, PROP MGR
340 ROYAL POINCIANA WAY, SUITE 305
PALM BEACH, FL 33480

CREDITOR ID: 399714-53
SIDNEY MINE
HIGHWAY 60
BRANDON FL 33594

CREDITOR ID: 261036-12
SIEGE CHEMICAL COMPANY
ATTN AUDREY SIEGEL, PRES
6340 VIA TIERRA
BOCA RATON, FL 33433

CREDITOR ID: 407438-15
SIEGENDORF, DONALD DDS
AG EDWARDS & CONS C/F
ROLLOVER IRA ACCOUNT
3370 NE 190 ST #3415
AVENTURA FL 33180-2466

CREDITOR ID: 408353-15
SIEMENS BUILDING TECHNOLOGIES, INC
ATTN COLLECTIONS/LEGAL DEPT
1000 DEERFIELD PARKWAY
BUFFALO GROVE IL 60089-4513

CREDITOR ID: 411082-15
SIEN, JANALEE
C/O HATCH & DOTY, PA
ATTN KEVIN S DOTY, ESQ
PO BOX 643760
VERO BEACH FL 32964-3760

CREDITOR ID: 261043-12
SIERRA STORE SYSTEMS INC
ATTN: DUANE DREWES, PRES
7749 DE LONG WAY
SEMINOLE, FL 33776

CREDITOR ID: 210527-09
SIERRA, MERCEDES CAMBERO
405 NW 37 STREET, APT 5A
MIAMI FL 33127

CREDITOR ID: 407196-MS
SIERVELD, LEONARD R
7828 MAUI PLACE
DIAMONDHEAD MS 39525

CREDITOR ID: 261044-12
SIF CANADA LTD
ATTN KIMBERLY ACHESON
39 MOOD ROAD
PO BOX 163
TUSKET, NS B0W 3M0
CANADA

CREDITOR ID: 261045-12
SIFMA OCC MED
1600 FOREST AVENUE
MONTGOMERY, AL 36106

CREDITOR ID: 261048-12
SIG DOBOY INC
ATTN ROXANE CARROLL, CR SPECIALIST
NW-9025 BOX 1450
MINNEAPOLIS MN 55485-9025

CREDITOR ID: 279283-35
SIGNATURE BRANDS, LLC
C/O DLA PIPER RUDNICK GRAY CARY LLP
ATTN DANIEL J CARRIGAN, ESQ
1775 WIEHLE AVE, STE 400
RESTON VA 20190

CREDITOR ID: 279283-35
SIGNATURE BRANDS, LLC
ATTN ROBERT E MUNN
808 SW 12TH STREET
OCALA FL 34478

CREDITOR ID: 261058-12
SIGNATURE SYSTEMS OF FLORIDA
150 WILSHIRE BLVD
CASSELBERRY, FL 32707

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 399291-15
SIGNATURE WASTE SYSTEMS, INC
ATTN JOE SWINFORD, PRESIDENT/OWNER
660 WESTINGHOUSE BLVD, SUITE 106
PO BOX 7349
CHARLOTTE NC 28241

CREDITOR ID: 399290-15
SIGNATURE WASTE SYSTEMS, INC
ATTN JOE SWINFORD, PRES
11519 NATIONS FORD ROAD
PINEVILLE NC 28134

CREDITOR ID: 261060-12
SIGNS & DESIGNS
ATTN: BENNENT LANCASTER, OWNER
PO BOX 7911
1104 GREEN TEE LANE
ROCKY MOUNT, NC 27804

CREDITOR ID: 261063-12
SIGNS IN SECONDS
PO BOX 363
MONTGOMERY, AL 36101

CREDITOR ID: 381404-47
SIGOUIN, MARTINE
120 BAYBERRY LANE
CRANBERRY TWP, PA 16066

CREDITOR ID: 392601-55
SILAS, DIONA
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E KENNEDY BLVD, STE 1790
TAMPA FL 33602

CREDITOR ID: 422058-ST
SILBER, ROSA, TRUSTEE U-A
06/13/94 ROSA SILBER REVOCABLE TR
1001 SW141 ST AVE, APT 201K
PEMBROKE PINES FL 33027

CREDITOR ID: 210615-09
SILBERNAGEL, TAMMY L
C/O VIJAY VENKATARAMAN, APLC
ATTN VIJAY VENKATARAMAN, ESQ.
341 ST CHARLES STREET
BATON ROUGE LA 70802

CREDITOR ID: 210615-09
SILBERNAGEL, TAMMY L
316 EVELYN DRIVE
LULING LA 70070

CREDITOR ID: 261071-12
SILENT SENTRY ELECTRONIC SEC INC
309  MENDEL PKWY
MONTGOMERY, AL 36117

CREDITOR ID: 403936-94
SILER, LEE
111 BULLDOG CIRCLE
FITZGERALD GA 31750

CREDITOR ID: 261073-12
SILGAN PLASTICS CORP
22831 NETWORK PLACE
CHICAGO, IL 60673-1228

CREDITOR ID: 382112-51
SILGAN PLASTICS CORPORATION
RD 1 BOX 252
TRIADELPHIA, WV 26059

CREDITOR ID: 407407-15
SILLIKER, INC
ATTN RITA MOORE, A/R SUPV
900 MAPLE ROAD
HOMEWOOD IL 60430

CREDITOR ID: 416170-L1
SILVA, DELIA &/OR PEREZ, EDUARDO
151 CRANDON BLVD, APT 1020
KEY BISCAYNE FL 33149

CREDITOR ID: 391018-55
SILVA, GLORIA
C/O JOSE G RODRIGUEZ, ESQ
2240 PALM BEACH LAKES BLVD, STE 200
WEST PALM BEACH FL 33409-3404

CREDITOR ID: 391018-55
SILVA, GLORIA
C/O IURILLO & ASSOCIATES, PA
ATTN CAMILLE J IURILLO, ESQ
600 FIRST AVENUE NORTH, SUITE 308
ST PETERSBURG FL 33701

CREDITOR ID: 416764-L1
SILVA, ILDA MUNIZ
1906 SE 7TH STREET
CAPE CORAL FL 33990

CREDITOR ID: 392201-55
SILVA, LUCRECIA
C/O FLAXMAN & LOPEZ
ATTN ROSA LOPEZ, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 384358-47
SILVER EAGLE DIST KEY WEST
1000 PARK COMMERCE BLVD
HOMESTEAD, FL 33035

CREDITOR ID: 261081-12
SILVER SAND INC
ATTN JOYCE BOWEN, VP
6035 BOWEN BRIDGE RD
PO BOX 96
CLERMONT, GA 30527

CREDITOR ID: 261082-12
SILVER SPRINGS BOTTLED WATER
ATTN KANE RICHMOND, CEO
PO BOX 926
SILVER SPRINGS, FL 34489

CREDITOR ID: 406132-15
SILVER SPRINGS CITRUS, INC
ATTN MIKE HALL, TREAS
25411 MARE AVENUE
PO BOX 155
HOWEY IN THE HILLS FL 34737

CREDITOR ID: 261083-12
SILVER SPRINGS CITRUS, INC
PO BOX 931766
ATLANTA GA 31193-1766

CREDITOR ID: 261084-12
SILVER SPRINGS GARDENS INC
PO BOX 360
EAU CLAIRE, WI 54702-0360

CREDITOR ID: 407521-93
SILVER SPURS ARENA
ATTN MICHELLE HARRIS
1875 SILVER SPUR LANE
KISSIMMEE FL 34744

CREDITOR ID: 388481-54
SILVERA, MICHELLE
32 ANN LEE LANE
TAMARAC, FL 33319

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**      **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456219-AB<br>SILVILIO RICO<br>137 NE 3RD ST<br>BELLE GLADE FL 33430-3103 | CREDITOR ID: 384359-47<br>SIMILASAN INC<br>ATTN SCOTT AUSTIN, FIN DIR<br>1745 SHEA CENTER DRIVE, SUITE 380<br>HIGHLANDS RANCH, CO 80129 | CREDITOR ID: 2559-RJ<br>SIMMONS & HARRIS INC<br>PO BOX 1398<br>ROCKY MOUNT, NC 27802 |
| CREDITOR ID: 399449-15<br>SIMMONS ALLIED PET FOOD CO, INC<br>C/O CONNER & WINTERS, LLP<br>ATTN ANDREW R TURNER, ESQ<br>3700 FIRST PLACE TOWER<br>15 EAST FIFTH STREET<br>TULSA OK 74103-4344 | CREDITOR ID: 399449-15<br>SIMMONS ALLIED PET FOOD CO, INC<br>ATTN WILLIAM B SMITH<br>PO BOX 430<br>SILOAM SPRINGS AR 72761 | CREDITOR ID: 261091-12<br>SIMMONS CATFISH<br>ATTN: HARRY SIMONS JR, PRES<br>2628 ERICKSON ROAD<br>YAZOO CITY, MS 39194 |
| CREDITOR ID: 68275-05<br>SIMMONS, ISAIAH M<br>PO BOX 487<br>HASTINGS FL 32145 | CREDITOR ID: 269661-19<br>SIMMONS, JENNIFER LYNN<br>C/O WHITEHURST & WHITEHURST<br>ATTN J PAUL WHITEHURST, ESQ<br>1955 22ND STREET<br>NORTHPORT AL 35476 | CREDITOR ID: 407197-MS<br>SIMMONS, KENNETH<br>9477 BERKLEY GLEN WAY<br>ELK GROVE CA 95624 |
| CREDITOR ID: 390775-55<br>SIMMONS, LINDA<br>C/O CLAY, MASSEY & ASSOCIATES, PA<br>ATTN R EDWARD MASSEY, JR, ESQ<br>509 CHURCH STREET<br>MOBILE AL 36602 | CREDITOR ID: 411418-15<br>SIMMONS, MAXINE<br>C/O EDWARD P JACKSON, PA<br>ATTN EDWARD P JACKSON, ESQ<br>255 N LIBERTY STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 411418-15<br>SIMMONS, MAXINE<br>PO BOX 1356<br>CALLAHAN FL 32011 |
| CREDITOR ID: 388950-54<br>SIMMS, GEORGE<br>C/O J WAYNE MUMPHREY<br>PO BOX 90<br>CHALMETTE, LA 70044 | CREDITOR ID: 388950-54<br>SIMMS, GEORGE<br>C/O KEITH COUTURE ATTORNEY AT LAW<br>ATTN KEITH COUTURE ESQ<br>PO BOX 2291<br>CHALMETTE LA 70044 | CREDITOR ID: 453634-AB<br>SIMON DELACRUZ<br>1500 N ORANGE AVE LOT 43<br>SARASOTA FL 34236-2657 |
| CREDITOR ID: 261094-12<br>SIMON HUBIG PIE CO<br>2417 DAUPHINE STREET<br>NEW ORLEANS, LA 70117 | CREDITOR ID: 399415-99<br>SIMON PROPERTY GROUP<br>ATTN RONALD TUCKER<br>115 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 399378-15<br>SIMON ROOFING AND SHEET METAL CORP<br>ATTN KELLY L MOROCCO<br>70 KARAGO AVENUE<br>YOUNGSTOWN OH 44512 |
| CREDITOR ID: 1193-07<br>SIMON, CHARLES, TRUSTEE<br>20801 BISCAYNE BLVD., SUITE 202<br>AVENTURA, FL 33180-1869 | CREDITOR ID: 315870-40<br>SIMON, MICHAEL & IRENE<br>PO BOX 239<br>PONTOTOC MS 38863 | CREDITOR ID: 256185-12<br>SIMON, MICHAEL & IRENE<br>PO BOX 239<br>PONTOTOC, MS 38863 |
| CREDITOR ID: 410862-15<br>SIMPKINS, CLOVER<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 410862-15<br>SIMPKINS, CLOVER<br>11033 TRACI LYNN DRIVE<br>JACKSONVILLE FL 32218 | CREDITOR ID: 395719-65<br>SIMPLEX<br>1440 W INDIANTOWN RD #250<br>JUPITER FL 33458-7997 |
| CREDITOR ID: 410371-15<br>SIMPLEX GRINNELL<br>ATTN CLAUDIA COMMODORE, FINANCE<br>50 TECHNOLOGY DRIVE<br>WESTMINSTER MA 01441 | CREDITOR ID: 395720-65<br>SIMPLEX GRINNELL<br>9826 SOUTHERN PINE BLVD.<br>CHARLOTTE, NC 28273 | CREDITOR ID: 395356-63<br>SIMPLEXGRINNELL<br>DEPT CH 10320<br>PALATINE, IL 60055-0320 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 261108-12<br>SIMPSON COUNTY NEWS<br>PO BOX 97<br>MENDENHALL, MS 39114 | CREDITOR ID: 261109-12<br>SIMPSON COUNTY TAX COLLECTOR<br>PO BOX 459<br>PROPERTY TAX<br>MENDENHALL MS 39114 | CREDITOR ID: 383145-99<br>SIMPSON LAW OFFICE<br>ATTN JAMES W MARTIN, ESQ<br>ONE SECURITIES CENTER, SUITE 300<br>3490 PIEDMONT ROAD NE<br>ATLANTA GA 30305 |
| CREDITOR ID: 391314-55<br>SIMPSON, ALTAMEASE<br>C/O BERNSTEIN & MARYANOFF<br>ATTN K MENESES OR N MARYANOFF, ESQ<br>15055 SW 122ND AVE<br>MIAMI FL 33186 | CREDITOR ID: 393052-55<br>SIMPSON, DEBRA<br>C/O LEE D ANDREWS LAW OFFICES<br>ATTN LEE D ANDREWS, ESQ<br>PO BOX 21472<br>GREENSBORO NC 27420 | CREDITOR ID: 393052-55<br>SIMPSON, DEBRA<br>1912 PHILLIPS AVE, APT L<br>GREENSBORO NC 27405 |
| CREDITOR ID: 68448-05<br>SIMS, ANNIE J<br>2513 AVENUE Q<br>BIRMINGHAM AL 35218 | CREDITOR ID: 394229-56<br>SIMS, CATHERINE<br>914 POST RD CIR<br>STONE MOUNTAIN, GA 30088 | CREDITOR ID: 387456-54<br>SIMS, DORIS J<br>281 FAYE POTTS ROAD<br>CLARKESVILLE GA 30523 |
| CREDITOR ID: 391782-55<br>SIMS, JOHN<br>C/O CONWAY & MARTIN<br>ATTN WARREN L. CONWAY, ESQ<br>PO BOX 757<br>GULFPORT MS 39502 | CREDITOR ID: 68473-05<br>SIMS, JOSEPHINE<br>469 HEMLOCK AVE<br>ROCK HILL SC 29730 | CREDITOR ID: 403937-94<br>SIMS, LEE R<br>3949 MARIE COOK DRIVE<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 261113-12<br>SINCLAIR DISPOSAL SERVICES<br>PO BOX 9001795<br>LOUISVILLE, KY 40290-1795 | CREDITOR ID: 386038-54<br>SINCLAIR, YOLANDA<br>3570 WILLOW TREE TRACE<br>DECATUR GA 30034 | CREDITOR ID: 456295-AB<br>SINFORIANO T RODRIGUEZ<br>6780 SW 44TH ST APT 11<br>MIAMI FL 33155-4733 |
| CREDITOR ID: 408217-15<br>SINGER, HERBERT<br>C/O PLATZER SWERGOLD KARLIN, ET AL<br>ATTN SHERRI D LYDELL, ESQ<br>1065 AVE OF THE AMERICAS, 18TH FL<br>NEW YORK NY 10018 | CREDITOR ID: 315840-40<br>SINGER, HERBERT<br>11731 CHAPARAL STREET<br>LOS ANGELES, CA 90049 | CREDITOR ID: 400926-91<br>SINGER, MAITA P<br>3073 BAY SHORE DR<br>TALLAHASSEE FL 32309 |
| CREDITOR ID: 411298-15<br>SINGH, ELISHA<br>C/O ROTSTEIN & SHIFFMAN, LLP<br>ATTN JONATHAN I ROTSTEIN, ESQ<br>309 OAKRIDGE BLVD, SUITE B<br>DAYTONA BEACH FL 32118 | CREDITOR ID: 845-03<br>SINGING RIVER ELECTRIC POWER ASSN<br>ATTN LEE HEDEGAARD, CEO<br>11187 HIGHWAY 63 SOUTH<br>PO BOX 767<br>LUCEDALE MS 39452 | CREDITOR ID: 261117-12<br>SINGLE SHEET INC<br>PO BOX 410404<br>CHARLOTTE, NC 28241-0404 |
| CREDITOR ID: 270330-20<br>SINGLETON, CATINA<br>C/O ALVENDIA & KELLY LLC<br>ATTN J B KELLY III/J DEMAREST<br>4431 CANAL STREET<br>NEW ORLEANS LA 70119 | CREDITOR ID: 270330-20<br>SINGLETON, CATINA<br>13917 INTREPID STREET<br>NEW ORLEANS LA 70129 | CREDITOR ID: 388539-54<br>SINGLETON, DELILAH<br>44 CAROL DRIVE<br>SUMTER, SC 29150 |
| CREDITOR ID: 388539-54<br>SINGLETON, DELILAH<br>C/O WEEKS LAW OFFICE<br>ATTN J DAVID WEEKS, ESQ.<br>PO BOX 370<br>SUMTER SC 29151 | CREDITOR ID: 390324-54<br>SINGLETON, YOLANDA (MINOR)<br>C/O PATSY SINGLETON, GUARDIAN<br>1271 SANTA FE CIRCLE<br>PENSACOLA, FL 32505 | CREDITOR ID: 382162-51<br>SINISCALCHI, NICK<br>1842 CROSS GREEN WAY<br>ORANGE PARK FL 32003-4959 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 411408-15
SIOUX HONEY ASSOCIATION
C/O CRARY HUFF INSKER ET AL
ATTN MARCI ISEMINGER, ESQ
614 PIERCE STREET
PO BOX 27
SIOUX CITY IA 51102

CREDITOR ID: 395460-64
SIRIUS
PO BOX 224968
DALLAS, TX 75222

CREDITOR ID: 382263-51
SIRIUS
613 NW LOOP, SUITE 410
SAN ANTONIO, TX 78216

CREDITOR ID: 279064-99
SIRIUS COMPUTER SOLUTIONS INC
C/O COX & SMITH PC
ATTN: THOMAS RICE, ESQ
112 E PECAN STREET, STE 1800
SAN ANTONIO TX 78205

CREDITOR ID: 279064-99
SIRIUS COMPUTER SOLUTIONS INC
C/O COX SMITH MATTHEWS INC
ATTN PATRICK F HUFFSTICKLER, ESQ
112 EAST PECAN, SUITE 1800
SAN ANTONIO TX 78205

CREDITOR ID: 279064-99
SIRIUS COMPUTER SOLUTIONS INC
ATTN JOHN MEDINA, CREDIT MGR
613 NW LOOP 410, SUITE 1000
SAN ANTONIO TX 78216

CREDITOR ID: 406254-G4
SIRIUS COMPUTER SOLUTIONS, INC
613 NW LOOP 410, SUITE 1000
SAN ANTONIO TX 78216

CREDITOR ID: 382161-51
SIRVA RELOCATION
C/O LAW OFFICE OF GLENN M REISMAN
ATTN GLENN M REISMAN, ESQ
TWO CORPORATE DRIVE, SUITE 648
PO BOX 861
SHELTON CT 06484-0861

CREDITOR ID: 261125-12
SISCO FIRE & SAFETY INC
ATTN JUDY D HILL, PRESIDENT
PO BOX 424
CRAMERTON, NC 28032

CREDITOR ID: 315902-40
SITTON PROPERTIES L L C
4739 E 91ST ST STE 150
TULSA OK 74137-2804

CREDITOR ID: 1849-07
SITUS SERVICING INC
PO BOX 201341
LOAN# 3086039
DALLAS, TX 75320-1341

CREDITOR ID: 395428-64
SIX FLAGS INC.
275 RIVERSIDE PARKWAY SW
AUSTELL, GA 30168

CREDITOR ID: 261135-12
SIX FLAGS NEW ORLEANS
ATTN TERRY W PRATHER, VP/GM
12301 LAKE FOREST BLVD
NEW ORLEANS, LA 70129

CREDITOR ID: 1850-07
SIZELER COMPANIES
PO BOX 62073
NEW ORLEANS, LA 70162

CREDITOR ID: 2561-07
SIZELER/LA SHOPPING CENTERS, LP
C/O SIZELER REAL ESTATE MGMT CO INC
ATTN TACEY T TARLETON, ESQ
2542 WILLIAMS BLVD
KENNER LA 70062

CREDITOR ID: 399071-78
SIZEMORE, JAMES A
433 BERRY ROAD
TAYLORS, SC 29687

CREDITOR ID: 416662-L1
SIZEMORE, RAY S
6537 SUTHERLAND AVENUE
NEW PORT RICHEY FL 34652

CREDITOR ID: 406147-15
SJS WOODLAKE PLAZA, LP
C/O COZEN O'CONNOR
ATTN JERROLD N POSLUSNY JR, ESQ
457 HADDONFIELD ROAD, SUITE 300
PO BOX 5459
CHERRY HILL NJ 08002-2220

CREDITOR ID: 406147-15
SJS WOODLAKE PLAZA, LP
C/O SJS REALTY & MANAGEMENT, INC
ATTN STEPHEN CRAVITZ, VP
1110 WYNWOOD AVENUE
CHERRY HILL NJ 08002

CREDITOR ID: 1851-07
SJS-WOODLAKE PLAZA LP
C/O BANK ATLANTIC
PO BOX 5512
FT. LAUDERDALE, FL 33319

CREDITOR ID: 261142-12
SJWD WATER DISTRICT
PO BOX 607
LYMAN, SC 29365-0607

CREDITOR ID: 261143-12
SK FOODS LP
ATTN: ALAN HUEY, VP
PO BOX 74893
CHICAGO, IL 60694-4893

CREDITOR ID: 279304-99
SKADDEN ARPS SLATE MEAGHER & FLOM
ATTN: D. J. BAKER
FOUR TIMES SQUARE
NEW YORK, NY 10036

CREDITOR ID: 378216-45
SKELTON, H JAY
C/O WINN DIXIE
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 1852-07
SKINNERS OF JACKSONVILLE INC
2970 HARTLEY ROAD, SUITE 320
JACKSONVILLE, FL 32257

CREDITOR ID: 410868-15
SKINNERS OF POINT MEADOWS, INC
C/O ROGERS TOWERS, PA
ATTN BETSY C COX, ESQ
1301 RIVERPLACE BLVD, STE 1500
JACKSONVILLE FL 32207

CREDITOR ID: 403941-94
SKIPPER, DANNY B
280 CO RD 1335
VINEMONT AL 35179

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 407203-MS
SKIPPER, ROY F
1066 GLENHARBOR CIRCLE
WINTER GARDEN FL 34787

CREDITOR ID: 407542-15
SKOLOSKI, SHARON
C/O PIERCY J STAKELUM PA LAW OFFICE
ATTN PIERCY J STAKELUM, ESQ
522 EAST WASHINGTON STREET
ORLANDO FL 32801

CREDITOR ID: 403942-94
SKORA, JEANA L
13122 BANFF LANE
SURPRISE AZ 85379

CREDITOR ID: 1853-07
SKS PROPERTIES LC
240 S PINEAPPLE AVE., STE 702
SARASOTA, FL 34236

CREDITOR ID: 452473-99
SKS PROPERTIES LC
C/OLAFLEUR LAW FIRM
ATTN: NINA M LAFLEUR
PO BOX 861128
ST AUGUSTINE FL 32086

CREDITOR ID: 261149-12
SKS PROPERTIES LC
240 SOUTH PINEAPPLE AVE
STE 702
SARASOTA, FL 34236

CREDITOR ID: 382262-51
SKYBRIDGE
BUILDING 7
161 VILLAGE PARKWAY
MARIETTA, GA 30067

CREDITOR ID: 407426-97
SKYLAND DISTRIBUTING
ATTN: FRANK SINKWICH, PRES
1 OVERLAND INDUSTRIAL RD
ASHEVILLE NC 28806

CREDITOR ID: 261152-12
SKYLAND DISTRIBUTING
ATTN JANE EXNER
PO BOX 17008
1 OVERLAND INDUSTRIAL BLVD
ASHEVILLE, NC 28806

CREDITOR ID: 261154-12
SKYLINE CHILI INC
ATTN JOHN R ROTH, ASST CONTR
PO BOX 691490
CINCINNATI, OH 45269-1490

CREDITOR ID: 261157-12
SLADE GORTON & CO INC
ATTN MICHAEL P MISTROT, CONTR
225 SOUTHAMPTON STREET
BOSTON, MA 02118

CREDITOR ID: 390904-55
SLAY, NICOLE
C/O DESALVO, DESLAVO & BLACKBURN
ATTN F DESALVO/R BLACKBURN, ESQS
201 SOUTH GALVEZ ST.
NEW ORLEANS LA 70119

CREDITOR ID: 261161-12
SLIM FAST FOODS - UNILEVER
ATTN RICHARD BELLIS
2200 CABOT DR, SUITE 200
LISLE IL 60532

CREDITOR ID: 392255-55
SLIZ, STELLA
C/O AUFFENORDE & AUFFENORDE, PC
ATTN MICHAEL E AUFFENORDE, ESQ
511 MADISON STREET
HUNTSVILLE AL 35801

CREDITOR ID: 407205-MS
SLOAN, SHAWN M
1032 MEADOW VIEW LN
SAINT AUGUSTINE FL 32092-1055

CREDITOR ID: 399075-78
SLOATE, ROBERT F
139 CANTERBURY PL
ROYAL PALM BEACH FL 33414-4353

CREDITOR ID: 261165-12
SM BETROS PLUMBING
ATTN STEPHEN M BETROS, PRESIDENT
8323 RAMONA BLVD
JACKSONVILLE, FL 32221

CREDITOR ID: 377086-44
SM COCHRANE
ATTN STEVE COCHRANE, OWNER
3837 CAMPBELL ROAD
CHESAPEAKE, VA 23322

CREDITOR ID: 1854-07
SMALL PROPERTIES
PO BOX 10287
GREENVILLE, SC 29603-0287

CREDITOR ID: 261171-12
SMALL PROPERTIES
PO BOX 10287
GREENVILLE, SC 29603-0287

CREDITOR ID: 384191-47
SMALL, JEFFREY
1945 CATLIN DRIVE
ROCHESTER, MI 48306

CREDITOR ID: 212001-09
SMART, BOBBY
190 COLONIAL HILLS RD
WINDER GA 30680

CREDITOR ID: 407206-MS
SMART, SANDRA G
405 FAIRFIELD DRIVE
ENTERPRISE AL 36330

CREDITOR ID: 382954-51
SMARTPLAN
33 NORTH ROAD
PEACH DALE, RI 02883

CREDITOR ID: 392067-55
SMARTT, ROHLANDA
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 382953-51
SMCRX, INC.
4535 MISSOURI FLAT ROAD, SUITE 200
PLACERVILLE, CA 95667

CREDITOR ID: 260265-12
SMG INC/MOSEY'S
DEPT 2378 135 S LASALLE
CHICAGO, IL 60674-2378

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 382261-51
SMG JACKSONVILLE
1000 WATER ST
JACKSONVILLE, FL 32204

CREDITOR ID: 261175-12
SMI VENTURES LLC
ATTN JASON ROSS, OWNER
2541 NORTHWOLD ROAD
COLUMBUS, OH 43231

CREDITOR ID: 393400-55
SMILEY, WANDA
C/O BERNSTEIN & MARYANOFF
ATTN JACOB MALDONADO, ESQ
15055 SW 122ND AVENUE
MIAMI FL 33186

CREDITOR ID: 399418-99
SMITH ANDERSON BLOUNT ET AL
ATTN: AMOS Y PRIESTER IV
PO BOX 2611
RALEIGH NC 27602-2611

CREDITOR ID: 1855-07
SMITH BARNEY FBO WEINACKER'S
SHOPPING CTR LLC
#1211701
PO BOX 2926
MOBILE, AL 36652-9987

CREDITOR ID: 315662-99
SMITH DEBNAM NARRON ET AL
ATTN: BYRON L SAINTSING, ESQ
PO BOX 26268
RALEIGH NC 27611

CREDITOR ID: 399417-99
SMITH GILLIAM WILLIAMS ET AL
ATTN: BRAD PATTEN
PO BOX 1098
GAINESVILLE GA 30503

CREDITOR ID: 405902-99
SMITH HULSEY& BUSEY
ATTN: STEPHEN D BUSEY
225 WATER ST, STE 1800
JACKSONVILLE FL 32202

CREDITOR ID: 423135-BB
SMITH MOORE & CO
ATTN FRED CHATSWORTH
400 LOCUST STREET
ST LOUIS MO 63102

CREDITOR ID: 261189-12
SMITH PACKAGING & EQUIPMENT
PO BOX 5858
JACKSONVILLE, FL 32247-5858

CREDITOR ID: 405920-99
SMITH, ALFRED E
60 E 42ND ST, STE 2501
NEW YORK NY 10017

CREDITOR ID: 392274-55
SMITH, ANGEL
C/O FRESHMAN, FRESHMAN & TRAITZ, PA
ATTN LAWRENCE N FRESHMAN, ESQ
9155 S DADELAND BLVD, SUITE 1014
MIAMI FL 33156

CREDITOR ID: 410892-15
SMITH, ARTIS JR
C/O THOMAS & PEARL, PA
ATTN BRIAN S PEARL, ESQ.
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

CREDITOR ID: 410442-15
SMITH, BERNICE
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 390681-55
SMITH, BERTHA
C/O STEVEN L MORGAN, PC
ATTN STEVEN L MORGAN, ESQ
509 G STREET
BRUNSWICK GA 31520

CREDITOR ID: 407209-MS
SMITH, BILL E
3005 FORREST RIDGE DRIVE
DENTON TX 76205

CREDITOR ID: 381333-47
SMITH, BUTCH
159 WALTER LANE
YAZOO CITY, MS 39194

CREDITOR ID: 386060-54
SMITH, CHARLENE
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO, FL 32802-2807

CREDITOR ID: 408240-15
SMITH, CHARLOTTE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 393258-55
SMITH, CHRISTELLEN
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, STE 100
TAMPA FL 33609

CREDITOR ID: 394739-57
SMITH, CHRISTIANA
C/O LEVINE, BUSCH, SCHNEPPER ET AL
ATTN EDWARD BUSCH, ESQ
9100  S. DADELAND BLVD, STE 1010
MIAMI FL 33156

CREDITOR ID: 381187-47
SMITH, CINDY
1719 83RD STREET NW
BRADENTON, FL 34209

CREDITOR ID: 411114-15
SMITH, CLAUDIE LEE
1702 PICCADILLY DRIVE
WINTERVILLE NC 28590

CREDITOR ID: 381664-47
SMITH, DANIELLE R
57365 FLORIEN ROAD
SLIDELL, LA 70460

CREDITOR ID: 403944-94
SMITH, DANNY C
C/O SMITH & CANNON, PC
ATTN LEE CANNON, ESQ
PO BOX 270
MCRAE GA 31055

CREDITOR ID: 403944-94
SMITH, DANNY C
408 WEST LIBERTY STREET
MCRAE GA 31055

CREDITOR ID: 394236-56
SMITH, DARLENE
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS, LA 70163

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**  **CASE: 05-03817-3F1**

CREDITOR ID: 406048-93
SMITH, DELILAH
C/O RICHARD J FERNANDEZ, LLC
ATTN RICHARD J FERNANDEZ, ESQ
3900 N CAUSEWAY BLVD
605 ONE LAKEWAY CENTER
METAIRIE LA 70002

CREDITOR ID: 389106-54
SMITH, DIONDRE
3417 NW 196TH LN
OPA-LOCKA, FL 33056

CREDITOR ID: 389106-54
SMITH, DIONDRE
C/O SARAH STEINBAUM, PA
ATTN SARAH STEINBAUM, ESQ
44 WEST FLAGLER STREET, STE 2175
MIAMI FL 33130

CREDITOR ID: 384096-47
SMITH, DONALD E
1164 ALCALA DRIVE
ST AUGUSTINE, FL 32086

CREDITOR ID: 410869-15
SMITH, DOREEN BONDS
C/O GOLDBERG RACILA SICO ET AL
ATTN MICHAEL M NOONE, ESQ
1533 HENDRY STREET, STE 100
FORT MEYERS FL 33901

CREDITOR ID: 212690-09
SMITH, DWIGHT
302 N JACKSON
FITZGERALD GA 31750

CREDITOR ID: 385939-54
SMITH, ETSUKO
2600 FRANKLIN AVENUE
NEW ORLEANS, LA 70117

CREDITOR ID: 385939-54
SMITH, ETSUKO
C/O BARNES & ROOT, LLC
ATTN RICHARD ROOT, ESQ
631 ST CHARLES AVENUE
NEW ORLEANS LA 70136

CREDITOR ID: 400530-88
SMITH, FREDELLIA L
C/O MORGAN & MORGAN, PA
C/O W CLAY MITCHELL, JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 407210-MS
SMITH, GRANT F
173 JOHN BECK RD
LEXINGTON NC 27292

CREDITOR ID: 407207-MS
SMITH, HERBERT W JR
2406 LA MESA DRIVE
JACKSONVILLE FL 32205

CREDITOR ID: 397171-67
SMITH, IRENE DBA JUDY'S SHOES
340 W MONTICELLO ST
BROOKHAVEN, MS 39601

CREDITOR ID: 393100-55
SMITH, JACQUELYN
C/O PATTERSON HARKAVY, LLP
ATTN VALERIE JOHNSON, ESQ
BOX 27927
RALEIGH NC 27611

CREDITOR ID: 407211-MS
SMITH, JAMES E
9331 PRESTON PLACE
MONTGOMERY AL 36117

CREDITOR ID: 399634-15
SMITH, JAMES F & MARTHA A
C/O GLICK LAW FIRM, PA
ATTN BRIAN F GLICK, ESQ
2255 GLADES ROAD, SUITE 324A
BOCA RATON FL 33431

CREDITOR ID: 404025-15
SMITH, JAMES L JR
21 CRESTWOOD WEST
VALDOSTA GA 31602

CREDITOR ID: 407213-MS
SMITH, JOE
218 HOLLY TREE LANE
SIMPSONVILLE SC 29681

CREDITOR ID: 407712-15
SMITH, JOE E
1220 LONGVIEW
PISMO BEACH CA 93449

CREDITOR ID: 407599-15
SMITH, KATHLEEN
C/O JUPITER MEDICAL CENTER
ATTN DR ROBERT SIMON
701 N LAKE BLVD, SUITE 208
N PALM BEACH FL 33408

CREDITOR ID: 407598-15
SMITH, KATHLEEN
PO BOX 1753
JUPITER FL 33468

CREDITOR ID: 390632-55
SMITH, KENNETH
C/O CUNNINGHAM & CUNNINGHAM PA
ATTN JIM CUNNINGHAM, ESQ
1897 PALM BEACH LAKE BLVD SUITE 201
WEST PALM BEACH FL 33409

CREDITOR ID: 390632-55
SMITH, KENNETH
C/O LAW OFC OF TJ CUNNINGHAM JR, PA
ATTN TJ CUNNINGHAM JR, ESQ
1860 OLD OKEECHOBEE RD, SUITE 203
WEST PALM BEACH FL 33409

CREDITOR ID: 403945-94
SMITH, KENNETH C
1102 134TH STREET EAST
BRADENTON FL 34212-0930

CREDITOR ID: 403946-94
SMITH, KENNETH W
29400 SW 199 AVE
HOMESTEAD FL 33030

CREDITOR ID: 411106-15
SMITH, KRISTIN L
10600 4TH STREET N, APT 204
SAINT PETERSBURG FL 33716

CREDITOR ID: 392193-55
SMITH, LINDA
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN JEAN TAYLOR, ESQ
520 WEST HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 385529-54
SMITH, MARTHA JEAN
PO BOX  276
MIDDLEBURG, FL 32068

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 385670-54
SMITH, MARTHA Y
750 STAGHORN TRAIL
NICHOLSON, GA 30565

CREDITOR ID: 407214-MS
SMITH, MICHAEL
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 315884-40
SMITH, OPAL LEE & JORDAN, SARA N
PO BOX 3468
JACKSON, MS 39207

CREDITOR ID: 403947-94
SMITH, RAYMOND GENE
707 TROPICAL PARKWAY
ORANGE PARK FL 32073

CREDITOR ID: 393576-55
SMITH, RUBY
C/O PARKS & CRUMP, LLC
ATTN D D PARKS OR S L ROLLE, ESQS
240 N MAGNOLIA DRIVE
TALLAHASSEE FL 32301

CREDITOR ID: 416826-L1
SMITH, SHARING
C/O LAW OFFICES OF WILLIAM F SOUZA
ATTN CHAD C HASTINGS, ESQ
155 NW 167TH STREET, PH
NORTH MIAMI BEACH FL 33169

CREDITOR ID: 394069-61
SMITH, SPIRES & PEDDY, PC
ATTN THOMAS S SPIRES, PRES
2015 2ND AVE. N. STE 200
BIRMINGHAM, AL 35203

CREDITOR ID: 213965-09
SMITH, TROVOUS A
2723 NW 13 CT, APT B
FORT LAUDERDALE FL 33311

CREDITOR ID: 407531-93
SMITH, VIRGINIA
C/O ALAN SCHNEIDER, PA
ATTN ALAN SCHNEIDER, ESQ
2900 NW 7TH STREET
MIAMI FL 33125

CREDITOR ID: 391552-55
SMITH, MARTINO R
C/O DON H BUMGARDNER
PO BOX 1375
GASTONIA NC 28053-1375

CREDITOR ID: 407214-MS
SMITH, MICHAEL
2311 SOUTH BROOK DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 421513-ST
SMITH, PATRICIA K
10976 IOWA AVE
JACKSONVILLE FL 32219-2035

CREDITOR ID: 407216-MS
SMITH, ROBERT E
6926 GREYSTONE ROAD
AFTON TN 37616

CREDITOR ID: 391277-55
SMITH, SANDRA
C/O FOY & ASSOCIATES, PC
ATTN MARK WEAVER, ESQ
3343 PEACHTREE STREET NE, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 390562-55
SMITH, SHIRLEY
C/O MYLES & MYLES
ATTN ALLEN J MYLES, ESQ
PO BOX 877
PLAQUEMINE LA 70764

CREDITOR ID: 392338-55
SMITH, TARA
BLDG 38, APT 525
2135 GODBY ROAD
COLLEGE PARK GA 30349

CREDITOR ID: 213975-09
SMITH, TYRONE
3003 WINDCHASE BLVD, APT 301
HOUSTON TX 77082

CREDITOR ID: 69821-05
SMITH, WILLIE
C/O GUY WILLIS & ASSOCIATES
ATTN STEVEN P FLOYD, ESQ
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 69502-05
SMITH, MARTINO R
1166 RAGAN DR
GASTONIA NC 28054

CREDITOR ID: 416180-L1
SMITH, ODESSA
3921 NC HWY 65
REIDSVILLE NC 27320

CREDITOR ID: 393473-55
SMITH, RAEANN
C/O FOY & ASSOCIATES, PC
ATTN KENNETH LETSCH, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 400321-85
SMITH, ROSIE W
C/O ANGELA L DAWSON, PA
ATTN ANGELA L DAWSON, ESQ
16TH ST BLDG 4200 NW 16TH
PENTHOUSE #612
LAUDERHILL FL 33313-5835

CREDITOR ID: 400935-91
SMITH, SCOTT H
3861 SUMMER GROVE WAY N
JACKSONVILLE FL 32257

CREDITOR ID: 392351-55
SMITH, SHOVOKA
C/O MCSHAN LAW FIRM
ATTN RICHARD MCSHAN, ESQ
PO BOX 190
AMITE LA 70422

CREDITOR ID: 263088-12
SMITH, TIMIKA D
2304 ESCALANTE AVENUE
FT WORTH, TX 76112-6129

CREDITOR ID: 69800-05
SMITH, VICTOR O
4407 NW 47TH COURT
TAMARAC FL 33319

CREDITOR ID: 69821-05
SMITH, WILLIE
2121 COUNCIL ST
MONTGOMERY AL 36108

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 388036-54
SMITH, YVONNE
1812 GLEN HAVEN CIRCLE
DECATUR, GA 30035

CREDITOR ID: 392858-55
SMITH-CHAVIS, AUDREY
C/O STANGA & MUSTIAN, PLC
ATTN WILLIAM R MUSTIAN, III, ESQ
CAUSEWAY OFFICE CENTER
3117 22ND STREET, SUITE 6
METAIRIE LA 70002

CREDITOR ID: 261192-12
SMITHFIELD HERALD
PO BOX 1417
SMITHFIELD, NC 27577

CREDITOR ID: 381859-99
SMITHFIELD PACKING CO INC, THE
C/O MCGUIREWOODS LLP
ATTN: ROBERT A COX, JR
BANK OF AMERICA CORP CNTR
100 N TRYON ST, STE 2900
CHARLOTTE NC 28202-4011

CREDITOR ID: 410797-15
SMITHFIELD PACKING CO INC, THE
C/O MCGUIREWOODS, LLP
ATTN ROBERT A COX, JR ESQ
100 N TRYON STREET, SUITE 2900
CHARLOTTE NC 28202-4011

CREDITOR ID: 377102-44
SMITHFIELD PACKING COMPANY
MADISON PACKING ACQUISITION SUB INC
501 N. CHURCH STREET
SMITHFIELD, VA 23430

CREDITOR ID: 388999-54
SMITH-PHILLIPUS, ETCLE E.
12649 GRECO DRIVE
ORLANDO FL 32824

CREDITOR ID: 417106-98
SMITHTOWN BAY LLC
C/O SEWARD & KISSEL LLP
ATTN RENEE EUBANKS ESQ
ONE BATTERY PARK PLAZA
NEW YORK NY 10004

CREDITOR ID: 417106-98
SMITHTOWN BAY LLC
ATTN BRIAN NAAS
601 CARLSON PARKWAY SUITE 200
MINNETONKA MN 55305

CREDITOR ID: 381919-15
SMS UNLIMITED INCORPORATED
ATTN: STEVEN R STEVENS, PRES
100 BENJAMIN STREET
TOMS RIVER NJ 08755

CREDITOR ID: 397322-69
SMURFIT STORES, INC.
417 SOUTH 37TH STREET
ST. CHARLES, IL 60174

CREDITOR ID: 261203-12
SMYTH COMPANIES, INC
ATTN STANLEY W BUTLER, VP FINANCE
311 W DEPOT STREET
BEDFORD VA 24523

CREDITOR ID: 316116-41
SN KNIGHT SR INSURANCE TRUST
PO DRAWER 730
BELLE  GLADE, FL 33430-0730

CREDITOR ID: 399342-15
SNACK ALLIANCE INC
ATTN VALERIE SANDERS, AR MGR
1900-1030 WEST GEORGIA STREET
VANCOUVER BC V6E 2Y3
CANADA

CREDITOR ID: 395543-15
SNAP ON TOOLS
ATTN KEN GHEORGE, PRES
10940 LAKE VIEW DRIVE
CORAL SPRINGS FL 33071

CREDITOR ID: 395538-15
SNAPPING SHOALS EL MEMBERSHIP CORP
C/O AWTREY & PARKER, PC
ATTN ROBERT B SILLIMAN, ESQ
250 LAWRENCE STREET
PO BOX 997
MARIETTA GA 30061

CREDITOR ID: 395538-15
SNAPPING SHOALS EL MEMBERSHIP CORP
ATTN TERRY CLARK, VP
PO BOX 509
COVINGTON GA 30016

CREDITOR ID: 399088-78
SNEAD, BETTY S
1825 NIBLICK DRIVE
JACKSONVILLE, FL 32210

CREDITOR ID: 385754-54
SNEED, BERNICE
1535 NE 3RD STREET, BLDG 13, APT 1
FORT LAUDERDALE, FL 33311

CREDITOR ID: 385754-54
SNEED, BERNICE
C/O SIMONE AND SPATZ, PA
ATTN MARK M SPATZ, ESQ.
1222 SOUTHEAST THIRD AVENUE
FORT LAUDERDALE FL 33316

CREDITOR ID: 407219-MS
SNEED, JAMES E
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407219-MS
SNEED, JAMES E
1831 DENMARK DR
ORANGE PARK FL 32003

CREDITOR ID: 399426-99
SNELL & WILMER LLP
ATTN: PETER RATHWELL
ONE ARIZONA CENTER
400 E VAN BUREN
PHOENIX AZ 85004-2202

CREDITOR ID: 391050-55
SNELL, LORIE
C/O GREG MONALDI & ASSOCIATES
ATTN STACY L FEINSTEIN, ESQ
200 SE 9TH STREET
FORT LAUDERDALE FL 33316

CREDITOR ID: 2563-07
SNELLVILLE PLAZA LTD
ATTN MICHAEL PLASKER, GP
5025 WINTERS CHAPEL ROAD, STE M
ATLANTA, GA 30360

CREDITOR ID: 261210-12
SNIDER TIRE INC
ATTN MARTY G RUDISILL, CR MGR
PO BOX 751135
CHARLOTTE, NC 28275

CREDITOR ID: 214206-09
SNIPE, CONNIE F
105 BARLEY COURT
WALTERBORO SC 29488

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 390939-55<br>SNIPES, JACK<br>C/O VERNIS & BOWLING OF FL KEYS, PA<br>ATTN ROB COOK, ESQ<br>ISLAMORADA PROFFESSIONAL CENTER<br>81990 OVERSEAS HWY, 3RD FLOOR<br>ISLAMORADA FL 33036 | CREDITOR ID: 261213-12<br>SNOW'S MACHINE & WELDING INC<br>400 TELEGRAPH RD<br>PRICHARD, AL 36610 | CREDITOR ID: 407693-15<br>SNURE, DENISE MARIE<br>C/O LAURI J GOLDSTEIN, PA<br>ATTN LAURI J GOLDSTEIN, ESQ<br>PO BOX 1965<br>PALM CITY FL 34991 |
| CREDITOR ID: 261215-12<br>SNYDER OVEN REPAIR<br>PO BOX 1224<br>APOPKA, FL 32704 | CREDITOR ID: 381053-47<br>SNYDER SEPTIC SERVICE<br>2040 BEACON MANOR DRIVE<br>FT MYERS, FL 33907 | CREDITOR ID: 261217-12<br>SNYDER SIGNS INC<br>PO BOX 3647<br>JOHNSON CITY, TN 37602-3647 |
| CREDITOR ID: 261218-12<br>SNYDERS OF HANOVER<br>ATTN PATRICIA M HOFF<br>PO BOX 917<br>HANOVER, PA 17331 | CREDITOR ID: 382127-51<br>SOCIETY FOR HR MANAGEMENT<br>1800 DUKE ST<br>ALEXANDRIA, VA 22314 | CREDITOR ID: 261220-12<br>SOCIETY FOR HUMAN RESOURCE<br>MANAGEMENT<br>1800 DUKE STREET<br>ALEXANDRIA, VA 22314 |
| CREDITOR ID: 456709-AB<br>SODANG DAN SOU<br>4807 GLIDING HAWK WAY<br>JACKSONVILLE FL 32217-9500 | CREDITOR ID: 261225-12<br>SODDY DAISY FALLING WATER<br>ATTN ROBIN PHILLIPS, OFF MGR<br>PO BOX 575<br>SODDY DAISY, TN 37384 | CREDITOR ID: 261226-12<br>SODEXHO INC & AFFILIATES<br>PO BOX 905374<br>CHARLOTTE, NC 28290-5374 |
| CREDITOR ID: 417095-98<br>SOF INVESTMENTS LP<br>C/O VINSON & ELKINS LLP<br>ATTN STEVEN M ABRAMOWITZ, ESQ<br>666 5TH AVE, 26TH FLOOR<br>NEW YORK NY 10103-0040 | CREDITOR ID: 417095-98<br>SOF INVESTMENTS LP<br>C/O MSD CAPITAL LP<br>ATTN MARC R LISKER ESQ<br>645 FIFTH AVE 21ST FLR<br>NEW YORK NY 10022-5910 | CREDITOR ID: 410512-15<br>SOF INVESTMENTS, LP<br>C/O VINSON & ELKINS LLP<br>ATTN STEVEN M ABRAMOWITZ, ESQ<br>666 5TH AVE, 26TH FLOOR<br>NEW YORK NY 10103-0040 |
| CREDITOR ID: 410512-15<br>SOF INVESTMENTS, LP<br>ATTN MARC R LISKER, ESQ<br>645 FIFTH AVENUE, 21ST FLOOR<br>NEW YORK NY 10022 | CREDITOR ID: 382126-51<br>SOFTWARE DIVERSIFIED SERVICES<br>PO BOX 32707<br>MINNEAPOLIS, MN 55432 | CREDITOR ID: 382160-51<br>SOFTWARE ENGINEERING OF AMERICA<br>1230 HEMPSTEAD TURNPIKE<br>FRANKLIN SQUARE, NY 11010 |
| CREDITOR ID: 416276-15<br>SOFTWARE SPECTRUM, INC<br>ATTN RANDY TEMPLE, CORP CREDIT MGR<br>3480 LOTUS DRIVE<br>PLANO TX 75075 | CREDITOR ID: 393421-55<br>SOILEAU, MELANIE<br>C/O BROUSSARD & DAVID<br>ATTN BLAKE DAVID, ESQ<br>PO BOX 3524<br>LAFAYETTE LA 70502 | CREDITOR ID: 390027-54<br>SOILEAU, PAULA<br>420 COTTON STREET<br>EUNICE LA 70535 |
| CREDITOR ID: 390027-54<br>SOILEAU, PAULA<br>C/O BURSON LAW OFFICE<br>ATTN I JACKSON BURSON JR, ESQ<br>220 N SECOND STREET<br>PO BOX 985<br>EUNICE LA 70535 | CREDITOR ID: 278949-30<br>SOL GROUP MARKETING<br>1751 SW 8TH STREET, SUITE 208<br>POMPANO BEACH, FL 33069 | CREDITOR ID: 407221-MS<br>SOLANA, HARRISON<br>7108 PEARCES ROAD<br>LOUISBURG NC 27549 |
| CREDITOR ID: 410876-15<br>SOLANO, JACQUELINE<br>C/O ELLIS PEETLUK<br>10 WEST ADAMS STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 457267-AB<br>SOLEDAD A WHIPKEY<br>6535 CHEYENNE PKWY<br>EIGHT  MILE AL 36613-8625 | CREDITOR ID: 261234-12<br>SOLID SOLUTIONS, INC<br>ATTN ROBERT S STINE, PRESIDENT<br>PO BOX 596<br>TRAVELERS REST, SC 29690 |

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 261235-12<br>SOLID WASTE AUTHORITY<br>ATTN AUDREY MCGIRT, ACCTS REC<br>PO BOX 829<br>HINESVILLE, GA 31310 | CREDITOR ID: 393300-55<br>SOLIS, MICHAEL<br>C/O EVAN M FLEDMAN LAW OFFICES<br>ATTN EVAN M FELDMAN, ESQ<br>5975 SUNSET DR, STE 604<br>SOUTH MIAMI FL 33143 | CREDITOR ID: 393443-55<br>SOLOMON, RASHAD (MINOR)<br>C/O FARAH & FARAH, PA<br>ATTN LESLIE SCOTT JEAN-BART, ESQ<br>1845 UNIVERSITY BOULEVARD N<br>JACKSONVILLE FL 32211 |
| CREDITOR ID: 392565-55<br>SOLOMON, TREVAS<br>C/O FERNANDEZ & CALANDRA<br>ATTN MICHELLE I RODRIGUEZ, ESQ<br>ONE HARBOUR PLACE, STE 255<br>777 S HARBOUR ISLAND BLVD<br>TAMPA FL 33602 | CREDITOR ID: 400936-91<br>SOLOWAY, RICHARD L<br>1043 SW 113 TERRACE<br>PEMBROKE PINES FL 33025-4372 | CREDITOR ID: 261238-12<br>SOMBRERO INC<br>ATTN: LINDA GARNER, VP<br>1425 WEST ROY PARKER ROAD<br>OZARK, AL 36360 |
| CREDITOR ID: 456149-AB<br>SOMMER L RAY<br>29220 WILLOW DR<br>LACOMBE LA 70445-3122 | CREDITOR ID: 261239-12<br>SONGY'S EVERGREEN<br>PO BOX 96<br>PORT SULPHUR, LA 70083 | CREDITOR ID: 455575-AB<br>SONIA A MISNER<br>3470 CHIEF MATE DR<br>PENSACOLA FL 32506-9684 |
| CREDITOR ID: 455617-AB<br>SONIA H MOOTOOSINGH<br>9913 WATERMILL CIR APT B<br>BOYNTON  BEACH FL 33437-2890 | CREDITOR ID: 457445-AB<br>SONIA I WOODRUFF<br>37 PACKENHAM AVE<br>CHALMETTE LA 70043-4417 | CREDITOR ID: 457234-AB<br>SONIA WEINSTEIN-JONES<br>1210 MARIA CT<br>LADY  LAKE FL 32159-5741 |
| CREDITOR ID: 395357-63<br>SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986 | CREDITOR ID: 395335-63<br>SONITROL<br>6 CHARING CROSS ROAD<br>TAYLORS, SC 29687 | CREDITOR ID: 395358-63<br>SONITROL FIRE & SECURITY<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986 |
| CREDITOR ID: 261245-12<br>SONITROL OF JACKSONVILLE<br>PO BOX 910454<br>DALLAS, TX 75391 | CREDITOR ID: 403391-15<br>SONITROL OF WESTERN KENTUCKY<br>ATTN KEN KRAPF<br>208 NW 3RD STREET<br>EVANSVILLE IN 47708-1234 | CREDITOR ID: 261246-12<br>SONITROL SECURITY SERVICES INC<br>815 WOOD RIDGE CENTER DR<br>CHARLOTTE, NC 28217 |
| CREDITOR ID: 395721-65<br>SONITROL SECURITY SERVICES, INC.<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217 | CREDITOR ID: 454239-AB<br>SONJA G GRIFFIN<br>1011 W 10TH ST<br>PANAMA  CITY FL 32401-2135 | CREDITOR ID: 261253-12<br>SONMAN INC<br>380 COMMERCE PKWY<br>ROCKLEDGE, FL 32955 |
| CREDITOR ID: 261254-12<br>SONNIERS CRACKLINS INC<br>ATTN: NEUVILLE J SONNIER, PRES<br>PO BOX 557<br>JEANERETTE, LA 70544 | CREDITOR ID: 456690-AB<br>SONYA L SMITH-ODIASE<br>7764 ALLSPICE CIR E<br>JACKSONVILLE FL 32244-7035 | CREDITOR ID: 261261-12<br>SOPUS PRODUCTS<br>ATTN GARY P SMITH<br>PO BOX 201188<br>HOUSTON, TX 77216-1188 |
| CREDITOR ID: 397168-67<br>SOREY'S VISION CARE<br>117 LUCKNEY STATION RD<br>FLOWOOD MS 39232-8048 | CREDITOR ID: 381278-47<br>SORIERO, ANNA M<br>13007 BALD CYPRESS LANE<br>NAPLES, FL 34119 | CREDITOR ID: 400550-88<br>SORISE, FRAN<br>C/O ALAN COHN, ESQ<br>1152 N UNIVERSITY DRIVE, SUITE 201<br>PEMBROKE PINES FL 33024 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 1857-07
SORMI INC
C/O DACAR MGMT LLC
336 E DANIA BEACH BLVD
DANIA, FL 33004

CREDITOR ID: 261263-12
SORRENTO LACTALIS, INC
ATTN ANN M AMICO/J ZIELINSKI
2376 SOUTH PARK AVENUE
BUFFALO NY 14220-2670

CREDITOR ID: 393613-55
SOTO, MARIA V
C/O SEAN F MONAHAN, PA
ATTN SEAN F MONAHAN, ESQ
703 W BOYNTON BEACH BLVD
BOYNTON BEACH FL 33426

CREDITOR ID: 388783-54
SOUDAT, RHONDA SCOTT
5829 HAFER LANE
ORLANDO, FL 32808

CREDITOR ID: 388783-54
SOUDAT, RHONDA SCOTT
MARK L HORWITZ, PA
ATTN MARK L HORWITZ, ESQ.
17 EAST PINE STREET
ORLANDO FL 32801

CREDITOR ID: 403949-94
SOUDER, BRUCE R
1811 NW 51ST STREET
PO BOX 888
FORT LAUDERDALE FL 33309

CREDITOR ID: 390613-55
SOUFFRONT, RUTH
C/O W JAMES KELLY, PA
ATTN TIMOTHY O COYLE, ESQ
PO BOX 2480
LAKELAND FL 33806-2480

CREDITOR ID: 382260-51
SOUL FOOD & MUSIC FESTIVAL
4616 ROSWELL RD, NE, STE E3
ATLANTA, GA 30342

CREDITOR ID: 403950-94
SOUMOFF, DENNIS P
10921 NW 12TH PLACE
PLANTATION FL 33322-0693

CREDITOR ID: 261265-12
SOUND VIDEO CORP
ATTN W R EVANS, PRES
3125-A GATEWAY DRIVE
NORCROSS, GA 30071-1107

CREDITOR ID: 261266-12
SOUNDCOM LLC
PO BOX 538482
ATLANTA, GA 30353-8482

CREDITOR ID: 261267-12
SOUNDCOM OF FLORIDA LLC
1000 N DIXIE HWY, SUITE A
W PALM BEACH, FL 33401-3332

CREDITOR ID: 261269-12
SOUTH ALABAMA UTILITIES
ATTN BETTY P LOWERY
PO BOX 809
SEMMES, AL 36575

CREDITOR ID: 261270-12
SOUTH ATLANTIC FIRE EQUIPMENT
5863 W BEAVER STREET
JACKSONVILLE, FL 32254-2868

CREDITOR ID: 2564-07
SOUTH BROADWAY CORPORATION
248 WELLS DR
FOREST CITY, NC 28043

CREDITOR ID: 240658-06
SOUTH CAROLINA BOARD OF
PHARMACY
PO BOX 11927
COLUMBIA SC 29211-1927

CREDITOR ID: 261276-12
SOUTH CAROLINA DAIRY ASSOC
PO BOX 1184
IRMO, SC 29063-1184

CREDITOR ID: 241170-11
SOUTH CAROLINA DEPARTMENT OF REV
SALES TAX RETURN
ACCOUNT NO.: 02380809-7
PO BOX 2535
COLUMBIA, SC 29214-0101

CREDITOR ID: 240660-06
SOUTH CAROLINA DEPARTMENT OF REV
MOTOR CARRIER PROPERTY TAX
PROPERTY TAX
COLUMBIA SC 29214-0139

CREDITOR ID: 11-02
SOUTH CAROLINA DEPARTMENT OF REV
ATTN: BURNET R. MAYBANK, III, DIREC
301 GERVAIS STREET
COLUMBIA SC 29214

CREDITOR ID: 377118-44
SOUTH CAROLINA DEPARTMENT OF REVENUE
CENTRAL LEVY UNIT
S C DEPARTMENT OF REVENUE
COLUMBIA, SC 29214-0213

CREDITOR ID: 318421-42
SOUTH CAROLINA DEPARTMENT OF REVENUE
MOTOR CARRIER PROPERTY TAX
COLUMBIA SC 29214-0139

CREDITOR ID: 240659-06
SOUTH CAROLINA DEPT OF AGRICULTURE
PO BOX 11280
COLUMBIA SC 29211

CREDITOR ID: 241171-11
SOUTH CAROLINA DEPT OF REVENUE
SALES TAX RETURN
PO BOX 2535
COLUMBIA, SC 29214-0101

CREDITOR ID: 261286-12
SOUTH CAROLINA DEPT OF REVENUE
PO BOX 2535
COLUMBIA, SC 29202-2535

CREDITOR ID: 240662-06
SOUTH CAROLINA EDUCATION LOTTERY
PO BOX 11949
COLUMBIA SC 29211-1949

CREDITOR ID: 279469-99
SOUTH CAROLINA ELECTRIC & GAS CO
C/O MOORE & VAN ALLEN PLLC
ATTN: DAVID B WHEELER, ESQ
40 CALHOUN ST, STE 300
PO BOX 22828
CHARLESTON SC 29413-2828

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406150-15<br>SOUTH CAROLINA ELECTRIC & GAS CO<br>C/O MOORE & VAN ALLEN, PLLC<br>ATTN DAVID B WHEELER, ESQ<br>PO BOX 22828<br>CHARLESTON SC 29413-2828 | CREDITOR ID: 382951-51<br>SOUTH CAROLINA MEDICAID<br>ALLWIN DATA SERVICES<br>4290 INDIANOLA AVENUE<br>COLUMBUS, OH 43214 | CREDITOR ID: 395485-64<br>SOUTH CAROLINA STATE LOTTERY COMMISSION<br>PO BOX 11949<br>COLUMBIA, SC 29211 |
| CREDITOR ID: 397323-69<br>SOUTH CENTRAL ROOFING<br>910 SCORR STREET<br>HATTIESBURG, MS 39401 | CREDITOR ID: 261293-12<br>SOUTH COAST GAS CO INC<br>ATTN MARTIN ST ROMAIN II, PRES<br>PO BOX 470<br>RACELAND LA 70394-0407 | CREDITOR ID: 261296-12<br>SOUTH FLORIDA BAKERY INC<br>ATTN: RICHARDO BERNARDO, VP<br>14159 S W 144TH STREET<br>MIAMI, FL 33186 |
| CREDITOR ID: 397086-67<br>SOUTH GEORGIA BANKING COMPANY<br>PO BOX 128<br>OMEGA, GA 31775-0128 | CREDITOR ID: 261299-12<br>SOUTH GEORGIA BEVERAGE CO<br>2719 MIKE PADGETT HIGHWAY<br>AUGUSTA, GA 30906 | CREDITOR ID: 406015-15<br>SOUTH GEORGIA MEDIA GROUP<br>ATTN BOBBIE F BRIGMAN, CR MGR<br>PO BOX 2349<br>MOULTRIE GA 31776 |
| CREDITOR ID: 261302-12<br>SOUTH GEORGIA MEDIA GROUP<br>PO BOX 968<br>VALDOSTA, GA 31603-0968 | CREDITOR ID: 261306-12<br>SOUTH HILL COMPANY LC<br>C/O THE COVINGTON COMPANY<br>ATTN JAMES E COVINGTON, JR.<br>PO BOX 8510<br>RICHMOND VA 23226 | CREDITOR ID: 315903-40<br>SOUTH HILL COMPANY LC<br>C/O THE COVINGTON COMPANY<br>PO BOX 8510<br>RICHMOND, VA 23226 |
| CREDITOR ID: 381163-47<br>SOUTH HILL ENTERPRISE<br>PO BOX 530<br>CHATHAM, VA 24531 | CREDITOR ID: 384363-47<br>SOUTH LAKE PRESS<br>732 W MONTROSE ST<br>CLERMONT, FL 34711 | CREDITOR ID: 261311-12<br>SOUTH LOUISIANA PUBLISHING<br>PO BOX 3268<br>LAFAYETTE, LA 70502 |
| CREDITOR ID: 405997-15<br>SOUTH LOUISIANA SUGARS COOPERATIVE<br>ATTN MALCOLM J THIBODAUX<br>PO BOX 67<br>ST JAMES LA 70086 | CREDITOR ID: 261313-12<br>SOUTH MARTIN REGIONAL UTILITY<br>PO BOX 395<br>HOBE SOUND, FL 33475-0395 | CREDITOR ID: 1859-07<br>SOUTH MONROE COMMONS LLC<br>PO BOX 75426<br>BALTIMORE, MD 21275-5426 |
| CREDITOR ID: 1860-07<br>SOUTH PLAZA  ASSOCIATES LLC<br>PO BOX 3578<br>NORFOLK, VA 23514 | CREDITOR ID: 2567-07<br>SOUTH PLAZA ASSOCIATES, LLC<br>C/O PERRINE & WHEELER REAL ESTATE<br>ATTN JON S WHEELER, MANAGING MEMBER<br>PO BOX 3247<br>APOLLO BEACH FL 33572 | CREDITOR ID: 2567-07<br>SOUTH PLAZA ASSOCIATES, LLC<br>C/O KAUFMAN & CANOLES<br>ATTN DENNIS T LEWANDOWSKI, ESQ<br>150 W MAIN STREET, SUITE 2100<br>NORFOLK VA 23510 |
| CREDITOR ID: 407744-99<br>SOUTH ROCKDALE ASSOC LLC<br>C/O EPSTEIN BECKER & GREEN PC<br>ATTN: ANNETTE KERLINEMCBRAYER, ESQ<br>945 EAST PACES FERRY RD, STE 2700<br>ATLANTA GA 30326 | CREDITOR ID: 1861-07<br>SOUTH ROCKDALE ASSOCIATES, LLC DBA<br>C/O EPSTEIN BECKER & GREEN, PC<br>ATTN ANNETTE KERLIN MCBRAYER, ESQ<br>945 E PACES FERRY RD, STE 2700<br>ATLANTA GA 30326 | CREDITOR ID: 1861-07<br>SOUTH ROCKDALE ASSOCIATES, LLC DBA<br>SOUTH ROCKDALE SHOPPING CENTER<br>C/O REDD REALTY SERVICES<br>4200 NORTHSIDE PKWY BLDG, STE 101<br>ATLANTA, GA 30327-3052 |
| CREDITOR ID: 1862-07<br>SOUTH SQUARE MARKETPLACE<br>C/O EDENS AND AVANT FINANCING II LP<br>PO BOX 528<br>COLUMBIA, SC 29202 | CREDITOR ID: 261329-12<br>SOUTH WALTON UTILITY CO<br>79 OLD HWY 98<br>DESTIN, FL 32541-4938 | CREDITOR ID: 1863-07<br>SOUTH WIN LIMITED PARTNERSHIP<br>C/O JAY M SAWILOWSKY, PC<br>ATTN JAY M SAWILOWSKY, ESQ<br>699 BROAD STREET, SUITE 1212<br>AUGUSTA GA 30901-1453 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 1863-07
SOUTH WIN LIMITED PARTNERSHIP
ATTN VICTOR J MILLS
BUILDING 100, SUITE 370
2743 PERIMETER PARKWAY
AUGUSTA, GA 30909

CREDITOR ID: 1864-07
SOUTHBROOK PARTNERS LLC
C/O ENGEL REALTY
PO BOX 187
BIRMINGHAM, AL 35201-0187

CREDITOR ID: 405882-99
SOUTHBROOK PARTNERS LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 261334-12
SOUTHBROOK PARTNERS LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 405882-99
SOUTHBROOK PARTNERS LLC
C/O JOHNSTON CONWELL & DONOVAN LLC
ATTN WH DONOVAN III OR AM DAUGHERTY
813 SHADES CREED PKWY, STE 200
BIRMINGHAM AL 35209

CREDITOR ID: 261334-12
SOUTHBROOK PARTNERS LLC
C/O JOHNSTON CONWELL & DONOVAN, LLC
ATTN WH DONOVAN AM DAUGHERTY
813 SHADES CREEK PARKWAY, SUITE 200
BIRMINGHAM, AL 35201-0187

CREDITOR ID: 1865-07
SOUTHCHASE INVESTORS LLC
C/O TRAMMELL CROW COMPANY
PO BOX 933025
ATLANTA, GA 31193-3025

CREDITOR ID: 397324-69
SOUTHCO
933 BROAD STREET
CAMDEN, SC 29020

CREDITOR ID: 261336-12
SOUTHCO SWEEPING & MAINTENANCE
ATTN: DEBORAH P MCCASKILL, VP
933 BROAD STREET
CAMDEN, SC 29020

CREDITOR ID: 261337-12
SOUTHEAST ALABAMA GAS DIST
PO BOX 1338
ANDALUSIA, AL 36420

CREDITOR ID: 410942-15
SOUTHEAST ATLANTIC BEVERAGE
C/O NELSON, MULLINS, RILEY, ET AL
ATTN LINDA K BARR, ESQ
PO BOX 11070
COLUMBIA SC 29211-1070

CREDITOR ID: 410942-15
SOUTHEAST ATLANTIC BEVERAGE
6001 BOWDENDALE AVE
PO BOX 17999
JACKSONVILLE FL 32245

CREDITOR ID: 383081-51
SOUTHEAST COLOR
649 5TH AVENUE SOUTH
NAPLES, FL 34102

CREDITOR ID: 261340-12
SOUTHEAST DESIGN ASSOCIATES INC
ATTN MANUEL PEREZ-VICHOT
8180 NW 36TH STREET, SUITE 308
MIAMI FL 33166

CREDITOR ID: 381596-47
SOUTHEAST MEDIA INC
1720 TOWNHURST DRIVE
HOUSTON, TX 77043

CREDITOR ID: 403194-99
SOUTHEAST MILK INC
C/O GRONEK & LATHAM LLP
ATTN: R SCOTT SHUKER/JIMMY PARRISH
390 N ORANGE AVE, STE 600
PO BOX 3353 (32802)
ORLANDO FL 32801

CREDITOR ID: 384360-47
SOUTHEAST MILK, INC (SMI)
PO BOX 3790
BELLVIEW, FL 34421-3790

CREDITOR ID: 384360-47
SOUTHEAST MILK, INC (SMI)
C/O GRONEK & LATHAM, LLP
ATTN R SCOTT SHUKER, ESQ
PO BOX 3353
ORLANDO FL 32802-3353

CREDITOR ID: 2568-07
SOUTHEAST PARTNERS
C/O AFI MANAGEMENT
ATTN ANTHONY J LASALA
1410 VALLEY ROAD
WAYNE NJ 07470

CREDITOR ID: 261346-12
SOUTHEAST PROVISIONS LLC
11 TASK INDUSTRIAL COURT
GREENVILLE, SC 29607

CREDITOR ID: 279113-99
SOUTHEAST PROVISIONS LLC
C/O GRUENEBERG LAW GROUP LLC
ATTN RUDI R GRUENEBERG, ESQ
704 E MAIN ST, BLDG E
MOORESTOWN NJ 08057

CREDITOR ID: 406130-97
SOUTHEAST UNLOADING LLC
ATTN: CHRIS SPENCE, VP
502 BAYVIEW ROAD
YULEE FL 32097

CREDITOR ID: 261348-12
SOUTHEAST UNLOADING, LLC
MOSELEY, PRICHARD, PARRISH, ET AL
ATTN RICHARD K. JONES, ESQ.
501 WEST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 261348-12
SOUTHEAST UNLOADING, LLC
ATTN: CHRIS SPENCE, VP
PO BOX 1647
YULEE, FL 32041

CREDITOR ID: 1866-07
SOUTHEAST US RETAIL FUND LP
C/O HURRICANE CREEK
PO BOX 7520
THE  WOODLANDS, TX 77387

CREDITOR ID: 411389-15
SOUTHEAST US RETAIL FUND, LP
C/O HENDERSON FRANKLIN STARNES
ATTN DOUGLAS B SZABO, ESQ
PO BOX 280
FORT MYERS FL 33902-0280

CREDITOR ID: 403465-99
SOUTHEAST-ATLANTIC BEVERAGE CORP
C/O NELSON MULLINS RILEY ET AL
ATTN: GEORGE B CAUTHEN
1320 MAIN STREET
PO BOX 11070 (29211)
COLUMBIA SC 29201

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                **CASE:  05-03817-3F1**

CREDITOR ID: 399699-YY
SOUTHEASTERN COMMUNICATIONS
201 EAST PINE STREET
FITZGERALD GA 31750

CREDITOR ID: 395722-65
SOUTHEASTERN FIRE PROTECTION
PO BOX 1197
ALTAMONTE SPRINGS, FL 32715

CREDITOR ID: 399627-15
SOUTHEASTERN INDUS & FAMILY MED
ATTN DR MICHAEL C TURNER & P MORETZ
1600 FOREST AVENUE
MONTGOMERY AL 36106

CREDITOR ID: 384364-47
SOUTHEASTERN MAINTENANCE  & CONST
PO BOX 86
ALMA, GA 31510

CREDITOR ID: 395723-65
SOUTHEASTERN MAINTENANCE &
CONSTRUCTION
9451 HATCH PARKWAY NORTH
BAXLEY, GA 31513

CREDITOR ID: 399652-15
SOUTHEASTERN MILLS, INC
ATTN DAVID HOLCOMBE, CONTROLLER
PO BOX 908
ROME GA 30162

CREDITOR ID: 261358-12
SOUTHEASTERN POWER SWEEPING
% JOEY BURGETTE
154 JOHNSON-BYRD ROAD
WARSAW, NC 28398

CREDITOR ID: 397325-69
SOUTHEASTERN POWER SWEEPING
154 JOHNSON-BYRD ROAD
WARSAW, NC 28398

CREDITOR ID: 397811-75
SOUTHEASTERN PROTECTION SERV
ATTN: PATRICK RUSSELL, PRES
PO BOX 151197
ALTAMONTE SPGS, FL 32715-1197

CREDITOR ID: 395724-65
SOUTHEASTERN PROTECTION SERVICES
OF ATLANTA
PO BOX 64
WOODSTOCK, GA 30188

CREDITOR ID: 381038-47
SOUTHEASTERN PROTECTION SERVICES INC
ATTN: SCOTT RUSSELL, PRES
PO BOX 64
WOODSTOCK, GA 30188

CREDITOR ID: 392841-55
SOUTHER, THOMAS
C/O LILLY, O'TOOLE & BROWN, LLP
ATTN STEVEN C BROWN, ESQ
2154 LAKEVIEW DRIVE
SEBRING FL 33870

CREDITOR ID: 403444-15
SOUTHERN BAKERIES, INC
ATTN KENNETH C REEVES, CONTROLLER
3355 W MEMORIAL BLVD
LAKELAND FL 33815

CREDITOR ID: 410581-15
SOUTHERN BOTTLED WATER CO, INC
C/O AKIN GUMP STRAUSS HAUER & FELD
ATTN KEITH MILES AURZADA, ESQ.
1700 PACIFIC AVENUE, SUITE 4100
DALLAS TX 75201

CREDITOR ID: 417058-97
SOUTHERN BOTTLED WATER INC
ATTN: STEVEN J JANUSEK, CFO
8750 NORTH CENTRAL EXPRESSWAY
STE 1800
DALLAS TX 75231

CREDITOR ID: 2570-07
SOUTHERN BOULEVARD CORPORATION
PO BOX 11000
MONTGOMERY, AL 36191-0001

CREDITOR ID: 261375-12
SOUTHERN BUSINESS EQUIPMENT
ATTN GARY W LEE, PRES
9222 CHEROKEE STREET
YOUNGSTOWN, FL 32466

CREDITOR ID: 384365-47
SOUTHERN CARD & NOVELTY
324 ANDALUSIA AVE UNIT
ORMOND BEACH, FL 32074

CREDITOR ID: 261378-12
SOUTHERN CHEMICAL FORMULATORS INC
PO BOX 8737
MOBILE, AL 36608

CREDITOR ID: 261380-12
SOUTHERN CLEANING
PO BOX 14848
GREENVILLE, SC 29610

CREDITOR ID: 452198-97
SOUTHERN CLEANING SERVICES INC
C/O ANDERSON KILL & OLICK PC
ATTN: LARRY D HENIN, ESQ
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 279420-99
SOUTHERN CLEANING SERVICES INC
C/O ANDERSON KILL & OLICK
ATTN: LARRY D HENIN
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 382259-51
SOUTHERN CLEANING SERVICES, INC
C/O ANDERSON, KILL & OLICK, PC
ATTN LARRY D HENIN, ESQ
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 261381-12
SOUTHERN CLEANING SERVICES, INC
C/O ANDERSON, KILL & OLICK, PC
ATTN LARRY D HENIN, ESQ
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 382259-51
SOUTHERN CLEANING SERVICES, INC
ATTN H DEAN GOFORTH, PRES
106 S CHALKVILLE ROAD
TRUSSVILLE, AL 35173

CREDITOR ID: 261381-12
SOUTHERN CLEANING SERVICES, INC
ATTN H DEAN GOFORTH, PRES
106 S CHALKVILLE ROAD
TRUSSVILLE, AL 35173

CREDITOR ID: 395725-65
SOUTHERN COMMUNICATIONS
201 E PINE STREET
FITZGERALD, GA 33634

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 261383-12<br>SOUTHERN COMPRESSORS & SUPPLIES<br>ATTN: ANTHONY BROCATO, PRES<br>2538 CONNECTICUT AVE<br>KENNER, LA 70062 | CREDITOR ID: 261384-12<br>SOUTHERN CONTROLS INC<br>ATTN LYNDA SMITH, CR MGR<br>PO BOX 210399<br>MONTGOMERY AL 36121-0399 | CREDITOR ID: 397175-67<br>SOUTHERN DEVELOPMENT<br>PO BOX 1207<br>PURVIS, MS 39475 |
| CREDITOR ID: 384366-47<br>SOUTHERN EAGLE DIST<br>ATTN: JEROME CURRAN, ADMIN DIR<br>5300 GLADES CUT OFF ROAD<br>FORT PIERCE, FL 34981 | CREDITOR ID: 381549-47<br>SOUTHERN FAMILY PRACTICE OCCUPATIONAL<br>MEDICINE INC<br>PO BOX 457<br>ANNISTON, AL 36202-0457 | CREDITOR ID: 2571-07<br>SOUTHERN FARM BUREAU<br>PO BOX 78<br>JACKSON, MS 39205 |
| CREDITOR ID: 1869-07<br>SOUTHERN FARM BUREAU LIFE INSURANCE<br>ATTN CASHIERS (SFB#122)<br>PO BOX 78<br>JACKSON, MS 39205 | CREDITOR ID: 407705-15<br>SOUTHERN FOODS GROUP, LP DBA<br>BROWN'S DAIRY<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 | CREDITOR ID: 261396-12<br>SOUTHERN FRAME<br>PO BOX 125<br>HOPE HULL, AL 36043 |
| CREDITOR ID: 261398-12<br>SOUTHERN GARDENS CITRUS CORP<br>111 PONCE DE LEON AVENUE<br>CLEWISTON, FL 33440 | CREDITOR ID: 261399-12<br>SOUTHERN GLASS & PLASTICS CO<br>ATTN MARSHA GEDDINGS<br>PO BOX 587<br>COLUMBIA, SC 29202 | CREDITOR ID: 261365-12<br>SOUTHERN GOURMET FOODS<br>C/O NEAL & HARWELL, PLC<br>ATTN MARC T MCNAMEE, ESQ<br>150 FOURTH AVENUE NORTH, SUITE 2000<br>NASHVILLE TN 37219 |
| CREDITOR ID: 261402-12<br>SOUTHERN GRAPHIC SYSTEMS INC<br>ATTN PATRICIA S JOHNSON, CR MGR<br>6603 W BROAD STREET<br>RICHMOND VA 23230 | CREDITOR ID: 411406-15<br>SOUTHERN HEALTH CENTER<br>C/O PARNELL & CRUM, PA<br>ATTN BRITT BATSON GRIGGS, ESQ.<br>PO BOX 2189<br>MONTGOMERY AL 36102-2189 | CREDITOR ID: 261405-12<br>SOUTHERN IMPERIAL INC<br>PO BOX 4008<br>ROCKFORD, IL 61110-0508 |
| CREDITOR ID: 261406-12<br>SOUTHERN IMPORTERS<br>DEPT AT 952124<br>ATLANTA, GA 31192-2124 | CREDITOR ID: 384367-47<br>SOUTHERN INSTALLATION & SERVICES INC<br>ATTN: JERRY H BARRON<br>3158 GATEWAY LANE<br>CANTONMENT, FL 32533 | CREDITOR ID: 395726-65<br>SOUTHERN INSTALLATIONS<br>ATTN: JERRY H BARRON<br>3158 GATEWAY LANE<br>CANTONMENT, FL 32533 |
| CREDITOR ID: 261413-12<br>SOUTHERN INSTRUMENTS<br>ATTN JOHN KEEFE HARDY, PRES<br>2581 WEST HIGHWAY 54, SUITE F-2<br>PEACHTREE CITY, GA 30269 | CREDITOR ID: 261415-12<br>SOUTHERN LAWN SERVICE<br>PO BOX 1894<br>BRAD JANTZ<br>LIVINGSTON, AL 35470 | CREDITOR ID: 397326-69<br>SOUTHERN LAWN SERVICE<br>PO BOX 1894<br>LIVINGSTON, AL 35470 |
| CREDITOR ID: 395727-65<br>SOUTHERN LAWN SERVICE<br>2548 AL HWY 28 W<br>PO BOX 1894<br>LIVINGSTON, AL 35470 | CREDITOR ID: 261416-12<br>SOUTHERN LINC<br>PO BOX 740531<br>ATLANTA, GA 30374-0531 | CREDITOR ID: 395728-65<br>SOUTHERN LINC<br>808 GLOUCESTER STREET<br>BRUNSWICK, GA 31513 |
| CREDITOR ID: 397812-75<br>SOUTHERN MANATEE FIRE & RESCUE DISTRICT<br>ATTN: C THAYER JR, ASST  CHIEF<br>1640 60TH AVENUE DRIVE EAST<br>BRADENTON, FL 34203 | CREDITOR ID: 2572-07<br>SOUTHERN PARTNERS<br>PO BOX 999<br>CHADDS FORD, PA 19317 | CREDITOR ID: 410957-15<br>SOUTHERN PARTNERS<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 261426-12
SOUTHERN PLATE GLASS & PAINT CO
343 MAGNOLIA AVENUE
PO BOX 91
OCALA, FL 34478

CREDITOR ID: 242223-12
SOUTHERN PRIDE CATFISH LLC DBA
C/O TANNER & GUIN, LLC
ATTN CAROL A. ENTELISANO, ESQ.
2711 UNIVERSITY BLVD.
TUSCALOOSA AL 35401

CREDITOR ID: 261437-12
SOUTHERN REFRIGERATION INC
PO BOX 11323
HARAHAN, LA 70181-1323

CREDITOR ID: 382159-51
SOUTHERN SHOWS, INC
PO BOX 36859
CHARLOTTE, NC 28236

CREDITOR ID: 381111-47
SOUTHERN STATES ELECTRIC LLC
3158 GATEWAY LANE
CANTONIMENT, FL 32533

CREDITOR ID: 261456-12
SOUTHERN TIRE MART LLC
PO BOX 1000 DEPT 143
MEMPHIS, TN 38148-0143

CREDITOR ID: 410867-15
SOUTHERN WINE & SPIRITS OF FLORIDA
MORRISON COHEN LLP
ATTN JOSEPH T MOLDOVAN, ESQ
909 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 403010-89
SOUTHERN, RANDY
1628 HIGH HOLLY LANE
RALEIGH NC 27614

CREDITOR ID: 1874-07
SOUTHGATE PLAZA ASSOCIATES LLC
26 PARK PLACE W
2ND FLOOR
MORRISTOWN, NJ 07960

CREDITOR ID: 261427-12
SOUTHERN PLUMBING
103 N 2ND AVENUE
ATMORE, AL 36502

CREDITOR ID: 242223-12
SOUTHERN PRIDE CATFISH LLC DBA
AMERICAN PRIDE SEAFOODS
ATTN: BOB MYATT, VP FIN
40 HERMAN MELVILLE BLVD
NEW BEDFORD MA 02741

CREDITOR ID: 261440-12
SOUTHERN SASH
PO BOX 9408
MONTGOMERY, AL 36108-0408

CREDITOR ID: 278950-30
SOUTHERN SPECIALTIES
PO BOX 651548
CHARLOTTE, NC 28265-1548

CREDITOR ID: 1871-07
SOUTHERN STORES II LLC
BANK OF AMERICA
ATTN: PAMELA N
1004TH STREET SUITE 200
SAN RAFAEL, CA 94901

CREDITOR ID: 261457-12
SOUTHERN TRANSPORTATION SVCE
ATTN MARVIN CAULEY, PRES
PO BOX 50276
ALBANY GA 31703

CREDITOR ID: 279468-99
SOUTHERN WINE & SPIRITS OF FLORIDA
C/O MORRISON COHEN LLP
ATTN: MICHAEL R DAL LAGO, ESQ
909 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 1872-RJ
SOUTHGATE ASSOCIATES II LP
C/O THE COVINGTON CO
ATTN JAMES E COVINGTON JR, PRES
PO BOX 8510
RICHMOND, VA 23226

CREDITOR ID: 261474-12
SOUTHLAKE UTILITIES INC
16554 CROSSINGS BOULEVARD, SUITE 2
CLERMONT, FL 34711

CREDITOR ID: 279470-99
SOUTHERN PRIDE CATFISH D/B/A
AMERICAN PRIDE SEAFOODS
C/O GIBBONS DEL DEO DOLAN ET AL
ATTN: DAVID N CRAPO, ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102-5497

CREDITOR ID: 384368-47
SOUTHERN REFRIGERATION & AIR COND INC
13300-56 S CLEVELAND AVENUE
#232
FORT MYERS, FL 33907

CREDITOR ID: 261442-12
SOUTHERN SCALES INC
PO BOX 20446
MONTGOMERY, AL 36120-0446

CREDITOR ID: 261448-12
SOUTHERN STAR INC, THE
ATTN: JOSEPH H ADAMS, PRES
PO BOX 1729
OZARK, AL 36361-1729

CREDITOR ID: 261455-12
SOUTHERN TEMP LLC
57186 DEWITT LANE
HUSSER, LA 70442

CREDITOR ID: 261462-12
SOUTHERN WATER MANAGEMENT
PO BOX 14067
ST PETERSBURG, FL 33733-4067

CREDITOR ID: 410867-15
SOUTHERN WINE & SPIRITS OF FLORIDA
C/O S WINE & SPIRITS OF AMERICA INC
ATTN LAURENCE CHAPLIN, ADM VP'
1600 NW 163RD STREET
MIAMI FL 33169

CREDITOR ID: 1873-07
SOUTHGATE PLAZA 93 LTD
PO BOX 712219
CINCINNATI, OH 45271-2219

CREDITOR ID: 261476-12
SOUTHLAND PRODUCTS CO
ATTN GEORGE F HOBAN, OWNER
PO BOX 455
LAKE WORTH, FL 33460

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 261479-12
SOUTHLAND WASTE SYSTEMS
ATTN LINDA BOYETTE, COLL MGR
PO BOX 9001772
LOUISVILLE, KY 40290-1772

CREDITOR ID: 261478-12
SOUTHLAND WASTE SYSTEMS
ATTN LINDA BOYETTE
PO BOX 9001771
LOUISVILLE, KY 40290-0001

CREDITOR ID: 261481-12
SOUTHLAND WASTE SYSTEMS BRUNSWICK
PO BOX 9001658
LOUISVILLE, KY 40290-0001

CREDITOR ID: 407481-99
SOUTHLAND-ARLINGTON WD DEL BUS TRUS
C/O NEAL GERBER EISENBERG LLP
ATTN: THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2200
CHICAGO IL 60602

CREDITOR ID: 407471-99
SOUTHLAND-CRYSTAL RIVER WD DEL BUS
C/O NEAL GERBER & EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2200
CHICAGO IL 60602

CREDITOR ID: 408321-15
SOUTHLAND-MANSFIELD WD
DELAWARE BUSINESS TRUST
C/O NEAL, GERBER & EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 N LASALLE STREET, SUITE 2300
CHICAGO IL 60602

CREDITOR ID: 407467-99
SOUTHLAND-MANSFIELD WD DEL BUS TRUS
C/O NEAL GERBER & EISENBERG LLP
ATTN: THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2200
CHICAGO IL 60602

CREDITOR ID: 411304-15
SOUTHLAND-POINCIANA WD DE BUS TRUST
C/O NEAL, GERBER & EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 N LASALLE STREET, SUITE 2300
CHICAGO IL 60602

CREDITOR ID: 269352-16
SOUTHLAND-SUMMERVILLE WD, SUCCESSOR
TO PEREGRINE PROPERTIES LP
C/O NEAL, GERBER & EISENBERG
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LA SALLE STREET, STE 2300
CHICAGO, IL 60602-3801

CREDITOR ID: 407478-99
SOUTHLAND-WACO WD DEL BUS TRUST
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 60602

CREDITOR ID: 261482-12
SOUTHMARK PROPERTIES LLC
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 416272-15
SOUTHMARK PROPERTIES, LLC
C/O KING DRUMMOND & DABBS, PC
ATTN MARJORIE O DABBS, ESQ.
100 CENTERVIEW DRIVE, SUITE 180
BIRMINGHAM AL 35216

CREDITOR ID: 410893-15
SOUTHMARK PROPERTIES, LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD, JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 261485-12
SOUTHSIDE FIXTURES, INC
ATTN WALTER S MACAULAY, PRESIDENT
3470 ST AUGUSTINE RD
JACKSONVILLE, FL 32207

CREDITOR ID: 383219-15
SOUTHSIDE SIGN PRODUCTIONS, INC, TA
SUPERIOR SIGN PRODUCTIONS
ATTN DAVID W GOOD, PRES
2510 WILLIS ROAD
RICHMOND VA 23237

CREDITOR ID: 1876-07
SOUTHTRUST BANK
COMMERCIAL REAL ESTATE DEPT
PO BOX 2554
BIRMINGHAM, AL 35290-2554

CREDITOR ID: 1877-07
SOUTHVIEW SQUARE LLC
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 411007-15
SOUTHVIEW SQUARE, LLC TA
SOUTHVIEW SQUARE DOTHAN AL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 2582-07
SOUTHWAY INVESTORS
ATTN JEFFREY F BUICE, GP
718 E FREDERICK STREET
GAFFNEY SC 29340

CREDITOR ID: 416261-15
SOUTHWAY INVESTORS
C/O NEXSEN PRUET ADAMS KLEEMEIER
ATTN JULIO E MENDOZA JR, ESQ
PO DRAWER 2426
COLUMBIA SC 29202

CREDITOR ID: 416261-15
SOUTHWAY INVESTORS
ATTN WILL BOWERS
1252 OVERBROOK DRIVE, SUITE 7
GAFFNEY SC 29341

CREDITOR ID: 452247-S1
SOUTHWEST
ATTN: CHRISTINA FINZEN
1201 ELM STREET
SUITE 3700
DALLAS TX 75270

CREDITOR ID: 261492-12
SOUTHWEST MED CENTER OF LA
PO BOX 402919
ATLANTA, GA 30384-2919

CREDITOR ID: 417264-BB
SOUTHWEST SECURITIES, INC.
ATTN: CHRISTINA FINZEN
1201 ELM STREET, STE 3700
DALLAS TX 75270

CREDITOR ID: 411292-15
SOUTHWESTERN BELL TELEPHONE, LP
ATTN TRACY VALDEZ, BANKR REP
PO BOX 981268
WEST SACRAMENTO CA 95798

CREDITOR ID: 411231-15
SOUTHWESTERN DATE GROWERS, DBA
C/O WESTOVER SHADLE & WALSUM, PC
ATTN STEPHEN P SHADLE, ESQ
2260 4TH AVENUE
YUMA AZ 85364

CREDITOR ID: 411231-15
SOUTHWESTERN DATE GROWERS, DBA
WESTERN DATE RANCHES LP
PO BOX 2705
YUMA AZ 85366

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

CREDITOR ID: 315904-40
SOUTHWOOD REALTY CO
C/O MONTIE LAMBERT JR
4806 N HAMPTON DRIVE
JACKSON, MS 39211

CREDITOR ID: 407226-MS
SOWDER, LONNIE
2254 BOURBON STREET
UNION KY 41091

CREDITOR ID: 377139-44
SOWELL JC WHOLESALE MTS
ATTN JERRY C SOWELL
369 T H TIPPETT ROAD
VIDALIA, GA 30474

CREDITOR ID: 214800-09
SOYARS, SHARON D
7112 FISHING CIRCLE, APT 201
MECHANICSVILLE VA 23111

CREDITOR ID: 261503-12
SPANGLER CANDY COMPANY
ATTN ROGER SCHWENDER, CREDIT MGR
PO BOX 71
BRYAN, OH 43506-0071

CREDITOR ID: 261504-12
SPANKY'S DRAIN & SEWER SERVICE
PO BOX 71475
TUSCALOOSA, AL 35407

CREDITOR ID: 391844-55
SPANN, LOSSIE HARPER
C/O WILLIAM C RUGGIERO LAW OFFICES
ATTN CHARLES H COHEN, ESQ
200 E. BROWARD BLVD, SUITE 1100
FORT LAUDERDALE FL 33301

CREDITOR ID: 416182-L1
SPARKS, CINDY
2000 CABO SAN LUCAS APT 101
ORLANDO FL 32839

CREDITOR ID: 407227-MS
SPARKS, HAL E
1653 ANNIE LOVE WAY
LOGANVILLE GA 30052

CREDITOR ID: 385528-54
SPARKS, HENRY
4207 EAST IDLEWILD STREET
TAMPA, FL 33610

CREDITOR ID: 385528-54
SPARKS, HENRY
C/O LAWSON & ASSOCIATES, PA
ATTN SUSAN L LAWSON, ESQ.
230 EAST DAVIS BLVD, SUITE 200
TAMPA FL 33606

CREDITOR ID: 416184-L1
SPARKS, KHARI
C/O DELLECKER WILSON & KING PA
ATTN KENNETH S MCKENNA, ESQ
719 VASSAR STREET
ORLANDO FL 32804

CREDITOR ID: 416184-L1
SPARKS, KHARI
C/O CINDY SPARKS
200 CABO SAN LUCAS DR APT 101
ORLANDO FL 32839

CREDITOR ID: 407228-MS
SPARKS, ROBERT
15025 LILLY AVENUE
BATON ROUGE LA 70816

CREDITOR ID: 261508-12
SPARTAN FOODS OF AMERICA INC
PO BOX 1003
FAIRFOREST, SC 29336-1003

CREDITOR ID: 261510-12
SPARTANBURG COCA COLA BOTTLING
PO BOX 11407
ATTN ACCT REC
BIRMINGHAM, AL 35246-0374

CREDITOR ID: 240663-06
SPARTANBURG COUNTY TREASURER
PO BOX 5807
PROPERTY TAX
SPARTANBURG SC 29304-5807

CREDITOR ID: 261512-12
SPARTANBURG HERALD JOURNAL
PO BOX 31564
TAMPA, FL 33631-3564

CREDITOR ID: 261513-12
SPARTANBURG SAN SEWER DIST
PO BOX 5404
SPARTANBURG, SC 29304-5404

CREDITOR ID: 261514-12
SPARTANBURG WATER SYSTEM
ATTN LISA T JOHNSON, SUPERV
PO BOX 251
SPARTANBURG, SC 29304

CREDITOR ID: 407229-MS
SPATOLA, VICTOR
4860 OAK POINTE WAY
SARASOTA FL 34233

CREDITOR ID: 416991-15
SPAULDING, TRUDY & DAVID
C/O WARREN & GRIFFIN, PC
ATTN JOHN MARK GRIFFIN, ESQ.
736 GEORGIA AVENUE, SUITE 600
CHATTANOOGA TN 37402

CREDITOR ID: 1878-07
SPCP GROUP LLC
C/O LAUREATE CAPITAL LLC
PO BOX 890862
CHARLOTTE, NC 28289-0862

CREDITOR ID: 407520-98
SPCP GROUP LLC AGT OF SILVER PT CAP
C/O TRAUB BONACQUIST & FOX LLP
ATTN: MAURA I RUSSELL, ESQ &
ANTHONY B STUMBO, ESQ
655 THIRD AVE, 21ST FL
NEW YORK NY 10017

CREDITOR ID: 403566-79
SPCP GROUP LLC AGT OF SILVER PT CAP
FUND LP & SILVER PT CAP OFFSHORE
ATTN: MICHAEL A GATTO
TWO GREENWICH PLZ, 1ST FLR
GREENWICH CT 06830

CREDITOR ID: 407520-98
SPCP GROUP LLC AGT OF SILVER PT CAP
FUND LP & SILVER PT CAP OFFSHORE
ATTN BRIAN JARMAIN
2 GREENWICH PLAZA
GREENWICH CT 06830

CREDITOR ID: 399377-99
SPCP GROUP LLC AGT OF SILVER PT CAP
FUND LP & SILVER PT CAP OFFSHORE
C/O TRAUB BONACQUIST & FOX LLP
ATTN MAURA I RUSSELL, ESQ
655 THIRD AVENUE, 21ST FLOOR
NEW YORK NY 10017

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 417265-BB
SPEAR LEEDS & KELLOGG
ATTN: ANTHONY BRUNO
30 HUDSON STREET
JERSEY CITY NJ 07302-4699

CREDITOR ID: 407230-MS
SPEARMAN, GERALD L
249 SANDHURST ROAD
COLUMBIA SC 29210

CREDITOR ID: 407231-MS
SPEARMAN, HOYT
2 WAX MYRTLE LANE
HILTON HEAD SC 29926

CREDITOR ID: 269279-16
SPEARS, JOANNE
C/O JEFFREY T GREENBERG, PC
ATTN JEFFREY T GREENBERG, ESQ
421 FRENCHMEN STREET, SUITE 200
NEW ORLEANS, LA 70116

CREDITOR ID: 269375-16
SPEARS, WILL H SR
C/O JEFFREY T GREENBERG, PC
ATTN JEFFREY T GREENBERG, ESQ
421 FRENCHMEN STREET, SUITE 200
NEW ORLEANS, LA 70116

CREDITOR ID: 261521-12
SPECIALTY BAKERS INC
ATTN DOUGLAS A REED OR S EVANS
450 SOUTH STATE ROAD
PO BOX 130
MARYSVILLE, PA 17053

CREDITOR ID: 397703-99
SPECIALTY BRANDS LP
C/O MORRIS JAMES HITCHENS ET AL
ATTN: STEPHEN M MILLER, ESQ
222 DELAWARE AVE, 10TH FL
PO BOX 2306
WILMINGTON DE 19899

CREDITOR ID: 261523-12
SPECIALTY BRANDS OF AMERICA
PO BOX 30649
HARTFORD, CT 06150-0649

CREDITOR ID: 408325-15
SPECIALTY BRANDS, LP
C/O MORRIS JAMES HITCHENS & WILLIAMS
ATTN: STEPHEN M MILLER, ESQ
222 DELAWARE AVENUE
PO BOX 2306
WILMINGTON DE 19899-2306

CREDITOR ID: 408325-15
SPECIALTY BRANDS, LP
ATTN BOBBIE SHIER, DIR CREDIT SVCS
4200 E CONTOURS DR, SUITE 100
ONTARIO CA 91764

CREDITOR ID: 261525-12
SPECIALTY FOODS GROUP INC
2378 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 395359-63
SPECIALTY FOODS GROUP, INC
2378 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 452461-99
SPECTRUM INVESTMENT PARTNERS LP
ATTN: JEFFREY SCHAFFER
1250 BROADWAY, STE 810
NEW YORK NY 10001

CREDITOR ID: 452477-99
SPECTRUM INVESTMENT PARTNERS LP
C/O DILLON BITAR & LUTHER LLC
ATTN: MICHAEL L RICH, ESQ
53 MAPLE AVENUE
PO BOX 398
MORRISTOWN NJ 07963-0398

CREDITOR ID: 408302-99
SPECTRUM REALTY ADVISORS, INC
C/O BALCH & BINGHAM  LLP
ATTN: BETH R BAER, ESQ
14 PIEDMONT CENTER, STE 1100
3535 PIEDMONT ROAD
ATLANTA GA 30305

CREDITOR ID: 261539-12
SPECTRUM VOICE & DATA INC
13074 SIGMUND STREET
SPRING HILL, FL 34609

CREDITOR ID: 1879-RJ
SPECTRUM WALKER
PO BOX 11045
MONTGOMERY, AL 36111

CREDITOR ID: 2583-RJ
SPECTRUM/GRANDVIEW PINES
PO BOX 11045
MONTGOMERY AL 36111

CREDITOR ID: 2583-RJ
SPECTRUM/GRANDVIEW PINES
C/O MORITT HOCK HAMROFF & HOROWITZ
ATTN: MARC L. HAMROFF
400 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 278567-25
SPECTRUM/GRANDVIEW PINES LLC
C/O SPECTRUM DEVELOPMENT CO, LLC
ATTN EDGAR H FATZINGER, III, MEMBER
PO BOX 11045
MONTGOMERY AL 36111

CREDITOR ID: 261543-12
SPEEDIMPEX USA INC
ATTN ACHILLE MANCINI, MGR
3026 MICHIGAN AVENUE
KISSIMMEE, FL 34744

CREDITOR ID: 261546-12
SPEEDY PRINTING
4432 WABASH STREET
METAIRIE, LA 70001

CREDITOR ID: 390306-54
SPELLS, JUANITA
1405 GOLFVIEW DRIVE
TITUSVILLE, FL 32781

CREDITOR ID: 390306-54
SPELLS, JUANITA
C/O RILEY & SMITH, PA
ATTN CATHERINE A RILEY, ESQ
2223 S WASHINGTON AVENUE
TITUSVILLE FL 32780

CREDITOR ID: 410772-15
SPENCE, JULIE
C/O CHAD MOTES, PA
ATTN CHAD MOTES ESQ
1705 COLONIAL BLVD , STE A-1
FT MYERS FL 339O7

CREDITOR ID: 410772-15
SPENCE, JULIE
PO BOX 452
LA BELLE FL 33975

CREDITOR ID: 400549-88
SPENCE, VIOLA
C/O STEVEN E SLOOTSKY LAW OFFICES
ATTN JEFFREY M BRAXTON, ESQ
2701  W OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 261549-12
SPENCER FARMS
PO BOX 71
MIDDLEBURG, FL 32068

CREDITOR ID: 381139-47
SPENCER IVERSON
444 LAUREL SPRINGS COURT
LAWRENCEVILLE, GA 30044

CREDITOR ID: 262889-12
SPENCER MAGNET, THE
C/O LANDMARK NEWSPAPERS
ATTN BRENDA LEA
PO BOX 549
SHELBYVILLE KY 40066

CREDITOR ID: 388945-54
SPENCER, CARLENE
C/O DANIEL J BROWN, PA
ATTN DANIEL J BROWN, ESQ
RIVERPLACE TOWER, SUITE 2600
1301 RIVERPLACE BLVD
JACKSONVILLE, FL 32207

CREDITOR ID: 385307-54
SPENCER, JUAN SR
2908 PRESS COURT
NEW ORLEANS, LA 70126

CREDITOR ID: 385307-54
SPENCER, JUAN SR
C/O TATE AND WILLIAMS, LLC
ATTN BRUCE WILLIAMS, ESQ
PO BOX 58889
NEW ORLEANS LA 70158-8889

CREDITOR ID: 393031-55
SPENCER, NICHOLAS
C/O BALES WEINSTEIN
ATTN JUSTIN R LUMLET, ESQ
COURTHOUSE PLAZA
625 E TWIGGS ST, SUITE 100
TAMPA FL 33602

CREDITOR ID: 381103-47
SPENCER, OLIVER
137 BASS ROAD
CARRIERE, MS 39426

CREDITOR ID: 70392-05
SPENCER, VICKIE J
651 NE 139TH TERR
WILLISTON FL 32696

CREDITOR ID: 261551-12
SPENCER'S PACKING CO
PO BOX 753
WASHINGTON, NC 27889

CREDITOR ID: 279265-35
SPIC AND SPAN COMPANY, THE
DIV OF PRESTIGE BRANDS HOLDINGS INC
ATTN HARRIS T SEMEGRAM, CR DIRECTOR
90 NORTH BROADWAY
IRVINGTON NY 10533

CREDITOR ID: 278951-30
SPICE WORLD INC
8101 PRESIDENTS DR
ORLANDO, FL 32809-7624

CREDITOR ID: 1881-07
SPILLER INVESTMENT INC
C/O THE TROTMAN CO INC
2525 BELL ROAD
MONTGOMERY, AL 36117

CREDITOR ID: 387268-54
SPILLERS, PEGGY
6115 MOULTRIE ROAD
ALBANY GA 31705

CREDITOR ID: 261559-12
SPIRIT SERVICES CO
ATTN SABRINA M COLEMAN, A/R
PO BOX 28508
COLUMBUS, OH 43228-0506

CREDITOR ID: 1882-07
SPISHORES LLC
ATTN SIZELER PROPERTIES DEPOSI
PO BOX 62799
NEW ORLEANS, LA 70162

CREDITOR ID: 2585-07
SPISHORES, LLC
C/O SIZELER REAL ESTATE MGMT CO INC
ATTN TRACEY T TARLETON, ESQ
2542 WILLIAMS BLVD
KENNER LA 70062-5596

CREDITOR ID: 2586-07
SPIWACHEE, INC
C/O SIZELER REAL ESTATE MGMT CO INC
ATTN TRACEY T TARLETON, ESQ
2542 WILLIAMS BLVD
KENNER LA 70062-5596

CREDITOR ID: 406255-G4
SPN CONSULTING
556 EGAN TERRACE
RIVERVALE NJ 07675

CREDITOR ID: 382257-51
SPOONER, BRAD
7217 COUNTY ROAD 220, SUITE 1205
ORANGE PARK, FL 32003

CREDITOR ID: 407460-15
SPORTSPOWER LTD
C/O MEGA TRENDS, LLC
ATTN ARTHUR VELARDI, DIR OF OPER
789 SHOTGUN RD
SUNRISE FL 33326

CREDITOR ID: 407459-15
SPORTSPOWER, LTD
FLAT M, 3/FLOOR
KAISER ESTATE PHASE 3
11 HOK YUEN STREET
KOWLOON
HONG KONG

CREDITOR ID: 318856-43
SPOTSYLVANIA COUNTY TREASURER
PO BOX 9000
SPOTSYLVANIA, VA 22553-9000

CREDITOR ID: 399100-78
SPRADLEY, JOY
1142 WESTWARD DRIVE
MIAMI SPRINGS, FL 33166

CREDITOR ID: 386009-54
SPRADLIN, JILL
11809 FAWNDALE
RIVERVIEW, FL 33569

CREDITOR ID: 381233-47
SPRAGUE, CHRIS
10224 SUMMERVIEW CIRCLE
RIVERVIEW, FL 33569

CREDITOR ID: 390737-55
SPRIGGS, EDWIN
C/O S STEPHEN SPRING, II, ESQ
8939 JEFFERSON HWY, SUITE E
BATON ROUGE LA 70809

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1883-RJ<br>SPRING HILL ASSOC LTD<br>C/O BRUCE STRUMPF INC<br>314 S MISSOURI AVE STE 30<br>CLEARWATER, FL 33756-5011 | CREDITOR ID: 405879-99<br>SPRING HILL ASSOC LTD<br>C/O TABAS FREEDMAN SOLOFF & MILLER<br>ATTN: JOEL L TABAS<br>25 SOUTHEAST SECOND AVE, STE 919<br>MIAMI FL 33131 | CREDITOR ID: 278568-24<br>SPRING HILL ASSOCIATES LTD<br>TABAS FREEDMAN SOLOFF & MILLER PA<br>ATTN JOEL L. TABAS, ESQ<br>25 SE 2ND AVENUE, STE. 919<br>MIAMI FL 33131 |
| CREDITOR ID: 278568-24<br>SPRING HILL ASSOCIATES LTD<br>C/O BRUCE STRUMPT INC<br>314 SOUTH MISSOURI AVE, SUITE #305<br>CLEARWATER FL 33756 | CREDITOR ID: 410598-15<br>SPRING HILL LAND TRUST, SUCCESSOR<br>PACHULSKI STANG ZIEHL ET AL<br>ATTN ROBERT J FEINSTEIN, ESQ<br>780 THIRD AVENUE, 36TH FLR<br>NEW YORK NY 10017 | CREDITOR ID: 410598-15<br>SPRING HILL LAND TRUST, SUCCESSOR<br>DOWN SOUTH, INC & DILORENZO PROP<br>C/O DILORENZO PROPERTIES COMPANY<br>ATTN MARC DILORENZO, TRUSTEE<br>720 FIFTH AVENUE, 14TH FLOOR<br>NEW YORK NY 10019-4107 |
| CREDITOR ID: 261572-12<br>SPRING OF LIFE SPRING WATER CO INC<br>ATTN DIANE ROESCH, PRESIDENT<br>PO BOX 560010<br>MONTVERDE, FL 34756-0010 | CREDITOR ID: 1884-07<br>SPRING PLAZA LP<br>C/O SIZELER REAL ESTATE MNG CO<br>2542 WILLIAMS BLVD<br>KENNER, LA 70062-1919 | CREDITOR ID: 1885-RJ<br>SPRINGDALE STATION LTD<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242 |
| CREDITOR ID: 1886-07<br>SPRINGFIELD CROSSING LLC<br>C/O PAPPAS RETAIL LEASING & MGMT<br>PO BOX 48547<br>ST PETERSBURG, FL 33743-8547 | CREDITOR ID: 1887-07<br>SPRINGHILL ASSOCIATES LLC<br>1 POSTON ROAD<br>SUITE 230<br>CHARLESTON, SC 29407 | CREDITOR ID: 408341-15<br>SPRINGHILL ASSOCIATES, LLC<br>C/O RICHARDSON PLOWDEN ET AL<br>ATTN S NELSON WESTON, JR, ESQ<br>PO BOX 7788<br>COLUMBIA SC 29202 |
| CREDITOR ID: 2587-07<br>SPRINGLAND ASSOCIATES LLC<br>ATTN H E PURSER, MANAGING PARTNER<br>PO BOX 460<br>LANCASTER, SC 29721 | CREDITOR ID: 2587-07<br>SPRINGLAND ASSOCIATES LLC<br>C/O BELL TINDAL & FREELAND, PA<br>ATTN WILLIAM C TINDAL, ESQ.<br>312 NORTH MAIN STREET<br>PO BOX 867<br>LANCASTER SC 29721 | CREDITOR ID: 410540-15<br>SPRINGLAND ASSOCIATES, LLC<br>ATTN H E PURSER, MANAGING PARTNER<br>104 EAST SPRINGS STREET<br>LANCASTER SC 29720 |
| CREDITOR ID: 1889-07<br>SPRINGS CORNERS LLC<br>926 2ND STREET NORTHEAST<br>HICKORY, NC 28601 | CREDITOR ID: 408257-99<br>SPRINGS CORNERS, LLC<br>C/O YOUNG MORPHIS ETAL<br>ATTN: JIMMY R SUMMERLIN, JR<br>PO DRAWER 2428<br>HICKORY NC 28603 | CREDITOR ID: 261590-12<br>SPRINT<br>PO BOX 96064<br>CHARLOTTE, NC 28296-0064 |
| CREDITOR ID: 261589-12<br>SPRINT<br>PO BOX 96031<br>CHARLOTTE, NC 28296-0031 | CREDITOR ID: 261588-12<br>SPRINT<br>PO BOX 740463<br>CINCINNATI, OH 45274-0463 | CREDITOR ID: 261584-12<br>SPRINT<br>PO BOX 88026<br>CHICAGO, IL 60680-1206 |
| CREDITOR ID: 406256-G4<br>SPRINT<br>7406. FULLERTON ST<br>JACKSONVILLE FL 32256 | CREDITOR ID: 382613-51<br>SPRINT FLORIDA, INC<br>720 WESTERN BOULEVARD<br>TARBORO, NC 27886 | CREDITOR ID: 406002-15<br>SPRINT SPECTRUM LP DBA SPRINT PCS<br>KSOPHT0101-Z2850<br>ATTN MARY C HALL<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-2850 |
| CREDITOR ID: 406000-15<br>SPRINT-FLORIDA, INC<br>C/O SPRINT LTD BANKRUPTCY DEPT<br>KSOPHT0101-Z2800<br>ATTN VANCE KATZER<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-2800 | CREDITOR ID: 261592-12<br>SPROUTS LAWN AND LANDSCAPE<br>ATTN: BILL THOMPSON, OWNER<br>4504 BERMUDA<br>WICHITA FALLS, TX 76308 | CREDITOR ID: 390703-55<br>SPRUEL, LINDA<br>C/O TATE & WILLIAMS LLC<br>ATTN IRIS A TATE, ESQ<br>PO BOX 58889<br>NEW ORLEANS LA 70158-8889 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 416185-L1
SPRUILL, CALVIN JR
C/O JOSEPH PACK LAW OFFICE
ATTN JOSEPH PACK, ESQ
135 SE 5TH AVENUE
DELRAY BEACH FL 33484

CREDITOR ID: 416185-L1
SPRUILL, CALVIN JR
225 NW SEVENTH AVE
DELRAY BEACH FL 33444

CREDITOR ID: 382157-51
SPSS
233 S WACKER DRIVE, 11TH FLOOR
CHICAGO, IL 60606-6412

CREDITOR ID: 453482-AB
SPURGEON D CRAWFORD
14430 DOVE RD
GROVELAND FL 34736-8441

CREDITOR ID: 279435-99
SQUIRE SANDERS & DEMPSEY LLP
ATTN: KRISTIN E RICHNER
1300 HUNTINGTON CTR
41 S HIGH STREET
COLUMBUS OH 43215-6197

CREDITOR ID: 417006-99
SQUIRE SANDERS & DEMPSEY LLP
ATTN: JOSEPH WEINSTEIN
4900 KEUY TOWER
127 PUBLIC SQUARE
CLEVELAND OH 44114-1304

CREDITOR ID: 397669-72
SR INTERNATIONAL BUS INS CO LTD
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 1890-07
SR JLB JAB LLC
LOCKBOX# 065-004
PO BOX 028568
MIAMI, FL 33102-8568

CREDITOR ID: 1891-07
SR TCS LLC
LOCKBOX# 065-004
PO BOX 028568
MIAMI, FL 33102-8568

CREDITOR ID: 382158-51
SRC
131 N GLASSELL STREET, SUITE 200
ORANGE, CA 92866

CREDITOR ID: 411055-15
SR-JLB/JAB, LLC & SR-TCS, LLC
C/O BELMONT INVESTMENT CORP
ATTN B BELMONT/S HARNER/P MARDINLY
600 HAVERFORD ROAD, SUITE G101
HAVERFORD PA 19041

CREDITOR ID: 411185-15
SRT ACQUISITION LP
C/O CENTURION REALTY, LLC
ATTN DAVID J PENTZ, ESQ
340 WEST 40TH STREET, 3RD FL
NEW YORK NY 10018

CREDITOR ID: 1892-07
SRT ACQUISTION CORPORATION
C/O CENTURION REALTY
PO BOX 1171
NEW YORK, NY 10018

CREDITOR ID: 452265-S1
SSB TRUST
ATTN: ED CHANEY
2 HERITAGE DRIVE
NORTH QUINCY MA 02171

CREDITOR ID: 417266-BB
SSB TRUST CUSTODY
ATTN: ED CHANEY
2 HERITAGE DRIVE
NORTH QUINCY MA 02171

CREDITOR ID: 452259-S1
SSB&T CO
ATTN: PAUL DESHARNAIS
1776 HERITAGE DR.
NORTH QUINCY MA 02171

CREDITOR ID: 452260-S1
SSB/FRANK
ATTN: PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY MA 02171

CREDITOR ID: 417349-BB
SSB/FRANK
ATTN:  SCOTT HABURA
BROKER/DEALER CLEARANCE
14 WALL STREET,  5TH FLOOR
NEW YORK NY 10005

CREDITOR ID: 2589-RJ
SSKIB CORPORATION
903 UNIVERSITY BLVD NORTH
JACKSONVILLE, FL 32211-5527

CREDITOR ID: 261601-12
SSKIB CORPORATION
903 UNIVERSITY BLVD NORTH
JACKSONVILLE, FL 32211-5527

CREDITOR ID: 261602-12
SSL AMERICAS INC
PO BOX 60378
CHARLOTTE, NC 28260

CREDITOR ID: 406070-15
ST ALBAN COMMANDERY #8 KT
ATTN GEORGE L SMYTH, TREASURER
69 INVERNESS ST
PORTLAND ME 04103

CREDITOR ID: 261619-12
ST AUGUSTINE GAS CO
PO BOX 9020
ST AUGUSTINE, FL 32085-9020

CREDITOR ID: 262890-12
ST AUGUSTINE RECORD, THE
315 JASMINE ROAD
ST AUGUSTINE, FL 32085

CREDITOR ID: 261622-12
ST AUGUSTINE RECORD, THE
PO BOX 1630
SAINT AUGUSTINE, FL 32085-1630

CREDITOR ID: 377409-44
ST CHARLES HOSPITAL
ATTN DEBBIE HOMER
PO BOX 87
LULING, LA 70070-0087

CREDITOR ID: 1894-07
ST CHARLES PARTNERS
ATTN R RENE BORDER, MGR
PO BOX 704
MARKSVILLE LA 71351

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 406017-15
ST CHARLES UNITED METHODIST CHURCH
ATTN MARY ANNE SCHINDLER
1905 ORMOND BLVD
DESTREHAN LA 70047

CREDITOR ID: 261645-12
ST CHARLES UNITED METHODIST CHURCH
ATTN MARY ANNE SCHINDLER
14034 RIVER RD
DESTREHAN, LA 70047

CREDITOR ID: 261647-12
ST CLAIR COUNTY
TAX RETURN
PO BOX 876
ASHVILLE, AL 35953

CREDITOR ID: 240665-06
ST CLAIR COUNTY HEALTH DEPT
1175 23RD STREET
PELL CITY AL 35125

CREDITOR ID: 318429-42
ST CLAIR COUNTY REVENUE COMMISSIONER
1815 COGSWELL AVE STE 205
PELL CITY AL 35125-1643

CREDITOR ID: 261650-12
ST CLAIR NEWS AEGIS
ATTN BRENDA SCOTT, BUSINESS MGR
PO BOX 750
PELL CITY, AL 35125

CREDITOR ID: 260269-12
ST FIGUERO DISTRIBUTING
ATTN: S T FIGERO, PRES
165 MADDOX ROAD
JACKSON, MS 39212

CREDITOR ID: 391303-55
ST HUBERT, DIANA
C/O SMITH & VANTURE, LLP
ATTN BRIAN W SMITH, ESQ
1615 FORUM PLACE, SUITE 4-C
WEST PALM BEACH FL 33401

CREDITOR ID: 261673-12
ST JAMES PARISH HOSPITAL
ATTN CINDY MADERE
2471 LOUISIANA AVE
LUTCHER, LA 70071

CREDITOR ID: 261674-12
ST JAMES PARISH SC BD
PO BOX 368
SALES & USE TAX DIVISION
LUTCHER, LA 70071-0368

CREDITOR ID: 261675-12
ST JAMES PARISH TAX COLLECTOR
PO BOX 83
PROPERTY TAX
CONVENT, LA 70723-0083

CREDITOR ID: 261678-12
ST JOHN & PARTNERS
5220 BELFORT RD
JACKSONVILLE, FL 32256

CREDITOR ID: 382253-51
ST JOHN & PARTNERS
5220 BELFORT RD
JACKSONVILLE, FL 32256

CREDITOR ID: 403184-15
ST JOHN & PARTNERS ADVERTISING
& PUBLIC RELATIONS INC
ATTN ROBERT M BAKER, CFO
5220 BELFORT ROAD, SUITE 400
JACKSONVILLE FL 32256

CREDITOR ID: 261679-12
ST JOHN BAPTIST PAR
PO BOX 432
SALES&USE TAX DIV
RESERVE, LA 70084-0432

CREDITOR ID: 261680-12
ST JOHN BASEBALL
ATTN COACH TAIT DUPONT (BOYS FIELD)
24250 REGINA ST
PLAQUEMINE, LA 70764

CREDITOR ID: 318431-42
ST JOHN PARISH SHERIFF & TAX COLLECTOR
COURTHOUSE
LA PLACE LA 70069-1600

CREDITOR ID: 260913-12
ST JOHN, SHERRI
4030 HONEY SUCKLE ROAD
GAINESVILLE, GA 30506

CREDITOR ID: 261689-12
ST JOHNS BEVERAGE CO
ATTN: CARMINE J SCHIAVONE, PRES
1221 SE VEITCH ST
GAINESVILLE, FL 32601

CREDITOR ID: 261690-12
ST JOHNS BIOMEDICAL LAB INC
165 SOUTH PARK BLVD STE A
ST AUGUSTINE, FL 32086

CREDITOR ID: 1895-07
ST JOHNS COMMONS OWNER CORP
LASALLE BANK NA
135 SOUTH LASALLE ST SUITE 162
CHICAGO, IL 60603

CREDITOR ID: 873-03
ST JOHNS SERVICE COMPANY
ATTN ANN M EADIE
135 PROFESSIONAL DRIVE, SUITE 104
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 261727-12
ST MARTIN PARISH SCH BD
PO BOX 1000
SALES TAX DEPT
BREAUX BRIDGE, LA 70517-1000

CREDITOR ID: 261728-12
ST MARTIN TAX COLLECTOR
PO BOX 247
PROPERTY  TAX
ST MARTINVILLE LA 70582-0247

CREDITOR ID: 261735-12
ST MARY PARISH SHERIFF & TAX COLL
PO BOX 571
COURTHOUSE
PROPERTY TAX
FRANKLIN LA 70538-0571

CREDITOR ID: 318441-42
ST MARY PARISH SHERIFF & TAX COLLECTOR
COURTHOUSE
FRANKLIN LA 70060-0061

CREDITOR ID: 261739-12
ST MATHEWS THE APOSTLE SCHOOL
ATTN JILL CONNOR
10021 JEFFERSON HWY
RIVER RIDGE, LA 70123

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411367-GX<br>ST PAUL (BERMUDA) LTD<br>BURNABY BUILDING<br>16 BURNABY STREET<br>HAMILTON  HM JX<br>BERMUDA | CREDITOR ID: 411368-GX<br>ST PAUL FIRE & MARINE INS CO<br>233 BROADWAY, 26TH FLOOR<br>NEW YORK NY 10279 | CREDITOR ID: 411366-GX<br>ST PAUL MERCURY<br>THE ST. PAUL COMPANIES<br>385 WASHINGTON STREET<br>ST PAUL MN 55102-1396 |
| CREDITOR ID: 416967-15<br>ST PAUL TRAVELERS<br>ATTN RICHARD J MEASE, CLAIM REP<br>PO BOX 12647<br>READING PA 19612-2647 | CREDITOR ID: 382255-51<br>ST PETERSBURG TIMES<br>ATTN KIMBERLY RILEY, CXREDIT MGR<br>490 FIRST AVENUE SOUTH<br>ST PETERSBURG, FL 33731 | CREDITOR ID: 70618-05<br>ST RICHARDSSEN, JHONCE DAVID<br>PO BOX 2823<br>COLUMBUS MS 39704 |
| CREDITOR ID: 261758-12<br>ST ROSE DELIVERY SERVICE<br>PO BOX 159<br>ST ROSE, LA 70087 | CREDITOR ID: 261760-12<br>ST ROSE NURSERY<br>C/O COLEMAN JOHNSON ARTIGUES ET AL<br>ATTN RICHARD B JURISICH JR, ESQ<br>321 ST CHARLES AVE, 10TH FL SUITE<br>NEW ORLEANS LA 70130 | CREDITOR ID: 261760-12<br>ST ROSE NURSERY<br>ATTN DAVID ROBINSON, CONTROLLER<br>PO BOX 95339<br>NEW ORLEANS, LA 70195 |
| CREDITOR ID: 408166-15<br>ST STEPHENS SQUARE PARTNERS<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVE N<br>BIRMINGHAM AL 35203-2104 | CREDITOR ID: 261768-12<br>ST TAMMANY PARISH TAX COLLECTOR<br>PO BOX 608<br>COURTHOUSE<br>PROPERTY TAX<br>COVINGTON LA 70434-0608 | CREDITOR ID: 261780-12<br>ST VINCENTS HEALTH SYSTEMS<br>2565 PARK STREET<br>JACKSONVILLE, FL 32204 |
| CREDITOR ID: 241175-11<br>ST. BERNARD PARISH<br>ATTN JACK STEPHENS<br>PO BOX 168<br>CHALMETTE, LA 70044-0168 | CREDITOR ID: 2590-07<br>ST. CHARLES PARTNERS<br>PO BOX 704<br>MARKSVILLE, LA 71351 | CREDITOR ID: 241178-11<br>ST. CHARLES SCHOOL BOARD<br>SALES & USE TAX DEPT.<br>PO BOX 46<br>LULING, LA 70070-0046 |
| CREDITOR ID: 241179-11<br>ST. JAMES PARISH SCHOOL BOARD<br>SALES & USE TAX DEPT.<br>ACCOUNT NO.: 6032593-059<br>PO BOX 368<br>LUTCHER, LA 70071-0368 | CREDITOR ID: 318448-42<br>ST. JAMES PARISH TAX COLLECTOR<br>PO BOX 83<br>CONVENT LA 70723-0083 | CREDITOR ID: 241180-11<br>ST. JOHNS THE BAPTIST PARISH<br>SALES & USE TAX OFFICE<br>ACCOUNT NO.: 1583<br>PO BOX 432<br>RESERVE, LA 70084-0432 |
| CREDITOR ID: 241181-11<br>ST. LANDRY PARISH SCHOOL BOARD<br>SALES & USE TAX DEPT.<br>PO BOX 1210<br>OPELOUSA, LA 70571-1210 | CREDITOR ID: 318449-42<br>ST. LUCIE COUNTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE FL 34954-0308 | CREDITOR ID: 241184-11<br>ST. MARY PARISH<br>SALES & USE TAX DEPT.<br>ACCOUNT NO.: 511 3 5411 10355 M<br>PO BOX 1142<br>MORGAN CITY, LA 70381-1142 |
| CREDITOR ID: 2593-07<br>ST. STEPHENS PARTNERS<br>PO BOX 230<br>POINT  CLEAR, AL 36564-0230 | CREDITOR ID: 241185-11<br>ST. TAMMANY TAX COLLECTOR<br>ACCOUNT NO.: 1030059<br>PO BOX 808<br>SLIDELL, LA 70459-0808 | CREDITOR ID: 407233-MS<br>STAAB, MARVIN J<br>152 RIVERSTONE WAY<br>GREER SC 29651 |
| CREDITOR ID: 261784-12<br>STABLER CLINIC PA<br>300 N COLLEGE ST<br>GREENVILLE, AL 36037 | CREDITOR ID: 456146-AB<br>STACEY B RAVEN<br>6132 PANAMA RD<br>SORRENTO LA 70778-3601 | CREDITOR ID: 454668-AB<br>STACEY D INGRAM<br>208 MARTIN AVE<br>BAINBRIDGE GA 39817 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 455557-AB<br>STACEY M MILLER<br>9500 RIDGE RD<br>CHUNCHULA AL 36521-3820 | CREDITOR ID: 455613-AB<br>STACEY MOORE<br>232 PHILLIPS AVE<br>ASHBURN GA 31714-5034 | CREDITOR ID: 455776-AB<br>STACEY S NORTH<br>5389 LAKE ARROWHEAD TRL<br>SARASOTA FL 34231-7374 |
| CREDITOR ID: 456988-AB<br>STACY H TITTLE<br>5433 COUNTY FAIR CT<br>OVIEDO FL 32765-5143 | CREDITOR ID: 384370-47<br>STAFFING SOLUTIONS<br>ATTN ANTOINETTE WICKERSON<br>1801 DOWNTOWN WEST BLVD<br>KNOXVILLE TX 37922 | CREDITOR ID: 406257-G4<br>STAFFING TECHNOLOGIES<br>11625 RAINWATER DRIVE, SUITE 300<br>ALPHARETTA GA 30004 |
| CREDITOR ID: 261801-12<br>STAFFORD HEALTHCARE CLINICS<br>OCCUPATIONAL MED SEDA<br>3251 AMBASSADOR CAFFERY<br>LAFAYETTE, LA 70506 | CREDITOR ID: 394030-61<br>STAFFORD, STEWART & POTTER<br>ATTN RUSSELL L POTTER<br>3112 JACKSON STREET<br>ALEXANDRIA, LA 71309 | CREDITOR ID: 407234-MS<br>STALLINGS, DONNA S<br>6087 WELLS RD<br>MCCLENNY FL 32063 |
| CREDITOR ID: 393035-55<br>STALLINGS, GEORGIA<br>C/O LAW OFFICES OF FRANK P VERDI<br>ATTN FRANK P VERDI, ESQ<br>18550 N DALE MABRY HWY<br>LUTZ FL 33540 | CREDITOR ID: 403952-94<br>STALLO, H L<br>525 S MASON MONTGOMERY RD<br>MASON OH 45040 | CREDITOR ID: 407235-MS<br>STALLO, LEN<br>525 S MASON MONTGOMERY<br>MASON OH 45040 |
| CREDITOR ID: 385740-54<br>STAMBAUGH, JUDY CARYOL<br>4573 ONTARIO DRIVE<br>NEW PORT RICHEY, FL 34652 | CREDITOR ID: 385740-54<br>STAMBAUGH, JUDY CARYOL<br>DORAN & BEAM, PA<br>ATTN J STEPHEN DORAN, ESQ<br>6113 GRAND BOULEVARD<br>NEW PORT RICHEY FL 34652 | CREDITOR ID: 416945-15<br>STAMPER, REVA JO<br>C/O RICHARD H NASH, III, ESQ<br>235 SOUTH FIFTH STREET<br>LOUISVILLE KY 40202 |
| CREDITOR ID: 261812-12<br>STANDARD COFFEE SERVICE<br>ATTN FRANCIS F CADY<br>PO BOX 60098<br>NEW ORLEANS, LA 70160-0098 | CREDITOR ID: 261813-12<br>STANDARD DIST COMPANY<br>780 KING GEORGE BLVD<br>SAVANNAH GA 31419-9549 | CREDITOR ID: 383078-51<br>STANDARD FRUIT & VEGETABLE CO, INC<br>1201 ELM STREET<br>DALLAS, TX 75270 |
| CREDITOR ID: 261815-12<br>STANDARD OFFICE SYSTEMS<br>ATTN: TRISHA PENAMON, COLL/CREDIT<br>2475 MEADOWBROOK PARKWAY<br>DULUTH, GA 30096 | CREDITOR ID: 257878-12<br>STANFIELD, P J<br>C/O PATRICIA STANFIELD, OWNER<br>2481 SHARON LANE<br>MILLBROOK, AL 36054 | CREDITOR ID: 403953-94<br>STANFORD, CHARLES G<br>5298 GARDENBROOK BLVD<br>MILTON FL 32570 |
| CREDITOR ID: 2381-07<br>STANISH, LISETTE AS TRUSTEE<br>1405 SW 107TH AVENUE, SUITE 301-B<br>MIAMI, FL 33174 | CREDITOR ID: 407237-MS<br>STANKIEWICZ, LESLIE M<br>3651 WINFAIR PL<br>MARIETTA GA 30062-1042 | CREDITOR ID: 453826-AB<br>STANLEY C ELLIS<br>213 WOODLAND DR<br>BELTON SC 29627-1925 |
| CREDITOR ID: 454787-AB<br>STANLEY R JOHNSON<br>9416 COUNTRY RD<br>WEEKI  WACHEE FL 34613-5259 | CREDITOR ID: 456383-AB<br>STANLEY T RYCYK<br>1802 ROUSE LAKE RD<br>ORLANDO FL 32817-4522 | CREDITOR ID: 457457-AB<br>STANLEY WORLEY<br>215 EARP ST APT 327<br>HOLLY  SPRINGS NC 27540 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 407238-MS
STANLEY, ARLIE D
243 RANCH RD
JOSHUA TX 76058

CREDITOR ID: 416530-L1
STANLEY, CARRIE
C/O CLARK HALL LAW OFFICE
ATTN CLARK HALL, ESQ
924 3RD AVENUE
GADSDEN AL 35901

CREDITOR ID: 416530-L1
STANLEY, CARRIE
15 COMNOCK AVENUE
GADSDEN AL 35902

CREDITOR ID: 385955-54
STANLEY, TEYONKA
539 NW 19TH STREET
MIAMI, FL 33136

CREDITOR ID: 385955-54
STANLEY, TEYONKA
C/O BRUCE M CEASE, PA
ATTN BRUCE M CEASE, ESQ
2900 NW 7TH STREET
MIAMI FL 33125

CREDITOR ID: 391852-55
STANLEY, WANDA ANITA
C/O GOODING & GOODING, PA
ATTN H W GOODING/S GAVAY, ESQS
PO BOX 1000
ALLENDALE SC 29810

CREDITOR ID: 261830-12
STANS QUALITY FOODS
ATTN VIRGINIA C HUDGINS
PO BOX 477
BURLINGTON, NC 27216-0477

CREDITOR ID: 393041-55
STANSBURY, DESSERA
C/O JUGO & MURPHY
ATTN STEVEN G JUGO, ESQ
7695 SW 104TH STREET, SUITE 200
MIAMI FL 33156

CREDITOR ID: 382236-51
STANTON GROUP, THE
3405 ANNAPOLIS LANE NORTH
MINNEAPOLIS, MN 55447

CREDITOR ID: 385318-54
STANTON, KEVIN P
8610 FISH LAKE ROAD
TAMPA, FL 33619

CREDITOR ID: 70866-05
STAPP, CHARLES B
1550 BRANDON GLEN WAY
CONYERS GA 30012-3886

CREDITOR ID: 261835-12
STAR BAKERY INC
ATTN ANA G SENDINA
3914 NW 32 AVE
MIAMI, FL 33142

CREDITOR ID: 382863-51
STAR BEVERAGE CORP
3277 LEE RD
CLEVELAND OH 44120-3451

CREDITOR ID: 382862-51
STAR BEVERAGE CORP
20475 FARNSLEIGH RD, SUITE 107
SHAKER HEIGHTS, OH 44122

CREDITOR ID: 395360-63
STAR FKA HONOR TECHNOLOGIES, INC
495 NORTH KELLER ROAD, SUITE 500
MAITLAND, FL 32751

CREDITOR ID: 261838-12
STAR FOOD PRODUCTS
ATTN: GEORGE BELL, CHAIRMAN
PO BOX 1479
BURLINGTON, NC 27216-1479

CREDITOR ID: 261841-12
STAR OF ITALY
C/O MOORE, INGRAM, JOHNSON & STEELE
ATTN KHRISTIE L KELLY, ESQ
192 ANDERSON STREET
MARIETTA GA 30060

CREDITOR ID: 261841-12
STAR OF ITALY
PO BOX 683
MARIETTA, GA 30061-0683

CREDITOR ID: 381439-47
STAR TOWING & RECOVERY LLC
ATTN JIMMY L QUINN, OWNER
PO BOX 550237
GASTONIA, NC 28055

CREDITOR ID: 262891-12
STAR, THE
106 E BUENA VISTA AVE
NORTH AUGUSTA, SC 29841

CREDITOR ID: 261834-12
STAR, THE
ATTN CHRISTOPHER T WORKMAN, BUS MGR
PO BOX 48
SHELBY, NC 28151

CREDITOR ID: 382254-51
STARBRIDGE
ATTN: CAROLOS BARTOLOMEI
2222 W DUNLAP AVENUE, SUITE 350
PHOENIX, AZ 85021

CREDITOR ID: 411066-15
STARK, CAROLYN
FARAH & FARAH, PA
ATTN DANIEL C SHAUGHNESSY, ESQ
4640 BLANDING BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 411066-15
STARK, CAROLYN
1669 MCCOMIHIE STREET
JACKSONVILLE FL 32209

CREDITOR ID: 399107-78
STARK, CYNTHIA
807 HOLLY CREEK DRIVE
GADSDEN, AL 35904

CREDITOR ID: 454181-AB
STARLA R GOSS
3702 FARWOOD DR
MONTGOMERY AL 36109-5128

CREDITOR ID: 392195-55
STARNES, ROBERT JR
C/O HITE & PRUITT
ATTN THOMAS E HITE JR, ESQ
100 E PICKENS STREET
PO BOX 805
ABBEVILLE SC 29620

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411369-GX<br>STARR EXCESS (BERMUDA)<br>29 RICHMOND ROAD<br>PEMBROKE  HM 08<br>BERMUDA | CREDITOR ID: 411370-GX<br>STARR EXCESS LIABILITY INS. INT'L LTD. (BERMUDA)<br>29 RICHMOND ROAD<br>PEMBROKE  HM 08<br>BERMUDA | CREDITOR ID: 411371-GX<br>STARR EXCESS LIABILITY INSURANCE<br>29 RICHMOND ROAD<br>PEMBROKE  HM 08<br>BERMUDA |
| CREDITOR ID: 393186-55<br>STARR, MURRAY<br>C/O JOHN N BUSO, PA<br>ATTN JOHN N BUSO, ESQ<br>1645 PALM BEACH LAKES BLVD, STE 450<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 407239-MS<br>STASNEY, KENNETH<br>105 RYAN STREET<br>TAYLORS SC 29687 | CREDITOR ID: 261850-12<br>STATCARE PLLC<br>PO BOX 1909<br>MCCOMB, MS 39649 |
| CREDITOR ID: 397737-62<br>STATE COMPTROLLER<br>OFFICE OF UNCLAIMED FUNDS<br>ALFRED E. SMITH BLDG., 9TH FLOOR<br>ALBANY  NY 12236 | CREDITOR ID: 397738-62<br>STATE LAND DEPARTMENT<br>UNCLAIMED PROPERTY DIVISION<br>P.O. BOX 5523<br>BISMARCK  ND 58506-5523 | CREDITOR ID: 262893-12<br>STATE NEWSPAPER, THE<br>PO BOX 402666<br>ATLANTA, GA 30384-2666 |
| CREDITOR ID: 262892-12<br>STATE NEWSPAPER, THE<br>PO BOX 1333<br>COLUMBIA, SC 29202 | CREDITOR ID: 261869-12<br>STATE OF MISSISSIPPI<br>PO BOX 23075<br>JACKSON, MS 39225-3075 | CREDITOR ID: 261871-12<br>STATE OF ALABAMA<br>DRAWER AL01245<br>PO BOX 830957<br>BIRMINGHAM AL 35283-0957 |
| CREDITOR ID: 417108-15<br>STATE OF ALABAMA<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: BILL PRYOR, ESQ<br>STATE HOUSE<br>11 S UNION STREET<br>MONTGOMERY AL 36130-0152 | CREDITOR ID: 417108-15<br>STATE OF ALABAMA<br>ATTN JOY WIGGINS, TAX COLLECTOR<br>PO BOX 407<br>BREWTON AL 36427 | CREDITOR ID: 261873-12<br>STATE OF ALABAMA AGR & INDUS DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: BILL PRYOR, ESQ<br>STATE HOUSE<br>11 S UNION STREET<br>MONTGOMERY AL 36130-0152 |
| CREDITOR ID: 261873-12<br>STATE OF ALABAMA AGR & INDUS DEPT<br>PO BOX 3336<br>MONTGOMERY, AL 36109-0336 | CREDITOR ID: 239849-06<br>STATE OF ALABAMA AGRICULTURE DEPT<br>FOOD SAFETY SECTION<br>PO BOX 3336<br>MONTGOMERY AL 36109-0336 | CREDITOR ID: 239846-06<br>STATE OF ALABAMA AGRICULTURE DEPT<br>FOOD SAFETY SECTION<br>ATTN KRISTEN SEXTON<br>1445 FEDERAL DRIVE<br>MONTGOMERY AL 36107-1123 |
| CREDITOR ID: 241808-12<br>STATE OF ALABAMA AGRICULTURE DEPT<br>FOOD SAFETY SECTION<br>PO BOX 3336<br>MONTGOMERY, AL 36109-0336 | CREDITOR ID: 241801-12<br>STATE OF ALABAMA AGRICULTURE DEPT<br>ATTN KRISTEN SEXTON<br>1445 FEDERAL DRIVE<br>MONTGOMERY, AL 36107-1123 | CREDITOR ID: 241808-12<br>STATE OF ALABAMA AGRICULTURE DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: BILL PRYOR, ESQ<br>STATE HOUSE<br>11 S UNION STREET<br>MONTGOMERY AL 36130-0152 |
| CREDITOR ID: 241801-12<br>STATE OF ALABAMA AGRICULTURE DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: BILL PRYOR, ESQ<br>STATE HOUSE<br>11 S UNION STREET<br>MONTGOMERY AL 36130-0152 | CREDITOR ID: 315779-40<br>STATE OF ALABAMA FINANCE DEPT<br>PO BOX 1390<br>MONTGOMERY, AL 36104 | CREDITOR ID: 405926-15<br>STATE OF ALABAMA INDUS REL DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: BILL PRYOR, ESQ<br>STATE HOUSE<br>11 S UNION STREET<br>MONTGOMERY AL 36130-0152 |
| CREDITOR ID: 405926-15<br>STATE OF ALABAMA INDUS REL DEPT<br>ATTN FRANK D MARSH, ESQ<br>649 MONROE STREET<br>MONTGOMERY AL 36131 | CREDITOR ID: 239853-06<br>STATE OF ALABAMA PHARMACY BOARD<br>PO BOX 830956<br>DRAWER 1018<br>BIRMINGHAM AL 35283-0956 | CREDITOR ID: 239852-06<br>STATE OF ALABAMA PHARMACY BOARD<br>1 PERIMETER PARK S, SUITE 425 S<br>BIRMINGHAM AL 35243 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397264-69<br>STATE OF ALABAMA PUBLIC HEALTH<br>WIC PROGRAM<br>THE RSA TOWER, SUITE 1300<br>PO BOX 303017<br>MONTGOMERY, AL 36130 | CREDITOR ID: 239851-06<br>STATE OF ALABAMA PUBLIC HEALTH DEPT<br>BUREAU OF ENVIRONMENTAL SERVICES<br>PO BOX 303017<br>MONTGOMERY AL 36130-3017 | CREDITOR ID: 239850-06<br>STATE OF ALABAMA PUBLIC HEALTH DEPT<br>201 MONROE STREET, SUITE 1250<br>MONTGOMERY AL 36104 |
| CREDITOR ID: 241818-12<br>STATE OF ALABAMA REV DEPT<br>SALES & USE TAX DIVISION<br>PO BOX 327777<br>MONTGOMERY, AL 36132-7777 | CREDITOR ID: 1-02<br>STATE OF ALABAMA REV DEPT<br>ATTN G THOMAS SURTEES, COMMISSIONER<br>GORDON PERSONS OFFICE BLDG, RM 4112<br>50 NORTH RIPLEY STREET<br>MONTGOMERY AL 36132 | CREDITOR ID: 241818-12<br>STATE OF ALABAMA REV DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: BILL PRYOR, ESQ<br>STATE HOUSE<br>11 S UNION STREET<br>MONTGOMERY AL 36130-0152 |
| CREDITOR ID: 411295-15<br>STATE OF ALABAMA REV DEPT<br>ATTN MARK GRIFFIN, LEGAL DIV<br>PO BOX 320001<br>MONTGOMERY AL 36132-0001 | CREDITOR ID: 278731-28<br>STATE OF ALABAMA REV DEPT<br>OFFICE OF THE SECRETARY OF STATE<br>ATTN TREY GRANGER, GEN COUNSEL<br>PO BOX 5616<br>MONTGOMERY AL 36103-5616 | CREDITOR ID: 278765-28<br>STATE OF ALABAMA, DEPT. OF REVENUE<br>ATTN: DWIGHT CARLISLE<br>ALABAMA DEPARTMENT OF REVENUE<br>GORDON PERSONS BUILDING<br>50 N. RIPLEY STREET<br>MONTGOMERY AL 36132 |
| CREDITOR ID: 406315-15<br>STATE OF ARKANSAS AUDITOR<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: GREGG RENKES, ESQ<br>DIAMOND COURTHOUSE<br>PO BOX 110300<br>JUNEAU AK 99811-0300 | CREDITOR ID: 406315-15<br>STATE OF ARKANSAS AUDITOR<br>ATTN STEVE KELLY, DEPUTY AUDITOR<br>1400 W 3RD<br>LITTLE ROCK AR 72201 | CREDITOR ID: 244383-12<br>STATE OF CA FRANCHISE TAX BD<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: BILL LOCKYER, ESQ<br>1300 I STREET, STE 1740<br>SACRAMENTO CA 94244-2550 |
| CREDITOR ID: 244383-12<br>STATE OF CA FRANCHISE TAX BD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0531 | CREDITOR ID: 2-02<br>STATE OF DELAWARE REVENUE DIV<br>ATTN PATRICK T CARTER, DIRECTOR<br>820 NORTH FRENCH STREET<br>WILMINGTON DE 19801 | CREDITOR ID: 261876-12<br>STATE OF FLORIDA<br>RANDY MERCHANT<br>4052 BALD CYPRESS WAY BIN A-08<br>TALLAHASSEE, FL 32399-1712 |
| CREDITOR ID: 240425-06<br>STATE OF FLORIDA AGR & CONS SVCE<br>PO BOX 6700<br>TALLAHASSEE FL 32314-6700 | CREDITOR ID: 240424-06<br>STATE OF FLORIDA AGR & CONS SVCE<br>DIVISION OF FOOD SAFETY<br>3125 CONNER BLVD, ROOM 280<br>TALLAHASSEE FL 32399-1650 | CREDITOR ID: 249713-12<br>STATE OF FLORIDA AGR & CONS SVCE<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHARLES J CRIST, JR, ESQ<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 |
| CREDITOR ID: 249713-12<br>STATE OF FLORIDA AGR & CONS SVCE<br>DIV OF FRUIT AND VEGETABLES<br>PO BOX 1072<br>WINTER HAVEN, FL 33882-1072 | CREDITOR ID: 240427-06<br>STATE OF FLORIDA AGR & CONS SVCES<br>PO BOX 6720<br>TALLAHASSEE FL 32314-6720 | CREDITOR ID: 240426-06<br>STATE OF FLORIDA AGR & CONS SVCES<br>BUILDING 6<br>3125 CONNER BOULEVARD<br>TALLAHASSEE FL 32399-1650 |
| CREDITOR ID: 395239-62<br>STATE OF FLORIDA BANKING & FIN DEPT<br>ATTN ROBERT F. MILLIGAN, COMPTR<br>101 EAST GAINES STREET<br>TALLAHASSEE FL 32399-0350 | CREDITOR ID: 240439-06<br>STATE OF FLORIDA BOARD OF PHARMACY<br>4052 BALD CYPRESSWAY<br>BIN C10<br>TALLAHASSEE FL 32399 | CREDITOR ID: 240423-06<br>STATE OF FLORIDA BOARD OF PHARMACY<br>PO BOX 6330<br>TALLAHASSEE FL 32314-6330 |
| CREDITOR ID: 240431-06<br>STATE OF FLORIDA BUSINESS & PROFESS<br>1940 N MONROE ST<br>TALLAHASSEE FL 32399 | CREDITOR ID: 240667-06<br>STATE OF FLORIDA DEPT OF HEALTH<br>P O BOX 578<br>GREEN COVE SPRINGS FL 32043 | CREDITOR ID: 3-02<br>STATE OF FLORIDA DEPT OF REVENUE<br>ATTN TOM GALLAGHER, CFO<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 |

SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 2699-01
STATE OF FLORIDA ENV PRO DEPT
3900 COMMONWEALTH BOULEVARD MS49
TALLAHASSEE FL 32399

CREDITOR ID: 411284-15
STATE OF FLORIDA ENV PROTECT DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 381579-47
STATE OF FLORIDA ENV PROTECT DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 381579-47
STATE OF FLORIDA ENV PROTECT DEPT
PO BOX 3070
TALLAHASSEE, FL 32315

CREDITOR ID: 411284-15
STATE OF FLORIDA ENV PROTECT DEPT
ATTN JONATHAN H ALDEN, ESQ.
3900 COMMONWEALTH BLVD, MS 35
TALLAHASSEE FL 32399-3000

CREDITOR ID: 374938-44
STATE OF FLORIDA GOV'L UTILITY AUTH
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 374937-44
STATE OF FLORIDA GOV'L UTILITY AUTH
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 249769-12
STATE OF FLORIDA GOV'L UTILITY AUTH
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 249767-12
STATE OF FLORIDA GOV'L UTILITY AUTH
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 381184-47
STATE OF FLORIDA GOV'L UTILITY AUTH
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 381092-47
STATE OF FLORIDA GOV'L UTILITY AUTH
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 374938-44
STATE OF FLORIDA GOV'L UTILITY AUTH
C/O NABORS GIBLIN & NICKERSON PA
ATTN HEATHER J ENCINOSA, ESQ
1500 MAHAN DRIVE, SUITE 200
TALLAHASSEE FL 32308

CREDITOR ID: 374937-44
STATE OF FLORIDA GOV'L UTILITY AUTH
C/O NABORS GIBLIN & NICKERSON PA
ATTN HEATHER J ENCINOSA, ESQ
1500 MAHAN DRIVE, SUITE 200
TALLAHASSEE FL 32308

CREDITOR ID: 249769-12
STATE OF FLORIDA GOV'L UTILITY AUTH
C/O NABORS GIBLIN & NICKERSON PA
ATTN HEATHER J ENCINOSA, ESQ
1500 MAHAN DRIVE, SUITE 200
TALLAHASSEE FL 32308

CREDITOR ID: 249767-12
STATE OF FLORIDA GOV'L UTILITY AUTH
C/O NABORS GIBLIN & NICKERSON PA
ATTN HEATHER J ENCINOSA, ESQ
1500 MAHAN DRIVE, SUITE 200
TALLAHASSEE FL 32308

CREDITOR ID: 381184-47
STATE OF FLORIDA GOV'L UTILITY AUTH
1320 HOMESTEAD ROAD N
LEHIGH ARCES, FL 33936-6016

CREDITOR ID: 381092-47
STATE OF FLORIDA GOV'L UTILITY AUTH
871 TOWNE CENTER DR
KISSIMMEE, FL 34759-3495

CREDITOR ID: 374938-44
STATE OF FLORIDA GOV'L UTILITY AUTH
871 TOWNE CENTER DR
KISSIMMEE, FL 34759-3495

CREDITOR ID: 374937-44
STATE OF FLORIDA GOV'L UTILITY AUTH
1320 HOMESTEAD ROAD N
LEHIGH ACRES, FL 33936-6016

CREDITOR ID: 249769-12
STATE OF FLORIDA GOV'L UTILITY AUTH
1805 CR 9510, STE C
NAPLES, FL 34116

CREDITOR ID: 249767-12
STATE OF FLORIDA GOV'L UTILITY AUTH
1320 HOMESTEAD ROAD N
LEHIGH ACRES FL 33936-6016

CREDITOR ID: 269251-16
STATE OF FLORIDA HEALTH CARE ADMIN
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 269251-16
STATE OF FLORIDA HEALTH CARE ADMIN
C/O CHARLES GINN
BUILDING B SUITE 12, MS 6
2002 OLD ST AUGUSTINE ROAD
TALLAHASSEE, FL 32308

CREDITOR ID: 397292-69
STATE OF FLORIDA HEALTH DEPT
BUREAU OF WIC AND NUTRITION SVCS
4052 BALD CYPRESS WAY
TALLAHASSEE,  FL 32399-1726

CREDITOR ID: 241190-11
STATE OF FLORIDA HIGHWAY DEPT
SAFETY & MOTOR VECHICLES
NEIL KIRKMAN BLDG, ROOM A110, MS 62
TALLAHASSEE, FL 32399-0625

CREDITOR ID: 397293-69
STATE OF FLORIDA LOTTERY COMMISSION
250 MARRIOTT DRIVE
TALLAHASSEE, FL 32399-4020

CREDITOR ID: 240433-06
STATE OF FLORIDA MOTOR VEHICLES DIV
NEIL KIRKMAN BLDG RM A-110 MS-62
2900 APALACHEE PARKWAY
TALLAHASSEE FL 32399-0626

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 240432-06
STATE OF FLORIDA NATURAL RESOURCES
SALTWATER LICENSE SECTION
2590 EXECUTIVE CENTER CIRCLE
SUITE 101
TALLAHASSEE FL 32301

CREDITOR ID: 411189-15
STATE OF FLORIDA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 411189-15
STATE OF FLORIDA REV DEPT
C/O FREDERICK F RUDZIK, ESQ
PO BOX 6668
TALLAHASSEE FL 32314-6668

CREDITOR ID: 411189-15
STATE OF FLORIDA REV DEPT
BANKRUPTCY SECTION
ATTN CATHY DUBISKY/MICHELLE KENNEDY
PO BOX 6668
TALLAHASSEE FL 32314-6668

CREDITOR ID: 381563-47
STATE OF FLORIDA REV DEPT
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0125

CREDITOR ID: 422360-ST
STATE OF FLORIDA STATE
COMPTROLLER
ABANDONED PROPERTY SECTION
STATE CAPITAL BLDG
TALLAHASSEE FL 32399

CREDITOR ID: 249738-12
STATE OF FLORIDA TRANS DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 249738-12
STATE OF FLORIDA TRANS DEPT
HAYDON BURNS BLDG MS 58
605 SUWANNEE STREET
TALLAHASSEE, FL 32399

CREDITOR ID: 411296-99
STATE OF FLORIDA, AHCA
C/O ASSISTANT GENERAL COUNSEL
ATTN: BREVIN BROWN, ESQ
2727 MAHAN DR, MAIL STOP #3
TALLAHASSEE FL 32308-5407

CREDITOR ID: 411296-99
STATE OF FLORIDA, AHCA
C/O ASSISTANT GENERAL COUNSEL
ATTN: DEBORA E FRIDIE, ESQ
2727 MAHAN DR, MAIL STOP #3
TALLAHASSEE FL 32308-5407

CREDITOR ID: 2701-01
STATE OF GA ENV PRO DIV
DEPT OF NATURAL RESOURCES
2 MARTIN LUTHER KING JR DRIVE
SUITE 1152 E TOWER
ATLANTA GA 30334

CREDITOR ID: 405925-99
STATE OF GEORGIA
C/O ASST ATTORNEY GENERAL
ATTN OSCAR B FEAR III
40 CAPITOL SQUARE SW
ATLANTA GA 30334

CREDITOR ID: 417030-99
STATE OF GEORGIA
DEPT OF COMMUNITY HEALTH
ATTN: NEAL B CHILDERS, ESQ
2 PEACHTREE STREET, 40TH FL
ATLANTA GA 30303-3159

CREDITOR ID: 399381-53
STATE OF GEORGIA
DEPT OF NATURAL RESOURCES
205 BUTLER STREET, SUITE 1462
ATLANTA GA 30334

CREDITOR ID: 381720-47
STATE OF GEORGIA
DEPT OF REVENUE
SALES & USE TAX DIVISION
PO BOX 105296
ATLANTA, GA 30348-5296

CREDITOR ID: 240456-06
STATE OF GEORGIA AGRICULTURE DEPT
PLANT PROTECTION DIVISION
19 MARTIN LUTHER KING JR DR RM243
ATLANTA GA 30334

CREDITOR ID: 240459-06
STATE OF GEORGIA BANKING & FIN DEPT
2990 BRANDYWINE ROAD, SUITE 200
ATLANTA GA 30341

CREDITOR ID: 407496-15
STATE OF GEORGIA COMMUNITY HEALTH
C/O ASSISTANT ATTORNEY GENERAL
ATTN: OSCAR B FEARS III
STATE OF GEORGIA
40 CAPITAL SQUARE SW
ATLANTA GA 30334

CREDITOR ID: 407496-15
STATE OF GEORGIA COMMUNITY HEALTH
ATTN N B CHILDERS/C GRANT, ESQS
2 PEACHTREE STREET, 40TH FLOOR
ATLANTA GA 30303-3159

CREDITOR ID: 250495-12
STATE OF GEORGIA CORRECTIONS DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: THURBERT E BAKER, ESQ
40 CAPITOL SQUARE SW
ATLANTA GA 30034-1300

CREDITOR ID: 250495-12
STATE OF GEORGIA CORRECTIONS DEPT
1304 S 7TH STREET
CORDELE, GA 31014

CREDITOR ID: 240457-06
STATE OF GEORGIA LABOR DEPT
SAFETY ENGINEERING SECTION
1700 CENTURY CIRCLE NE
ATLANTA GA 30345-3020

CREDITOR ID: 381388-47
STATE OF GEORGIA MOTOR VEH SAFETY
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: THURBERT E BAKER, ESQ
40 CAPITOL SQUARE SW
ATLANTA GA 30034-1300

CREDITOR ID: 381388-47
STATE OF GEORGIA MOTOR VEH SAFETY
OVERWEIGHT ASSESSMENT CITATION
PO BOX 406100
ATLANTA, GA 30384-6100

CREDITOR ID: 240455-06
STATE OF GEORGIA NAT RESOURCES
HAZARDOUS WASTE FEES
PO BOX 101190
ATLANTA GA 30392

CREDITOR ID: 241191-11
STATE OF GEORGIA REV DEPT
ACCOUNT NO.: 200-039718
PO BOX 105296
ATLANTA, GA 30348-5296

CREDITOR ID: 241055-11
STATE OF GEORGIA REV DEPT
SALES AND USE TAX DIVISION
ACCOUNT NO.: 200-037965
PO BOX 105296
ATLANTA, GA 30348-5296

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 241054-11<br>STATE OF GEORGIA REV DEPT<br>MOTOR FUEL TAX DIVISION<br>ACCOUNT NO.: 03533-UP<br>419 TRINITY - WASHINGTON BLDG.<br>ATLANTA, GA 30334 | CREDITOR ID: 240453-06<br>STATE OF GEORGIA REV DEPT<br>ALCOHOL & TOBACCO DIVISION<br>PO BOX 49728<br>ATLANTA GA 30359 | CREDITOR ID: 240452-06<br>STATE OF GEORGIA REV DEPT<br>ALCOHOL & TOBACCO DIVISION<br>PO BOX 38368<br>ATLANTA GA 30334 |
| CREDITOR ID: 240451-06<br>STATE OF GEORGIA REV DEPT<br>1800 CENTURY CENTER BLVD NE<br>ROOM 4235<br>ATLANTA GA 30345-3205 | CREDITOR ID: 410808-15<br>STATE OF GEORGIA REV DEPT<br>C/O ASSISTANT ATTORNEY GENERAL<br>ATTN: OSCAR B FEARS III<br>STATE OF GEORGIA<br>40 CAPITAL SQUARE SW<br>ATLANTA GA 30334 | CREDITOR ID: 407582-15<br>STATE OF GEORGIA REV DEPT<br>C/O ASSISTANT ATTORNEY GENERAL<br>ATTN: OSCAR B FEARS III<br>STATE OF GEORGIA<br>40 CAPITAL SQUARE SW<br>ATLANTA GA 30334 |
| CREDITOR ID: 410808-15<br>STATE OF GEORGIA REV DEPT<br>ATTN EUNICE NICHOLSON, REVENUE AGT<br>COMPLIANCE DIV/BANKRUPTCY SECTION<br>PO BOX 161108<br>ATLANTA GA 30321 | CREDITOR ID: 407582-15<br>STATE OF GEORGIA REV DEPT<br>ATTN ACIE MCGHEE<br>PO BOX 161108<br>ATLANTA GA 30321 | CREDITOR ID: 380946-47<br>STATE OF GEORGIA REV DEPT<br>PO BOX 49728<br>ATLANTA, GA 30334 |
| CREDITOR ID: 250491-12<br>STATE OF GEORGIA REV DEPT<br>PROPERTY TAX DIVISION<br>4245 INTERNATIONAL PARKWAY SUITE A<br>UNCLAIMED PROPERTY SECTION<br>HAPEVILLE GA 30354-3918 | CREDITOR ID: 250490-12<br>STATE OF GEORGIA REV DEPT<br>PO BOX 740317<br>ATLANTA GA 30374-0317 | CREDITOR ID: 250488-12<br>STATE OF GEORGIA REV DEPT<br>PO BOX 105136<br>ATLANTA GA 30348-5136 |
| CREDITOR ID: 397295-69<br>STATE OF GEORGIA WIC BRANCH<br>VENDOR MANAGEMENT SECTION<br>2 PEACHTREE STREET NW SUITE 10-476<br>ATLANTA,  GA 30303 | CREDITOR ID: 265204-01<br>STATE OF IN ENV MGMT DEPT<br>INDIANA GOVERNMENT CENTER NORTH<br>100 N SENATE AVENUE<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 265205-01<br>STATE OF IN NATURAL RESOURCES DEPT<br>402 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 |
| CREDITOR ID: 406107-15<br>STATE OF INDIANA REV DEPT<br>C/O OFFICE OF ATTORNEY GENERAL<br>ATTN: BRIAN D SALWOWSKI<br>INDIANA GOVERNMENT CTR SO, FIFTH FL<br>402 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-2770 | CREDITOR ID: 406107-15<br>STATE OF INDIANA REV DEPT<br>ATTN CAROL LUSHELL, TAX ANALYST<br>BANKRUPTCY SECTION, ROOM N-203<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 417026-99<br>STATE OF KENTUCKY HEALTH & FAMILY<br>SERVICES CABINET<br>ATTN: RICHARD WARNE, ESQ<br>275 EAST MAIN ST, 5W-B<br>FRANKFORT KY 40621 |
| CREDITOR ID: 265199-01<br>STATE OF KY ENV QUALITY COMMISSION<br>ATTN: JOHN G. HORNE II, ESQ.<br>FRANKFORT OFFICE PARK<br>14 REILLY ROAD<br>FRANKFORT KY 40601 | CREDITOR ID: 265200-01<br>STATE OF KY NATURAL RESOURCES DEPT<br>663 TETON TRAIL<br>FRANKFORT KY 40601 | CREDITOR ID: 265195-01<br>STATE OF LA ENV QUALITY DEPT<br>602 N FIFTH STREET<br>BATON ROUGE LA 70802 |
| CREDITOR ID: 261884-12<br>STATE OF LA OFFICE OF FINANCIAL<br>INSTITUTIONS NONDEPOSITORY DIVISION<br>PO BOX 94095<br>BATON ROUGE LA 70804 | CREDITOR ID: 255006-12<br>STATE OF LOUISANA AG & FUR DEPT<br>PO BOX 91081<br>BATON ROUGE, LA 70821 | CREDITOR ID: 255006-12<br>STATE OF LOUISANA AG & FUR DEPT<br>SEALE SMITH ZUBER & BARNETTE<br>ATTN LAWRENCE R ANDERSON, JR, ESQ<br>8550 UNITED PLAZA BLVD, STE 200<br>BATON ROUGE LA 70809 |
| CREDITOR ID: 255006-12<br>STATE OF LOUISANA AG & FUR DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: RICHARD P IEYOUB, ESQ<br>DEPT OF JUSTICE<br>PO BOX 94095<br>BATON ROUGE LA 70804-095 | CREDITOR ID: 311315-39<br>STATE OF LOUISIANA<br>DEPARTMENT OF TREASURY<br>UNCLAIMED PROPERTY<br>626 MAIN ST<br>BATON  ROUGE LA 70801 | CREDITOR ID: 261890-12<br>STATE OF LOUISIANA<br>PO BOX 91205<br>DEPARTMENT OF REVENUE<br>SALES TAX DIVISION<br>BATON ROUGE, LA 70821-9205 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 261889-12
STATE OF LOUISIANA
PO BOX 91011
DEPT OF REVENUE
BATON ROUGE LA 70821-9011

CREDITOR ID: 261886-12
STATE OF LOUISIANA
DEPARTMENT OF REVENUE AND TAXATION
PO BOX 201
BATON ROUGE, LA 70821-0201

CREDITOR ID: 261885-12
STATE OF LOUISIANA
DEPARTMENT OF REVENUE
1555 POYDRAS ST SUITE 900
NEW ORLEANS, LA 70112-3709

CREDITOR ID: 240395-06
STATE OF LOUISIANA HEALTH & HOSPS
FOOD & DRUG UNIT
6867 BLUEBONNET BLVD
BATON ROUGE LA 70810

CREDITOR ID: 248011-12
STATE OF LOUISIANA HEALTH & HOSPS
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 248011-12
STATE OF LOUISIANA HEALTH & HOSPS
FOOD & DRUG UNIT
6867 BLUEBONNET BLVD
BATON ROUGE, LA 70810

CREDITOR ID: 407550-15
STATE OF LOUISIANA LABOR DEPT
OFFICE OF REGULATORY SERVICES
ATTN STEPHANIE ROSAYA, TAX OP CHIEF
PO BOX 44127
BATON ROUGE LA 70804-4127

CREDITOR ID: 384215-47
STATE OF LOUISIANA OCC HEALTH SVCES
PO BOX 11767
ALEXANDRIA, LA 71315-1767

CREDITOR ID: 384215-47
STATE OF LOUISIANA OCC HEALTH SVCES
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 399301-15
STATE OF LOUISIANA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 399301-15
STATE OF LOUISIANA REV DEPT
ATTN BRENDA WILSON/MARTHA POSADA
617 N THIRD STREET
PO BOX 66658
BATON ROUGE LA 70896-6658

CREDITOR ID: 422362-ST
STATE OF LOUISIANA SECRETARY
OF REVENUE AND TAXATION
P O BOX 91010
BATON  ROUGE LA 70821

CREDITOR ID: 240669-06
STATE OF LOUISIANNA DEPT OF
WILDLIFE & FISHERIES
PO BOX 98000
BATON ROUGE LA 70898-9000

CREDITOR ID: 269354-16
STATE OF MISSISSIPPI
CONSUMER PROTECTION DIVISION
ATTN:  DAVINA PATTON
802 NORTH STATE STREET SUITE 301
PO BOX 22947
JACKSON, MS 39225-2048

CREDITOR ID: 384249-47
STATE OF MISSISSIPPI AGR & COMMERCE
ATTN: HARRY C BALLARD
BUREAU OF PLANT IND FEED
FERTILIZER AND LIME PROGRAMS
PO BOX 5207
MISSISSIPPI STATE, MS 39761

CREDITOR ID: 384249-47
STATE OF MISSISSIPPI AGR & COMMERCE
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: MICHAEL MOORE, ESQ
DEPARTMENT OF JUSTICE
PO BOX 220
JACKSON MS 39205-0220

CREDITOR ID: 408190-15
STATE OF MISSISSIPPI TAX COMMISSION
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: MICHAEL MOORE, ESQ
DEPARTMENT OF JUSTICE
PO BOX 220
JACKSON MS 39205-0220

CREDITOR ID: 408190-15
STATE OF MISSISSIPPI TAX COMMISSION
ATTN BRENDA T CARTER
BANKRUPTCY SECTION
PO BOX 23338
JACKSON MS 39225-3338

CREDITOR ID: 265196-01
STATE OF MS ENV QUALITY DEPT
LEGAL DIVISION
PO BOX 20305
JACKSON MS 39289-1305

CREDITOR ID: 240604-06
STATE OF NC BOARD OF PHARMACY
PO BOX 459
CARRBORO NC 27510-0459

CREDITOR ID: 240603-06
STATE OF NC BOARD OF PHARMACY
PO BOX 4560
CHAPEL HILL NC 27515

CREDITOR ID: 257348-12
STATE OF NC BOARD OF PHARMACY
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ROY COOPER, ESQ
114 W EDENTON STREET
PO BOX 629
RALEIGH NC 27602-0629

CREDITOR ID: 257348-12
STATE OF NC BOARD OF PHARMACY
PO BOX 4560
CHAPEL HILL, NC 27515

CREDITOR ID: 407638-15
STATE OF NC DEPT OF HEALTH & HUMAN
SERVICES, DIV OF MEDICAL ASSISTANCE
3RD PARTY RECOVERY SECTION
RE: MARY ELLEN ROBINSON
2508 MAIL SERVICE CENTER
RALEIGH NC 27690-4301

CREDITOR ID: 2700-01
STATE OF NC ENV & NAT RES DEPT
1601 MAIL SERVICE CENTER
RALEIGH NC 27699-1601

CREDITOR ID: 397308-69
STATE OF NC HEALTH & HUMAN SERVICES
1914  MAIL SERVICE CENTER
RALEIGH,  NC 27699-1914

CREDITOR ID: 240670-06
STATE OF NC TRANSPORTATION DEPT
6015 BROOKSHIRE BLVD
CHARLOTTE NC 28216

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**          **CASE:  05-03817-3F1**

CREDITOR ID: 39-02
STATE OF NEW YORK TAX & FIN DEPT
ATTN ANDREW S. ERISTOFF, COMMISSION
BLDG 9, 2ND FLOOR
W. AVERILL HARRIMAN CAMPUS
ALBANY NY 12227

CREDITOR ID: 257354-12
STATE OF NORTH CAROLINA AGRICULTURE
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ROY COOPER, ESQ
114 W EDENTON STREET
PO BOX 629
RALEIGH NC 27602-0629

CREDITOR ID: 257354-12
STATE OF NORTH CAROLINA AGRICULTURE
1001 MAIL SERVICE CENTER
RALEIGH, NC 27699-1001

CREDITOR ID: 240610-06
STATE OF NORTH CAROLINA DMV
PO BOX 29620
RALEIGH NC 27626-0620

CREDITOR ID: 240605-06
STATE OF NORTH CAROLINA LABOR DEPT
BOILER SAFETY BUREAU
4 WEST EDENTON STREET
RALEIGH NC 27601-1092

CREDITOR ID: 240609-06
STATE OF NORTH CAROLINA MOTOR VEH
PO BOX 29620
RALEIGH NC 27626-0620

CREDITOR ID: 240608-06
STATE OF NORTH CAROLINA MOTOR VEH
INTER. REGISTRATION PLAN UNIT
6016 BROOKSHIRE BLVD
CHARLOTTE NC 28216

CREDITOR ID: 240607-06
STATE OF NORTH CAROLINA MOTOR VEH
INTERNAL REGISTRATION PLAN UNIT
1425 ROCKY QUARRY ROAD, SUITE 100
RALEIGH NC 27610-4100

CREDITOR ID: 9-02
STATE OF NORTH CAROLINA REV DEPT
ATTN EUGENE C CELLA, ASST SEC REV
501 N WILMINGTON STREET
RALEIGH NC 27640

CREDITOR ID: 411313-15
STATE OF NORTH CAROLINA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ROY COOPER OR DONALD LATON, ESQS
DEPARTMENT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

CREDITOR ID: 403394-15
STATE OF NORTH CAROLINA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ROY COOPER OR DONALD LATON, ESQS
DEPARTMENT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

CREDITOR ID: 411313-15
STATE OF NORTH CAROLINA REV DEPT
COLLECTIONS EXAMINATION DIVISION
ATTN ANGELA C FOUNTAIN, BANKR MGR
PO BOX 1168
RALEIGH NC 27602-1168

CREDITOR ID: 403394-15
STATE OF NORTH CAROLINA REV DEPT
ATTN CHRISTOPHER S PAYNE TAX COLL
PO BOX 3136
GREENSBORO NC 27402-3136

CREDITOR ID: 261894-12
STATE OF NORTH CAROLINA REV DEPT
PO BOX 25000
RALEIGH, NC 27640-0150

CREDITOR ID: 257358-12
STATE OF NORTH CAROLINA REV DEPT
PO BOX 871
RALEIGH NC 27602

CREDITOR ID: 257352-12
STATE OF NORTH CAROLINA REV DEPT
PO BOX 2110
HICKORY NC 28603

CREDITOR ID: 256842-12
STATE OF NORTH CAROLINA REV DEPT
CIGARETTE TAX DV
RALEIGH NC 27640-0001

CREDITOR ID: 256839-12
STATE OF NORTH CAROLINA REV DEPT
PO BOX 2458
GREENSBORO NC 27402-2458

CREDITOR ID: 265202-01
STATE OF OHIO ENV PROTECTION AGENCY
122 S FRONT STREET
COLUMBUS OH 43215

CREDITOR ID: 406030-15
STATE OF OHIO WORKERS COMP BUREAU
ATTORNEY GENERAL STATE OF OHIO
ATTN ANGELA HUFFMAN
COLLECTION ENFORCEMENT
150 E GAY ST, 21ST FLOOR
COLUMBUS OH 43215

CREDITOR ID: 406030-15
STATE OF OHIO WORKERS COMP BUREAU
LAW SECTION, BANKR UNIT
ATTN LARRY RHODEBECK, ESQ
30 W SPRING STREET
PO BOX 15567
COLUMBUS OH 43215-0567

CREDITOR ID: 406094-15
STATE OF OKLAHOMA WRKRS COMP COURT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: W A DREW EDMONDSON, ESQ
2300 N LINCOLN BLVD
STATE CAPITAL, RM 112
OKLAHOMA CITY OK 73105

CREDITOR ID: 406094-15
STATE OF OKLAHOMA WRKRS COMP COURT
& OK INDIVIDUAL SELF-INSURED
GUARANTY FUND
ATTN VIRGINIA GORESEN/MARCIA DAVIS
1915 NORTH STILES AVENUE
OKLAHOMA CITY OK 73105-4918

CREDITOR ID: 260511-12
STATE OF SC HEALTH & ENV CONTR DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: HENRY MCMASTER, ESQ
REMBERT C DENNIS OFFICE BLDG 519
PO BOX 11549
COLUMBIA SC 29211-1549

CREDITOR ID: 260511-12
STATE OF SC HEALTH & ENV CONTR DEPT
WIC VENDOR UNIT
ATTN J PEARSON JR
PO BOX 101106
COLUMBIA, SC 29211

CREDITOR ID: 265197-01
STATE OF SC HEALTH & ENV CONTROL
2600 BULL STREET
COLUMBIA SC 29201

CREDITOR ID: 397318-69
STATE OF SC HEALTH & HUMAN SERVICES
(SOUTH CAROLINA MEDICAID)
1801 MAIN STREET
COLUMBIA, SC 29201

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 265198-01<br>STATE OF SC NATURAL RESOURCES DEPT<br>REMBERT C DENNIS BUILDING<br>1000 ASSEMBLY STREET<br>COLUMBIA SC 29201 | CREDITOR ID: 240671-06<br>STATE OF SOUTH CAROLINA DIVISION<br>PO BOX 11905<br>COLUMBIA SC 29211 | CREDITOR ID: 411428-15<br>STATE OF SOUTH CAROLINA EMPLOY SEC<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HENRY MCMASTER, ESQ<br>REMBERT C DENNIS OFFICE BLDG 519<br>PO BOX 11549<br>COLUMBIA SC 29211-1549 |
| CREDITOR ID: 411428-15<br>STATE OF SOUTH CAROLINA EMPLOY SEC<br>ATTN HW FUNDERBURK JR, ESQ LEG DEPT<br>PO BOX 995<br>COLUMBIA SC 29202 | CREDITOR ID: 240649-06<br>STATE OF SOUTH CAROLINA REV DEPT<br>DIVISION OF MOTOR VEHICLES<br>PO BOX 1498<br>COLUMBIA SC 29216-0019 | CREDITOR ID: 261896-12<br>STATE OF SOUTH CAROLINA REV DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HENRY MCMASTER, ESQ<br>REMBERT C DENNIS OFFICE BLDG 519<br>PO BOX 11549<br>COLUMBIA SC 29211-1549 |
| CREDITOR ID: 261896-12<br>STATE OF SOUTH CAROLINA REV DEPT<br>ATTN JOE S DUSENBURY JR, ESQ<br>301 GERVAIS ST<br>PO BOX 125<br>COLUMBIA SC 29214 | CREDITOR ID: 260252-12<br>STATE OF SOUTH CAROLINA REV DEPT<br>PO BOX 12099<br>ROCK HILL SC 29731-2099 | CREDITOR ID: 240673-06<br>STATE OF TENNESSEE<br>DEPT OF COMMERCE & INSURANCE<br>PO BOX 198990<br>NASHVILLE TN 37219-8990 |
| CREDITOR ID: 240672-06<br>STATE OF TENNESSEE<br>DEPT OF COMMERCE & INSURANCE<br>500 JAMES ROBERTSON PKWY<br>NASHVILLE TN 37243-1132 | CREDITOR ID: 397327-69<br>STATE OF TENNESSEE DEPT OF HEALTH<br>CORDELL HULL BUILDING<br>425 5TH AVENUE NORTH<br>NASHVILLE,  TN 32747 | CREDITOR ID: 381921-15<br>STATE OF TENNESSEE REV DEPT<br>C/O ATTORNEY GENERAL<br>ATTN WILBUR E HOOKS JR<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 |
| CREDITOR ID: 457556-31<br>STATE OF TEXAS<br>ATTN: GERARDO PINZON<br>4707 E CALTON RD STE 304<br>LAREDO TX 78041 | CREDITOR ID: 395369-62<br>STATE OF TEXAS COMP OF PUBLIC ACCTS<br>UNCLAIMED PROPERTY HOLDER<br>REPORTING SECTION<br>PO BOX 12019<br>AUSTIN TX 78711-2019 | CREDITOR ID: 452091-AA<br>STATE OF TEXAS HEALTH & HUMAN SVCES<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: GREG ABBOTT, ESQ<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 |
| CREDITOR ID: 452204-15<br>STATE OF TEXAS HEALTH & HUMAN SVCES<br>ATTN KEVIN RAYMOND, ESQ<br>PO BOX 78711-3247<br>AUSTIN TX 78711-3247 | CREDITOR ID: 452091-AA<br>STATE OF TEXAS HEALTH & HUMAN SVCES<br>ATTN EXECUTIVE COMMISSIONER<br>BROWN HEATLY BLDG<br>4900 N LAMAR BLVD, 7TH FLOOR<br>AUSTIN TX 78751-2316 | CREDITOR ID: 262741-12<br>STATE OF TEXAS TREASURER<br>COMPTROLLER OF PUBLIC ACCOUNTS<br>AUSTIN TX 78774-0100 |
| CREDITOR ID: 265203-01<br>STATE OF TN ENV & CONS DEPT<br>L&C ANNEX, FIRST FLOOR<br>401 CHURCH STREET<br>NASHVILLE TN 37243-0435 | CREDITOR ID: 406297-15<br>STATE OF TN LABOR & WORKFORCE DEV<br>UNEMPLOYMENT INSURANCE<br>C/O TN ATTY GENERAL, BANKRUPTCY DIV<br>ATTN GILL GELDREICH, ASST ATTY GEN<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | CREDITOR ID: 410742-15<br>STATE OF WEST VIRGINIA TREASURER<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: DARRELL VIVIAN MCGRAW JR, ESQ<br>STATE CAPITOL<br>1900 KANAWHA BLVD E<br>CHARLESTON WV 25305 |
| CREDITOR ID: 410742-15<br>STATE OF WEST VIRGINIA TREASURER<br>ATTN CAROLYN ATKINSON<br>UNCLAIMED PROPERTY DIVISION<br>ONE PLAYERS CLUB DRIVE<br>CHARLESTON WV 25311 | CREDITOR ID: 383194-53<br>STATE POLICE<br>PO BOX 66614<br>BATON ROUGE LA 70896 | CREDITOR ID: 417268-BB<br>STATE STREET BANK & TRUST COMPANY<br>ATTN: PAUL DESHARNAIS<br>1776 HERITAGE DRIVE<br>NORTH QUINCY MA 02171 |
| CREDITOR ID: 417267-BB<br>STATE STREET BANK & TRUST COMPANY<br>ATTN: JOSEPH J CALLAHAN<br>1776 HERITAGE DRIVE<br>GLOBAL CORP ACTION UNIT JAB 5NW<br>NORTH QUINCY MA 02171 | CREDITOR ID: 261901-12<br>STATE TAX COMMISSION<br>LEVY SECTION<br>PO BOX 23338<br>JACKSON, MS 39225-3338 | CREDITOR ID: 397745-62<br>STATE TREASURER'S OFFICE<br>UNCLAIMED PROPERTY SECTION<br>P.O. BOX 1272<br>JEFFERSON  CITY  MO 65102-1272 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 397744-62
STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
STATE CAPITOL BUILDING
DES MOINES IA 50319

CREDITOR ID: 397743-62
STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
P.O. BOX 2114
MADISON WI 53701-2114

CREDITOR ID: 397742-62
STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
341 SOUTH MAIN ST., 5TH FLOOR
SALT LAKE CITY UT 84111

CREDITOR ID: 397741-62
STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
133 STATE STREET
MONTPELIER VT 05633-0001

CREDITOR ID: 397740-62
STATE TREASURER'S OFFICE
ABANDONED PROPERTY DIVISION
39 STATE HOUSE STATION
AUGUSTA ME 04333-0039

CREDITOR ID: 397739-62
STATE TREASURER'S OFFICE
500 EAST CAPITOL AVENUE
PIERRE SD 57501-5070

CREDITOR ID: 397747-62
STATE TREASURY
UNCLAIMED PROPERTY DIVISION
P.O. BOX 302520
MONTGOMERY AL 36130-2520

CREDITOR ID: 397746-62
STATE TREASURY
UNCLAIMED PROPERTY DIVISION
P.O. BOX 1837
HARRISBURG PA 17105-1837

CREDITOR ID: 261902-12
STATELINE DISPOSAL
PO BOX 1539
CALLAHAN, FL 32011

CREDITOR ID: 255730-12
STATES OF MARYLAND & VIRIGINIA
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN JERRY KILGORE, ESQ
900 E MAIN STREET
RICHMOND VA 23219

CREDITOR ID: 255730-12
STATES OF MARYLAND & VIRIGINIA
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: J JOSEPH CURRAN JR, ESQ
200 ST PAUL PLACE
BALTIMORE MD 21202

CREDITOR ID: 255730-12
STATES OF MARYLAND & VIRIGINIA
PO BOX 79537
BALTIMORE, MD 21279-0537

CREDITOR ID: 261905-12
STATESBORO HERALD
PO BOX 888
STATESBORO, GA 30459-0888

CREDITOR ID: 399700-YY
STATESVILLE ROOFING COMPANY
PO DRAWER 1266
STATESVILLE NC 28687-1266

CREDITOR ID: 261907-12
STATEWIDE TRANSPORT INC
ATTN LISA CIANCIMINIO
N O INTL AIRPORT
PO BOX 20131
NEW ORLEANS, LA 70141

CREDITOR ID: 393449-55
STATHAM, CHARLES
C/O BOGIN, MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 248902-12
STATHAM, ELIZABETH
2205 CEDARWOOD COURT
CLAYTON, NC 27520

CREDITOR ID: 216188-09
STATON, JAMES A
1337 JOHNSON RD
CONYERS GA 30094

CREDITOR ID: 261909-12
STAUBLI CORPORATION
PO BOX 751607
CHARLOTTE, NC 28275-1607

CREDITOR ID: 252426-12
STAUFFER, J GARTH MD
C/O AMY PACKER, BILLING
PO BOX 1849
AUBURN, AL 36831-1849

CREDITOR ID: 261910-12
STAUNTON PLAZA ASSOCIATES, LP
C/O TRICOASTAL PROPERTIES
ATTN GEORGE HABER GEN PARTNER
5 NORDEN DRIVE
BROOKVILLE, NY 11545

CREDITOR ID: 452364-S1
STCKCROSS
ATTN: CORINNE MOCCIA
ONE WASHINGTON MALL
BOSTON MA 02108

CREDITOR ID: 382331-51
STEADMAN, BRUCE
371 LOMBARDY LOOP
JACKSONVILLE FL 32259-5267

CREDITOR ID: 261911-12
STEAK-UMM COMPANY INC, THE
ATTN WILLIAM C BALLOU, CFO
153 SEARLES RD
POMFRET CENTER CT 06259

CREDITOR ID: 392504-55
STEELE, ASHLEY
C/O WARE LAW FIRM, PLLC
ATTN DANIEL D WARE, ESQ
216 1ST AVE NE
MAGEE MS 39111

CREDITOR ID: 407240-MS
STEELE, GERALD N
3149 COUNTRY LAKE DRIVE
POWDER SPRINGS GA 30127

CREDITOR ID: 407241-MS
STEERMAN, BENJAMIN F JR
1426 CHURCHHILL DRIVE
GASTONIA NC 28054

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 455919-AB<br>STEFANIE A PATRICK<br>177 NORTHFIELD DR<br>PICKENS SC 29671-9335 | CREDITOR ID: 261917-12<br>STEFCO INDUSTRIES INC<br>1006 MARLEY DRIVE<br>HAINES CITY, FL 33844 | CREDITOR ID: 403954-94<br>STEFFEY, ONIS<br>5310 AURORA CT<br>ARLINGTON TX 76017 |
| CREDITOR ID: 381237-47<br>STEGALL, RAYMOND<br>171 BARNES ROAD<br>EDEN, NC 27288 | CREDITOR ID: 261918-12<br>STEIN PAINT COMPANY<br>545 WEST FLAGLER ST<br>MIAMI, FL 33130 | CREDITOR ID: 395729-65<br>STELLAR GROUP<br>2900 HARTLEY RD<br>JACKSONVILLE, FL 32257 |
| CREDITOR ID: 262894-12<br>STELLAR GROUP, THE<br>2900 HARTLEY RD<br>JACKSONVILLE, FL 32257 | CREDITOR ID: 261922-12<br>STELLYS AUTO AND TRUCK REPAIR<br>ATTN: MAXIE STELLY, OWNER<br>125 GILL DR<br>LAFAYETTE, LA 70507 | CREDITOR ID: 389894-54<br>STELZER, SHIRLEY<br>3316 COUNTY ROAD 26<br>HOPE HULL, AL 36043 |
| CREDITOR ID: 392095-55<br>STENGELE, JOE<br>C/O LAW OFFICES OF MICHAEL A DEMAYO<br>ATTN SUSAN E RHODES, ESQ<br>PO BOX 34426<br>CHARLOTTE NC 28234 | CREDITOR ID: 392095-55<br>STENGELE, JOE<br>134 ANDERSON STREET<br>CARTHAGE NC 28327 | CREDITOR ID: 454642-AB<br>STEPHAN HURLEY<br>1070 NODDING PINES WAY<br>CASSELBERRY FL 32707-5914 |
| CREDITOR ID: 454467-AB<br>STEPHAN J HERRING<br>6403 HOWE DR<br>JACKSONVILLE FL 32208-3051 | CREDITOR ID: 454319-AB<br>STEPHANIE A HAMMOND<br>1824 COUNTY ROAD 175<br>FLORENCE AL 35634-4152 | CREDITOR ID: 457281-AB<br>STEPHANIE A WHITE<br>841 SUGARLOAF BLVD<br>SUGARLOAF  KEY FL 33042-3677 |
| CREDITOR ID: 457321-AB<br>STEPHANIE A WILLE<br>255 W 5TH ST<br>LA  PLACE LA 70068-4004 | CREDITOR ID: 453065-AB<br>STEPHANIE C BROWN<br>1263 KEARSE RD<br>EHRHARDT SC 29081-9139 | CREDITOR ID: 457259-AB<br>STEPHANIE D WESTBROOK<br>200 CARDINAL ACRES DR<br>HAMPSTEAD NC 28443-8008 |
| CREDITOR ID: 456140-AB<br>STEPHANIE J RANDAZZO<br>PO BOX 1422<br>CHALMETTE LA 70044-1422 | CREDITOR ID: 453280-AB<br>STEPHANIE M CHAMBERS<br>604 CAROL DR<br>JEFFERSON LA 70121-1706 | CREDITOR ID: 456385-AB<br>STEPHANIE R RYE<br>802 SAUNDERS ST<br>RAEFORD NC 28376-2226 |
| CREDITOR ID: 455156-AB<br>STEPHANIE Y LITTLE-WIDEMAN<br>PO BOX 366<br>NORWOOD NC 28128-0366 | CREDITOR ID: 455984-AB<br>STEPHEN C PFOST<br>660 WHISPERING HILLS RD<br>MONTICELLO FL 32344 | CREDITOR ID: 455796-AB<br>STEPHEN F ODELL<br>3401 72ND ST N<br>ST  PETERSBURG FL 33710-1347 |
| CREDITOR ID: 455119-AB<br>STEPHEN G LESSNER<br>1418 STEEPLE CT<br>COLS GA 31904-1533 | CREDITOR ID: 456141-AB<br>STEPHEN H RANDLES<br>1948 LAKE ATRIUMS CIR<br>ORLANDO FL 32839-5324 | CREDITOR ID: 454316-AB<br>STEPHEN J HAMILTON<br>120 N SIBLEY ST<br>METAIRIE LA 70003-6847 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 455107-AB
STEPHEN J LEMOINE
308 RIVER OAKS DR
LULING LA 70070-2142

CREDITOR ID: 457367-AB
STEPHEN L WILLIAMS
515 W JESSAMINE ST
FITZGERALD GA 31750-2820

CREDITOR ID: 454401-AB
STEPHEN M HAYNES
69 PLACID LAKE DR
DE FUNIAK SPRINGS FL 32433-4508

CREDITOR ID: 454883-AB
STEPHEN M KEEBLE
3636 CEDAR HILL DR
CHARLOTTE NC 28273-3879

CREDITOR ID: 456103-AB
STEPHEN M PRUGH
35025 RAINTREE DR
FRUITLAND PARK FL 34731-6029

CREDITOR ID: 381588-47
STEPHEN PAUL
4365 HUNTCLIFF TRACE
DOUGLASVILLE, GA 30135

CREDITOR ID: 456097-AB
STEPHEN PROCUK
7162 PEACOCK LN
ENGLEWOOD FL 34224-7008

CREDITOR ID: 455810-AB
STEPHEN R OLER
6101 DARTMOUTH AVE N
ST PETERSBURG FL 33710-7844

CREDITOR ID: 456266-AB
STEPHEN W ROBINSON
12873 MCFALL RD
IOWA PARK TX 76367-8447

CREDITOR ID: 452244-S1
STEPHENS
ATTN: VEOLETTE PENNINGTON
111 CENTER STREET
4TH FLOOR
LITTLE ROCK AR 72201-4402

CREDITOR ID: 261956-12
STEPHENS TILE COMPANY, INC
ATTN ALVIN STEPHENS, PRES
140 EAGERTON ROAD
MONTGOMERY, AL 36116-4510

CREDITOR ID: 390687-55
STEPHENS, BRIANNA (MINOR)
C/O RAND & GREGORY PA
ATTN RANDY S GREGORY, ESQ
405 BARRINGTON CROSS
FAYETTEVILLE NC 28303

CREDITOR ID: 378217-45
STEPHENS, CHARLES P
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 71079-05
STEPHENS, CHRISTOPHER S
2802 ST MARC CT
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 386140-54
STEPHENS, GERALDINE
2015 CHICOTAH WAY
ORLANDO, FL 32818

CREDITOR ID: 386140-54
STEPHENS, GERALDINE
C/O ED SMITH, PA
ATTN ED SMITH, ESQ
2699 LEE ROAD, SUITE 510
WINTER PARK FL 32789

CREDITOR ID: 417269-BB
STEPHENS, INC
ATTN: VEOLETTE PENNINGTON
111 CENTER STREET, 4TH FL
LITTLE ROCK AR 72201-4402

CREDITOR ID: 216499-09
STEPHENS, JAMES E
649 LOVVORN FARM ROAD
CARROLLTON GA 30117

CREDITOR ID: 407243-MS
STEPHENSON, HUBERT A
1204 JOHNSON DRIVE
BENBROOK TX 76126

CREDITOR ID: 407244-MS
STEPHENSON, MARVIN
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407244-MS
STEPHENSON, MARVIN
210 BENSON RD
GARNER NC 27529

CREDITOR ID: 382607-51
STERITECH
1200 WOODRUFF ROAD, G-23
GREENVILLE, SC 29607

CREDITOR ID: 381680-47
STERITECH FOOD SAFETY & ENVIRON HYGIENE
PO BOX 472127
CHARLOTTE, NC 28247-2127

CREDITOR ID: 377198-44
STERITECH GROUP INC
PO BOX 472127
CHARLOTTE, NC 28247-2127

CREDITOR ID: 404041-15
STERITECH GROUP, THE
ATTN TRACY PAYNE
317-G S WESTGATE DR
GREENSBORO NC 27407

CREDITOR ID: 406174-15
STERLING COMMERCE AMERICAS, INC
ATTN THERESA W BLUNT
4600 LAKEHURST COURT
DUBLIN OH 43016

CREDITOR ID: 392736-55
STERLING, PATSY
C/O BRENT C MILLER LAW OFFICES
ATTN BRENT C MILLER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32726

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382193-51<br>STERLIONG COMMERCE<br>4600 LAKEHURST COURT<br>DUBLIN, OH 43016-2000 | CREDITOR ID: 403493-15<br>STERN BROTHERS, INC<br>C/O COOPER & COOPER<br>ATTN JAMES R COOPER JR, ESQ<br>312 SCOTT STREET<br>MONTGOMERY AL 36104 | CREDITOR ID: 403493-15<br>STERN BROTHERS, INC<br>204 NORTH HALT STREET<br>MONTGOMERY AL 36102 |
| CREDITOR ID: 452332-S1<br>STERNE AG<br>ATTN: CAREY THOMSON<br>813 SHADES CREEK PARKWAY<br>SUITE 100-B<br>BIRMINGHAM AL 35209 | CREDITOR ID: 417270-BB<br>STERNE AGEE & LEACH, INC.<br>ATTN: CAREY THOMSON<br>813 SHADES CREEK PARKWAY, STE 100-B<br>BIRMINGHAM AL 35209 | CREDITOR ID: 382138-51<br>STETON TECHNOLOGY GROUP<br>912 W 1600 S STE A200<br>SAINT GEORGE UT 84770-6309 |
| CREDITOR ID: 261971-12<br>STETON TECHNOLOGY GROUP INC<br>912 W 1600S, SUITE A200<br>ST GEORGE, UT 84770 | CREDITOR ID: 454200-AB<br>STEVE A GRANT<br>350 GRANT RD<br>WESTMINSTER SC 29693-5910 | CREDITOR ID: 453234-AB<br>STEVE E CARSON<br>743 SE 29TH TER<br>OCALA FL 34471-2724 |
| CREDITOR ID: 456006-AB<br>STEVE K PIERCE<br>1157 9 MILE RD<br>RICHLANDS NC 28574-5290 | CREDITOR ID: 454841-AB<br>STEVE M JONES<br>8405 S MCCANN RD<br>SOUTHPORT FL 32409-1974 | CREDITOR ID: 452650-AB<br>STEVE R ATCHISON<br>625 W WEST OAK DR<br>ALEDO TX 76008-2635 |
| CREDITOR ID: 457459-AB<br>STEVE R WREN<br>2908 AEIN RD<br>ORLANDO FL 32817-2911 | CREDITOR ID: 457451-AB<br>STEVE WOOLEY<br>580 SHADY NOOK DR<br>DEATSVILLE AL 36022-3496 | CREDITOR ID: 454410-AB<br>STEVEN A HEADLEY<br>472 MURPHREES VALLEY RD<br>SPRINGVILLE AL 35146-3114 |
| CREDITOR ID: 455957-AB<br>STEVEN A PEREZ<br>109 TEAK RD<br>OCALA FL 34472-8759 | CREDITOR ID: 456583-AB<br>STEVEN A SIEMS<br>255 PINEDO DR<br>TITUSVILLE FL 32780-5747 | CREDITOR ID: 452797-AB<br>STEVEN C BEGLEY<br>4336 SHERWOOD RD<br>JACKSONVILLE FL 32210-5833 |
| CREDITOR ID: 454318-AB<br>STEVEN D HAMMER JR<br>1021 34TH AVE N<br>ST  PETERSBURG FL 33704-1838 | CREDITOR ID: 455558-AB<br>STEVEN D MILLER<br>1633 GRESHAM CT<br>ROCK  HILL SC 29730-3017 | CREDITOR ID: 457315-AB<br>STEVEN D WILEY JR<br>4796 49TH AVE N<br>ST  PETERSBURG FL 33714-2842 |
| CREDITOR ID: 456306-AB<br>STEVEN E ROGERS<br>13921 S R 471<br>WEBSTER FL 33597 | CREDITOR ID: 456432-AB<br>STEVEN E SARMANIAN<br>66 BEACH ST<br>REVERE MA 02151-5005 | CREDITOR ID: 457088-AB<br>STEVEN E VARNER<br>8660 DRIFTWOOD DR<br>MORRIS AL 35116-2238 |
| CREDITOR ID: 453285-AB<br>STEVEN F CHAPLIN<br>1739 WELLESLEY CIR APT 7<br>NAPLES FL 34116 | CREDITOR ID: 456861-AB<br>STEVEN G SWANGER<br>101 N RIVERSIDE DR APT 812<br>NEW  SMYRNA FL 32168-7065 | CREDITOR ID: 454875-AB<br>STEVEN H KAUFMAN<br>933 GREER DR<br>SARASOTA FL 34237-8221 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457260-AB<br>STEVEN J WESTERKAMP<br>2848 MORNINGRIDGE DR<br>CINCINNATI OH 45211-8242 | CREDITOR ID: 453959-AB<br>STEVEN L FOLCIK<br>325 RIVER VILLAGE LN<br>AFTON TN 37616-6205 | CREDITOR ID: 455092-AB<br>STEVEN LEE<br>13216 85TH RD N<br>WEST  PALM  BCH FL 33412-2615 |
| CREDITOR ID: 452960-AB<br>STEVEN P BOWMAN<br>317 CAWTHORN DR<br>SLIDELL LA 70458-1427 | CREDITOR ID: 454788-AB<br>STEVEN R JOHNSON<br>807 HARMON TER<br>ARLINGTON TX 76010-4413 | CREDITOR ID: 455144-AB<br>STEVEN R LINDLY<br>247 MARIE ST<br>JACKSONVILLE NC 28546-5146 |
| CREDITOR ID: 455677-AB<br>STEVEN R MURPHY<br>2116 CARRIAGE LN E<br>TUSCALOOSA AL 35404 | CREDITOR ID: 262004-12<br>STEVENS SAUSAGE COMPANY INC<br>C/O WOODRUFF REECE & FORTNER<br>ATTN GORDON C WOODRUFF, ESQ<br>1023-B W MARKET STREET<br>PO BOX 708<br>SMITHFIELD NC 27577 | CREDITOR ID: 262004-12<br>STEVENS SAUSAGE COMPANY INC<br>ATTN: TIM STEVENS, VP<br>PO BOX 2304<br>SMITHFIELD, NC 27577 |
| CREDITOR ID: 391944-55<br>STEVENS, KIMBERLY<br>C/O CANNON LAW FIRM<br>ATTN CRAIG CANNON, ESQ<br>PO BOX 1986<br>OCALA FL 34478-1986 | CREDITOR ID: 393611-55<br>STEVENS, LESLIE ANN<br>C/O BRADLEY S. HARTMAN, PA<br>ATTN BRADLEY S. HARTMAN, ESQ<br>10000 STIRLING ROAD, SUITE 1<br>COOPER CITY FL 33024 | CREDITOR ID: 381478-47<br>STEVES MOBILE HEADLINERS<br>5467 W BEAVER ST APT 3<br>JACKSONVILLE FL 32254-2961 |
| CREDITOR ID: 262005-12<br>STEWARD MELLON COMPANY<br>ATTN JOHN NAUGLE<br>5101 EAST HILLSBOROUGH AVENUE<br>TAMPA, FL 33610 | CREDITOR ID: 262006-12<br>STEWART & STEVENSON SERVICES<br>PO BOX 200441<br>HOUSTON, TX 77216-0001 | CREDITOR ID: 262009-12<br>STEWART DISTRIBUTION<br>PO BOX 1888<br>WAYCROSS, GA 31502 |
| CREDITOR ID: 402084-15<br>STEWART LAW FIRM<br>ATTN VERNON STEWART, ESQ<br>111 COMMERCE DRIVE<br>DUNN NC 28334 | CREDITOR ID: 417057-15<br>STEWART, CINDY REED<br>C/O EUBANKS & BARRETT<br>ATTN JAMES FASIG, ESQ.<br>259 E 7TH AVENUE<br>TALLAHASSEE FL 32303 | CREDITOR ID: 417057-15<br>STEWART, CINDY REED<br>3029 BANKS ROAD<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 407247-MS<br>STEWART, HARRY D<br>11510 CIRCA DEL RIO PLACE<br>TEMPLE TERRACE FL 33617 | CREDITOR ID: 390818-55<br>STEWART, KIMBERLY M<br>C/O MARK A CASTO, PC<br>ATTN MARK A CASTO, ESQ<br>PO BOX 45<br>COLUMBUS GA 31902 | CREDITOR ID: 407248-MS<br>STEWART, LEON<br>4064 N CONCORD DRIVE<br>CRYSTAL RIVER FL 34428 |
| CREDITOR ID: 388625-54<br>STEWART, RETHA<br>4108 MARTIN AVENUE<br>TIFTON GA 31794 | CREDITOR ID: 388625-54<br>STEWART, RETHA<br>C/O ALAN H SWAN LAW OFFICES<br>ATTN ALAN H SWAN, ESQ<br>PO BOX 1566<br>TIFTON GA 31793 | CREDITOR ID: 217120-09<br>STEWART, WINFRED G<br>6050 VICTORIA LN<br>PINSON AL 35126 |
| CREDITOR ID: 452305-S1<br>STIFEL<br>ATTN: CHRIS WIEGAND<br>501 N. BROADWAY 7TH FL<br>STOCK RECORD DEPT<br>ST. LOUIS MO 63102 | CREDITOR ID: 417271-BB<br>STIFEL NICOLAUS & COMPANY, INC<br>ATTN: CHRIS WIEGAND<br>501 NORTH BROADWAY, 7TH FL<br>STOCK RECORD DEPT<br>ST. LOUIS MO 63102 | CREDITOR ID: 2596-07<br>STILES WEST ASSOCIATES LTD<br>300 SE 2ND ST<br>FT.  LAUDERDALE, FL 33301 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 407465-99
STILES WEST ASSOCIATES, LTD
C/O BERGER SINGERMAN, PA
ATTN ARTHUR J SPECTOR, ESQ
350 E LAS OLAS BLVD, STE 1000
FORT LAUDERDALE FL 33301

CREDITOR ID: 386321-54
STILES, JOHNNY
3349 SANDY DRIVE
ZEPHYRILLS FL 33541

CREDITOR ID: 386321-54
STILES, JOHNNY
C/O STILES TAYLOR & GRACE, PA
ATTN MARY ANN STILES, ESQ.
PO BOX 460
TAMPA FL 33601

CREDITOR ID: 410400-15
STINNETT, CRISTY
C/O MORGAN & MORGAN, PA
ATTN RANDY SCHIMMELPFENNIG, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 217273-09
STITH, ANNA L
40 OLD CHURCH DRIVE
FREEMAN VA 23856

CREDITOR ID: 262016-12
STOCHARD FLAVORS INC
PO BOX 7931
SHREWSBURY, NJ 07702-4148

CREDITOR ID: 417272-BB
STOCK CROSS FINANCIAL SVCS INC
ATTN: CORINNE MOCCIA
ONE WASHINGTON MALL
BOSTON MA 02108

CREDITOR ID: 417273-BB
STOCKCROSS FINANCIAL SERVICES, INC
ATTN: CORINNE MOCCIA
77 SUMMER ST STE 202
BOSTON MA 02110-1006

CREDITOR ID: 410987-15
STOCKLIN, RAYMOND
C/O MORGAN & MORGAN, PA
ATTN JAMES D ARNOLD JR, ESQ.
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 2597-07
STOCKMAN & NALLEY PARTNERSHIP
1142 REYNOLDS AVENUE
GREENWOOD, SC 29649

CREDITOR ID: 2597-07
STOCKMAN & NALLEY PARTNERSHIP
C/O JOHNSON, HEARN, VINEGAR, ET AL
ATTN JEAN WINBORNE BOYLES, ESQ
TWO HANNOVER SQUARE, SUITE 2200
RALEIGH NC 27601

CREDITOR ID: 399419-99
STOEL RIVES LLP
ATTN: PETER L SLINN
600 UNIVERSITY ST, STE 3600
SEATTLE WA 98101

CREDITOR ID: 417274-BB
STOEVER, GLASS & CO., INC.
ATTN: EVA HRASTNIG-MIERAS
30 WALL STREET
NEW YORK NY 10005

CREDITOR ID: 262019-12
STOFFEL SEALS CORPORATION
PO BOX 644085
PITTSBURGH, PA 15264-4085

CREDITOR ID: 391545-55
STOKES, CHRISTOPHER
C/O JOSEPH M MAUS, PA
ATTN JOSEPH M MAUS, ESQ
750 EAST SAMPLE ROAD, SUITE 2-102
POMPANO BEACH FL 33064

CREDITOR ID: 269665-19
STOKES, JAMES
C/O DELEGAL LAW OFFICES, PA
ATTN  T A DELEGAL, III, ESQ
424 EAST MONROE ST
JACKSONVILLE FL 32202

CREDITOR ID: 411170-15
STOKES, MARTHA ANNE
3791 GARNER ROAD
TIMMONSVILLE SC 29161

CREDITOR ID: 411168-15
STOKES, WILLIAM J
1205 MANORWAY DRIVE
FLORENCE SC 29501

CREDITOR ID: 410799-15
STOKES, WILLIAM J
3791 GARNER ROAD
TIMMONSVILLE SC 29161

CREDITOR ID: 399715-53
STOLLER CHEMICAL
WEST RAILROAD STREET
PELHAM GA 31779

CREDITOR ID: 403190-99
STOLTZ MGMT OF DELAWARE INC, AGENT
FOR SEMORAN RETAIL LLC
C/O STEPHEN LEWIS, ESQ
725 CONSHOHOCKEN STATE RD
BALA CYNWYD PA 19004

CREDITOR ID: 1900-07
STONEBRIDGE VILLAGE
C/O WESTSIDE MGT GROUP LLC
3060 PEACHTREE RD NW
ATLANTA, GA 30305

CREDITOR ID: 380994-47
STONEHEDGE FARMS
C/O MUNCY HOMES INC
ATTN WILLIAM F HUBER, SEC/TREAS
1567 PA RT 442 NWY
MUNCY PA 17756

CREDITOR ID: 262031-12
STONIER TRANSPORTATION GROUP
PO BOX 2121
MEMPHIS, TN 38159

CREDITOR ID: 262032-12
STONY GAP WHOLESALE CO
PO BOX 1016
ALBEMARLE, NC 28001

CREDITOR ID: 262033-12
STONYFIELD FARM INC
ATTN KIMBERLY A QUINN, CR MGR
PO BOX 845569
BOSTON, MA 02284-5569

CREDITOR ID: 262034-12
STORAGE TECHNOLOGY CORP
PO BOX 99600
CHICAGO, IL 60690

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382132-51<br>STORAGETEK<br>5390 TRIANGLE PARKWAY, SUITE 300<br>NORCROSS, GA 30092 | CREDITOR ID: 262036-12<br>STORAGETEK FINANCIAL SERVICES<br>PO BOX 1187<br>ENGLEWOOD, CO 80150-1187 | CREDITOR ID: 262037-12<br>STORCK USA LP<br>ATTN SUZIE TALTZ, CC SPV<br>1451 MOMENTUM PLACE<br>CHICAGO, IL 60689-5314 |
| CREDITOR ID: 381040-47<br>STORE SERVICES INC<br>11708 US 92 EAST<br>SEFFNER, FL 33584 | CREDITOR ID: 381281-47<br>STORMWATER & ENVIRONMENTAL MAINTENANCE<br>6753 THOMASVILLE RD<br>STE 108-112<br>TALLAHASSEE, FL 32312 | CREDITOR ID: 390962-55<br>STORR, VENDA<br>C/O MANUEL E GARCIA, PA<br>ATTN MANUEL E GARCIA, ESQ<br>515 WHITEHEAD STREET<br>KEY WEST FL 33040 |
| CREDITOR ID: 262041-12<br>STOTT BOLT & SUPPLY CO<br>BOX 37120<br>JACKSONVILLE, FL 32236 | CREDITOR ID: 278952-30<br>STOVEL-SIEMON LIMITED<br>ATTN: MR. LLOYD E<br>RR#5<br>MITCHELL, ON N0K 1N0<br>CANADA | CREDITOR ID: 403955-94<br>STOVER, THOMAS P<br>1217 MORNINGSIDE MEADOW LANE<br>MATTHEWS NC 28104 |
| CREDITOR ID: 392453-55<br>STRANGE, AUDREY<br>C/O MATTHEWS & HAWKINS, PA<br>ATTN RICHARD A KRAUSE, ESQ<br>35 CLAYTON LANE<br>SANTA ROSA BEACH FL 32459 | CREDITOR ID: 407643-15<br>STRASBURGER, RAYMOND T & TERESA L<br>7809 BANKERS DRIVE<br>FAYETTEVILLE NC 28311-7413 | CREDITOR ID: 262048-12<br>STRATE WELDING SUPPLY CO, INC<br>ATTN W E STRAYE, VP<br>PO BOX 37330<br>JACKSONVILLE, FL 32236-7330 |
| CREDITOR ID: 262050-12<br>STRATEGIC SYSTEMS INC<br>905 LOTUS LANE S<br>JACKSONVILLE, FL 32259 | CREDITOR ID: 262053-12<br>STREVA DIST'G CO OF NEW IBERIA, INC<br>C/O J SCOTT DECUIR LAW OFFICE<br>ATTN J SCOTT DECUIR, ESQ<br>214 E WASHINGTON STREET<br>NEW IBERIA LA 70562-4026 | CREDITOR ID: 262053-12<br>STREVA DIST'G CO OF NEW IBERIA, INC<br>ATTN JERRY STREVA, PRESIDENT<br>4512 WEST ADMIRAL DOYLE<br>NEW IBERIA, LA 70560 |
| CREDITOR ID: 262055-12<br>STRICKLAND SAUCE COMPANY<br>PO BOX 6587<br>ATHENS, GA 30604 | CREDITOR ID: 407253-MS<br>STRICKLAND, BEDFORD J<br>PO BOX 2947<br>HUNTSVILLE AL 34804 | CREDITOR ID: 407254-MS<br>STRICKLAND, GORDON<br>71 CILEWOOD COURT<br>JACKSONVILLE BEACH FL 32250 |
| CREDITOR ID: 393055-55<br>STRICKLAND, JOSH<br>C/O FARAH & FARAH, PA<br>ATTN B HATCH/ D S CRAIG, ESQS<br>10 WEST ADAMS ST, 3RD FLR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 417104-15<br>STRICKLAND, LORRAINE C<br>1417 INDEPENDENCE WAY<br>MARIETTA GA 30062 | CREDITOR ID: 393108-55<br>STRICKLAND, SANDRA D<br>C/O LAW OFFICES OF BURNETTE, PA<br>ATTN M J LOPEZ/ R R AYRES, II, ESQS<br>211 SOUTH FLORIDA AVENUE<br>LAKELAND FL 33801 |
| CREDITOR ID: 417082-97<br>STRIKE FORCE III LLC<br>C/O JOHN H EVANS, PA<br>ATTN JOHN H EVANS, ESQ<br>1702 S WASHINGTON AVENUE<br>TITUSVILLE FL 32780 | CREDITOR ID: 417082-97<br>STRIKE FORCE III LLC<br>ATTN: ANTONIA PASTERMACK, MGR<br>380 S COURTENAY PARKWAY<br>MERRITT ISLAND FL 32952 | CREDITOR ID: 388117-54<br>STRINGFELLOW, PAT<br>2466 NOAH VALLEY ROAD<br>JACKSONVILLE AL 36265 |
| CREDITOR ID: 262059-12<br>STROM PRODUCTS<br>PO BOX 5940<br>DEPARTMENT 20 1020<br>CAROL STREAM, IL 60197-5940 | CREDITOR ID: 71864-05<br>STRONG, BARBARA L<br>29084 VIOLET DRIVE<br>BIG PINE KEY FL 33043 | CREDITOR ID: 382250-51<br>STROTHER, JUSTIN<br>1809 MANCHESTER WAY<br>CORINTH, TX 76210 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 395411-64
STROTHER, JUSTIN D.
202 TRON
SMITHFIELD VA 23430-8504

CREDITOR ID: 407255-MS
STROTHERS, JUSTIN D
202 TROON
SMITHFIELD VA 23430

CREDITOR ID: 390876-55
STROUD, JESSICA (MINOR)
C/O FARAH & FARAH, PA
ATTN R POGACHNIK/B GARTNER, ESQS
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 388042-54
STROUD, SABRINA
1338 LYNFORD DRIVE
ATLANTA, GA 30310

CREDITOR ID: 388042-54
STROUD, SABRINA
C/O SIDNEY A ROBBINS, LLC
ATTN SIDNEY A ROBBINS, ESQ
196 PEACHTREE STREET SW, SUITE 308
ATLANTA GA 30303

CREDITOR ID: 393475-55
STROUD, SHELBY (MINOR)
C/O GOLDBERG, RACILA, SICO, ET AL
ATTN MICHAEL M NOONE, ESQ
1533 HENDRY STREET, STE 100
FORT MEYERS FL 33901

CREDITOR ID: 407256-MS
STROUD, SHERRY C
7110 A HWY 96N
SELMA NC 27576

CREDITOR ID: 262065-12
STRUCTURAL CONCEPTS CORP
DEPT 077500 PO BOX 77000
DETROIT, MI 48277-0500

CREDITOR ID: 1901-07
STRUCTURED PRODUCT SERVICING
FIRST UNION WHOLESALE
LB ACCT13-00002
PO BOX 60253
CHARLOTTE, NC 28260-0253

CREDITOR ID: 407561-15
STRUDWICK, LINDA
21 FITZJAMES AVENUE
LONDON  W14 0RP
UNITED KINGDOM

CREDITOR ID: 278953-30
STUART FINANCIAL CORP
630 WOODLAND AVENUE
CHELTENHAM, PA 19012

CREDITOR ID: 406161-15
STUART NEWS, THE
C/O RECEIVABLE MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES AGENT
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 455896-AB
STUART PARKER 3RD
PO BOX 542
LAWTEY FL 32058-0542

CREDITOR ID: 382249-51
STUBBS, KEVIN
2805 PEBBLEWOOD LANE
ORANGE PARK, FL 32225

CREDITOR ID: 390803-55
STUBBS-LEWIS, DENISE
C/O JEFFREY J WAXMAN LAW OFFICES
ATTN JEFFREY WAXMAN, ESQ
9830 NE 2ND AVENUE
MIAMI SHORES FL 33138

CREDITOR ID: 403956-94
STUCKER, GERALD R
146 PLANTATION DRIVE
SHELBYVILLE KY 40065

CREDITOR ID: 218174-09
STUCKEY, ELIZABETH ANN
534 LAUREL GROVE LANE
ORANGE PARK, FL 32073

CREDITOR ID: 407258-MS
STUCKEY, JAMES R
4746 OUTLOOK WAY NE
MARIETTA GA 30066

CREDITOR ID: 407261-MS
STURGILL, RICHARD N
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407261-MS
STURGILL, RICHARD N
2612 TUNBRIDGE LANE
ST. AUGUSTINE FL 32092

CREDITOR ID: 407505-97
STURM FOODS INC
ATTN: ROBERT C RUEGGER
215 CENTER STREET
PO BOX 287
MANAWA WI 54949

CREDITOR ID: 403436-15
STURM FOODS, INC
ATTN SHEILA D PAIROLERO
PO BOX 287
MANAWA WI 54949

CREDITOR ID: 1902-07
STW HOLDINGS LLC
1140 NE 163RD STREET, STE 28
NORTH  MIAMI  BEACH, FL 33162

CREDITOR ID: 390718-55
SUAREZ, DULCE
C/O FRIEDMAN RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER ST
MIAMI FL 33135

CREDITOR ID: 71997-05
SUAREZ, ELISEO
14520 SW BUCHANAN ST
MIAMI FL 33176

CREDITOR ID: 406143-15
SUAREZ, MICHELLE
C/O ROSEN & CHALIK, PA LAW OFFICES
ATTN JASON CHALIK, ESQ
10063 NW 1ST COURT
PLANTATION FL 33324

CREDITOR ID: 385930-54
SUAREZ, MIRIAM
1542 NW 17 TERRACE
HOMESTEAD, FL 33030

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:**  **WINN-DIXIE STORES, INC., ET AL.**  **CASE:  05-03817-3F1**

CREDITOR ID: 411195-15
SUAREZ, MIRIAM E
18329 SW 152 AVE
MIAMI FL 33187

CREDITOR ID: 262081-12
SUB ZERO INC
ATTN DEE R EGGERS
6003 PENINSULAR AVE
KEY WEST FL 33040

CREDITOR ID: 72025-05
SUBBS, EDDIE C
PO BOX 19
PLYMOUTH FL 32768

CREDITOR ID: 262109-12
SUBURBAN PROPANE
US HWY 90 WEST
PO BOX 1977
QUINCY, FL 32353-1977

CREDITOR ID: 262107-12
SUBURBAN PROPANE
PO BOX 856
TALLEVAST, FL 34270-0856

CREDITOR ID: 262106-12
SUBURBAN PROPANE
PO BOX 5368
13030 US HWY 19
HUDSON, FL 34674-5368

CREDITOR ID: 262105-12
SUBURBAN PROPANE
PO BOX 459
TIMMONSVILLE, SC 29161-0459

CREDITOR ID: 262102-12
SUBURBAN PROPANE
PO BOX 1837
HARTSVILLE, SC 29551

CREDITOR ID: 262098-12
SUBURBAN PROPANE
775 BELLEAIR ROAD
CLEARWATER, FL 33756-2198

CREDITOR ID: 262095-12
SUBURBAN PROPANE
6834 GALL BLVD
ZEPHYRHILLS, FL 33541-2513

CREDITOR ID: 262093-12
SUBURBAN PROPANE
5618 E POWATTAN AVE
TAMPA, FL 33612

CREDITOR ID: 262092-12
SUBURBAN PROPANE
518 S 6TH AVE
WAUCHULA, FL 33873

CREDITOR ID: 262090-12
SUBURBAN PROPANE
ATTN: TIMOTHY W C, CSC MGR
412 S MAIN STREET
WILDWOOD, FL 34785-4531

CREDITOR ID: 262086-12
SUBURBAN PROPANE
1491 NORTHEAST 130TH STREET
NORTH MIAMI, FL 33161

CREDITOR ID: 262111-12
SUBURBAN PROPANE GAINESVILLE
PO BOX 1034
GAINESVILLE, FL 32602-1034

CREDITOR ID: 262114-12
SUBURBAN PROPANE, CHESTER
PO BOX 81
CHESTER, SC 29706-0081

CREDITOR ID: 262115-12
SUBURBAN PROPANE, LAURENS
GREENWOOD HIGHWAY
LAURENS, SC 29360-0405

CREDITOR ID: 403441-15
SUDDATH VAN LINES
ATTN CHRISTINE VALLES
5266 HIGHWAY AVE
JACKSONVILLE FL 32247

CREDITOR ID: 240674-06
SUE BAKE ROAN LICENSE COMMISSION
P O BOX 668
DECATUR AL 35602

CREDITOR ID: 455527-AB
SUE E MICHELENA
6715 WHITE OAK VALLEY CIR
MCDONALD TN 37353-4032

CREDITOR ID: 452528-AB
SUE L ADAMS
7355 129TH PL
SEBASTIAN FL 32958-3883

CREDITOR ID: 453890-AB
SUE N FARMER
1630 GAINER AVE
PANAMA  CITY FL 32405-7409

CREDITOR ID: 453335-AB
SUEANN D CLEMENTS
4902 MONROE HWY LOT 12
PINEVILLE LA 71405-3616

CREDITOR ID: 453246-AB
SUELLEN CASEBOLT
5352 COUNTY ROAD 218
MIDDLEBURG FL 32068-3558

CREDITOR ID: 262124-12
SUFFOLK COUNTY SCU
PO BOX 15347
ALBANY, NY 12212-5347

CREDITOR ID: 262126-12
SUGAR FOODS CORPORATION
PO BOX CS198372
ATLANTA GA 30384-0001

CREDITOR ID: 1903-07
SUGARLAND SHOPPING CENTER
C/O SAMCO PROPERTIES INC
455 FAIRWAY DRIVE
SUITE 301
DEERFIELD  BEACH, FL 33441

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 262131-12
SUGIYO USA INC
ATTN D B STEPHENSON, DIRECTOR
PO BOX 468
ANACORTES, WA 98221

CREDITOR ID: 390305-54
SUIRE, WALYN
1305 N STATE ST
ABBEVILLE, LA 70510

CREDITOR ID: 390305-54
SUIRE, WALYN
C/O THOMAS R HIGHTOWER, JR, APLC
ATTN WADE KEE, ESQ
1019 LAFAYETTE STREET
PO BOX 51288
LAFAYETTE LA 70505

CREDITOR ID: 262132-12
SULLIVAN COUNTY SCU
PO BOX 15348
ALBANY, NY 12212-5348

CREDITOR ID: 318454-42
SULLIVAN COUNTY TRUSTEE
PO BOX 550
BLOUNTVILLE TN 37617-0550

CREDITOR ID: 262135-12
SULLIVAN WHOLESALE
PO BOX 35087
FAYETTEVILLE, NC 28303-0087

CREDITOR ID: 417328-B3
SULLIVAN, ANDERSON
C/O TURNER & ASSOCIATES, PLLC
ATTN BENNIE L TURNER, ESQ
PO DRAWER 1500
WEST POINT MS 39773-1500

CREDITOR ID: 385633-54
SULLIVAN, ANN V
8820 NW 3RD ST
PEMBROKE PINES, FL 33024

CREDITOR ID: 403957-94
SULLIVAN, MARSHALL H
PO BOX 248
GRANDIN FL 32138

CREDITOR ID: 386002-54
SULLIVAN-WARD, LINDA
2088 GLENDALE DRIVE
DECATUR, GA 30032

CREDITOR ID: 386002-54
SULLIVAN-WARD, LINDA
C/O LAW OFFICE OF BENJAMIN TERRY
ATTN BENJAMIN H TERRY, ESQ.
312 CROSSTOWN ROAD, SUITE 355
PEACHTREE CITY GA 30269

CREDITOR ID: 399403-15
SULPHUR SPRINGS MARKETPLACE, LLC
C/O RICE PUGATCH ROBINSON ET AL
ATTN LISA M SCHILLER ESQ
848 BRICKELL AVENUE, SUITE 1100
MIAMI FL 33131

CREDITOR ID: 1904-RJ
SULPHUR SPRINGS PARTNERS LLP
801 NE 167TH STREET, 2ND FL
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 403490-15
SULPHUR SPRINGS PARTNERS, LLLP
C/O RICE PUGATCH ROBINSON ET AL
ATTN LISA M SCHILLER, ESQ
848 BRICKELL AVENUE, SUITE 1100
MIAMI FL 33131

CREDITOR ID: 423136-BB
SUMITOMO TRUST & BANKING CO USA
ATTN MITCHEL SOHEL
527 MADISON AVE
NEW YORK NY 10022

CREDITOR ID: 408194-15
SUMMERS, MATTHEW DALE
C/O BRANNON BROWN HALEY & BULLOCK
ATTN STEPHEN C BULLOCK, ESQ
PO BOX 1029
LAKE CITY FL 32056

CREDITOR ID: 389586-54
SUMMERS, STEPHANIE
307 SANDCASTLE WAY
NEPTUNE BEACH, FL 32266

CREDITOR ID: 262144-12
SUMMERVILLE COMM OF PUBLIC
PO BOX 817
SUMMERVILLE, SC 29484-0817

CREDITOR ID: 218642-09
SUMRALL, JOHN L
C/O HOGAN & HOGAN
ATTN THOMAS J HOGAN JR, ESQ
PO BOX 1274
HAMMOND LA 70404

CREDITOR ID: 218642-09
SUMRALL, JOHN L
50716 BRANDON DRIVE
FRANKLINTON LA 70438

CREDITOR ID: 262148-12
SUMTER COUNTRY TIMES
204 EACH MCCOLLUM AVE
BUSHNELL, FL 33513

CREDITOR ID: 262151-12
SUMTER COUNTY RECORD JOURNAL
ATTN: THOMAS MCGRAW
PO DRAWER B
210 SOUTH WASHINGTON STREET
LIVINGSTON, AL 35470

CREDITOR ID: 1905-07
SUMTER CROSSING PROPERTIES INC
C/O CONCIRE CENTERS INC
411 COMMERCIAL COURT SUITE E
VENICE, FL 34292

CREDITOR ID: 262157-12
SUMTER ELECTRIC CO INC
ATTN CHERYL A TUCKER
PO BOX 301
SUMTERVILLE, FL 33585-0301

CREDITOR ID: 382133-51
SUMTER ITEM
PO BOX 1677
SUMTER, SC 29151

CREDITOR ID: 262158-12
SUMTER REGIONAL HOSPITAL
PO BOX 527
AMERICUS, GA 31709-0527

CREDITOR ID: 384375-47
SUN & FUN SALES
PO BOX 21574
WEST PALM BEACH, FL 33415

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 452220-97<br>SUN & FUN SALES<br>ATTN: JONATHAN LANIGAN, PRES<br>1239 OLYMPIC CIRCLE<br>W PALM BEACH FL 33413 | CREDITOR ID: 262162-12<br>SUN & FUN SALES INC<br>PO BOX 21574<br>WEST PALM BEACH, FL 33416 | CREDITOR ID: 262161-12<br>SUN AMERICA PRODUCE<br>PO BOX 3710<br>SALINAS, CA 93912-3710 |
| CREDITOR ID: 262163-12<br>SUN BELT INC<br>ATTN LINDA PUTMAN, GM<br>5001 GATEWAY BLVD, SUITE 1<br>LAKELAND, FL 33811 | CREDITOR ID: 410599-15<br>SUN CITY LAND TRUST, SUCCESSOR<br>PACHULSKI STANG ZIEHL ET AL<br>ATTN ROBERT J FEINSTEIN, ESQ<br>780 THIRD AVENUE, 36TH FLR<br>NEW YORK NY 10017 | CREDITOR ID: 410599-15<br>SUN CITY LAND TRUST, SUCCESSOR<br>DOWN SOUTH, INC<br>C/O DILORENZO PROPERTIES COMPANY<br>ATTN MARC DILORENZO, TRUSTEE<br>720 FIFTH AVENUE, 14TH FLOOR<br>NEW YORK NY 10017 |
| CREDITOR ID: 278955-30<br>SUN CITY PRODUCE CO<br>75 NW 13TH AVENUE<br>POMPANO BEACH, FL 33069 | CREDITOR ID: 262165-12<br>SUN COAST MEDIA GROUP<br>PO BOX 22045<br>TAMPA, FL 33622-2045 | CREDITOR ID: 262166-12<br>SUN COAST MEDIA GROUP INC<br>23170 HARBORVIEW ROAD<br>CHARLOTTE HARBOR, FL 33980 |
| CREDITOR ID: 262170-12<br>SUN DROP BOTTLING CO<br>PO BOX 305<br>CONCORD, NC 28025 | CREDITOR ID: 410578-97<br>SUN DROP COLA BOTTLING<br>ATTN: GLORIA KUECK<br>29599 OLD HWY 20<br>MADISON AL 35756 | CREDITOR ID: 262171-12<br>SUN DROP COLA BOTTLING<br>PO BOX 1907<br>DECATUR, AL 35601 |
| CREDITOR ID: 262209-12<br>SUN FRESH OF FLORIDA<br>ATTN WILLIAM R COTTON, GEN MGR<br>1755 LAKESIDE AVENUE<br>ST AUGUSTINE, FL 32086 | CREDITOR ID: 416275-15<br>SUN HEALTHCARE GROUP, INC DBA<br>CAREERSTAFF UNLIMITED, INC<br>ATTN REGINA M RIES, ESQ<br>26 W DRY CREEK CIRCLE, SUITE 600<br>LITTLETON CO 80120 | CREDITOR ID: 262172-12<br>SUN HERALD NEWSPAPER<br>2507 JOAN AVE<br>GULFPORT, MS 39501 |
| CREDITOR ID: 262173-12<br>SUN HERALD NEWSPAPERS<br>PO BOX 4567<br>BILOXI, MS 39535-4567 | CREDITOR ID: 262897-12<br>SUN HERALD, THE<br>PO BOX 4567<br>BILOXI, MS 39535-4567 | CREDITOR ID: 262898-12<br>SUN JOURNAL, THE<br>C/O FREEDOM ENC COMMUNICATIONS<br>ATTN LAURALEE B PRENTICE<br>1300 GUM BRANCH RD<br>JACKSONVILLE NC 28540 |
| CREDITOR ID: 1906-07<br>SUN LAKE PLAZA INC<br>PO BOX 320219<br>COCOA  BEACH, FL 32932-0219 | CREDITOR ID: 2600-07<br>SUN LAKE PLAZA, INC<br>ATTN ROBERT KODSI<br>PO BOX 320219<br>COCOA BEACH FL 32932-0219 | CREDITOR ID: 2600-07<br>SUN LAKE PLAZA, INC<br>C/O GRAYROBINSON, PA<br>ATTN DONALD A NOHRR, ESQ<br>PO BOX 1870<br>MELBOURNE FL 32902 |
| CREDITOR ID: 262177-12<br>SUN MAID GROWERS OF CALIFORNIA<br>ATTN ADELE O'BRIEN, AR MANAGER<br>5568 GIBRALTAR DRIVE<br>PLEASANTON CA 94588-8544 | CREDITOR ID: 262179-12<br>SUN NEWS, THE<br>ATTN SHEILA WROTEN, CREDIT MGR<br>PO BOX 406<br>MYRTLE BEACH, SC 29578-0406 | CREDITOR ID: 262181-12<br>SUN PAPER COMPANY<br>7580 NORTHWEST  74TH AVENUE<br>MEDLEY, FL 33166 |
| CREDITOR ID: 1907-07<br>SUN WEST NC III PTN LIM<br>PTNSHPS ACCT A  ACCT# 18234155<br>C/O BANK ONE TEXAS NA<br>PO BOX 971281<br>DALLAS, TX 75397-1281 | CREDITOR ID: 262188-12<br>SUN WORLD<br>33288 TREASURY CENTER<br>CHICAGO, IL 60694-3200 | CREDITOR ID: 411198-15<br>SUNBEAM PRODUCTS, INC<br>ATTN EILEEN MCDONNELL<br>2381 EXECUTIVE CENTER DRIVE<br>BOCA RATON FL 33431 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 262193-12<br>SUNBELT CHEMICALS INC<br>ATTN MICHELLE STEWART, SUPERV<br>PO BOX 917019<br>ORLANDO, FL 32891-7019 | CREDITOR ID: 381319-47<br>SUNBELT COFFEE & WATER<br>2985 MERCURY ROAD<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 383195-51<br>SUNBELT PRODUCTS, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 262197-12<br>SUNBELT RENTALS INC<br>PO BOX 409211<br>ATLANTA, GA 30384-9211 | CREDITOR ID: 2603-07<br>SUNBURST PROPERTIES CORPORATION<br>3191 PADARO LANE<br>CARPINTERIA, CA 93013 | CREDITOR ID: 452224-15<br>SUNBURST PROPERTIES CORPORATION<br>C/O HILL, WARD & HENDERSON, PA<br>ATTN LYNN WELTER SHERMAN, ESQ<br>PO 2231<br>TAMPA FL 33601 |
| CREDITOR ID: 262200-12<br>SUNBURST SANITATION CORP<br>PO BOX 9001702<br>LOUISVILLE, KY 40290-1702 | CREDITOR ID: 384376-47<br>SUNCOAST BEVERAGE SALES<br>ATTN KATHY WOOD, CFO<br>2996 HANSON STREET<br>FT MYERS, FL 33916-7510 | CREDITOR ID: 395731-65<br>SUNCOAST PARKING LOT SERVICE<br>PO BOX 4255<br>SEMINOLE, FL 33776 |
| CREDITOR ID: 395730-65<br>SUNCOAST PARKING LOT SERVICES INC<br>ATTN WILLIAM B KNAPP, PRES<br>11709 106TH AVENUE N<br>SEMINOLE, FL 33778 | CREDITOR ID: 262206-12<br>SUNCREST FARMS INC<br>PO BOX 634<br>WILKESBORO, NC 28697 | CREDITOR ID: 406275-15<br>SUNER, MARIA & NELSON<br>C/O THE PENDAS LAW FIRM<br>ATTN LOU PENDAS, ESQ<br>4700 MILLENIA BLVD, SUITE 150<br>ORLANDO FL 32839 |
| CREDITOR ID: 262208-12<br>SUNFLOWER WASTE LLC<br>PO BOX 781150<br>TALLASSEE, AL 36078-1150 | CREDITOR ID: 395732-65<br>SUNGOLD SEPTIC<br>PO BOX 924113<br>PRINCETON, FL 33092 | CREDITOR ID: 278956-30<br>SUNKIST GROWERS INC<br>PO BOX 406546<br>ATLANTA, GA 30384-6546 |
| CREDITOR ID: 262211-12<br>SUNLIFE SYSTEMS INTERNATIONAL INC<br>PO BOX 12308<br>CHARLOTTE, NC 28220 | CREDITOR ID: 262213-12<br>SUNLIGHT FOODS INC<br>PO BOX 680670<br>MIAMI, FL 33168-0670 | CREDITOR ID: 262215-12<br>SUNNY FRESH<br>ATTN KELLY MARINARO, OWNER<br>2101 15TH AVE<br>VERO BEACH FL 32960 |
| CREDITOR ID: 262219-12<br>SUNPRESS PASCO NEWS<br>PO BOX 187<br>DADE CITY, FL 33526-0187 | CREDITOR ID: 397147-67<br>SUNRAY COMPANIES, THE<br>2925 TERRY RD<br>JACKSON, MS 39212 | CREDITOR ID: 262222-12<br>SUNRISE ARKANSAS, INC<br>ATTN EDITH D RAMSEY, PRES<br>400 AIRLANE DRIVE<br>BENTON, AR 72015 |
| CREDITOR ID: 262225-12<br>SUNRISE PROPANE<br>10105 HUDSON AVENUE<br>HUDSON, FL 34669 | CREDITOR ID: 452482-99<br>SUNRISE PROPERTIES LLC<br>C/O FOLEY & LARDNER LLP<br>ATTN: GARDNER F DAVIS, ESQ<br>PO BOX 240<br>JACKSONVILLE FL 32201-0240 | CREDITOR ID: 244263-12<br>SUNRISE SAFETY INC DBA<br>C&B INDUSTRIAL SAFETY<br>ATTN ROSANNE FERMOILE, PRES<br>5377 N HIATUS ROAD<br>SUNRISE, FL 33351 |
| CREDITOR ID: 1909-07<br>SUNSET CENTRES LTD<br>C/O GULFSTREAM REALTY CORP<br>PO BOX 75260<br>BALTIMORE, MD 21275-5260 | CREDITOR ID: 1910-07<br>SUNSET CENTRES LTD PARTNERSHIP<br>PO BOX 75377<br>BALTIMORE, MD 21275-5377 | CREDITOR ID: 397237-67<br>SUNSET COVE<br>1100 5TH AVENUE SOUTH, SUITE 405<br>NAPLES, FL 34102 |

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 262229-12
SUNSET FARM FOODS, INC
PO BOX 963
VALDOSTA, GA 31603-0963

CREDITOR ID: 315905-40
SUNSET HILL DEVELOPMENT COMPANY
2100 GARDINER LANE, SUITE 207
LOUISVILLE, KY 40205-1903

CREDITOR ID: 262231-12
SUNSET PLAZA UTILITIES INC
13902 N DALE MABRY HWY
SUITE 165
TAMPA FL 33618-2424

CREDITOR ID: 2607-07
SUNSET STATION PARTNERS LLC
506 S DIXIE HWY
HALLANDALE, FL 33009

CREDITOR ID: 262232-12
SUNSET STATION PARTNERS LLC
506 S DIXIE HWY
HALLANDALE, FL 33009

CREDITOR ID: 423066-15
SUNSET STATION PARTNERS, LLC
C/O SAUL EWING, LLP
ATTN JOYCE A KUHNS, ESQ
500 PRATT STREET
BALTIMORE MD 21202

CREDITOR ID: 1912-07
SUNSET WEST SHOPPING PLAZA
C/O BLAXBERG GRAYSON KUKOFF&SEGAL
ATTN MOISES T GRAYSON, ESQ
25 SE 2ND AVENUE, SUITE 730
MIAMI FL 33131

CREDITOR ID: 1912-07
SUNSET WEST SHOPPING PLAZA
INVESTMENT MANAGEMENT ASSOC
1575 SAN IGNACIO AVE, STE 100
CORAL GABLES, FL 33146

CREDITOR ID: 262234-12
SUNSHINE BOTTLING CO
8447 NW 54 STREET
MIAMI, FL 33166

CREDITOR ID: 278957-30
SUNSHINE BOUQUET
ATTN MICHAEL J D CHIARA, CONTROLLER
PO BOX 892
NEWARK, NJ 07189-4625

CREDITOR ID: 262236-12
SUNSHINE LOGISTICS, INC
ATTN GEORGE FLEMING, PRESIDENT
3302 INDUSTRIAL DRIVE
BOWLING GREEN, KY 42101

CREDITOR ID: 262238-12
SUNSHINE MILLS INC
ATTN KIM SPARKS
PO BOX 676
RED BAY, AL 35582-0676

CREDITOR ID: 279330-99
SUNSHINE MILLS, INC
C/O JOHNSTON MOORE MAPLES ET AL
ATTN STEWART M MAPLES, ESQ
400 MERIDIAN STREET, SUITE 301
HUNTSVILLE AL 35801

CREDITOR ID: 406026-15
SUNSTATE EQUITIES, INC
C/O SMITH DEBNAM NARRON ET AL
ATTN BYRON L SAINTSING, ESQ
PO BOX 26268
RALEIGH NC 27611-6268

CREDITOR ID: 279156-33
SUNSWEET GROWERS, INC
ATTN KAREN MILLER/A DRISCOLL
901 N WALTON AVENUE
YUBA CITY CA 95993

CREDITOR ID: 452365-S1
SUNTRST BK
ATTN: JULIA COLANTUONO
P. O. BOX 105504
CENTER 3141
ATLANTA GA 30348-5504

CREDITOR ID: 262244-12
SUNTRUST BANK
ANALYSIS PROCESSING CENTER
PO BOX 102891
ATLANTA, GA 30368-2891

CREDITOR ID: 417275-BB
SUNTRUST BANK
ATTN: JULIA COLANTUONO
PO BOX 105504
CENTER 3141
ATLANTA GA 30348-5504

CREDITOR ID: 397186-67
SUNTRUST BANK REAL ESTATE CORP
201 4TH AVENUE NORTH, SUITE 120
MAIL CODE: 1500
NASHVILLE, TN 37219

CREDITOR ID: 397185-67
SUNTRUST BANK REAL ESTATE CORP
201 4TH AVENUE NORTH, SUITE 120
MAIL CODE: 1500
NASHVILLE, TN 37219

CREDITOR ID: 397184-67
SUNTRUST BANK REAL ESTATE CORP
201 4TH AVENUE NORTH, SUITE 120
MAIL CODE: 1500
NASHVILLE, TN 37219

CREDITOR ID: 397183-67
SUNTRUST BANK REAL ESTATE CORP
201 4TH AVENUE NORTH, SUITE 120
MAIL CODE: 1500
NASHVILLE, TN 37219

CREDITOR ID: 1913-07
SUNWEST NC III PARTNERSHIPS
C/O BANK ONE TEXAS N A
ACCT# 1823415581
PO BOX 971281
DALLAS, TX 75397-1281

CREDITOR ID: 455745-AB
SUONG NGUYEN
1397 HYDE PARK DR
WINTER  PARK FL 32792-8144

CREDITOR ID: 262247-12
SUPER MARKET MERCHANDISING
ATTN EDWARD FANN, CONTROLLER
5200 VIRGINIA AVENUE
ST LOUIS, MO 63111-1946

CREDITOR ID: 262248-12
SUPER MARKET SUPPLIERS, INC
ATTN JOHN C MILLER, VP
PO BOX 676
CONSHOHOCKEN, PA 19428-0676

CREDITOR ID: 380955-47
SUPERIOR COMMERCIAL ROOFING
ATTN: ROBERT LAROSA, CFO
1669 LITTON DRIVE
STONE MOUNTAIN, GA 30083-1116

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 383197-51
SUPERIOR FOOD COMPANY
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 262256-12
SUPERIOR HANDLING EQUIPMENT INC LLC
ATTN MARGARET HAYNES
8 AVIATOR WAY
ORMOND BEACH, FL 32174

CREDITOR ID: 395733-65
SUPERIOR ROOFING
1669 LITTON DRIVE
STONE MOUNTAIN, GA 30083-1116

CREDITOR ID: 262259-12
SUPERIOR SCALE INC
ATTN: STEVE DANIELS, PRES
PO BOX 766
FORT MILL, SC 29716

CREDITOR ID: 262261-12
SUPERIOR UNIFORM SERVICE
115 CHESTNUTT AVE
PO BOX 247
TIFTON, GA 31794

CREDITOR ID: 262262-12
SUPERIOR WASH
ATTN: EHREN WALLHOFF
320 S FLAMINGO ROAD, PMB 116
PEMBROKE PINES, FL 33027

CREDITOR ID: 262263-12
SUPERIOR WELDING INC
ATTN: DALE DESROCHER, PRES
355 COX ROAD
COCOA, FL 32926

CREDITOR ID: 382154-51
SUPERMARKET APPLICATION MANAGERS
11 SMITH HINES ROAD
GREENVILLE, SC 29607

CREDITOR ID: 262265-12
SUPERMARKET ENVIRONMENT SERVICES CO
ATTN: DAVID KENNEDY
PO BOX 667
KERNERSVILLE, NC 27285

CREDITOR ID: 262266-12
SUPERMARKET EQUIPMENT RESALE INC
KATZ FLATAU POPSON & BOYER, LLP
ATTN WESLEY J BOYER, ESQ
355 COTTON AVENUE
MACON GA 31201

CREDITOR ID: 262266-12
SUPERMARKET EQUIPMENT RESALE INC
PO BOX 328
RUTLEDGE GA 30663-0328

CREDITOR ID: 397209-67
SUPERMARKET OPERATIONS
PO BOX 18220
NATCHEZ, MS 39122

CREDITOR ID: 397208-67
SUPERMARKET OPERATIONS, INC.
2214 NORTH EE WALLACE
FERRIDAY, LA 71334

CREDITOR ID: 262270-12
SUPERMARKET SYSTEMS, INC
ATTN WILLIAM M LINEBERGER, PRES
PO BOX 472513
CHARLOTTE, NC 28247-2513

CREDITOR ID: 397670-72
SUPERVALU HOLDINGS, INC.
11840 VALLEY VIEW ROAD
EDEN PRAIRIE, MN 55344

CREDITOR ID: 262276-12
SUPREME HOTEL & RESTAURANT SUPPLY
ATTN LARRY GERTLER, PRESIDENT
2150 SW 30TH AVENUE
PEMBROKE PARK FL 33009

CREDITOR ID: 381010-47
SUPREME HOTEL & RESTAURANT SUPPLY CORP
ATTN LARRY GERTLER, PRES
2150 SW 30TH AVENUE
PEMBROKE PARK, FL 33009

CREDITOR ID: 262278-12
SUPREME PAPER SUPPLIES
8965 PENSACOLA BLVD
PENSACOLA, FL 32534

CREDITOR ID: 262279-12
SURE PLUS MANUFACTURING
12TH AND MCKINLEY
CHICAGO HEIGHTS, IL 60411

CREDITOR ID: 315906-40
SURF CITY PLAZA A LP
C/O ZIMMER DEVELOPMENT CO
PO BOX 2628
WILMINGTON, NC 28402

CREDITOR ID: 408339-15
SURFACE, GEORGE & PATRICIA, IND
C/O HOWARD J STILLER, PC
ATTN HOWARD J STILLER, ESQ.
PO BOX 71742
ALBANY GA 31708-1742

CREDITOR ID: 408339-15
SURFACE, GEORGE & PATRICIA, IND
AND GUARDIANS OF NATHAN
3765 GRADY SMITH ROAD
LOGANSVILLE GA 30052

CREDITOR ID: 315907-40
SURREY SQUARE PARTNERS
441 VINE STREET
500 CAREW TOWER
CINCINNATI, OH 45202

CREDITOR ID: 240675-06
SURRY COUNTY TAX COLLECTOR
PO BOX 576
DOBSON NC 27017-0576

CREDITOR ID: 455319-AB
SUSAN A MARSHALL-STEVENS
PO BOX 144
FITZGERALD GA 31750-0144

CREDITOR ID: 456386-AB
SUSAN A RYMER
155 FLINTSPRINGS RD SE
CLEVELAND TN 37323-9145

CREDITOR ID: 456750-AB
SUSAN A STANGER
1211 SE 174TH AVE
SILVER  SPGS FL 34488-5544

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 457192-AB
SUSAN ANN WARREN-GLOVER
2722 SE MELALEUCA BLVD
FORT  LUCI FL 34952-6957

CREDITOR ID: 453845-AB
SUSAN B ERVIN
1818 STONEBROOK WAY
LAWRENCEVILLE GA 30043-2933

CREDITOR ID: 455564-AB
SUSAN B MILLWOOD
90 CARPENTERS LN
J'VILLE AL 36265-5972

CREDITOR ID: 452946-AB
SUSAN BOUGES
4215 BETHEL CHURCH RD APT K2
COLUMBIA SC 29206-1277

CREDITOR ID: 455462-AB
SUSAN C MCKENZIE
1707 SPRY ST
GREENSBORO NC 27405-3875

CREDITOR ID: 455726-AB
SUSAN C NELSON
1900 S KANNER HWY
3-206
STUART FL 34994

CREDITOR ID: 456027-AB
SUSAN C PITTSLEY
PO BOX 1402
BELLEVIEW FL 34421-1402

CREDITOR ID: 454952-AB
SUSAN D KING
7938 NW 41ST CT
SUNRISE FL 33351-6349

CREDITOR ID: 455055-AB
SUSAN D LAUVER
3752 EVE DRIVE
JAX FL 32246

CREDITOR ID: 457492-AB
SUSAN D YSAGUIRRE
6202 SHERWOOD GLEN WAY APT 1
WEST  PALM  BEACH FL 33415-7082

CREDITOR ID: 455667-AB
SUSAN E MUNAS
4402 CROOKED BROOK CT
JACKSONVILLE FL 33224-7587

CREDITOR ID: 456917-AB
SUSAN E TESTERMAN
1512 SABAL PALM DR
EDGEWATER FL 32132-2528

CREDITOR ID: 452913-AB
SUSAN G BODIN
117 C BROUSSARD RD
NEW  IBERIA LA 70560-0241

CREDITOR ID: 455559-AB
SUSAN J MILLER
648 PLEASANT GRV RD
MCDONALD TN 37353

CREDITOR ID: 455415-AB
SUSAN K MCCLELLAN
553 LORING VILLAGE CT
ORANGE  PARK FL 32073-2960

CREDITOR ID: 452652-AB
SUSAN L ATKINSON
1505 ALABAMA AVE
LYNN  HAVEN FL 32444-3731

CREDITOR ID: 453295-AB
SUSAN L CHEEVER
1051 FORREST NELSON BLVD APT B202
PT  CHARLOTTE FL 33952-1191

CREDITOR ID: 455047-AB
SUSAN LAROTONDA
5650 N BANANA RIVER BLVD APT 5
COCOA  BEACH FL 32931-3849

CREDITOR ID: 452881-AB
SUSAN M BLACK
107 LAKEWOOD RD
PENSACOLA FL 32507-2361

CREDITOR ID: 454193-AB
SUSAN M GRAINGER
223 WILLIAMSON LAKE CIR
CONWAY SC 29526-6651

CREDITOR ID: 457172-AB
SUSAN M WALLACE
2851 FM WALLACE RD
YORK SC 29745

CREDITOR ID: 457282-AB
SUSAN M WHITE
1816 HIGH VALLEY RD
PRATTVILLE AL 36067-8282

CREDITOR ID: 455710-AB
SUSAN NEALE
335 MARLIN DR
MERRITT  ISLAND FL 32952-5149

CREDITOR ID: 455854-AB
SUSAN OWENS
15630 SW 289TH TER
HOMESTEAD FL 33033-2509

CREDITOR ID: 452751-AB
SUSAN P BARRIE
1400 49TH AVE NE
SAINT  PETERSBURG FL 33703-4122

CREDITOR ID: 456251-AB
SUSAN R ROBERTS
1502 COBBLESTONE BLVD
STOCKBRIDGE GA 30281-7321

CREDITOR ID: 456991-AB
SUSAN R TODD
4044 GREENBRIAR DR APT A
AYDEN NC 28513-1568

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457094-AB<br>SUSAN R VAUGHN<br>2015 PROSPER ST<br>PALATKA FL 32177-5539 | CREDITOR ID: 457432-AB<br>SUSAN R WOMACK<br>3542 DOROTHEA RD<br>JACKSONVILLE FL 32216-5874 | CREDITOR ID: 456524-AB<br>SUSAN SEWELL<br>6967 HIDDEN RIDGE DR<br>WEST CHESTER OH 45069-1565 |
| CREDITOR ID: 454964-AB<br>SUSAN SHANNON KLEMMT<br>2127 FORBES ST<br>JACKSONVILLE FL 32204-3803 | CREDITOR ID: 452634-AB<br>SUSANN I ARMBRUSTER<br>241672 COUNTY ROAD 121<br>HILLIARD FL 32046-7414 | CREDITOR ID: 262310-12<br>SUSANS SOUTHERN MARINADE<br>PO BOX 380<br>SHALIMAR, FL 32579 |
| CREDITOR ID: 262311-12<br>SUSHI EXPRESS<br>ATTN SAMMY LEUNG/SIU YIN CHAN, PRES<br>PO BOX 3516<br>WINTER PARK, FL 32790 | CREDITOR ID: 262312-12<br>SUSHI WITH GUSTO<br>ATTN NICK SPIAK, PRES<br>208 PENNSYLVANIA AVENUE<br>GREER, SC 29650 | CREDITOR ID: 240676-06<br>SUSIE P WATKINS LICENSE COMMIS<br>DALLAS COUNTY<br>P O BOX 987<br>SELMA AL 36702-0987 |
| CREDITOR ID: 456628-AB<br>SUSIE SLOMKOWSKI<br>1103 PINE AVE SW<br>LIVE OAK FL 32064-4023 | CREDITOR ID: 418752-ST<br>SUSSMAN, DOROTHY<br>401 GOLDEN ISLES DR<br>HALLANDALE FL 33009-7509 | CREDITOR ID: 407432-97<br>SUTTON FERNERIES<br>ATTN: MICHELE SUTTON, VP<br>1950 NW 89TH PLACE<br>MIAMI FL 33172 |
| CREDITOR ID: 278958-30<br>SUTTON FERNERIES<br>ATTN: MICHELE SUTTON, VP<br>PO BOX 226800<br>MIAMI, FL 33122-6800 | CREDITOR ID: 72250-05<br>SUTTON, CONNIE S<br>C/O VALERIE L GOUDIE LAW OFFICE<br>ATTN VALERIE L GOUDIE<br>1317 WILMER AVE, STE 108<br>ANNISTON AL 36201 | CREDITOR ID: 72250-05<br>SUTTON, CONNIE S<br>1187 COUNTY ROAD 23<br>WEDOWEE AL 36278 |
| CREDITOR ID: 394244-56<br>SUTTON, NEKEISHA (MINOR)<br>MOODY & SALZMAN, PA<br>ATTN C GARY MOODY, ESQ<br>500 EAST UNIVERSITY AVE, STE A<br>GAINESVILLE FL 32602 | CREDITOR ID: 394244-56<br>SUTTON, NEKEISHA (MINOR)<br>3440 SW 28TH TERRACE, APT A<br>GAINESVILLE, FL 32608 | CREDITOR ID: 407263-MS<br>SUTTON, WILLIAM H JR<br>407 PERTHSHIRE DRIVE<br>ORANGE PARK FL 32073 |
| CREDITOR ID: 1914-RJ<br>SUWANEE COUNTY INVESTORS LLC<br>20377 180TH STREET<br>LIVE OAK, FL 32060 | CREDITOR ID: 318464-42<br>SUWANNEE COUNTY TAX COLLECTOR<br>215 PINE AVE SW STE A<br>LIVE OAK FL 32064-2314 | CREDITOR ID: 262320-12<br>SUWANNEE DEMOCRAT<br>PO BOX 370<br>LIVE OAK, FL 32064 |
| CREDITOR ID: 262324-12<br>SUWANNEE SWAPPER<br>PO BOX 422<br>MADISON, FL 32340 | CREDITOR ID: 454037-AB<br>SUZANNE L FRYMAN<br>213 INDEPENDENCE CT<br>GEORGETOWN KY 40324 | CREDITOR ID: 457084-AB<br>SUZANNE VANTASSELL<br>7067 BUCKSKIN RD<br>TALLAHASSEE FL 32309-9658 |
| CREDITOR ID: 452595-AB<br>SUZZETTE B AMBURGEY<br>2550 WESTMORLAND RD<br>LEXINGTON KY 40510-9711 | CREDITOR ID: 260270-12<br>SW (RED) SMITH INC<br>ATTN: DAVID FOSTER, VP<br>4145 SW 47TH AVENUE<br>DAVIE, FL 33314 | CREDITOR ID: 262328-12<br>SWABPLUS INC<br>ATTN GARRY TSAUR, PRES<br>9669 HERMOSA AVENUE<br>RANCHO CUCAMONGA, CA 91730 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 391576-55
SWAFFORD, DORIS
C/O HARRISS & HARTMAN LAW FIRM, PC
ATTN ROBERT HARRIS, ESQ
200 MCFARLAND BUILDING
PO DRAWER 220
ROSSVILLE GA 30741

CREDITOR ID: 407264-MS
SWAFFORD, STEPHEN D
635 KNIGHTON HILL RD
ROCK HILL SC 29732

CREDITOR ID: 262329-12
SWAGGERTY SAUSAGE CO INC
2827 SWAGGERTY RD
KODAK, TN 37764

CREDITOR ID: 390642-55
SWAIN, JANICE
C/O JAMES RICHARD HOOPER LAW OFFICE
ATTN EDUARDO RODRIGUEZ, ESQ
PO BOX 540509
ORLANDO FL 32854-0509

CREDITOR ID: 262330-12
SWAINS TRUCK CARE
ATTN: THOMAS L SWAIN, OWNER
PO BOX 408
CARNESVILLE, GA 30521

CREDITOR ID: 411158-15
SWAN, JANET
C/O LAW OFFICE OF RONALD D SURRENCY
ATTN R SURRENCY/S GAVAY, ESQS
200 NE 1ST STREET
GAINESVILLE FL 32601

CREDITOR ID: 218885-09
SWANN, SUSAN B
2716 FORESTDALE BLVD
ADAMSVILLE AL 35005

CREDITOR ID: 410374-15
SWEDISH MATCH NORTH AMERICA, INC &
SWEDISH MATCH CIGARS INC
C/O CHRISTIAN & BARTON, LLP
ATTN JENNIFER M MCLEMORE, ESQ
909 E MAIN STREET, SUITE 1200
RICHMOND VA 23219

CREDITOR ID: 403958-94
SWEENEY, PATRICK M
6514 BLACKFIN WAY
APOLLO BEACH FL 33572

CREDITOR ID: 262336-12
SWEEP MASTERS, INC
ATTN DONALD & SHERYL ODOM
14231 SEAWAY ROAD, SUITE C1
GULFPORT, MS 39503

CREDITOR ID: 262339-12
SWEET BLESSINGS
ATTN BUD MURDOCK, VP
23805 STUART RANCH ROAD, STE 220
MALIBU, CA 90265

CREDITOR ID: 1451-RJ
SWEETWATER PARTNERS LP
C/O I REISS AND CO, AGENT
ATTN LINDA REISS HEFFNER
200 EAST 61ST STREET, SUITE 29F
NEW YORK NY 10021

CREDITOR ID: 251974-12
SWEETWATER PARTNERS LP
C/O I REISS AND CO, AGENT
ATTN LINDA REISS HEFFNER
200 EAST 61ST STREET, SUITE 29F
NEW YORK, NY 10021

CREDITOR ID: 399443-15
SWEETWORKS, INC
ATTN RALPH J NICOSIA, CFO
3500 GENESEE STREET
BUFFALO NY 14225

CREDITOR ID: 423137-BB
SWENEY CARTWRIGHT & CO
ATTN LAURA CHAPMAN
17 SOUTH HIGH ST RM 300
COLUMBUS OH 43215

CREDITOR ID: 260272-12
SWH SUPPLY CO INC
ATTN KELLY WRIGHT, ACCT MGR
242 E MAIN ST
LOUISVILLE, KY 40202-1295

CREDITOR ID: 262344-12
SWIFT & CO
PO BOX 88920
CHICAGO, IL 60695-1920

CREDITOR ID: 408176-15
SWIFT TRANSPORTATION
ATTN ROBERT LITTRELL, CREDIT MGR
PO BOX 29243
PHOENIX AZ 85038

CREDITOR ID: 262347-12
SWIFT TRANSPORTATION CO INC
PO BOX 643116
CINCINNATI, OH 45264-3116

CREDITOR ID: 384381-47
SWISHER INTERNATIONAL INC
ATTN KEVIN WOLFE, CREDIT MGR
459 EAST 16TH STREET
JACKSONVILLE FL 32206

CREDITOR ID: 452245-S1
SWISS AME
ATTN: GLENN PIZER
12 EAST 49TH STREET
41ST FLOOR
NEW YORK NY 10017

CREDITOR ID: 417276-BB
SWISS AMERICAN SECURITIES
ATTN: GLENN PIZER
12 EAST 49TH STREET, 41ST FL
NEW YORK NY 10017

CREDITOR ID: 410917-15
SWISS RE ASSET MGMT (AMERICAS) INC
C/O DUANE MORRIS LLP
ATTN MARGERY N REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103 4196

CREDITOR ID: 410917-15
SWISS RE ASSET MGMT (AMERICAS) INC
BY CAP MARK SERVICES, INC, AGENT
C/O GMAC COMMERCIAL MORTGAGE CORP
ATTN SUSAN C TARNOWER
THREE RAVINIA DRIVE, STE 200
ATLANTA GA 30346

CREDITOR ID: 1915-RJ
SWISS RE INVESTORS INC
C/O LAUREATE CAPITAL CORP
PO BOX 890090
CHARLOTTE, NC 28289-0090

CREDITOR ID: 423138-BB
SWS SECURITIES INC
ATTN FELISHA HOWARD
1201 ELM STREET STE 3500
DALLAS TX 75270

CREDITOR ID: 382950-51
SXC HEALTH SOLUTIONS
7047 E GREENWAY PARKWAY, SUITE 360
SCOTTSDALE, AZ 85254

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 454412-AB
SYBIL HEARD
4450 COUNTY ROAD 33
WADLEY AL 36276-3954

CREDITOR ID: 455294-AB
SYLVAN J MANUEL
547 RUE DAUPHINE
EUNICE LA 70535-6536

CREDITOR ID: 395361-63
SYLVANIA
186 WIND CHIME COURT, SUITE 200
RALEIGH, NC 27615

CREDITOR ID: 395735-65
SYLVANIA LIGHTING SERVICES
ATTN: HENRICUS PETERS, PRES
PO BOX 96924
CHICAGO, IL 60693-6924

CREDITOR ID: 395734-65
SYLVANIA LIGHTING SERVICES
207 KELSEY LANE, SUITE A
TAMPA, FL 33619

CREDITOR ID: 395505-64
SYLVANIA LIGHTING SERVICES
186 WIND CHIME COURT, SUITE 200
RALEIGH, NC 27615

CREDITOR ID: 262356-12
SYLVANIA LIGHTING SERVICES CO
ATTN W DONALDSON/C BAXTER
100 ENDICOTT STREET
DANVERS MA 01923

CREDITOR ID: 395736-65
SYLVANIA LIGHTING SERVICES CORPORATION
186 WIND CHIME COURT, SUITE 200
RALEIGH, NC 27615

CREDITOR ID: 454554-AB
SYLVESTER HOLSEY
5483 NW 190TH LN
MIAMI FL 33055-2356

CREDITOR ID: 456966-AB
SYLVESTER THOMPSON
12573 TALL PINE RD
BAY  MINETTE AL 36507-7170

CREDITOR ID: 410731-15
SYLVESTER, AUBREY
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
PO BOX 2542
PANAMA CITY FL 32402

CREDITOR ID: 410731-15
SYLVESTER, AUBREY
1305 RHODE ISLAND AVENUE
LYNN HAVEN FL 32444

CREDITOR ID: 454383-AB
SYLVIA A HATCHER
251 WORTHWOOD RD
ALBANY GA 31705-4731

CREDITOR ID: 455049-AB
SYLVIA H LASALLE
2329 SAINT CHARLES AVE
MONTGOMERY AL 36107-1747

CREDITOR ID: 411206-15
SYLVIA HARVEY TRUST
C/O SYLVIA HARVEY & MICHAEL BALSAMO
18 CARLSON LANE
E NORTHPORT NY 11731-2505

CREDITOR ID: 453596-AB
SYLVIA L DAVIS
4700 LAKE BORGNE AVE
METAIRIE LA 70006-2426

CREDITOR ID: 455948-AB
SYLVIA L PERDOMO
19363 SW 116TH AVE
MIAMI FL 33157-8120

CREDITOR ID: 382247-51
SYMBOL TECHNOLOGIES
ONE SYMBOL PLAZA, M/S A26
HOLTSVILLE, NY 11742

CREDITOR ID: 262364-12
SYNAGRO SOUTHEAST FLORIDA
% SYNAGRO TECHNOLOGIES INC
012631 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 262365-12
SYNDICATE SALES INC
ATTN ALETHA ANDERSON, CR MGR
DEPARTMENT 0609
CINCINNATI, OH 45263-0609

CREDITOR ID: 262368-12
SYNERGY GAS CORP
5316 CALHOUN MEMORIAL HWY
EASLEY, SC 29640

CREDITOR ID: 405667-95
SYROCO, INC
ATTN RONNIE RECCIO, CREDIT MGR
7528 STATE FAIR BOULEVARD
BALDWINSVILLE NY 13027

CREDITOR ID: 262370-12
SYSCO
ATTN DAVID CZERW, DIR OF CREDIT
PO BOX 37045
JACKSONVILLE FL 32236

CREDITOR ID: 382088-36
SYSCO FOOD SVC SOUTH OF FLORIDA
C/O MCCARRON & DIESS
ATTN LOUIS W DIESS, III, ESQ
4900 MASSACHUSETTS AVE NW , STE 310
WASHINGTON DC 20016

CREDITOR ID: 382089-36
SYSCO FOOD SVCS OF CENTRAL AL, INC
C/O MCCARRON & DIESS
ATTN LOUIS W DIESS, III, ESQ
4900 MASSACHUSETTS AVE NW, STE 310
WASHINGTON DC 20016

CREDITOR ID: 262374-12
SYSTEL BUSINESS EQUIPMENT
ATTN JACLYN JOHNSON
PO BOX 35870
FAYETTEVILLE, NC 28303-0870

CREDITOR ID: 262375-12
SYSTEMARK FACSIMILE DIVISION
36126 HICKORY STREET
FRUITLAND PARK, FL 34731

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 455744-AB<br>SZE K NGO<br>2310 AZALEA FIELDS CT<br>ORANGE PARK FL 32003-3348 | CREDITOR ID: 391731-55<br>SZENTADRJARY, MICHELLE<br>C/O PRINCE & GLICK, PA<br>ATTN JOSEPH GLICK, ESQ<br>1112 SE 3RD AVENUE<br>FORT LAUDERDALE FL 33316 | CREDITOR ID: 406111-15<br>SZER, REBECCA (MINOR) & CAROL INDIV<br>AND AS PARENT AND GUARDIAN<br>C/O DELUCA & MAUCHER, LLP<br>ATTN MICHAEL A MAUCHER, ESQ<br>102 MARILYN STREET, PO BOX 9<br>GOOSE CREEK SC 29445 |
| CREDITOR ID: 259953-12<br>SZYMANKIEWICZ, RONALD  JR<br>5632 ROCK OAK COURT<br>SNOW CAMP, NC 27349 | CREDITOR ID: 278959-30<br>T MARZETTI COMPANY<br>ATTN E SCHOONOVER/J BOYLAN<br>PO BOX 29163<br>COLUMBUS OH 43229 | CREDITOR ID: 395377-64<br>T ROWE PRICE RETIREMENT PLAN SVCS<br>ATTN DARRELL N BRAMAN, VP<br>100 EAST PRATT STREET<br>BALTIMORE, MD 21202 |
| CREDITOR ID: 397328-69<br>T& A ENTERPRISE<br>3208 OLIVER RD.<br>JEANERETTE, LA 70544 | CREDITOR ID: 262379-12<br>T&A ENTERPRISE<br>3208 OLIVIER ROAD<br>JEANERETTE, LA 70544 | CREDITOR ID: 395737-65<br>T&A ENTERPRISE<br>3208 OLIVER ROAD<br>JEANERETTE, LA 70544 |
| CREDITOR ID: 262382-12<br>T&K LAWN SERVICES<br>ATTN THOMAS W DOBBS, OWNER<br>PO BOX 109<br>LITHIA SPRINGS, GA 30122 | CREDITOR ID: 395738-65<br>T&K LAWN SERVICES<br>PO BOX 109<br>LITHIA SPRINGS, GA 30122 | CREDITOR ID: 403207-99<br>TA CRESTHAVEN LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 452443-99<br>TA/WESTERN LLC<br>C/O TEW CARDENAS LLP<br>ATTN: THOMAS R LEHMAN<br>FOUR SEASONS TWOER, 15TH FLR<br>1441 BRICKELL AVENUE<br>MIAMI FL 33131-3407 | CREDITOR ID: 403200-99<br>TA/WESTERN LLC<br>C/O HELD & ISRAEL<br>ATTN A FRISCH/E W HELD JR, ESQS<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 399356-15<br>TAB OF NORTHEAST FLORIDA, INC DBA<br>FILING SOURCE INC<br>ATTN CANDICE E BOBECK, PRES<br>PO BOX 551467<br>JACKSONVILLE FL 32255-1467 |
| CREDITOR ID: 315908-40<br>TABANI ADMORE OK LLC<br>C/O TABANI GROUP INC<br>2765 TRINITY MILLS ROAD<br>SUITE 407<br>CARROLLTON, TX 75006 | CREDITOR ID: 453076-AB<br>TABITHA A BRUNSON<br>1687 CHARLES AVE<br>LANCASTER SC 29720-1504 | CREDITOR ID: 383198-51<br>TABLE SUPPLY FOOD STORES CO., INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 294493-39<br>TAGIUAM, JANET<br>18 DAIRY FARM DRIVE<br>BROOKFIELD CT 06804 | CREDITOR ID: 262416-12<br>TAI FOONG USA INC<br>ATTN GIL G MARTIN, CREDIT MGR<br>SDS 12-2410<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-2410 | CREDITOR ID: 408396-97<br>TAI FOONG USA, INC.<br>ATTN: GIL MARTIN<br>2456 6TH AVE S STE 300<br>SEATTLE WA 98134 |
| CREDITOR ID: 456685-AB<br>TAKESHA D SMITH<br>2812 SW 5TH ST<br>FT  LAUDERDALE FL 33312-2043 | CREDITOR ID: 455457-AB<br>TAKESHA L MCINTYRE<br>1950 NW 47TH ST<br>MIAMI FL 33142-4047 | CREDITOR ID: 384382-47<br>TALG MIAMI<br>PO BOX 933044<br>ATLANTA, GA 31193-3044 |
| CREDITOR ID: 1919-07<br>TALLADEGA COMMUNITY BUILDERS<br>C/O ARONOV REALTY MANAGEMENT<br>PO BOX 235021<br>MONTGOMERY, AL 36123-5021 | CREDITOR ID: 411102-15<br>TALLADEGA COMMUNITY BUILDERS, INC<br>ARONOV REALTY MANAGEMENT<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET ST, 51ST FLOOR<br>PHILADELPHIA PA 19103 | CREDITOR ID: 262424-12<br>TALLADEGA SURGERY ASSCO PA<br>803 NORTH STREET EAST<br>TALLADEGA, AL 35160 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 410771-15
TALLAHASSEE 99-FL, LLC
C/O KLEIN & SOLOMON, LLP
ATTN SOLOMON J JASKIEL, ESQ
275 MADISON AVE, 11TH FLOOR
NEW YORK NY 10016

CREDITOR ID: 262426-12
TALLAHASSEE ADVERTISER
PO BOX 2213
TALLAHASSEE, FL 32316-2213

CREDITOR ID: 384383-47
TALLAHASSEE DEMOCRAT
1990 WOODMORE ROAD
PERRY, FL 32347

CREDITOR ID: 262434-12
TALLAHASSEE DEMOCRAT
ATTN: CREDIT DEPT
PO BOX 10
TALLAHASSEE, FL 32302-0010

CREDITOR ID: 262431-12
TALLAHASSEE DEMOCRAT
277 N MAGNOLIA
TALLAHASSEE, FL 32301

CREDITOR ID: 262437-12
TALLAHASSEE MEMORIAL HEALTHCARE
600 LASALLE LEFFALL DRIVE
QUINCY, FL 32351

CREDITOR ID: 406273-97
TALLAHASSEE MEMORIAL HEALTHCARE QUI
ATTN: PAM CRAUN, CBO INSUR COORD
1309 THOMASVILLE ROAD
TALLAHASSEE FL 32308

CREDITOR ID: 381464-47
TALLAHASSEE MEMORIAL HEALTHCARE QUINCY
ATTN: PAM CRAUN, CBO INSUR COORD
600 LASALLE LEFFALL DR
QUINCY, FL 32351

CREDITOR ID: 240678-06
TALLAPOOSA COUNTY HEALTH DEPT
2078 SPORTPLEX BLVD
ALEXANDER CITY AL 35010

CREDITOR ID: 318467-42
TALLAPOOSA COUNTY REVENUE COMMISSIONER
125 N BROADNAX ST RM 106
DADEVILLE, AL 36853-1371

CREDITOR ID: 262442-12
TALLAPOOSA PUBLISHERS, INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 262442-12
TALLAPOOSA PUBLISHERS, INC
PO BOX 999
ALEXANDER CITY, AL 35011-0999

CREDITOR ID: 262444-12
TALLASSEE TRIBUNE
PO DRAWER 780730
TALLASSEE, AL 36078-0730

CREDITOR ID: 452023-15
TALLETT, MARY ANN
1248 PANORAMA DRIVE
LAFAYETTE CA 94549-2413

CREDITOR ID: 262445-12
TALLEVAST SUBURBAN PROPANE
PO BOX 856
TALLEVAST, FL 34270-0856

CREDITOR ID: 262447-12
TALLOWMASTERS LLC
ATTN CHARLES E LARGAY, JR, PRES
9401 NW 106TH STREET, SUITE 102
MEDLEY, FL 33178

CREDITOR ID: 262448-12
TALLULAH PUBLISHING INC
D/B/A THE MADISON JOURNAL
PO BOX 791
TALLULAH, LA 71284

CREDITOR ID: 410989-15
TALMADGE, CLAIRE L
JOHN S WINKLER, PA
ATTN JOHN S WINKLER, ESQ
2515 OAK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 410989-15
TALMADGE, CLAIRE L
100 EAST ANDERSON ST, APT 601
ORLANDO FL 32822

CREDITOR ID: 262449-12
TALQUIN ELECTRIC
PO BOX 1679
QUINCY, FL 32353-1679

CREDITOR ID: 407265-MS
TALTON, MARK
4334 SHALLOW LAKE DR
JACKSONVILLE FL 32258

CREDITOR ID: 397329-69
TALX CORPORATION
135 SOUTH LASALLE, DEPT 4076
CHICAGO, IL 60674-4076

CREDITOR ID: 382245-51
TALX CORPORATION
1850 BROMAN COURT
ST. LOUIS, MO 63146

CREDITOR ID: 403959-94
TAM, TERESA
7247 SHARPSBURG BLVD
NEW PORT RICHEY FL 34653-0612

CREDITOR ID: 453833-AB
TAMARA J EMMERT
409 EUCALYPTUS LN
JACKSONVILLE NC 28546-4571

CREDITOR ID: 452867-AB
TAMARA L BINDER
7458 NW 34TH ST
FORT LAUDERDALE FL 33319-7100

CREDITOR ID: 453567-AB
TAMATHA DAVIDSON
17368 JOHN BROUSSARD RD
PRAIRIEVILLE LA 70769-4019

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**　　　　　　　**CASE: 05-03817-3F1**

CREDITOR ID: 388069-54
TAMAYO, MELONIE (MINOR)
C/O MARIBEL ALVAREZ, GUARDIAN
653 LAUREL LAKE COURT
ORLANDO, FL 32825

CREDITOR ID: 454030-AB
TAMECA L FRONIUS
105 SAINT ANN ST
DALLAS GA 30157-8029

CREDITOR ID: 454129-AB
TAMITHA C GILLIS
5994 US OLD 301 S
HOPE MILLS NC 28348

CREDITOR ID: 457248-AB
TAMMIE K WELLS
200 KERI DR
GARNER NC 27529-9652

CREDITOR ID: 456727-AB
TAMMY A SPIKER
215 RIDGEWOOD AVE
BRANDON FL 33510-4616

CREDITOR ID: 457368-AB
TAMMY A WILLIAMS
49045 HIGHWAY 438
FRANKLINTON LA 70438-7335

CREDITOR ID: 457454-AB
TAMMY A WOOLLEY
6471 SW 56TH ST
DAVIE FL 33314-7132

CREDITOR ID: 454220-AB
TAMMY B GREEN
2425 NW 134TH ST
CITRA FL 32113-3857

CREDITOR ID: 454507-AB
TAMMY C HOBBS
2721 WHITE OAK RD
THOMSON GA 30824-3521

CREDITOR ID: 454967-AB
TAMMY C KLINE
PO BOX 1199
LACOMBE LA 70445-1199

CREDITOR ID: 452825-AB
TAMMY J BENNETT
RR 3 BOX 113
MACCLENNY FL 32063-9788

CREDITOR ID: 453701-AB
TAMMY J DONAHUE
6695 CAIRO RD
COCOA FL 32927-2450

CREDITOR ID: 456930-AB
TAMMY J THIBODEAUX
2757 ERIN DR
MARRERO LA 70072-6521

CREDITOR ID: 453203-AB
TAMMY L CARMEN
317 KING AVE
KEY LARGO FL 33037-4851

CREDITOR ID: 455995-AB
TAMMY L PHILLIPS
2515 ALTON RD
ROCK HILL SC 29730-7509

CREDITOR ID: 457217-AB
TAMMY L WEATHERLY
7135 TIMBER WOODS DR
SEMMES AL 36575-8771

CREDITOR ID: 452830-AB
TAMMY M BENTLEY
724 SAINT MAURICE AVE
NEW ORLEANS LA 70117-1542

CREDITOR ID: 456904-AB
TAMMY M TAYLOR
2685 NE 49TH PL
OCALA FL 34479-1888

CREDITOR ID: 269359-16
TAMPA BAY AMERICANS WITH
DISABILITIES ASSOCIATION, INC
C/O W J MOORE/ V PETERS
1648 OSCEOLA STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 262486-12
TAMPA ELECTRIC CO
PO BOX 31318
TAMPA, FL 33631-3318

CREDITOR ID: 262487-12
TAMPA SOAP N CHEMICAL CO
1001 NORTH ORIENT ROAD
TAMPA, FL 33619

CREDITOR ID: 382816-51
TAMPA TRIBUNE, THE - CIR
ATTN CHARLES WILSON
202 S PARKER STREET
TAMPA, FL 33606

CREDITOR ID: 255973-12
TAMPA TRIBUNE, THE DBA
MEDIA GENERAL FLORIDA PUBLISH GROUP
202 S PARKER STREET
TAMPA FL 33606

CREDITOR ID: 390861-55
TANDINGAN, ANN MARIE
C/O ANDERSON & HOWELL PA
ATTN RAYMOND M RAVIS, ESQ
2029 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 456409-AB
TANELL D SAMUELS
616 SW 11TH ST
HALLANDALE FL 33009-6950

CREDITOR ID: 453367-AB
TANESHA N COLE
7702 SW 6 ST
N LAUDERDALE FL

CREDITOR ID: 262491-12
TANGI INDUSTRIAL SALES LLC
1003 S CYPRESS ST
HAMMOND, LA 70403-5156

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 262494-12
TANGIPAHOA PAR SCH BOARD
PO BOX 159
SALES & USE TAX RETURN
AMITE, LA 70422-0159

CREDITOR ID: 452436-T1
TANGIPAHOA PARISH CLERK OF COURT
ATTN: RECORDING DIVISION
PO BOX 215
PARISH COURTHOUSE
AMITE LA 70422-0215

CREDITOR ID: 262497-12
TANGIPAHOA PARISH TAX COLLECTOR
PO BOX 942
PROPERTY TAX
AMITE LA 70422-0942

CREDITOR ID: 262503-12
TANNER INDUSTRIES INC
PO BOX 7777-W2170
PHILADELPHIA, PA 19175

CREDITOR ID: 262504-12
TANNER OCCUPATIONAL HEALTH
PO BOX 277368
ATLANTA, GA 30384-7368

CREDITOR ID: 407581-15
TANNING RESEARCH LABORATORIES, INC.
ATTN TIM GREER, DIRECTOR OF FINANCE
1051 N 16TH STREET, SUITE D
MURRAY KY 42071

CREDITOR ID: 392489-55
TANSEY, PATRICIA
C/O RUE & ZIFFRA, PA
ATTN D SWEAT OR L GRACIA, ESQS
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 277302-21
TANSEY, PATRICIA ANN
C/O RUE & ZIFFRA, PA
ATTN D L SWEAT OR L GRACIA, ESQS
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 453337-AB
TANYA E CLEMONS
245 LAURENT CT
LEHIGH  ACRES FL 33936-7513

CREDITOR ID: 455873-AB
TANYA H PALMER
16028 PAWNEE DR
BROOKSVILLE FL 34601-4213

CREDITOR ID: 454444-AB
TANYA M HENNING
LOT 243
4701 LYONS RD
CORAL  SPRINGS FL 33073-3474

CREDITOR ID: 456702-AB
TANYA M SOLLY
19 CRISLAUR AVE
HARAHAN LA 70123-5022

CREDITOR ID: 410576-15
TANYARD SPRINGS PARTNERSHIP
C/O KAREM & KAREM LAW OFFICES
ATTN JOHN W HARRISON, JR, ESQ
333 GUTHRIE GREEN, SUITE 312
LOUISVILLE KY 40202

CREDITOR ID: 410576-15
TANYARD SPRINGS PARTNERSHIP
C/O HOGAN DEVELOPMENT CO
420 W LIBERTY STREET
LOUISVILLE KY 40202

CREDITOR ID: 410544-15
TAPPAN PROPERTIES, LP
ATTN CHARLES S TAPPAN, PRESIDENT
1150 W 8TH STREET, SUITE 255
CINCINNATI OH 45203

CREDITOR ID: 1920-07
TAPPEN PROPERTIES LP
1150 W 8TH STREET
SUITE 255
CINCINNATI, OH 45203

CREDITOR ID: 455361-AB
TARA D MATHEWS
110 BLUEBERRY HILL RD
TITUS AL 36080

CREDITOR ID: 457271-AB
TARA W WHITAKER
729 VAUGHN CIR
BIRMINGHAM AL 35235-1616

CREDITOR ID: 391772-55
TARANOM, SHABANA
C/O RICK S JACOBS, PA
ATTN RICK S JACOBS, ESQ
1600 S FEDERAL HWY, SUITE 1101
POMPANO BEACH FL 33062

CREDITOR ID: 256735-12
TARBUTTON, HUGH M
KAOLIN PLAZA MGMT ACCT
PO BOX 269
SANDERSVILLE, GA 31082

CREDITOR ID: 1619-07
TARBUTTON, HUGH M
KAOLIN PLAZA MGMT ACCT
PO BOX 269
SANDERSVILLE, GA 31082

CREDITOR ID: 262521-12
TARHEEL WHOLESALE DIST
PO BOX 622
GOLDSBORO, NC 27530

CREDITOR ID: 403044-89
TARKE, NELSON
7541 SW 134TH COURT
MIAMI FL 33183

CREDITOR ID: 262523-12
TARO PHARMACEUTICALS
ATTN LETITIA A BAVIELLO, CONTROLLER
5 SKYLINE DRIVE
HAWTHORNE, NY 10532

CREDITOR ID: 262524-12
TARPOON SKIN DIVING CENTER
3200 PALM AVENUE
HIALEAH, FL 33012

CREDITOR ID: 452437-T1
TARRANT COUNTY CLERK OF COURT
ATTN: RECORDING DIVISION
100 WEST WEATHERFORD
COUNTY COURTHOUSE
FT WORTH TX 76196-0501

CREDITOR ID: 318872-43
TARRANT COUNTY TAX ASSESSOR COLLECTOR
PO BOX 961018
FORT WORTH TX 76161-0018

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 455288-AB
TARRICK S MANNING
2061 BUNKER HILL RD
DILLON SC 29536-7948

CREDITOR ID: 395739-65
TAS COMMUNICATIONS SERVICES
1720 HILLSBOROUGH STREET, SUITE 100
RALEGH, NC 27605

CREDITOR ID: 262529-12
TAS INC
603 VICTORIA AIRPARK DR
WAVERLY HILL, GA 31831

CREDITOR ID: 262530-12
TASCO
6600 YORK ROAD SUITE 203
BALTIMORE, MD 21212

CREDITOR ID: 457369-AB
TASHA L WILLIAMS
UNIT 6
1210 SAINT REGIS DR
BURLINGTON NC 27217-8847

CREDITOR ID: 456851-AB
TASHA N SUMMERS
5945 ED CT
LAKE  WORTH FL 33463

CREDITOR ID: 262534-12
TASTEE APPLE INC
ATTN GREG HACKENBRACHT
60810 COUNTY RD 9
NEWCOMERSTOWN, OH 43832-9650

CREDITOR ID: 262535-12
TASTY BAKING CO
PO BOX 827217
PHILADELPHIA, PA 19182-7217

CREDITOR ID: 454402-AB
TA-TANISHA D HAYNES
2309 18TH STREET ENSLEY
BIRMINGHAM AL 35208-1121

CREDITOR ID: 262536-12
TATE & LYLE INGREDIENTS AMERICAS
ATTN GARY L DURBIN, SR CR MGR
2200 E ELDORADO STREET
DECATUR IL 62521

CREDITOR ID: 382137-51
TATE & LYLE SUCRALOSE
2200 EAST ELDORADO STREET
DECATUR, IL 62521

CREDITOR ID: 389599-54
TATE, CHERENI (MINOR)
C/O JOLEEN TATE
571 HELVESTON RD
HATTIESBURG, MS 39401

CREDITOR ID: 262538-12
TATES CREEK SOUTH
ATTN ROBERT K CHAFFINS, VP
250 W MAIN STREET, SUITE 3000
LEXINGTON, KY 40507

CREDITOR ID: 2613-07
TATONE PROPERTIES FLA INC
100 WALLACE AVE, SUITE 111
SARASOTA, FL 34237

CREDITOR ID: 1921-07
TATONE PROPERTIES FLA INC
C/O HERITAGE MGT CORP
PO BOX 2495
OCALA, FL 34478-2495

CREDITOR ID: 2613-07
TATONE PROPERTIES FLA INC
C/O LAW OFFICE OF MELODY D GENSON
ATTN MELODY D GENSON, ESQ.
3665 BEE RIDGE ROAD, SUITE 316
SARASOTA FL 34233

CREDITOR ID: 408293-99
TATONE PROPERTIES OF FLORIDA, INC
ATTN: MELODY D GENSON, ESQ
3665 BEE RIDGE ROAD
SUITE 316
SARASOTA FL 34233

CREDITOR ID: 72760-05
TATUM, ANGELA
1500 12TH STREET, APT 204
COLUMBUS GA 31906

CREDITOR ID: 381326-47
TAUNDREA TAVADA
2031 WEST ATLANTIC BLVD
POMPANO BEACH, FL 33069

CREDITOR ID: 454422-AB
TAUSHA HEBERT
6740 MCCLELLAND DR
BATON  ROUGE LA 70811-6219

CREDITOR ID: 1923-07
TAVARES ASSOC LTD
6700 NW BROKEN SOUND PKWY, STE 201
BOCA RATON, FL 33487

CREDITOR ID: 262543-12
TAVARES ASSOC LTD
ATTN FRANK J GULISANO
6700 NW BROKEN SOUND PKWY, STE 201
BOCA RATON, FL 33487

CREDITOR ID: 276951-21
TAVARES, MARIA
C/O RUE & ZIFFRA, PA
ATTN LUIS R GRACIA, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 262545-12
TAX ADMINISTRATOR
305 MAIN STREET
MANCHESTER, KY 40962

CREDITOR ID: 262546-12
TAX ADMINISTRATOR-PULASKI CTY
PO BOX 658
SOMERSET, KY 42502-0658

CREDITOR ID: 240679-06
TAX COLLECTION
PO BOX 1106
EUNICE LA 70535

CREDITOR ID: 239898-06
TAX COLLECTOR
ATTN CHARLES L BRYAN
540 S COMMERCE AVE
SEBRING FL 33870-3867

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 239897-06<br>TAX COLLECTOR<br>ATTN CELESTE SMITH<br>307 N W 5TH AVE #B<br>OKEECHOBEE FL 34972 | CREDITOR ID: 240680-06<br>TAX COLLECTOR MIKE HOGAN<br>231 E FORSYTH ST RM 300<br>JACKSONVILLE FL 32202-3369 | CREDITOR ID: 262550-12<br>TAX COLLECTOR OF JEA<br>PO BOX 44297<br>JACKSONVILLE, FL 32202 |
| CREDITOR ID: 240681-06<br>TAX COLLECTOR PALM BEACH COUNT<br>PO BOX 3715<br>WEST PALM BEACH FL 33402-3715 | CREDITOR ID: 240682-06<br>TAX COLLECTOR PALM BEACH COUNTY<br>P O BOX 3353<br>WEST PALM BEACH FL 33402-3353 | CREDITOR ID: 397748-62<br>TAXATION & REVENUE DEPARTMENT<br>UNCLAIMED PROPERTY DIVISION<br>P.O. BOX 25123<br>SANTA  FE  NM 87504-5123 |
| CREDITOR ID: 407711-15<br>TAYLON, LLC<br>C/O DENNIS J STILGER, PSC<br>ATTN DENNIS J STILGER, ESQ<br>6000 BROWNSBORO PARK BLVD, SUITE H<br>LOUISVILLE KY 40207 | CREDITOR ID: 262900-12<br>TAYLOR CLINIC, THE<br>ATTN: SAMANTHA FREENY, DIR BILLING<br>3715 DAUPHIN STREET # 403B<br>MOBILE, AL 36602 | CREDITOR ID: 397817-75<br>TAYLOR CLINIC, THE<br>3715 DAUPHIN STREET, SUITE 403B<br>MOBILE, AL 36602 |
| CREDITOR ID: 262562-12<br>TAYLOR COUNTY TAX COLLECTOR<br>PO BOX 30<br>PROPERTY TAX<br>PERRY FL 32348-0030 | CREDITOR ID: 262569-12<br>TAYLOR PROVISIONS CO<br>PO BOX 5108<br>TRENTON, NJ 08638-0108 | CREDITOR ID: 384385-47<br>TAYLOR RENTAL<br>204 CORTEZ RD E<br>BRADENTON, FL 34203 |
| CREDITOR ID: 399716-53<br>TAYLOR ROAD LANDFILL<br>TAYLOR ROAD<br>SEFNER FL 33619 | CREDITOR ID: 2614-07<br>TAYLOR SQUARE VENTURE<br>3000 ORANGE COVE TRAIL<br>NAPLES, FL 34120 | CREDITOR ID: 452104-15<br>TAYLOR, BARBARA M<br>1468 FOREST DR<br>SMYRNA GA 30080 |
| CREDITOR ID: 407268-MS<br>TAYLOR, CHARLES E.<br>4848 TRAWLER COURT<br>JACKSONVILLE FL 32225 | CREDITOR ID: 392797-55<br>TAYLOR, DALE<br>C/O ANDERSON & HOWELL<br>ATTN ROBERT H ELLIS, ESQ<br>2029 NORTH THIRD STREET<br>JACKSONVILLE BCH FL 32250 | CREDITOR ID: 385905-54<br>TAYLOR, DEEANN<br>9145 SMOKETREE DRIVE<br>JACKSONVILLE, FL 32244 |
| CREDITOR ID: 387336-54<br>TAYLOR, DWAYNE<br>1304 TREE TERRACE PARKWAY<br>AUSTELL, GA 30168 | CREDITOR ID: 391234-55<br>TAYLOR, ELIZABETH<br>C/O  LAW OFFICE OF HENRY GARE<br>ATTN HENRY GARE, ESQ<br>2064 PARK STREET<br>JACKSONVILLE FL 32204 | CREDITOR ID: 403046-89<br>TAYLOR, GEORGE B JR<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 403046-89<br>TAYLOR, GEORGE B JR<br>3743 COCHRAN LAKE RD<br>MARIETTA GA 30062 | CREDITOR ID: 408424-15<br>TAYLOR, LESLIE<br>C/O KNOX BROTHERTON KNOX & GODFREY<br>ATTN H EDWARD KNOX, ESQ<br>PO BOX 30848<br>CHARLOTTE NC 28230-0848 | CREDITOR ID: 408424-15<br>TAYLOR, LESLIE<br>103 COUNTRY LANE<br>BELMONT NC 28012 |
| CREDITOR ID: 410715-15<br>TAYLOR, LLC<br>C/O DENNIS J STILGER, PSC<br>ATTN DENNIS J STILGER, ESQ<br>6000 BROWNSBORO PK BLVD, SUITE H<br>LOUISVILLE KY 40207 | CREDITOR ID: 256927-12<br>TAYLOR, NATASHA<br>13927 SW 174TH TERRACE<br>MIAMI, FL 33177 | CREDITOR ID: 391306-55<br>TAYLOR, TANDRIKA<br>C/O TERRY MCCAMIE/BERT FOSCHINI<br>TROUTMAN, WILLIAMS, IRVIN, ET AL<br>311 WEST FAIRBANKS AVENUE<br>WINTER PARK FL 32789 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 392656-55
TAYLOR, WILLIAM
C/O BLOOM & KINEEAR
ATTN WILLIAM J KINNEAR III, ESQ
2486 SW 27TH TERRACE
MIAMI FL 33133

CREDITOR ID: 416866-AV
TAYLORS FIRE & SEWER DISTRICT
3335 WADE HAMPTON BLVD
TAYLORS SC 29687

CREDITOR ID: 262575-12
TAYLORS OF EUFAULA INC
1600 SOUTH EUFAULA AVENUE
EUFAULA, AL 36027

CREDITOR ID: 399701-YY
TAYLORS TOWING
PO BOX 1816
PANAMA CITY FL 32402

CREDITOR ID: 403960-94
TAZZIZ, SAL
14745 RANCHWOOD CT
WELLINGTON FL 33414

CREDITOR ID: 457564-31
TCEQ AIR MONITORING
ATTN: DON THOMPSON
5425 POLK ST STE H
HOUSTON TX 77023-1452

CREDITOR ID: 382135-51
TCI SOLUTIONS
17752 SKYPARK CIRCLE, SUITE 160
IRVINE, CA 92614

CREDITOR ID: 262578-12
TCI SOLUTIONS INC
17752 SKYPARK CIRCLE, SUITE 160
IRVINE, CA 92614-6419

CREDITOR ID: 397225-67
TCIM SERVICES, INC
1013 CENTRE ROAD, SUITE 400
WILMINGTON, DE 19805

CREDITOR ID: 262581-12
TCM IMAGINEERING INC
3850 E HWY 46
SANFORD, FL 32771

CREDITOR ID: 262582-12
TCR TOWING & RECOVERY
PO BOX 845
BREMEN, GA 30110

CREDITOR ID: 262583-12
TCT
ATTN JAMES THOMAS, VP
16420 SW 77 AVENUE
MIAMI, FL 33157

CREDITOR ID: 452314-S1
TD WATER**
ATTN: BEVERLY ADAMS
60 NORTH WINDPLACE
SCARBOROUGH ON M1S-5L4
CANADA

CREDITOR ID: 417277-BB
TD WATERHOUSE CANADA INC/CDS
ATTN: BEVERLY ADAMS
60 NORTH WINDPLACE
SCARBOROUGH ON M1S5L4
CANADA

CREDITOR ID: 382947-51
TDI MANAGED CARE SERVICES
620 EPSILON DRIVE
PITTSBURGH, PA 15238

CREDITOR ID: 410423-15
TDI MANAGED CARE SERVICES, INC
C/O SAUL EWING LLP
ATTN MARK MINUTI, ESQ
222 DELAWARE AVENUE, SUITE 1200
PO BOX 1266
WILMINGTON DE 19899

CREDITOR ID: 410423-15
TDI MANAGED CARE SERVICES, INC
C/O PHARMA CARE
ATTN JOHN BUCKLEY, SVP
695 GEORGE WASHINGTON HWY
LINCOLN RI 02865

CREDITOR ID: 262584-12
TDS TELECOM
PO BOX 1016
MONROE, WI 53566-8116

CREDITOR ID: 1925-07
TEACHERS RETIREMENT SYSTEM
C/O MORTAGE CO OF KENTUCKY INC
642 SOUTH 4TH STREET
LOUISVILLE, KY 40202

CREDITOR ID: 384386-47
TEACHERS RETIREMENT SYSTEM
C/O MORTAGE CO OF KENTUCKY INC
642 SOUTH 4TH STREET
ATTN: EDWARD WILSON
LOUISVILLE, KY 40202

CREDITOR ID: 315909-40
TEACHER'S RETIREMENT SYSTEM
C/O NORO MGMT INC
104 INTERSTATE N PKWY ESE
ATLANTA, GA 30339

CREDITOR ID: 410538-15
TEACHERS RETIREMENT SYSTEM OF THE
STATE OF KENTUCKY
C/O WYATT TARRANT & COMBS LLP
ATTN JOHN P BRICE, ESQ
250 WEST MAIN STREET, SUITE 1600
LEXINGTON KY 40507-1746

CREDITOR ID: 416939-15
TEACHERS' RETIREMENT SYSTEMS OF KY
C/O WYATT TARRANT & COMBS LLP
ATTN JOHN P BRICE, ESQ.
250 WEST MAIN STREET, SUITE 1600
LEXINGTON KY 40507-1746

CREDITOR ID: 403362-83
TEAGUE, CAMPBELL, DENNIS & GORHAM, LLP
ATTN DAYLE A FLAMMIA
1621 MIDTOWN PLACE
RALEIGH NC 27609

CREDITOR ID: 386343-54
TEAL, JUDY
23778 PETURIS ROAD
LOXLEY AL 36551

CREDITOR ID: 278960-30
TEAM PRODUCE
PO BOX 227578
MIAMI, FL 33122-7578

CREDITOR ID: 262597-12
TECHE NEWS/BREAUX BRIDGE BANNER
ATTN DON ANDREPONT, CONTROLLER
PO BOX 69
214 N MAIN ST
ST MARTINVILLE, LA 70582-0069

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 262598-12
TECHKNOLOGY SOLUTIONS
3948 S THIRD STREET
JACKSONVILLE BEACH, FL 32250-5847

CREDITOR ID: 406258-G4
TECHKNOLOGY SOLUTIONS
731 11TH AVE. SOUTH
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 262595-12
TECH-OPTICS INC
ATTN MONIQUE HARRELL
2829 BIRD AVENUE, SUITE 112
COCONUT GROVE FL 33133

CREDITOR ID: 405680-95
TECO PEOPLES GAS
ATTN PAM BAYYAT, DIR
PO BOX 2562
TAMPA FL 33601-2562

CREDITOR ID: 262607-12
TECO PROPANE
1702 W DERBY AVE
AUBURNDALE, FL 33823

CREDITOR ID: 452529-AB
TED ANDREW ADAMS
2124 COLBERT GROVE CHURCH RD
COLBERT GA 30628-2221

CREDITOR ID: 253939-12
TED CARTER ENTERPRISES, INC DBA
KEYS SANITARY SERVICE
ATTN JOHN CARTER JR/JOHN CARTER SR
PO BOX 345
TAVERNIER FL 33070-0345

CREDITOR ID: 452654-AB
TED G AUGSPURGER
9525 BLIND PASS RD APT 807
ST  PETE  BEACH FL 33706-1335

CREDITOR ID: 2615-07
TED GLASRUD ASSOCIATES INC
759 S FEDERAL HWY., STE 217
STUART, FL 34994

CREDITOR ID: 1926-07
TED GLASRUD ASSOCIATES INC
C/O LEONARD RUTLAND JR LAW OFFICES
ATTN LEONARD RUTLAND JR, ESQ
759 SOUTH FEDERAL HIGHWAY, STE 303
STURAT FL 34994

CREDITOR ID: 1926-07
TED GLASRUD ASSOCIATES INC
ATTN DANA A CHRISTENSON
759 S FEDERAL HWY, STE 217
STUART FL 34994

CREDITOR ID: 262613-12
TED GLASS
PO BOX 1181
SAN MATEO, FL 32187

CREDITOR ID: 455514-AB
TED MOORE
3951 COUNTRYSIDE LN
CLAREMONT NC 28610-9535

CREDITOR ID: 262615-12
TEE PEE OLIVES, INC
ATTN LUCY LANDESMAN, PRES
PO BOX 239
SCARSDALE, NY 10583-0239

CREDITOR ID: 392179-55
TEHRANY, ALI
C/O LAWRENCE J BOHANNON, P.A.
ATTN L BOHANNON/R ROGERS, ESQ
1141 SE 2ND AVE
FT. LAUDERDALE FL 33316

CREDITOR ID: 262621-12
TEKNOR APEX COMPANY
PO BOX 538308
ATLANTA, GA 30353-8308

CREDITOR ID: 262623-12
TEL SOUTH COMMUNICATIONS INC
ATTN: STEVEN E BRITTAIN, PRES
8405-A BENJAMIN ROAD
TAMPA, FL 33634

CREDITOR ID: 382151-51
TELE ATLAS SOFTWARE
1605 ADAMS COURT
MENLO PARK, CA 94025

CREDITOR ID: 395507-64
TELECHECK SERVICES, INC.
ATTN NATIONAL ACCOUNT BILLING
PO BOX 4948
HOUSTON, TX 77210

CREDITOR ID: 381725-15
TELECOM REMARKETING CORP OF AMERICA
ATTN TERRIE LAMARCHE
3401 E UNIVERSITY DRIVE, SUITE 103
DENTON TX 76208

CREDITOR ID: 262628-12
TELEDEX INC
ATTN MEI NOGUCHI, PRES
1 ATLAS STREET
KENILWORTH, NJ 07033

CREDITOR ID: 262901-12
TELEGRAPH, THE
ATTN LISA SENTERS
PO BOX 4167
MACON, GA 31208-4167

CREDITOR ID: 318474-42
TELFAIR COUNTY TAX COMMISSIONER
128 E OAK ST., STE. #8
MCRAE, GA 31055

CREDITOR ID: 262635-12
TELFAIR ENTERPRISE
PO BOX 269
MCRAE, GA 31055-0269

CREDITOR ID: 400243-85
TELFER, MONICA
C/O BRADLEY S HARTMAN, PA
ATTN BRADLEY S HARTMAN, ESQ
1000 STIRLING ROAD, SUITE 1
COOPER CITY FL 33024

CREDITOR ID: 419638-ST
TELFORD, JACQUELINE & JOHN D JT TEN
2949 GALAXY PLACE
MARYLAND HEIGHTS MO 63043-1958

CREDITOR ID: 452772-AB
TELLIE W BATES
523 COLONIAL DR
ATHENS TX 75751-3107

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 456320-AB
TELLY J ROMERO
1464 PROVIDENCE ST
NEW IBERIA LA 70560-6020

CREDITOR ID: 399280-15
TELSOUTH COMMUNICATIONS, INC
ATTN STEVEN E BRITTAIN, PRES
8405-A BENJAMIN ROAD
TAMPA FL 33634

CREDITOR ID: 456880-AB
TEM E TAGESSON
6016 2ND AVE W
SEBRING FL 33876-5828

CREDITOR ID: 382090-36
TEMPLE INLAND
ATTN CLAUDIA TYNES OR D MOHR
1300 S MOPAC EXPRESSWAY
AUSTIN TX 78746

CREDITOR ID: 382876-51
TEMPLE INLANDS
1300 MOPAC EXPRESSWAY S.
AUSTIN, TX 78746

CREDITOR ID: 262642-12
TEMPLE MEDICAL CLINIC
1120 AIRPORT DRIVE, SUITE 102
ALEXANDER CITY, AL 35010

CREDITOR ID: 408365-15
TEMPLE, FRANKLIN E
76 BREEZY HILL RD
ST JOHNSBURY VT 05819

CREDITOR ID: 389922-54
TEMPLE, LEJEANNE
C/O DESALVO, DESALVO & BLACKBURN
ATTN F DESALVO & R BLACKBURN, ESQS
201 S GALVEZ STREET
NEW ORLEANS LA 70119

CREDITOR ID: 384387-47
TEMPLET N TEMPLET WELDING SUPPLY INC
PO BOX 54273
NEW ORLEANS, LA 70154-4273

CREDITOR ID: 407270-MS
TEMPLETON, ROBERT H
1114 WILLOW BRANCH DR
SIMPSONVILLE SC 29680

CREDITOR ID: 262649-12
TENNANT
PO BOX 71414
CHICAGO, IL 60694-1414

CREDITOR ID: 382946-51
TENNCARE-FIRST HEALTH
PO BOX 24486
NASHVILLE, TN 24486

CREDITOR ID: 262651-12
TENNESSEE AMERICAN WATER CO
PO BOX 70824
CHARLOTTE, NC 28272

CREDITOR ID: 240685-06
TENNESSEE DEPT OF AGRICULTURE
PO BOX 40627
MELROSE STATION
NASHVILLE TN 37204

CREDITOR ID: 240684-06
TENNESSEE DEPT OF AGRICULTURE
DIV OF REGULATORY SERVICES
PO BOX 40627
NASHVILLE TN 37204

CREDITOR ID: 262663-12
TENNESSEE DEPT OF REVENUE
TAX ENFORCEMENT DIVISION
PO BOX 190665
NASHVILLE TN 37242

CREDITOR ID: 240686-06
TENNESSEE EDUCATION LOTTERY CORP.
PO BOX 23470
NASHVILLE, TN 37202

CREDITOR ID: 240687-06
TENNESSEE SECRETARY OF STATE
312 EIGHTH AVE N 6TH FLOOR
ATTN ANNUAL REPORT TO
TENNESSEE SECRETARY
NASHVILLE TN 37243

CREDITOR ID: 395486-64
TENNESSEE STATE LOTTERY COMMISSION
PO BOX 23470
NASHVILLE, TN 37202

CREDITOR ID: 382242-51
TEQUILA SOFTWARE
10 PRICE STREET
TORONTO, ON M4W 1Z4
CANADA

CREDITOR ID: 395454-64
TERADATA, DIVISION OF NCR
2910 GLENEAGLES POINTE
ALPHARETTA, GA 30005

CREDITOR ID: 406259-G4
TERADATA/NCR
1700 SOUTH PATTERSON BLVD.
DAYTON OH 45479

CREDITOR ID: 453144-AB
TERENCE D BYRON
110 OLIVER LN
ST SIMONS GA 31522-1678

CREDITOR ID: 453564-AB
TERESA A DAVID
4270 CREEK WAY
CHESTER VA 23831-4668

CREDITOR ID: 453754-AB
TERESA A DUNCAN
3980 SE 100TH ST
BELLEVIEW FL 34420-2822

CREDITOR ID: 453995-AB
TERESA A FRALEY
22226 DAISY HILL RD
BORDEN IN 47106-9614

CREDITOR ID: 454891-AB
TERESA A KELLER
8620 BRISTOLWOOD CIR
NAVARRE FL 32566-2430

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 455874-AB
TERESA A PALMER
2158 HWY 20 NW
CONYERS GA 30012

CREDITOR ID: 452870-AB
TERESA D BINYARD
1028 TAMARACK TRL
FOREST  PARK GA 30297-3162

CREDITOR ID: 453386-AB
TERESA E COLLINS
PO BOX 2017
CALLAHAN FL 32011-2017

CREDITOR ID: 453550-AB
TERESA E DANIEL
1466 GRADY LEMONDS RD
SOCIAL  CIRCLE GA 30025-3604

CREDITOR ID: 456692-AB
TERESA F SNELLEN
400 BOTLAND LOOP
BARDSTOWN KY 40004-8930

CREDITOR ID: 452961-AB
TERESA J BOWYER
200 BEASLEY RD
HONEA  PATH SC 29654-7968

CREDITOR ID: 452919-AB
TERESA L BOIVIN
101 SE 8TH ST
POMPANO  BEACH FL 33060-8441

CREDITOR ID: 454798-AB
TERESA L JOLLY
6621 POWDER HORN CT
EIGHTMILE AL 36613-9007

CREDITOR ID: 455014-AB
TERESA L LACKNER
141 DOGWOOD CIR
ST  MARYS GA 31558-3530

CREDITOR ID: 455083-AB
TERESA M LEDOUX
PO BOX 513
ALTOONA FL 32702-0513

CREDITOR ID: 455583-AB
TERESA M MITCHELL
2670 CADDIE GREEN RD
CLAXTON GA 30417-8316

CREDITOR ID: 455804-AB
TERESA M O'FARRELL
52 WF MAGERS RD
CRAWFORDVILLE FL 32327-2831

CREDITOR ID: 455505-AB
TERESA MENDOZA
5162 LANTICE CT
JACKSONVILLE FL 32210-7935

CREDITOR ID: 457115-AB
TERESA P VIGGIANO
6503 LAS FLORES DR
BOCA  RATON FL 33433-2366

CREDITOR ID: 452592-AB
TERESITA S ALVAREZ
403 GREENWOOD WAY
NICEVILLE FL 32578-4232

CREDITOR ID: 453597-AB
TERESSA L DAVIS
152 BRAD CIR
WINTER  HAVEN FL 33880-4983

CREDITOR ID: 453778-AB
TERIOLO DZIB
221 PURDUE ST
LEHIGH  ACRES FL 33936-5062

CREDITOR ID: 421386-ST
TERLIZZESE, NICHOLAS & JOSEPHINE
4600 HARRISON ST
HOLLYWOOD FL 33021-7203

CREDITOR ID: 262695-12
TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI, OH 45274-2592

CREDITOR ID: 452378-S1
TERRA NOVA
FIND ADDRESS

CREDITOR ID: 1927-07
TERRA NOVA REALTY ASSOC FUND
PO BOX 862456
#2000002810953
ORLANDO , FL 32886-2489

CREDITOR ID: 455511-AB
TERRANCE J MERCY
112 N MERRITT ST
PENSACOLA FL 32507-2040

CREDITOR ID: 240688-06
TERREBONE PARISH CONSOLIDATED GOV
PO BOX 6097
HOUMA LA 70361

CREDITOR ID: 262702-12
TERREBONNE PARISH CONDOL'D
PO BOX 6097
HOUMA, LA 70361-6097

CREDITOR ID: 240689-06
TERREBONNE PARISH SALES AND
USE TAX DEPT
P O BOX 670
HOUMA LA 70361-0670

CREDITOR ID: 262703-12
TERREBONNE PARISH TAX COLLECTOR
PO BOX 1670
COURTHOUSE
PROPERTY TAX
HOUMA LA 70361-1670

CREDITOR ID: 455836-AB
TERRELL A OSAKUE
7815 NIAGARA DR
PORT  RICHEY FL 34668

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 416999-99
TERRELL HOGAN ELLIS ET AL
ATTN: CARROLL CAYER
233 EAST BAY ST, 8TH FL
JACKSONVILLE FL 32202

CREDITOR ID: 454917-AB
TERRELL W KENT II
4805 N STAR AVE
PANAMA CITY FL 32404-9105

CREDITOR ID: 390894-55
TERRELL, APRIL
C/O SCOTT AND WELLS
ATTN STEPHEN H MCELWEE, ESQ
347 WEST HANCOCK AVE
PO BOX 1232
ATHENS GA 30603

CREDITOR ID: 392463-55
TERRELL, BETTY
C/O CHURCH MINOR ABBOTT ET AL
ATTN MATT ABBOTT, ESQ
1609 COGSWELL AVENUE
PELL CITY AL 35125

CREDITOR ID: 261915-12
TERRELL, STEFANIE
116 BLUEBERRY LANE
FITGERALD, GA 31750

CREDITOR ID: 455996-AB
TERRENCE A PHILLIPS
3900 S PIN OAK AVE
NEW ORLEANS LA 70131-8448

CREDITOR ID: 452975-AB
TERRI BRABHAM
331 LAURINA ST APT 531
JACKSONVILLE FL 32216-9087

CREDITOR ID: 452943-AB
TERRI L BOTTOMS
1810 SHADY CREEK DR
PENSACOLA FL 32533-8533

CREDITOR ID: 453606-AB
TERRI L DAWSEY
617 MCKINLEY WAY
CONWAY SC 29526-8709

CREDITOR ID: 454382-AB
TERRI L HASTY
255 LITTLE BEND TRCE
SHEPHERDSVILLE KY 40165-6344

CREDITOR ID: 455381-AB
TERRI L MATTOX
308 CELERY AVE S
JACKSONVILLE FL 32220-2131

CREDITOR ID: 454284-AB
TERRIS T HADLEY
18155 OLD BRADY RD
BAY MINETTE AL 36507-7635

CREDITOR ID: 454789-AB
TERRIYAKA L JOHNSON
1724 YORKTOWNE DR
LAPLACE LA 70068-2812

CREDITOR ID: 452819-AB
TERRY A BELVIN
7507 BEACH BLVD
APARTMENT # 407
JACKSONVILLE FL 32216

CREDITOR ID: 455290-AB
TERRY A MANSKOW
6991 MANSKOW LN
GULF SHORES AL 36542-2525

CREDITOR ID: 452970-AB
TERRY BOYKIN
8452 CAPRICORN ST
JACKSONVILLE FL 32216-9288

CREDITOR ID: 456536-AB
TERRY C SHAVER
2815 BELFAST RD
NEWBERRY SC 29108-8820

CREDITOR ID: 453532-AB
TERRY D CURTIS
14208 CANDLEWICK RD
MIDLOTHIAN VA 23112-2526

CREDITOR ID: 454045-AB
TERRY D FURR
450675 STATE ROAD 200
CALLAHAN FL 32011-4414

CREDITOR ID: 240691-06
TERRY E TINDAL
RAL DIV STORE# 884
ID# 147782

CREDITOR ID: 240690-06
TERRY E TINDAL
2501 CYPRESS LAKES ROAD
HOPE MILLS NC 28348

CREDITOR ID: 453953-AB
TERRY FLOYD
2910 W PAGE RD
PERRY FL 32347-7253

CREDITOR ID: 454842-AB
TERRY FRANKLIN JONES
970 FLETCHER BRANCH RD
VILAS NC 28692-9102

CREDITOR ID: 453748-AB
TERRY J DUGAS SR
104 S MANOR DR
LAFAYETTE LA 70501-1158

CREDITOR ID: 453767-AB
TERRY J DUTHU
5226 AMBERTON PATH
POWDER SPRINGS GA 30127

CREDITOR ID: 456741-AB
TERRY J STACHER
16205 NW 20TH ST
PEMBROKE PINE FL 33028-1751

CREDITOR ID: 453292-AB
TERRY L CHASTAIN
24 HEMLOCK TERRACE PASS
OCALA FL 34472-6133

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453473-AB<br>TERRY L CRATE<br>1030 VILLAGIO CIR UNIT 203<br>SARASOTA FL 34237-3667 | CREDITOR ID: 455455-AB<br>TERRY L MCGUIRE<br>2474 MANN RD<br>DOUGLASVILLE GA 30134-3347 | CREDITOR ID: 456543-AB<br>TERRY L SHEEHAN<br>620 RUBY LN<br>GASTONIA NC 28054-3910 |
| CREDITOR ID: 456794-AB<br>TERRY L STEWART<br>3287 MARTIN LUTHER KING JR DR<br>LUMBERTON NC 28358-7264 | CREDITOR ID: 456911-AB<br>TERRY L TENNEY<br>290 LAKESIDE LN<br>DELTA AL 36258-5706 | CREDITOR ID: 457122-AB<br>TERRY L VITT<br>3521 ROBIN DR<br>LOUISVILLE KY 40216-4725 |
| CREDITOR ID: 454939-AB<br>TERRY M KILLIAN<br>2525 POINT ST<br>CLAREMONT NC 28610-8622 | CREDITOR ID: 457423-AB<br>TERRY M WITHERSPOON<br>1890 NW 121ST ST<br>MIAMI FL 33167-2719 | CREDITOR ID: 456052-AB<br>TERRY PORRIER<br>126 HORTENSE ST<br>NEW  IBERIA LA 70563-2453 |
| CREDITOR ID: 456802-AB<br>TERRY R STONE<br>2316 JACKSON BLVD<br>CHALMETTE LA 70043-4748 | CREDITOR ID: 457095-AB<br>TERRY R VAUGHN & TRUDIE L<br>VAUGHN JT TEN<br>1403 28TH ST<br>NICEVILLE FL 32578-2722 | CREDITOR ID: 454583-AB<br>TERRY S HOUSTON<br>226 HILLANDALE DR<br>BOONE NC 28607-4658 |
| CREDITOR ID: 456909-AB<br>TERRY TEDESCO<br>5077 TEBBE LN<br>HAMILTON OH 45013-9123 | CREDITOR ID: 2210-07<br>TERRY, EDMUND<br>C/O EDMUND TERRY & ASSOCIATES<br>211  ALEXANDER PALM ROAD<br>BOCA RATON FL 33432-7908 | CREDITOR ID: 406138-15<br>TERRY, PATRICIA<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN D MALKOWSKI, ESQ.<br>5100 W KENNEDY BLVD, SUITE 100<br>TAMPA FL 33609 |
| CREDITOR ID: 393063-55<br>TESTON, KATHERINE<br>C/O LAW OFFICE OF BRAD S MCLELLAND PC<br>ATTN BRAD S MCLELLAND, ESQ<br>1601 REYNOLDS STREET<br>BRUNSWICK GA 31520 | CREDITOR ID: 407548-15<br>TETLEY USA INC<br>ATTN TERRI JOHNSON, CREDIT MGR<br>PO BOX 856<br>100 COMMERCE DRIVE<br>SHELTON CT 06484 | CREDITOR ID: 262729-12<br>TETRA HOLDINGS INC<br>ATTN TOM BRITT, CR MGR<br>3001 COMMERCE STREET<br>BLACKSBURG VA 24060 |
| CREDITOR ID: 382241-51<br>TETRA PAK<br>101 CORPORATE WOODS<br>VERNON HILLS, IL 60061 | CREDITOR ID: 262730-12<br>TETRA PAK HOYER INC<br>ATTN MICHELLE REEB, TREASURER<br>PO BOX 73331<br>CHICAGO, IL 60673-7331 | CREDITOR ID: 406009-15<br>TETRA PAK HOYER, INC<br>ATTN MICHELLE REEB, TREASURER<br>753 GENEVA PARKWAY N<br>LAKE GENEVA WI 53147 |
| CREDITOR ID: 262731-12<br>TETRA PAK INC<br>PO BOX 70235<br>CHICAGO, IL 60673-0235 | CREDITOR ID: 262732-12<br>TEURLINGS CATHOLIC<br>ATTN JEANNINE PRATHER, BUS MGR<br>139 TEURLINGS DRIVE<br>LAFAYETTE, LA 70501 | CREDITOR ID: 407271-MS<br>TEUSCHER, REX D<br>3713 VILLA SPRINGS CIRCLE<br>POWDER SPRINGS GA 30127 |
| CREDITOR ID: 454043-AB<br>TEUTA FUNDO<br>3931 ARELIA DR N<br>DELRAY  BEACH FL 33445-5740 | CREDITOR ID: 262737-12<br>TEXAS COFFEE CO<br>ATTN JOSEPH F FERTITTA JR, VP<br>PO BOX 31<br>BEAUMONT, TX 77704 | CREDITOR ID: 262739-12<br>TEXAS FOOTBALL<br>EPIC SPORTS CORPORATION<br>ATTN: MICHAEL BYNUM, PRES<br>505 DEERING STREET<br>BIRMINGHAM, AL 35210 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 452094-AA<br>TEXAS HEALTH & HUMAN SERVICES<br>C/O TEXAS SECRETARY OF STATE<br>PO BOX 12887<br>AUSTIN TX 78711 | CREDITOR ID: 452093-AA<br>TEXAS HEALTH & HUMAN SERVICES<br>C/O OFFICE OF GOVERNOR<br>ATTN: RICK PERRY<br>PO BOX 12428<br>AUSTIN TX 78711-2428 | CREDITOR ID: 452092-AA<br>TEXAS HEALTH & HUMAN SERVICES<br>C/O OFFICE OF ATTORNEY GENERAL<br>ATTN: GREG ABBOTT<br>PO BOX 12548<br>AUSTIN TX 78711-2548 |
| CREDITOR ID: 382944-51<br>TEXAS HEALTH CHOICE<br>PO BOX 15645<br>LAS VEGAS, NV 89114-5645 | CREDITOR ID: 380962-47<br>TEXTILE FINANCIAL SERVICES INC<br>ATTN: AILEEN S REARDON, PRES<br>15 PORTLAND ROAD<br>WEST CONSHOCOCKEN, PA 19428 | CREDITOR ID: 262390-12<br>TG LEE FOODS, INC DBA TG LEE DAIRY<br>ATTN MIKE CLUKEY, CREDIT MGR<br>315 N RUMBY AVE<br>ORLANDO FL 32803 |
| CREDITOR ID: 397804-75<br>THACKER, PAUL<br>9308 N MILITARY TRAIL<br>WEST PALM BEACH, FL 33410 | CREDITOR ID: 407272-MS<br>THAMES, SHURFORD R<br>1821 BRANDON DRIVE<br>FLORENCE SC 29505 | CREDITOR ID: 393247-55<br>THAMES, WILLIE<br>C/O JEFFREY H WOLFSON LAW OFFICES<br>ATTN JEFFREY H WOLFSON, ESQ<br>633 S FEDERAL HWY, SUITE 300<br>FORT LAUDERDALE FL 33301 |
| CREDITOR ID: 455985-AB<br>THANH-HUYE N PHAM<br>16264 SW 18TH PL<br>MIRAMAR FL 33027-4458 | CREDITOR ID: 382136-51<br>THATCHER CO. FOOD & DAIRY<br>1900 FORTUNE RD<br>SALT LAKE CITY UT 84104-3709 | CREDITOR ID: 381025-47<br>THATCHER COMPANY FOOD & DAIRY DIVISION<br>PO BOX 27407<br>SALT LAKE CITY, UT 84127 |
| CREDITOR ID: 382150-51<br>THATCHER, JAMES H.<br>364 NORTH SEALAKE LANE<br>PONTE VEDRA BEACH, FL 32082 | CREDITOR ID: 382240-51<br>THATCHER, JIM<br>364 N SEA LAKE LN<br>PONTE VEDRA FL 32082-4755 | CREDITOR ID: 405983-15<br>THC LLC<br>C/O F&M REALTY<br>2600 E SOUTH BLVD STE 230<br>MONTGOMERY AL 36116 |
| CREDITOR ID: 1928-07<br>THC LLC<br>C/O F&M REALTY<br>PO BOX 11148<br>MONTGOMERY, AL 36111 | CREDITOR ID: 416279-15<br>THC LLC, ASSIGNEE FM DEVELOPMENTS<br>C/O BALCH & BINGHAM LLP<br>ATTN CHRISTIE L DOWLING, ESQ.<br>1901 SIXTH AVENUE N, SUITE 2600<br>PO BOX 306<br>BIRMINGHAM AL 35201 | CREDITOR ID: 241209-11<br>THE CITY OF JACKSON<br>ACCOUNT NO.: NONE<br>333 BROADWAY<br>JACKSON, KY 41339 |
| CREDITOR ID: 240692-06<br>THE CITY OF MARGATE<br>OCCUPATIONAL LICENSE<br>901 NW 66TH AVENUE<br>MARGATE FL 33063 | CREDITOR ID: 411372-GX<br>THE HARTFORD<br>PO BOX 2999<br>UNIT A 2W<br>HARTFORD CT 06104-2999 | CREDITOR ID: 417093-98<br>THE PAUL REVERE LIFE INSURANCE CO<br>C/O UNUMPROVIDENT<br>ATTN SHELLEY STUART CARVEL<br>2211 CONGREE ST C244<br>PORTLAND ME 04122 |
| CREDITOR ID: 406260-G4<br>THE WEITZMAN GROUP<br>3102 MAPLE AVENUE, SUITE 350<br>DALLAS TX 75201 | CREDITOR ID: 456613-AB<br>THEIN SINT<br>9949 ALOMA BEND LN<br>OVIEDO FL 32765-5135 | CREDITOR ID: 456743-AB<br>THELMA E STADTFELD<br>1365 NE 39TH ST<br>OAKLAND  PARK FL 33334-4627 |
| CREDITOR ID: 453178-AB<br>THELMA I CAMPBELL<br>17 HIGHBURY GROVE COURT<br>ISLINGTON<br>LONDON   N52NG<br>ENGLAND | CREDITOR ID: 456338-AB<br>THELMA L ROSS<br>313 S NORTH ST<br>WSHNGTN  CT  HS OH 43160-2252 | CREDITOR ID: 453405-AB<br>THELMA M CONKLIN<br>18612 EVERGREEN RD<br>FORT  MYERS FL 33912-3365 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457310-AB<br>THELMA WILBUR<br>906 GLOVERS FERRY RD<br>ALPINE AL 35014-6176 | CREDITOR ID: 455656-AB<br>THEODORE J MOUNTS<br>8200 TANGLEWOOD DR<br>NEW  PT  RICHEY FL 34654-5738 | CREDITOR ID: 455755-AB<br>THEOFANO NIGIANNIS<br>1228 OMAHA ST<br>PALM  HARBOR FL 34683-4126 |
| CREDITOR ID: 455491-AB<br>THERESA A MEDINA<br>959 WACONA ST SE<br>PALM  BAY FL 32909-5270 | CREDITOR ID: 455668-AB<br>THERESA D MUNDER<br>345 CAROLINA JASMINE LN<br>JACKSONVILLE FL 32259-4037 | CREDITOR ID: 452882-AB<br>THERESA F BLACK<br>221 COUNTY ROAD 388<br>CULLMAN AL 35057-3968 |
| CREDITOR ID: 454872-AB<br>THERESA J KAUFFMAN<br>9359 103RD ST LOT 177<br>JACKSONVILLE FL 32210-8632 | CREDITOR ID: 452554-AB<br>THERESA M ALCORN<br>4714 MEADOW DR<br>ST  CLOUD FL 34772-8495 | CREDITOR ID: 455377-AB<br>THERESA MATTHEWS<br>5180 JONES RD N<br>THEODORE AL 36582-2108 |
| CREDITOR ID: 455908-AB<br>THERESA PARTIN<br>242 STORY PARTIN RD<br>ORLANDO FL 32833-3101 | CREDITOR ID: 456686-AB<br>THERESE B SMITH<br>311 AUTUMN OAKS DR<br>BATON  ROUGE LA 70810-5363 | CREDITOR ID: 455835-AB<br>THERESE M ORVIS<br>277 ASBURY LN<br>HIRAM GA 30141-5734 |
| CREDITOR ID: 456424-AB<br>THERISA D SANFORD<br>508 N MAIN ST<br>PIEDMONT AL 36272-1536 | CREDITOR ID: 262939-12<br>THERMA STOR PRODUCTS GROUP<br>BOU MATIC LLC THERMASTOR<br>3037 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | CREDITOR ID: 262940-12<br>THERMAL TECH INC<br>ATTN W HUGH WILSON, PRESIDENT<br>6828 HANGING MOSS RD<br>ORLANDO, FL 32807 |
| CREDITOR ID: 262941-12<br>THERMAL TECHNOLOGIES INC<br>130 NORTHPOINT COURT<br>BLYTHEWOOD, SC 29016 | CREDITOR ID: 395364-63<br>THERMAL TECHNOLOGIES INC.<br>6023 BATEAU DRIVE<br>FLOWERY BRANCH, GA 30542 | CREDITOR ID: 382147-51<br>THERMAL TECHNOLOGIES INC.<br>6023 BATEAU DRIVE<br>FLOWERY BRANCH, GA 30542 |
| CREDITOR ID: 262947-12<br>THERMO KING OF MIAMI<br>ATTN CHERYL FARBEN, CR MGR<br>4333 NW 27TH AVENUE<br>MIAMI, FL 33142 | CREDITOR ID: 262948-12<br>THERMO KING OF NORTH FLA<br>828 N EDGEWOOD AVE<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 410379-15<br>THERMO KING OF NORTH FLA, INC<br>ATTN KENT S WILSON, VP<br>2733 PICKERTTVILLE RD<br>JACKSONVILLE FL 32220 |
| CREDITOR ID: 262949-12<br>THERMO MECHANICS, INC<br>ATTN MARK J GRILLO SR, PRES<br>109 PINE OAKS COURT<br>MADISONVILLE, LA 70447 | CREDITOR ID: 395740-65<br>THERMO MECHANICS, INC.<br>109 PINE OAKS COURT<br>MADISONVILLE, LA 70447 | CREDITOR ID: 455321-AB<br>THI MARSHBURN<br>1615 SW 7TH ST<br>HOMESTEAD FL 33030-6617 |
| CREDITOR ID: 392276-55<br>THIGPEN, AGNES<br>C/O MCPHILLIPS, SHINBAUM & GILL LLP<br>ATTN JAMES G BODIN, ESQ<br>516 SOUTH PERRY STREET<br>MONTGOMERY AL 36104 | CREDITOR ID: 390895-55<br>THIGPEN, JOHN<br>C/O NORRIS & JOHNSON, PA<br>ATTN GUY W NORRIS, ESQ<br>PO DRAWER 2349<br>LAKE CITY FL 32056 | CREDITOR ID: 395522-64<br>THINQ LEARNING SOLUTIONS INC.<br>300 EAST LOMBARD STREET, 15TH FLOOR<br>BALTIMORE, MD 21202 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 382936-51
THIRD PARTY SOLNS GA, CAROLIN
ATTN LINDA TUEDE, MGR
PO BOX 17124
MEMPHIS, TN 38187-0124

CREDITOR ID: 391822-55
THIRSTY, LARRY
C/O RANDY G MCKEE, ESQ
650 POYDRAS ST, SUITE 2015
NEW ORLEANS LA 70130

CREDITOR ID: 240693-06
THOMAS (MAC) OLSON- MARION
COUNTY TAX COLLECTOR
PO BOX 1812
OCALA FL 34478-1812

CREDITOR ID: 455897-AB
THOMAS A PARKER
10805 SE COUNTY ROAD 221
STARKE FL 32091-7852

CREDITOR ID: 456400-AB
THOMAS A SALES JR
1854 WATERCREST CIR
LAWRENCEVILLE GA 30043-5467

CREDITOR ID: 457219-AB
THOMAS A WEAVER
2489 DOUGLAS DR
ST  MARYS GA 31558-4605

CREDITOR ID: 455403-AB
THOMAS C MCCALL
104 DORIS LN
PICKENS SC 29671-9198

CREDITOR ID: 457047-AB
THOMAS C TURNER
3618 TREE LINE WAY
ST  CLOUD FL 34769-6507

CREDITOR ID: 453066-AB
THOMAS CHRISTOPHER BROWN SR
1834 PETERKIN RD
BENNETTSVILLE SC 29512-8528

CREDITOR ID: 262963-12
THOMAS COUNTY TAX COMMISSIONER
PO BOX 2175
PROPERT TAX
THOMASVILLE GA 31799-2175

CREDITOR ID: 455560-AB
THOMAS E MILLER
4528 TIMBERBROOK TRL
VALDOSTA GA 31602-6764

CREDITOR ID: 457150-AB
THOMAS E WALKE
1942 UNIVERSITY BLVD
ABILENE TX 79603-2725

CREDITOR ID: 457305-AB
THOMAS E WIESBAUER
108 IRVING WAY
WEST  PALM  BCH FL 33415-3114

CREDITOR ID: 452787-AB
THOMAS G BEAMAN
7799 TRAPPERS RD
FAYETTEVILLE NC 28311-7408

CREDITOR ID: 453269-AB
THOMAS G CAUSEY
1212 CARNATION AVE
METAIRIE LA 70001-3123

CREDITOR ID: 452997-AB
THOMAS GERALD BRAY
2 LEXINGTON CARLTON RD
LEXINGTON GA 30648-1711

CREDITOR ID: 454669-AB
THOMAS INGRAM
3880 NW 5TH CT
FORT  LAUDERDALE FL 33311-6306

CREDITOR ID: 455037-AB
THOMAS J LANGFORD JR
PO BOX 284
PISGAH  FOREST NC 28768-0284

CREDITOR ID: 455997-AB
THOMAS J PHILLIPS
11712 HILLS RD
SEFFNER FL 33584-3404

CREDITOR ID: 456425-AB
THOMAS J SANSEVERE
301 OAK TRACK TRL
OCALA FL 34472-9309

CREDITOR ID: 457164-AB
THOMAS K WALKER
12271 CURRY DR
SPRING  HILL FL 34608-1410

CREDITOR ID: 452936-AB
THOMAS L BORTON
736 CARLA DR
ENGLEWOOD FL 34223-2220

CREDITOR ID: 453900-AB
THOMAS L FECKE
3500 RIVERLAND DR
CHALMETTE LA 70043-2530

CREDITOR ID: 454843-AB
THOMAS L JONES
405 N CHURCH ST
STARKE FL 32091-3417

CREDITOR ID: 455424-AB
THOMAS L MCCOY
17 PINEWOOD DR
DEFUNIAK  SPRI FL 32433-4501

CREDITOR ID: 456905-AB
THOMAS L TAYLOR
PO BOX 1126
MACCLENNY FL 32063-1126

CREDITOR ID: 454508-AB
THOMAS M HOBBS
306 ALOHA DR
GRAHAM NC 27253-4012

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 454626-AB<br>THOMAS M HUGHES<br>12380 FLYNN RD<br>JACKSONVILLE FL 32223-2612 | CREDITOR ID: 455615-AB<br>THOMAS MOORE<br>441 WEST MAIN ST<br>CLAYTON NC 27520 | CREDITOR ID: 457054-AB<br>THOMAS N TYSALL<br>RR 2 BOX 1900<br>MAYO FL 32066-9231 |
| CREDITOR ID: 455261-AB<br>THOMAS P MAGEE<br>113 LAKESIDE CIR<br>SANFORD FL 32773-5669 | CREDITOR ID: 456440-AB<br>THOMAS P SCANLAN<br>2206 DELILLE ST<br>CHALMETTE LA 70043-4944 | CREDITOR ID: 456813-AB<br>THOMAS P STOVER<br>1217 MORNINGSIDE MEADOW LN<br>MATTHEWS NC 28104-8553 |
| CREDITOR ID: 262987-12<br>THOMAS PACKING COMPANY<br>PO BOX 4009<br>COLUMBUS GA 31914-0009 | CREDITOR ID: 453949-AB<br>THOMAS R FLOESER<br>2745 HUNTSVILLE HWY<br>FAYETTEVILLE TN 37334-7625 | CREDITOR ID: 455471-AB<br>THOMAS R MCMAHON<br>601 NE 3RD ST<br>POMPANO  BEACH FL 33060-6317 |
| CREDITOR ID: 454392-AB<br>THOMAS ROBERT HAWKINS<br>12204 DOVE HOLLOW DR<br>DENHAM  SPRINGS LA 70726-6847 | CREDITOR ID: 453284-AB<br>THOMAS S CHANDLER<br>1821 WOODSIDE DR<br>ARLINGTON TX 76013-4110 | CREDITOR ID: 455792-AB<br>THOMAS S OCCIMIO<br>731 MALTBY DR<br>DELTONA FL 32738-8006 |
| CREDITOR ID: 456848-AB<br>THOMAS SULLIVAN<br>530 RIDGEWOOD DR<br>GREENVILLE SC 29607-4732 | CREDITOR ID: 453787-AB<br>THOMAS W ECHOLS JR<br>193 HURT RD<br>SMYRNA GA 30082 | CREDITOR ID: 455584-AB<br>THOMAS W MITCHELL<br>33845 JOHN BARBER RD<br>HOLDEN LA 70744-3430 |
| CREDITOR ID: 73444-05<br>THOMAS, BELINDA A<br>6462 BEDFORD LANE<br>LITHONIA GA 30058 | CREDITOR ID: 399877-84<br>THOMAS, BERNITA L<br>C/O KATHY F MEYERS ATTORNEY AT LAW<br>ATTN KATHY F MEYERS, ESQ<br>514 W MAIN STREET<br>PO BOX 268<br>VILLE PLATTE LA 70586 | CREDITOR ID: 399877-84<br>THOMAS, BERNITA L<br>PO BOX 73<br>6424 PINEPOINT RD<br>VILLE PLATTE LA 70586 |
| CREDITOR ID: 410439-15<br>THOMAS, CRISSY<br>C/O SILVERSTEIN SILVERSTEIN ET AL<br>ATTN DARRYN L SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180 | CREDITOR ID: 393316-55<br>THOMAS, DOMINIQUE<br>C/O GERALD R SAGE, PA<br>ATTN GERALD R SAGE, ESQ<br>11963 N FLORIDA AVE, SUITE A<br>TAMPA FL 33612 | CREDITOR ID: 384118-47<br>THOMAS, EUGENE<br>698 MT HOSEA CHURCH STREET<br>QUINCY, FL 32351 |
| CREDITOR ID: 387421-54<br>THOMAS, JACQUELINE E<br>2922 NW 66 ST<br>MIAMI, FL 33147 | CREDITOR ID: 391323-55<br>THOMAS, JAMES R<br>C/O JOHN K SAUNDERS , ESQ<br>4651 A ROSWELL ROAD NE<br>ATLANTA GA 30342 | CREDITOR ID: 405995-15<br>THOMAS, KAREN & ALLEN<br>900 WILLOW STREET<br>CARTERVILLE IL 62918 |
| CREDITOR ID: 385917-54<br>THOMAS, LINDA<br>1781 N BROAD<br>NEW ORLEANS, LA 70114 | CREDITOR ID: 385917-54<br>THOMAS, LINDA<br>C/O WARREN A FORSTALL, JR PLC<br>ATTN WILLIAM E MURA JR, ESQ<br>320 N CARROLLTON AVE, SUITE 200<br>NEW ORLEANS LA 70119 | CREDITOR ID: 385525-54<br>THOMAS, LOIS<br>1719 PEACHTREE ST NW, SUITE 929<br>ATLANTA, GA 30309 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 385525-54<br>THOMAS, LOIS<br>C/O FOY & ASSOCIATES, PC<br>ATTN JOHN FOY, ESQ<br>3343 PEACHTREE ROAD NE, SUITE 350<br>ATLANTA GA 30326 | CREDITOR ID: 391055-55<br>THOMAS, MARLENE<br>C/O MORGAN, COLLING & GILBERT<br>ATTN TODD K MINER, ESQ<br>20 N ORANGE AVE, 16TH FLOOR<br>PO BOX 4979<br>ORLANDO FL 32802 | CREDITOR ID: 390958-55<br>THOMAS, OLVA<br>C/O GONZELEZ PORCHER GARCIA ET AL<br>ATTN ANDY M CUSTER, ESQ<br>2328 10TH AVE N, SUITE 600<br>LAKE WORTH FL 33461 |
| CREDITOR ID: 421770-ST<br>THOMAS, RICHARD A<br>6309 VANDIKE ST<br>PHILADELPHIA PA 19135-3305 | CREDITOR ID: 416200-L1<br>THOMAS, RONALD<br>C/O JOSEPH M WILLIAMS, PA<br>ATTN JOSEPH M WILLIAMS, ESQ<br>1701 JAMES L REDMAN PKWY<br>PLANT CITY FL 33567 | CREDITOR ID: 407274-MS<br>THOMAS, SCOTT C<br>3016 BAY LAUREL CIRCLE S<br>KISSIMMEE FL 34744 |
| CREDITOR ID: 403051-89<br>THOMAS, STEPHEN<br>1610 WHITE AVENUE<br>ORLANDO FL 32806 | CREDITOR ID: 221791-09<br>THOMAS, SUSAN L<br>499 HOLLAND RIDGE DR<br>LA VERGNE TN 37086-2099 | CREDITOR ID: 387367-54<br>THOMAS, TIFFANY<br>1830 WEST 27TH STREET<br>JACKSONVILLE, FL 32209 |
| CREDITOR ID: 387367-54<br>THOMAS, TIFFANY<br>FARAH & FARAH, PA<br>ATTN COURTNEY JAMES FRENCH, ESQ<br>10 WEST ADAMS STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 407276-MS<br>THOMAS, VERION W<br>PO BOX 8081<br>FLEMING ISLAND FL 32006 | CREDITOR ID: 392435-55<br>THOMAS, VIRGINIA<br>C/O PARKS & CRUMP, LLC<br>ATTN BENJAMIN L CRUMP, ESQ<br>240 N MAGNOLIA DRIVE<br>TALLAHASSEE FL 32301 |
| CREDITOR ID: 407277-MS<br>THOMAS, WILLIAM J<br>4801 FINCH<br>METAIRIE LA 70001 | CREDITOR ID: 387806-54<br>THOMAS, YVETTE<br>19010 NW 7TH AVE<br>MIAMI, FL 33169 | CREDITOR ID: 387806-54<br>THOMAS, YVETTE<br>C/O BOLTON & GROSS<br>ATTN RICHARD BOLTON, ESQ.<br>801 NE 167TH STREET, 2ND FLOOR<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 390792-55<br>THOMASON, TERESA<br>C/O ANTHONY V PANICO<br>117 E MAIN ST<br>LEXINGTON SC 29072 | CREDITOR ID: 262999-12<br>THOMASVILLE TIMES<br>PO BOX 1129<br>HIGH POINT, NC 27261 | CREDITOR ID: 395741-65<br>THOMLEY'S VAC-U-SWEEP<br>103 WAVERLY CIRCLE<br>DOTHAN, AL 36301 |
| CREDITOR ID: 221948-09<br>THOMPKINS, TESSIE M<br>1410 HALL STREET<br>MADISON FL 32340 | CREDITOR ID: 417029-99<br>THOMPSON & KNIGHT<br>ATTN: JOHN S BRANNON<br>1700 PACIFIC AVE, STE 3300<br>DALLAS TX 75201 | CREDITOR ID: 397332-69<br>THOMPSON CONST CO<br>4857 DIGNAN STREET<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 406020-97<br>THOMPSON MEAT SUPPLY CO<br>ATTN: JAMES B NELSON, PRES<br>7791-T-JAR DRIVE<br>PENSACOLA FL 32526 | CREDITOR ID: 263003-12<br>THOMPSON MEAT SUPPLY CO<br>ATTN: JOHN BREWER<br>7791 T-JAR DR<br>PENSACOLA, FL 32526 | CREDITOR ID: 263006-12<br>THOMPSON REPAIRS INC<br>4857 DIGNAN STREET<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 403364-83<br>THOMPSON REPORTING & ASSOCIATES, INC<br>ATTN MARY JAC THOMPSON, OWNER<br>PO BOX 2582<br>DOUGLAS GA 31534 | CREDITOR ID: 405706-95<br>THOMPSON TRACTOR CO INC<br>ATTN MARY GINWRIGHT, SR CRT MGR<br>PO BOX 10367<br>BIRMINGHAM AL 35202-0367 | CREDITOR ID: 407278-MS<br>THOMPSON, BERT J<br>9100 STURBRIDGE PLACE<br>MONTGOMERY AL 36116 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 452026-15
THOMPSON, CHARLES F
89 LYNN DR
PARAMUS NJ 07652

CREDITOR ID: 407279-MS
THOMPSON, CHARLES M
5041 ORTEGA FARMS BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 222076-09
THOMPSON, CHRISTOPHER H
755 A DAN TIBBS ROAD
HUNTSVILLE AL 35806

CREDITOR ID: 407281-MS
THOMPSON, GLEN H
2871 SWEET HOLLY DRIVE
JACKSONVILLE FL 32223

CREDITOR ID: 400949-91
THOMPSON, KELVIN E
3467 LAUREL LEAF DR
ORANGE PARK FL 32065

CREDITOR ID: 254163-12
THOMPSON, KRISTOPHER L
PO BOX 948
NEWARK, TX 76071-1111

CREDITOR ID: 388407-54
THOMPSON, MARAGRET
1235 GURNEY RD
BATON ROUGE, LA 70818

CREDITOR ID: 388407-54
THOMPSON, MARAGRET
C/O AARON & TURNER LLC
ATTN BRUCE K TURNER, ESQ
13424 HOOPER ROAD
BATON ROUGE LA 70818

CREDITOR ID: 391840-55
THOMPSON, PATRICIA
C/O KEVIN C SCHOENBERGER, ESQ
ONE SHELL SQUARE, SUITE 3770
701 POYDRAS STREET
NEW ORLEANS LA 70139

CREDITOR ID: 269667-19
THOMPSON, SHAWANDA
C/O THE ALLEN FIRM
ATTN FRANK T ALLEN, ESQ
605 E ROBINSON STREET, SUITE 130
ORLANDO FL 32839

CREDITOR ID: 263012-12
THOMSON PACKING CO
2208 HARRISON RD
THOMSON, GA 30824

CREDITOR ID: 404007-15
THOMSON WEST
ATTN JOHN F TUMULTY
610 OPPERMAN DRIVE, D6-11-3807
EAGAN MN 55123

CREDITOR ID: 389955-54
THORNBURY, JEFF
C/O GREGG R WEXLER PA LAW OFFICE
ATTN GREGG R WEXLER, ESQ
1663 SOUTH CONGRESS AVENUE
WEST PALM BEACH, FL 33406

CREDITOR ID: 222602-09
THORNTON, SAMANTHA L
5401 TIMBERLINE RIDGE
MOBILE AL 36693

CREDITOR ID: 400950-91
THORNTON, SHANNON J
4854 COUNTY RD 117A
WILDWOOD FL 34785

CREDITOR ID: 385677-54
THORSEN, DORIS
PO BOX 546
PALM BEACH, FL 33480

CREDITOR ID: 407544-15
THREADGILL
ATTN E J THREADGILL, TRUSTEE
7777 N WICKHAM RD, NO 12-614
MELBOURNE FL 32940

CREDITOR ID: 2624-07
THREE MEADOWS PLAZA PARTNERSHIP
C/O PRIME SITE REALTY, INC
ATTN AL MATRONI
PO BOX 97
COCOA FL 32923-0097

CREDITOR ID: 2624-07
THREE MEADOWS PLAZA PARTNERSHIP
C/O JOHN H EVANS, PA
ATTN JOHN H EVANS, ESQ
1702 S WASHINGTON AVENUE
TITUSVILLE FL 32780

CREDITOR ID: 417083-97
THREE MEADOWS PLAZA PARTNERSHIP
ATTN: ALAN R MATRONI, GEN PARTNER
402 HIGH POINT DRIVE
COCA FL 32926

CREDITOR ID: 406261-G4
THRESHOLD CONSULTING SERVICES
200 N. GARDEN AVE.
CLEARWATER FL 33755

CREDITOR ID: 407283-MS
THRIFT, WILLIAM S
1005 EDMISTON PLACE
LONGWOOD FL 32779

CREDITOR ID: 403186-15
THRIVENT FINANCIAL
C/O FOLEY & MANSFIELD PLLP
ATTN THOMAS J LALLIER, ESQ
250 MARQUETTE, SUITE 1200
MINNEAPOLIS MN 55401

CREDITOR ID: 405928-99
THRIVENT FINANCIAL FOR LUTHERANS
C/O FOLEY & MANSFIELD PLLP
ATTN: V E JOHNSON/J D DECARLO, ESQS
4770 BISCAYNE BLVD, STE 1000
MIAMI FL 33137

CREDITOR ID: 405928-99
THRIVENT FINANCIAL FOR LUTHERANS
C/O FOLEY & MANSFIELD PLLP
ATTN: T J LALLIER/M A BLAZINA, ESQS
250 MARQUETTE AVE, STE 1200
MINNEAPOLIS MN 55401

CREDITOR ID: 381269-47
THUMANNS SUNCOAST DELI PROVISIONS INC
ATTN: RONALD REGAN, PRES
5439 AZURE WAY
SARASOTA, FL 34242

CREDITOR ID: 403963-94
THURLOW, FRANK N JR
1601 BENTIN DRIVE SO
JACKSONVILLE BEACH FL 32250

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 408409-15
THURSTON, HERBERT A
250 S SYKES CREEK PKWY, APT 205
MERRITT ISLAND FL 32952

CREDITOR ID: 395470-64
THYSSENKRUPP ELEVATOR CORPORATION
7481 NW 66TH STREET
MIAMI, FL 33166

CREDITOR ID: 410930-15
TIAA-CREF
ATTN FRANCES L CAIRO, DIRECTOR
8500 ANDREW CARNEGIE BLVD
CHARLOTTE NC 28262

CREDITOR ID: 420420-ST
TIBBETTS, KENNETH & IRENE JT TEN
129 LINDA DRIVE
NEWPORT NEWS VA 23608-2220

CREDITOR ID: 407285-MS
TIBBETTS, KENNETH V
129 LINDA DRIVE
NEWPORT NEWS VA 23608-2220

CREDITOR ID: 378291-46
TIBERIO, PAUL
C/O WINN DIXIE STORES INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254

CREDITOR ID: 382234-51
TIBERIO, PAUL
209 SOUTH HAMPTON CLUB WAY
ST. AUGUSTINE, FL 32092

CREDITOR ID: 403964-94
TICHENOR, ROBERT
2975 SPARKLEBERRY DRIVE
MIDDLEBURG FL 32068

CREDITOR ID: 395569-15
TIERCE & TIERCE INC DBA ROTO ROOTER
ATTN SUSAN BOLING
52872 US HWY 78
EASTABOGA AL 36260

CREDITOR ID: 263028-12
TIERCE INDUSTRIAL SERVICE DBA
ROTO ROOTER & TT PORTABLE TOIL
PO BOX 11685
MONTGOMERY, AL 36111

CREDITOR ID: 456695-AB
TIFFANY A SNIPE
1219 VERMONT AVE
LYNN HAVEN FL 32444-2162

CREDITOR ID: 453728-AB
TIFFANY E DRAKE
3531 STARDUST DR
MARTINEZ GA 30907-2952

CREDITOR ID: 453315-AB
TIFFANY N CICHEWICZ
#3
817 DOWNING ST
NEW SMYRNA BEACH FL 32168-6962

CREDITOR ID: 263045-12
TIFT COUNTY TAX COMMISSIONER
PO BOX 930
PROPERTY TAX
TIFTON GA 31793-0930

CREDITOR ID: 384392-47
TIFTON GAZETTE
ATTN B GRIFFIN OR B BRIGMAN
PO BOX 708
TIFTON, GA 31793

CREDITOR ID: 1933-07
TIFTON MALL INC
C/O SPECTRUM REALTY ADVISORS INC
5871 GLENRIDGE DR STE 400
ATLANTA, GA 30328

CREDITOR ID: 263049-12
TIFTON PUBLICATIONS
PO BOX 7110
TIFTON, GA 31793

CREDITOR ID: 407745-99
TIGER CROSSING DBA UNIVERSITY
CROSSING SHOPPING CNTR
C/O EPSTEIN BECKER & GREEN PC
ATTN: ANNETTE KERLINEMCBRAYER, ESQ
945 EAST PACES FERRY RD
ATLANTA GA 30326

CREDITOR ID: 2639-07
TIGER CROSSING GP DBA
UNIVERSITY CROSSING
C/O REDD REALTY SERVICES
BLDG 10 STE 101
4200 NORTHSIDE PKWY
ATLANTA, GA 30327

CREDITOR ID: 2639-07
TIGER CROSSING GP DBA
C/O EPSTEIN BECKER & GREEN, PC
ATTN ANNETTE KERLIN MCBRAYER, ESQ
945 E PACES FERRY RD, STE 2700
ATLANTA GA 30326

CREDITOR ID: 263051-12
TIGER CROSSING W D
C/O EPSTEIN BECKER & GREEN, PC
ATTN ANNETTE KERLIN MCBRAYER, ESQ
945 E PACES FERRY RD, STE 2700
ATLANTA GA 30326

CREDITOR ID: 263051-12
TIGER CROSSING W D
C/O REDD REALTY SERVICES
BLDG 10, SUITE 101
4200 NORTHSIDE PKY
ATLANTA, GA 30327

CREDITOR ID: 263053-12
TIGER RAG MAGAZINE
PO BOX 114
BATON ROUGE, LA 70821

CREDITOR ID: 411067-15
TILIA, INC
ATTN ROSE MCCAULEY, ACCTG MGR
NORTH TOWER, 5TH FLOOR
303 SECOND STREET
SAN FRANCISCO CA 94107-6302

CREDITOR ID: 399640-15
TILIA, INC
ATTN Z KAZMIERCZAK & D SANDERSON
NORTH TOWER, 5TH FLOOR
303 2ND STREET
SAN FRANCISCO CA 94107

CREDITOR ID: 222888-09
TILLMAN, LAURA A
2195 SUMMERLIN BAYOU ROAD
VANCLEAVE MS 39565

CREDITOR ID: 403965-94
TILLMAN, WILLIAM K
3544 WAYCROSS HWY
JESUP GA 31545-0380

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 381175-47<br>TILSE, LINDA<br>4335 WARNER ROAD<br>WAYNE, OH 43466 | CREDITOR ID: 392139-55<br>TILSON, NANCY<br>C/O BRADLEY S HARTMAN, PA<br>ATTN BRADLEY S HARTMAN, ESQ<br>10000 STIRLING ROAD, SUITE 1<br>COOPER CITY FL 33024 | CREDITOR ID: 240694-06<br>TIM CRUMPTON<br>MTG DIV STORE# 460<br>ID# 272305 |
| CREDITOR ID: 278961-30<br>TIM EDMONDSON FARM<br>PO BOX 85<br>VARDAMAN, MS 38878 | CREDITOR ID: 457283-AB<br>TIM L WHITE<br>103 N CENTER ST<br>WINDER GA 30680-2518 | CREDITOR ID: 395742-65<br>TIM RICHMOND AND SON MAINTENANCE<br>5435 OLYMPIA DRIVE<br>PANAMA CITY, FL 32404 |
| CREDITOR ID: 452231-S1<br>TIMBER HIL<br>ATTN: MILTON OTERO<br>1 PICKWICK PLAZA<br>GREENWICH CT 06830 | CREDITOR ID: 423139-BB<br>TIMBER HILL LLC<br>ATTN STEVE SOSNICK<br>1 PICKWICK PLAZA<br>GREENWICH CT 06830 | CREDITOR ID: 254665-12<br>TIMBERLAKE CONSULTANTS, INC DBA<br>LESCO MEDISEARCH<br>ATTN VIRGINIA TIMBERLAKE, PRES<br>PO BOX 1414<br>LAND O'LAKES, FL 34639-1414 |
| CREDITOR ID: 254665-12<br>TIMBERLAKE CONSULTANTS, INC DBA<br>LAW OFFICE OF CHARLES H DITTMAR, JR<br>ATTN CHARLES H DITTMAR, JR, ESQ<br>1411 N WESTSHORE BLVD, STE 203<br>TAMPA FL 33607-4529 | CREDITOR ID: 1934-RJ<br>TIMBERLAKE STATION LLC<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242 | CREDITOR ID: 408231-15<br>TIMBERLAKE, JAMES<br>3625 NW 195 TERR<br>MIAMI GARDENS FL 33056 |
| CREDITOR ID: 392771-55<br>TIMBERLAKE, LINDA<br>C/O CONSTANTINOU LAW GROUP PA<br>ATTN JOHN CONSTANTINOU, ESQ<br>120 E PARRISH ST, STE 300<br>DURHAM NC 27701 | CREDITOR ID: 395406-64<br>TIMBROOK, STANLEY R JR<br>230 EDGEWATER BRANCH DRIVE<br>JACKSONVILLE, FL 32259 | CREDITOR ID: 263077-12<br>TIMES & DEMOCRAT<br>PO DRAWER 1766<br>ORANGEBURG, SC 29116 |
| CREDITOR ID: 263080-12<br>TIMES DAILY INC<br>ATTN AL FUTRELL, CR MGR<br>PO BOX 797<br>FLORENCE AL 35631 | CREDITOR ID: 263076-12<br>TIMES HERALD<br>PO BOX 1052<br>NEWNAN, GA 30264 | CREDITOR ID: 263082-12<br>TIMES PICAYUNE, THE<br>PO BOX 62084<br>NEW ORLEANS, LA 70162 |
| CREDITOR ID: 382361-51<br>TIMES PICAYUNE, THE<br>3800 HOWARD AVE.<br>NEW ORLEANS, LA 70140-1097 | CREDITOR ID: 263087-12<br>TIMES-NEWS PUBLISHING CO<br>ATTN SUSAN RICHARDSON, CONTROLLER<br>707 S MAIN STREET<br>PO BOX 481<br>BURLINGTON, NC 27215 | CREDITOR ID: 410533-15<br>TIMMONS, DAVID<br>11419 SW COUNTY RD 249<br>JASPER FL 32052-3735 |
| CREDITOR ID: 403484-15<br>TIMMONS, DAVID<br>BROWARD MAIN JAIL<br>PO BOX 9356<br>FT LAUDERDALE FL 33301 | CREDITOR ID: 400380-85<br>TIMMONS, WALTER<br>C/O MICHAEL P FALKOWSKI LAW OFFICE<br>ATTN MICHAEL P FALKOWSKI, ESQ<br>338 N RIDGEWOOD AVE<br>DAYTONA BEACH FL 32114 | CREDITOR ID: 454029-AB<br>TIMOTHY A FROEHLICH<br>1609 WATER TOWER CT E<br>FORT WORTH TX 76179-5159 |
| CREDITOR ID: 453468-AB<br>TIMOTHY C COX<br>3802 SUNNYBANK DR<br>VALRICO FL 33594-5323 | CREDITOR ID: 456500-AB<br>TIMOTHY D SEAY<br>3419 GOODPLACE RD<br>ROCK HILL SC 29732-9213 | CREDITOR ID: 455339-AB<br>TIMOTHY DALE MARTIN<br>3002 CHEROKEE AVE<br>GAFFNEY SC 29340-3510 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 453650-AB
TIMOTHY E DENNIS
8423 CONCORD BLVD E
JACKSONVILLE FL 32208-2835

CREDITOR ID: 455477-AB
TIMOTHY F MCNAMARA
1112 PAWNEE PL
JACKSONVILLE FL 32259-5442

CREDITOR ID: 455166-AB
TIMOTHY K LLOYD
8933 NARCISSUS AVE
SEMINOLE FL 33777-3343

CREDITOR ID: 455565-AB
TIMOTHY P MILSTEAD
#82
489 STARRATT RD
JACKSONVILLE FL 32218-6715

CREDITOR ID: 456590-AB
TIMOTHY P SIMMONS
959 RIDGEWOOD HARBOR RD
WATERLOO SC 29384-5031

CREDITOR ID: 455585-AB
TIMOTHY R MITCHELL
19 OAK RIDGE DR
THOMASVILLE NC 27360-3259

CREDITOR ID: 456307-AB
TIMOTHY ROGERS
337 CT RD 5506
TROY AL 36081

CREDITOR ID: 455709-AB
TIMOTHY S NEAL
1411 WELKA RD
FLOMATON AL 36441-5923

CREDITOR ID: 456576-AB
TIMOTHY SHUSTER
2174 SUSSEX RD
WINTER  PARK FL 32792-1836

CREDITOR ID: 457491-AB
TIMOTHY T YOUNG
706 SHERMAN ST
MARION KS 66861-1466

CREDITOR ID: 452677-AB
TIMOTHY W BAGEARD
8916 E TREASURE ISLAND AVE
LEESBURG FL 34788-3225

CREDITOR ID: 453978-AB
TIMOTHY W FORSHEE
123 D QUAD RIDGE
GLASGOW KY 42141

CREDITOR ID: 455410-AB
TIMOTHY W MCCARTY
2074 KOLD RIDGE COURT
MARIETTA GA 30008

CREDITOR ID: 455018-AB
TINA A LAFLEUR
512 MONTGOMERY AVE
METAIRE LA 70003-4318

CREDITOR ID: 455727-AB
TINA A NELSON
568 FLORIDA MANGO RD
WEST  PALM FL 33406-4445

CREDITOR ID: 453662-AB
TINA D DESLATTE
1514 S HOPKINS ST
NEW  IBENA LA 70560-5844

CREDITOR ID: 454790-AB
TINA D JOHNSON
1733 MADISON ST
MANDEVILLE LA 70448-5920

CREDITOR ID: 453281-AB
TINA L CHAMPION
4623 DOGWOOD LN
PINSON AL 35126-3333

CREDITOR ID: 454361-AB
TINA L HARRIS
413 BELMONT DR
DURHAM NC 27703-2401

CREDITOR ID: 453206-AB
TINA M CARMICHAEL
11160 GENERAL AVE
WHITEHOUSE FL 32220-2118

CREDITOR ID: 455038-AB
TINA M LANGLOIS
PO BOX 636
NEW  ROADS LA 70760-0636

CREDITOR ID: 455118-AB
TINA M LESLIE
100 JOHNSON BEND RD
HAYDEN AL 35079-4202

CREDITOR ID: 456341-AB
TINA M ROUILLE
8455 W WINGS LN
CRYSTAL  RIVER FL 34429-5416

CREDITOR ID: 457014-AB
TINA M TRAWICK
15272 STRAWBERRY LN
NORTHPORT AL 35475-4123

CREDITOR ID: 455209-AB
TINA T LOUVIERE
1907 PEMBROKE ST
NEW  IBERIA LA 70563-0074

CREDITOR ID: 456514-AB
TINA V SEPULVEDA
209 SWALLOW CIR
ROBERTSDALE AL 36567-7902

CREDITOR ID: 393130-55
TINDALL, WILLIAM
C/O CONNELLY KAERCHER LAW OFFICE
ATTN JAMES DUNN, ESQ
1610 KENTUCKY HOME LIFE BUILDING
LOUISVILLE KY 40202-3208

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 390817-55
TINSON, ASHLEY (MINOR)
117 FOX HOUND COURT
LEESBURG GA 31763

CREDITOR ID: 390817-55
TINSON, ASHLEY (MINOR)
C/O HOWARD J STILLER, PC
ATTN HOWARD J STILLER, ESQ.
PO BOX 71742
ALBANY GA 31708-1742

CREDITOR ID: 405712-95
TIP TOP CANNING CO
ATTN GEORGE C TIMMER, PRESIDENT
PO BOX 126
TIPP CITY OH 45371

CREDITOR ID: 263127-12
TIP TOP POULTRY
ATTN: DAVID JOHNSON, VP ACCTNG & TE
PO BOX 281954
ATLANTA, GA 30384-1954

CREDITOR ID: 399150-78
TIPPETT, J D
127 HAWK HILL DRIVE
FRANKLIN, NC 28734

CREDITOR ID: 407446-15
TIPPING, HARRY A
C/O TIPPING CO, LPA
ATTN HARRY A TIPPING, ESQ
SANCTUARY PROFESSIONAL BLDG STE 207
525 N CLEVELAND-MASSILLON RD
AKRON OH 44333

CREDITOR ID: 407446-15
TIPPING, HARRY A
2598 A BINGTON RD
FAIRLAWN OH 44333

CREDITOR ID: 397083-67
TIPPINS BANK & TRUST
PO BOX  1900
CORNELIA, GA 30531

CREDITOR ID: 263129-12
TIPTON OFFICE PRODUCTS INC
ATTN TERRY TIPTON, PRESIDENT
PO BOX 47528
JACKSONVILLE, FL 32247-7528

CREDITOR ID: 407288-MS
TIPTON, KERMIT B
37 CEDARCLIFF CIRCLE
ASHVILLE NC 28803

CREDITOR ID: 410875-15
TIRADO, ANA
C/O SHANNON KEITH TURNER, PA
ATTN S KEITH TURNER, ESQ.
1500 EAST ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 410875-15
TIRADO, ANA
815 COUNTRY CIRCLE, APT H
KISSIMMEE FL 34744

CREDITOR ID: 453475-AB
TIRANA K CRAVEN
2521 FOREST DR
MELBOURNE FL 32901-6822

CREDITOR ID: 263131-12
TIRESOLES OF BROWARD INC DBA ELPEX
ATTN DENNIS ST CHARLES, CONTROLLER
401 RINKER WAY
LAKE WORTH, FL 33461

CREDITOR ID: 407289-MS
TISON, LUTHER
2131 ARMSDALE RD
JACKSONVILLE FL 32218

CREDITOR ID: 263135-12
TITAN MFG INC
6320 METRO PLANTATION ROAD
FT MYERS, FL 33912

CREDITOR ID: 263138-12
TITAN WHOLESALE INC
PO BOX 1276
TUPELO, MS 38802

CREDITOR ID: 410547-15
TITAN WHOLESALE, INC.
BLDG E, SUITE 107
4995 OUTLAND CENTER DRIVE
MEMPHIS TN 38118

CREDITOR ID: 240695-06
TITUSVILLE FIRE & EMERGENCY SVCS
PO BOX 2806
ATTN J ELMORE
TITUSVILLE FL 32781-2806

CREDITOR ID: 263141-12
TJ STIDHAM INC
2701 AIRPORT ROAD
PLANT CITY, FL 33563-1129

CREDITOR ID: 1916-07
TK HARRIS COMM RE SERVICE
3930 FULTON DR NW, STE 206
CANTON, OH 44718-3040

CREDITOR ID: 382153-51
TK KEITH
516 EDGEWATER DRIVE
WAKEFIELD, MA 01880

CREDITOR ID: 262396-12
TK KEITH COMPANY INC
ATTN PAUL ROBERTS, CFO
516 EDGEWATER DRIVE
WAKEFIELD, MA 01880

CREDITOR ID: 1935-07
TL NGUYEN LLC
PO BOX 28758
BIRMINGHAM, AL 35228

CREDITOR ID: 263146-12
TM SHEA PRODUCTS
ATTN: PETER A MILLER
984 LIVERNOIS ROAD
TROY, MI 48083

CREDITOR ID: 400557-15
TM SHEA PRODUCTS, INC
C/O WEISMAN YOUNG SCHLOSS ET AL
ATTN JOHN A RUEMENAPP, ESQ
30100 TELEGRAPH ROAD, SUITE 428
BINGHAM FARMS MI 48025

CREDITOR ID: 406089-97
TMP WORLDWIDE
ATTN: ERIC KLEMPAY, COLL MGR
7800 W BROWN DEER DRIVE
MILWAUKEE WI 53223

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 263149-12
TMP WORLDWIDE
ATTN: ERIC KLEMPAY, COLL MGR
PO BOX 538361
ATLANTA, GA 30353-8361

CREDITOR ID: 452090-AA
TN DEPT OF HUMAN SERVICES
C/O OFFICE OF GOVERNOR
ATTN: PHIL BREDESEN
TENNESEE STATE CAPITOL
NASHVILLE TN 37243-0001

CREDITOR ID: 452089-AA
TN DEPT OF HUMAN SERVICES
C/O OFFICE OF THE ATTORNEY GENERAL
PO BOX 20207
NASHVILLE TN 37202-0207

CREDITOR ID: 452088-AA
TN DEPT OF HUMAN SERVICES
ATTN: DIRECTOR
400 DEADERICK STREET, 15TH FL
NASHVILLE TN 37248-0001

CREDITOR ID: 240696-06
TN STATE BOARD OF PHARMACY
500 JAMES ROBERTSON PKWY
NASHVILLE TN 37246

CREDITOR ID: 262400-12
TO WILLIAMS INC
ATTN: HYUN J CHAY, PRES
PO DRAWER C
PORTSMOUTH, VA 23705

CREDITOR ID: 392293-55
TOBIE, ALYSSA
C/O DAVID & MCELYEA, PA
ATTN JOHN H MCELYEA, ESQ
PO BOX 940218
MAITLAND FL 32794-0218

CREDITOR ID: 391051-55
TOBIN, MEAGHAN
C/O THOMAS R OLSEN, PA
ATTN W C AIRTH JR, ESQ
2518 EDGEWATER DRIVE. SUITE 4
ORLANDO FL 32804

CREDITOR ID: 454726-AB
TODD A JEFFRIES
5686 OLD BETHEL RD
CRESTVIEW FL 32536-5519

CREDITOR ID: 455340-AB
TODD CHARLES MARTIN
1673 SPRING LOOP WAY
WINTER  GARDEN FL 34787-2160

CREDITOR ID: 456007-AB
TODD E PIERCE
351 BAKERS BRIDGE CIR
DOUGLASVILLE GA 30134-5047

CREDITOR ID: 456952-AB
TODD E THOMAS
89 PINEWOOD LN
FORT  PIERCE FL 34947-3427

CREDITOR ID: 454867-AB
TODD L KARAS
3004 SW 52ND ST
FORT  LAUDERDALE FL 33312-6918

CREDITOR ID: 456437-AB
TODD M SAWYER
PO BOX 6005
JACKSONVILLE FL 32236-6005

CREDITOR ID: 457285-AB
TODD M WHITEHEAD
1202 ASHBY ST
KEY  WEST FL 33040-3528

CREDITOR ID: 390927-55
TODD, JANE
C/O DAVID & ASSOCIATES, PLLC
ATTN DAVID F TURLINGTON, ESQ
1516 DAWSON STREET
WILMINGTON NC 28401

CREDITOR ID: 393183-55
TODD, KENNETH
C/O MCKERNAN LAW FIRM
ATTN JERRY MCKERNAN, ESQ
8710 JEFFERSON HWY
BATON ROUGE LA 70809

CREDITOR ID: 452471-99
TODD, KYLE
C/O GRAY ROBINSON PA
ATTN: JASON B BURNETT
50 NORTH LAURA ST, STE 1675
JACKSONVILLE FL 32202

CREDITOR ID: 400427-85
TODD, KYLE
C/O TANNEY ENO ET AL
ATTN TONY GRIFFITH, ESQ
29605 US 19 N, SUITE 210
CLEARWATER FL 33761

CREDITOR ID: 392659-55
TODESCO, JERRY M.
C/O FRANK A BRUNO ESQ
807 HOWARD AVENUE
NEW ORLEANS LA 70113

CREDITOR ID: 423150-97
TODHUNTER FOODS
ATTN: EZRA SHASHOUA
222 LAKEVIEW AVE, STE 1500
WEST PALM BEACH FL 33401

CREDITOR ID: 263171-12
TODHUNTER FOODS
ATTN TERRY V KARR, VP FIN
PO BOX 860889
ORLANDO, FL 32886-0889

CREDITOR ID: 392773-55
TOINS, TREAVION (MINOR)
C/O BYRD, GIBBS & MARTIN, PLLC
ATTN ISAAC BYRD JR, ESQ
PO BOX 19
JACKSON MS 39205

CREDITOR ID: 390982-55
TOLSIE, AVALYN
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 WEST HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 454059-AB
TOM H GALLUP
3636 47TH ST N
ST  PETERSBURG FL 33713-1039

CREDITOR ID: 457370-AB
TOM H WILLIAMS
101 BONAIRE DR
PANAMA  CITY  B FL 32413-6006

CREDITOR ID: 263182-12
TOM NEHL TRUCK CO
ATTN MICHAEL L CATTO, GM & COO
417 S EDGEWOOD AVE
JACKSONVILLE, FL 32254

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 263185-12
TOM SMITH ELECTRICAL SERV INC
2016 NATCHEZ DRIVE
MCCOMB, MS 39648

CREDITOR ID: 382233-51
TOMAX
224 SOUTH 200 WEST
SALT LAKE CITY, UT 84101

CREDITOR ID: 263188-12
TOMAX CORPORATION
224 SOUTH 200 WEST
SALT LAKE CITY, UT 84101

CREDITOR ID: 403966-94
TOMBERLIN, GEORGE R
PO BOX 6098
AMELIA ISLAND FL 32035-6098

CREDITOR ID: 453979-AB
TOMMI J FORSYTH
329 OLD MAST CV
LIZELLA GA 31052-3648

CREDITOR ID: 454403-AB
TOMMI R HAYNES
PO BOX 546
ASTATULA FL 34705-0546

CREDITOR ID: 454853-AB
TOMMY C JORDAN
756 DUBUQUE DR
MONTGOMERY AL 36109-2510

CREDITOR ID: 455998-AB
TOMMY E PHILLIPS
3000 IVY AVE SW
HUNTSVILLE AL 35805-6435

CREDITOR ID: 453108-AB
TOMMY G BURKETT
1800 EVANGELINE DR
PICAYUNE MS 39466-2818

CREDITOR ID: 407291-MS
TOMPKINS, JOHN T
8413 SMITHTON RD
LOUISVILLE FL 40219

CREDITOR ID: 263214-12
TOM'S FOODS INC
ATTN KATHY MCMANUS, CFO
PO BOX 60
COLUMBUS GA 31902

CREDITOR ID: 263215-12
TOMS FORKLIFT SERVICE
ATTN: TOM BOWMAN, OWNER
5817 BEGGS ROAD, SUITE 1
ORLANDO, FL 32810

CREDITOR ID: 263217-12
TONE BROTHERS INC
ATTN KEVIN ROBY
2301 SE TONES DRIVE
ANKENY IA 50021

CREDITOR ID: 395378-64
TONE BROTHERS, INC.
PO BOX 402899
ATLANTA, GA 30384-2899

CREDITOR ID: 407292-MS
TONG, WILFRED W
2059 DEER RIDGE AVENUE
BATON ROUGE LA 70816

CREDITOR ID: 454089-AB
TONI J GATTIE
260 MANSION BLVD
DEBARY FL 32713-4024

CREDITOR ID: 453387-AB
TONI L COLLINS
17 BASS LAKE DR
DEBARY FL 32713-3188

CREDITOR ID: 457252-AB
TONI M WESSLING
350 LAKES EDGE DR
SHEPHERDSVILLE KY 40165-8173

CREDITOR ID: 452629-AB
TONI T ANWEILER
6221 ISLAND FOREST DR
ORANGE  PARK FL 32003-8317

CREDITOR ID: 453495-AB
TONIA S CROCKETT
82121 HIGHWAY 1129
COVINGTON LA 70435-8259

CREDITOR ID: 453689-AB
TONY A DISON
23151 FAIN RD
ELKMOUNT AL 35620-4445

CREDITOR ID: 454221-AB
TONY B GREEN
7326 TREE RIDGE CT
FORT  WORTH TX 76133-6559

CREDITOR ID: 455944-AB
TONY D PENRY
200 N HILLS ST APT 3F
MERIDIAN MS 39305-2230

CREDITOR ID: 452724-AB
TONY G BAREFOOT
430 COUNTY LINE RD
BENSON NC 27504-9674

CREDITOR ID: 457024-AB
TONY TROUNG
11850 WENTLING AVE APT 63
BATON  ROUGE LA 70816-8033

CREDITOR ID: 453217-AB
TONYA L CARPENTER
5690 APPLEWHITE RD
WENDELL NC 27591-8354

CREDITOR ID: 456906-AB
TONYA L TAYLOR
2461 SHOALS DR NE
CONYERS GA 30013-5739

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453678-AB<br>TONYA R DICKEY<br>1815 HIGHWAY 343<br>CHURCH  POINT LA 70525-7429 | CREDITOR ID: 456164-AB<br>TONYA R REED<br>3601 PRINCETON RD<br>MONTGOMERY AL 36111-2428 | CREDITOR ID: 263237-12<br>TONYS AUTOMOTIVE<br>3455 NW 71ST ST<br>MIAMI, FL 33147 |
| CREDITOR ID: 263238-12<br>TOOL SHACK INC<br>226 S EDGEWOOD AVE<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 318480-42<br>TOOMBS COUNTY TAX COMMISSIONER<br>PO BOX 458<br>LYONS GA 30436-0458 | CREDITOR ID: 263241-12<br>TOP DOG DISTRIBUTORS<br>ATTN: RICHARD ICKES, SOLE PROPRIETO<br>11565 92ND WAY NORTH<br>LARGO, FL 33773 |
| CREDITOR ID: 411310-15<br>TOP FLIGHT, INC<br>C/O EULER HERMES ACI, AGENT<br>800 RED BROOK BLVD<br>OWINGS MILLS MD 21117 | CREDITOR ID: 382875-51<br>TOPCO ASSOCIATES LLC<br>7711 GROSS POINT RD<br>SKOKIE, IL 60077 | CREDITOR ID: 382861-51<br>TOPCO ASSOCIATES LLC<br>7711 GROSS POINT RD.<br>SKOKIE, IL 60077 |
| CREDITOR ID: 262906-12<br>TOPPS CO INC, THE<br>BOX 4050 CHURCH ST STATION<br>NEW YORK, NY 10261-4050 | CREDITOR ID: 410984-15<br>TOPPS COMPANY, INC, THE<br>ATTN THOMAS M RYAN, DIR OF CREDIT<br>ONE WHITEHALL STREET<br>NEW YORK NY 10004 | CREDITOR ID: 384396-47<br>TOPS LUMBER & PLUMBING<br>WILTON STREET OFF MACKEY STREET<br>PO BOX SS 5664<br>NASSAU,<br>BAHAMAS |
| CREDITOR ID: 263246-12<br>TORBITT & CASTLEMAN COMPANY<br>ATTN GLENDA GRIMES, DIR CORP CREDIT<br>800 MARKET STREET, SUITE 2150<br>ST LOUIS MO 63101 | CREDITOR ID: 453412-AB<br>TOREN L CONNOR<br>2068 NW 55TH WAY<br>LAUDERHILL FL 33313-3065 | CREDITOR ID: 400392-85<br>TORRALBES, TERESA<br>C/O LAW OFFICE OF RINA KAPLAN, PA<br>ATTN RINA KAPLAN, ESQ<br>1930 HARRISON STREET, SUITE 203<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 392260-55<br>TORRES, ANA R<br>C/O FRIEDMAN & RODMAN & FRANK, P.A.<br>ATTN HARVEY FRIEDMAN, ESQ.<br>3636 WEST FLAGLER ST<br>MIAMI FL 33135 | CREDITOR ID: 408418-15<br>TORVELA, ARTHUR E<br>430 SOUTH C STREET<br>LAKE WORTH FL 33460 | CREDITOR ID: 403967-94<br>TOSCANO, AUGUST B<br>7846 RITTENHOUSE LANE<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 395743-65<br>TOTAL GROUNDS<br>PO BOX 77952<br>BATON ROUGE, LA 70879 | CREDITOR ID: 263254-12<br>TOTAL GROUNDS MAINTENANCE LLC<br>ATTN TINA LEONARD, OWNER<br>PO BOX 77952<br>BATON ROUGE, LA 70879 | CREDITOR ID: 263256-12<br>TOTAL MAINTENANCE OF BAY COUNTY<br>2326 EAST 34TH PLACE<br>PANAMA CITY, FL 32405 |
| CREDITOR ID: 395744-65<br>TOTAL MAINTENANCE OF BAY COUNTY, INC.<br>2326 EAST 34TH PLACE<br>PANAMA CITY, FL 32405 | CREDITOR ID: 263257-12<br>TOTAL OCCUPATIONAL MEDICINE<br>777 HENNESSY BLVD, SUITE 1004-154<br>BATON ROUGE, LA 70809 | CREDITOR ID: 263258-12<br>TOTAL OFFICE PRODUCTS<br>ATTN MARY E DOEHNE, VP<br>9452 PHILLIPS HWY, SUITE 7<br>JACKSONVILLE, FL 32256 |
| CREDITOR ID: 263259-12<br>TOTAL PARKING LOT MAINTENANCE<br>ATTN BELINDA O'NEAL-TANNER, OWNER<br>PO BOX 183<br>ALTURAS, FL 33820 | CREDITOR ID: 395745-65<br>TOTAL PARKING LOT MAINTENANCE<br>PO BOX 183<br>ALTURAS, FL 33820 | CREDITOR ID: 382935-51<br>TOTAL SCRIPT<br>10901 WEST 120TH AVENUE, SUITE 110<br>BROOMFIELD, CO 80021 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**  **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382932-51<br>TOUCHPOINT/NAVITUS HEALTH<br>PO BOX 101632<br>PITTSBURGH, PA 15237 | CREDITOR ID: 382883-51<br>TOUCHPOINT-TPH<br>DEPT OF EMPLOYEE TRUST FUNDS<br>PO BOX 101632<br>PITTSBURGH, PA 15237 | CREDITOR ID: 407294-MS<br>TOUCHTON, SAMUEL R<br>869 E MONTEGO ROAD<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 263267-12<br>TOUFAYAN BAKERY INC<br>ATTN KRISTINE TOUFAYAN, CONTROLLER<br>175 RAILROAD AVENUE<br>RIDGEFIELD NJ 07657 | CREDITOR ID: 1936-07<br>TOULOUSE VILLAGE ASSOCIATES<br>C/O THE TROTMAN COMPANY INC<br>ATTN GREG HUGHS<br>2525 BELL ROAD<br>MONTGOMERY, AL 36117 | CREDITOR ID: 74739-05<br>TOVAR, JORGE H<br>6103 TAVENDALE DR<br>ORLANDO FL 32809 |
| CREDITOR ID: 403061-89<br>TOWE, SAMUEL G<br>125 OCONEE STATION ROAD<br>WALHALLA SC 29691 | CREDITOR ID: 1937-07<br>TOWER ASSOCIATES LTD<br>537 MARKET STREET<br>SUITE 400<br>CHATTANOOGA, TN 37402 | CREDITOR ID: 263271-12<br>TOWER ASSOCIATES LTD<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 |
| CREDITOR ID: 410810-15<br>TOWER CENTER ASSOCIATES, LTD<br>C/O PEPPER HAMILTON, LLP<br>ATTN J C CARIGNAN/A SABLE, ESQS<br>HERCULES PLAZA, SUITE 5100<br>1313 MARKET ST, PO BOX 1709<br>WILMINGTON DE 19899-1709 | CREDITOR ID: 263273-12<br>TOWER LABORATORIES LTD<br>ATTN LORRAINE RACKLIFFE, CONTROLLER<br>PO BOX 306<br>CENTERBROOK, CT 06409-0306 | CREDITOR ID: 263276-12<br>TOWN & COUNTRY PACK CO<br>PO BOX 88<br>THOMPSON, GA 30824 |
| CREDITOR ID: 1938-07<br>TOWN & COUNTRY SHOPPING CENTER<br>903 UNIVERSITY BLVD<br>JACKSONVILLE, FL 32211 | CREDITOR ID: 263277-12<br>TOWN & COUNTRY SHOPPING CENTER<br>903 UNIVERSITY BLVD<br>JACKSONVILLE, FL 32211 | CREDITOR ID: 263278-12<br>TOWN & COUNTRY TIRE<br>317 E HOWARD ST<br>PO BOX 848<br>LIVE OAK, FL 32064 |
| CREDITOR ID: 315911-40<br>TOWN COMMONS ASSOCIATES<br>1648 F NORTH MARKET DRIVE<br>RALEIGH, NC 27609 | CREDITOR ID: 2629-07<br>TOWN N COUNTRY REALTY OF EASLEY INC<br>PO BOX 1929<br>EASLEY SC 29641-1929 | CREDITOR ID: 2629-07<br>TOWN N COUNTRY REALTY OF EASLEY INC<br>C/O JOHNSON, HEARN, VINEGAR, ET AL<br>ATTN JEAN WINBORNE BOYLES, ESQ<br>TWO HANNOVER SQUARE, SUITE 2200<br>RALEIGH NC 27601 |
| CREDITOR ID: 263283-12<br>TOWN OF AMITE CITY<br>212 E OAK ST<br>PROPERTY TAX DIV<br>AMITE, LA 70422-2818 | CREDITOR ID: 263284-12<br>TOWN OF APEX<br>ATTN LAURIE L HOHE, ESQ<br>PO BOX 250<br>APEX, NC 27502-0250 | CREDITOR ID: 263285-12<br>TOWN OF BALDWIN<br>10 US HIGHWAY 90 WEST<br>BALDWIN, FL 32234 |
| CREDITOR ID: 240697-06<br>TOWN OF BATESVILLE LEESVILLE<br>P O BOX 2329<br>BATESVILLE-LEESVILLE SC 29070 | CREDITOR ID: 240698-06<br>TOWN OF BOONE<br>PO BOX 192<br>BOONE NC 28607-0192 | CREDITOR ID: 263287-12<br>TOWN OF BOONE<br>PO BOX 192<br>BOONE, NC 28607-0192 |
| CREDITOR ID: 240699-06<br>TOWN OF CALLAHAN<br>PO BOX 5016<br>CALLAHAN FL 32011 | CREDITOR ID: 263289-12<br>TOWN OF CALLAHAN<br>C/O LAW OFFICE OF JEB BRANHAM<br>ATTN JEB BRANHAM, ESQ.<br>166 A1A NORTH, SUITE 201J<br>PONTE VEDRA BEACH FL 32082 | CREDITOR ID: 263289-12<br>TOWN OF CALLAHAN<br>PO BOX 5016<br>CALLAHAN, FL 32011 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 240701-06
TOWN OF CARY
PO BOX 8049
CARY NC 27512

CREDITOR ID: 240700-06
TOWN OF CARY
P O BOX 449
CARY NC 27519-4449

CREDITOR ID: 263290-12
TOWN OF CARY
PO BOX 8049
CARY, NC 27512

CREDITOR ID: 240703-06
TOWN OF CHAPIN
UTILITIES DEPARTMENT
PO BOX 418
CHAPIN SC 29036

CREDITOR ID: 240702-06
TOWN OF CHAPIN
PO BOX 183
CHAPIN SC 29036

CREDITOR ID: 263291-12
TOWN OF CHAPIN
C/O DAVIS W KNIGHT PA
ATTN DAVID W KNIGHT, ESQ
PO BOX 22
CHAPIN SC 29036

CREDITOR ID: 263291-12
TOWN OF CHAPIN
PO BOX 183
CHAPIN, SC 29036

CREDITOR ID: 240704-06
TOWN OF CHELSEA
PO BOX 111
CHELSEA AL 35043

CREDITOR ID: 318482-42
TOWN OF CLARKSVILLE
PO BOX 1147
CLARKSVILLE VA 23927

CREDITOR ID: 263294-12
TOWN OF CLARKSVILLE UTILITY DEPT
ATTN WENDY N FEILD, TOWN CLERK
PO BOX 1147
CLARKSVILLE, VA 23970-2619

CREDITOR ID: 240706-06
TOWN OF CLAYTON
PO BOX 879
CLAYTON NC 27520-0879

CREDITOR ID: 263297-12
TOWN OF CLAYTON (NC)
PO BOX 879
CLAYTON, NC 27520-0879

CREDITOR ID: 263298-12
TOWN OF CORYDON
113 N OAK STREET
CORYDON, IN 47112-1123

CREDITOR ID: 240707-06
TOWN OF DALLAS
210 N HOLLAND STREET
DALLAS NC 28034

CREDITOR ID: 263299-12
TOWN OF DALLAS
210 N HOLLAND STREET
DALLAS, NC 28034

CREDITOR ID: 240710-06
TOWN OF DAVIE
ATTN OCCUPATIONAL LICENSES
P O BOX 5917
DAVIE FL 33310-5917

CREDITOR ID: 240709-06
TOWN OF DAVIE
6591 SW 45TH ST
DAVIE FL 33314

CREDITOR ID: 240708-06
TOWN OF DAVIE
1230 SOUTH NOB HILL ROAD
DAVIE FL 33324

CREDITOR ID: 263302-12
TOWN OF DAVIE
ATTN: CUSTOMER SERVICE
6591 ORANGE DR
DAVIE, FL 33314

CREDITOR ID: 240711-06
TOWN OF DUNCAN
153 WEST MAIN STREET
PO BOX 188
DUNCAN SC 29334

CREDITOR ID: 240712-06
TOWN OF DUNDEE
OCCUPATIONAL TAX OFFICE
135 MAIN STREET
DUNDEE FL 33838

CREDITOR ID: 263305-12
TOWN OF DUNDEE
PO BOX 1000
DUNDEE, FL 33838-1000

CREDITOR ID: 240713-06
TOWN OF EDENTON
PO BOX 300
EDENTON NC 27932-0300

CREDITOR ID: 263306-12
TOWN OF EDENTON
ATTN DARLENE CARTER OR AM KNIGHTON
PO BOX 300
EDENTON, NC 27932-0300

CREDITOR ID: 240714-06
TOWN OF ELIZABETHTOWN
PO BOX 716
PROPERTY TAX
ELIZABETHTOWN NC 28337-0716

CREDITOR ID: 263282-12
TOWN OF ELIZABETHTOWN, NC
PO BOX 716
ELIZABETHTOWN, NC 28337

CREDITOR ID: 240715-06
TOWN OF ELKIN
PO BOX 857
ELKIN NC 28621-3435

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 263308-12<br>TOWN OF ELKIN<br>PO BOX 857<br>ELKIN, NC 28621-3435 | CREDITOR ID: 318-03<br>TOWN OF ELKIN TAX COLLECTOR<br>ATTN CATHERINE C FILLEY<br>226 N BRIDGE STREET<br>PO BOX 857<br>ELKIN NC 28621 | CREDITOR ID: 263310-12<br>TOWN OF FARMHILL<br>PO BOX 368<br>PROPERTY TAX<br>FARMVILLE VA 23901-0368 |
| CREDITOR ID: 318880-43<br>TOWN OF FERRIDAY<br>1116 SECOND STREET<br>FERRIDAY, LA 71334 | CREDITOR ID: 263313-12<br>TOWN OF FLOWER MOUND<br>2121 CROSS TIMBERS RD<br>FLOWER MOUND, TX 75028 | CREDITOR ID: 240717-06<br>TOWN OF FOREST CITY<br>WATER & LIGHT DEPT<br>PO BOX 728<br>FOREST CITY NC 28043 |
| CREDITOR ID: 358-03<br>TOWN OF FOREST CITY, NC<br>ATTN F PRUETT WALDEN, FIN DIR<br>128 N POWELL STREET<br>FOREST CITY NC 28043 | CREDITOR ID: 240718-06<br>TOWN OF FORT MILL<br>PO BOX 159<br>FORT MILL SC 29715-0159 | CREDITOR ID: 263315-12<br>TOWN OF FORT MILL<br>PO BOX 159<br>FORT MILL, SC 29715-0159 |
| CREDITOR ID: 263318-12<br>TOWN OF FRANKLIN<br>70 WEST MAIN STREET<br>FRANKLIN, NC 28734-3006 | CREDITOR ID: 318486-42<br>TOWN OF FRANKLIN<br>188 W MAIN ST<br>FRANKLIN NC 28734-2949 | CREDITOR ID: 263320-12<br>TOWN OF FRANKLINTON<br>301 11TH STREET<br>FRANKLINTON, LA 70438-1146 |
| CREDITOR ID: 318487-42<br>TOWN OF FRANKLINTON<br>301 11TH AVE<br>FRANKLINTON, LA 70438-1146 | CREDITOR ID: 384397-47<br>TOWN OF FUQUAY VARINA<br>ATTN: JANE SHOWERMAN, COLL SPEC<br>401 OLD HONEYCUTT RD<br>FUQUAY VARINA, NC 27526 | CREDITOR ID: 240721-06<br>TOWN OF GARNER<br>PO BOX 446<br>GARNER NC 27529-0446 |
| CREDITOR ID: 318881-43<br>TOWN OF GRAMERCY TAX COLLECTOR<br>P O DRAWER 340<br>GRAMERCY, LA 70052 | CREDITOR ID: 263325-12<br>TOWN OF GRANITE FALLS<br>PO BOX 10<br>GRANITE FALLS, NC 28630-0010 | CREDITOR ID: 263324-12<br>TOWN OF GRANITE FALLS<br>PO BOX 10<br>PROPERTY TAX<br>GRANITE FALLS NC 28630-0010 |
| CREDITOR ID: 240722-06<br>TOWN OF GRANITE QUARRY<br>PO BOX 351<br>GRANITE QUARRY NC 28072-0351 | CREDITOR ID: 240723-06<br>TOWN OF GREENEVILLE<br>200 N COLLEGE ST<br>GREENEVILLE TN 37745-5096 | CREDITOR ID: 263329-12<br>TOWN OF HAMPTON<br>ATTN: LYNN SANDERS, TOWN CLERK/TREA<br>WATER DEPT<br>608 FIRST ST WEST<br>HAMPTON, SC 29924 |
| CREDITOR ID: 318491-42<br>TOWN OF HAMPTON<br>608 FIRST ST. WEST<br>HAMPTON, SC 29924 | CREDITOR ID: 240725-06<br>TOWN OF HAW RIVER<br>PO BOX 103<br>HAW RIVER NC 27258 | CREDITOR ID: 263331-12<br>TOWN OF HAW RIVER<br>PO BOX 103<br>HAW RIVER, NC 27258-0103 |
| CREDITOR ID: 263332-12<br>TOWN OF HILDEBRAN<br>GENERAL DELIVERY<br>PO BOX 87<br>HILDEBRAN, NC 28637-9999 | CREDITOR ID: 263333-12<br>TOWN OF HILDEBRAN<br>PO BOX 87<br>PROPERTY TAX<br>HILDEBRAN NC 28637-0087 | CREDITOR ID: 263334-12<br>TOWN OF HILLIARD<br>ATTN CYNTHIA PURVIS OR LISA PURRIS<br>PO BOX 249<br>HILLIARD, FL 32046-0249 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 240726-06
TOWN OF HOPE MILLS
5770 ROCKFISH RD
HOPE MILLS NC 28348-9998

CREDITOR ID: 263336-12
TOWN OF HURT
PO BOX 26543
HURT, VA 24563-0760

CREDITOR ID: 240727-06
TOWN OF JUPITER
210 MILITARY TRAIL
JUPITER FL 33458

CREDITOR ID: 263338-12
TOWN OF JUPITER WATER SYSTEMS
ATTN JON D PARSONS
PO DRAWER 8900
JUPITER, FL 33468-8900

CREDITOR ID: 240728-06
TOWN OF KILLEN
P O BOX 27
KILLEN AL 35645

CREDITOR ID: 263340-12
TOWN OF KILMARNOCK
PO BOX 1357
KILMARNOCK, VA 22482-1357

CREDITOR ID: 240729-06
TOWN OF KNIGHTDALE
PO BOX 640
KNIGHTDALE NC 27545-0640

CREDITOR ID: 263341-12
TOWN OF KNIGHTDALE
ATTN PAULA SPENCE
950 STEEPLE SQUARE CT
KNIGHTDALE, NC 27545

CREDITOR ID: 240731-06
TOWN OF LADY LAKE
CHANGE ADDRESS PER
PEGGY S (PUBLIC WKS)
7/29/99 AL

CREDITOR ID: 240730-06
TOWN OF LADY LAKE
409 FENNELL BLVD
LADY LAKE FL 32159

CREDITOR ID: 240732-06
TOWN OF LAKE PLACID
51 PARK DRIVE
LAKE PLACID FL 33852

CREDITOR ID: 263343-12
TOWN OF LAKE PLACID
ATTN JACQUELINE HAYNES
51 PARK DRIVE
LAKE PLACID, FL 33852

CREDITOR ID: 263344-12
TOWN OF LANDIS, NC
ATTN DEBBIE GOODMAN, BILLING CLERK
PO BOX 8165
LANDIS, NC 28088-8165

CREDITOR ID: 240733-06
TOWN OF LANTANA
318 SO DIXIE HWY
LANTANA FL 33462-3213

CREDITOR ID: 263346-12
TOWN OF LANTANA
ATTN STEPHEN KAPLAN
500 GREYNOLDS CIRCLE
LANTANA, FL 33462-4544

CREDITOR ID: 240734-06
TOWN OF LOUISBURG
110 W NASH ST
LOUISBURG NC 27549

CREDITOR ID: 574-03
TOWN OF LOUISBURG
ATTN JILL S WETSER
110 W NASH STREET
LOUISBURG NC 27549

CREDITOR ID: 240735-06
TOWN OF MADISON
120 N MARKET STREET
MADISON NC 27025

CREDITOR ID: 263348-12
TOWN OF MADISON
120 N MARKET STREET
MADISON, NC 27025

CREDITOR ID: 240736-06
TOWN OF MANGONIA PARK
OCCUPATIONAL LIC
1755 E TIFFANY DRIVE
MANGONIA PARK FL 33407

CREDITOR ID: 397818-75
TOWN OF MANGONIA PARK WATER UTILITY DEPT
1755 E TIFFANY DRIVE
MANGONIA PARK, FL 33407

CREDITOR ID: 240737-06
TOWN OF MIAMI LAKES
6851 MAIN STREET
MIAMI LAKES FL 33014

CREDITOR ID: 240738-06
TOWN OF NORTH WILKESBORO
P O BOX 218
NORTH WILKESBORO NC 28659

CREDITOR ID: 240739-06
TOWN OF ORANGE PARK
2042 PARK AVENUE
ORANGE PARK FL 32073

CREDITOR ID: 263356-12
TOWN OF ORANGE PARK
2042 PARK AVENUE
ORANGE PARK, FL 32073

CREDITOR ID: 240740-06
TOWN OF PINEVILLE TAX
COLLECTOR
PO BOX 249
PINEVILLE NC 28134-0249

CREDITOR ID: 263358-12
TOWN OF ROCKY MOUNT
345 DONALD AVE
ROCKY MOUNT, VA 24151

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 318494-42<br>TOWN OF ROCKY MOUNT<br>345 DONALD AVE<br>ROCKY MOUNT VA 24151-1598 | CREDITOR ID: 240743-06<br>TOWN OF RUTHERFORDTON<br>134 N WASHINGTON STREET<br>RUTHERFORDTON NC 28139 | CREDITOR ID: 240742-06<br>TOWN OF RUTHERFORDTON<br>129 N MAIN STREET<br>RUTHERFORDTON NC 28139 |
| CREDITOR ID: 240744-06<br>TOWN OF SOUTH CONGAREE<br>119 WEST BERRY ROAD<br>SOUTH CONGAREE SC 29172 | CREDITOR ID: 318495-42<br>TOWN OF SOUTH HILL<br>211 S MECKLENBURG AVE<br>SOUTH HILL, VA 23970-2619 | CREDITOR ID: 318496-42<br>TOWN OF STALLINGS<br>PO BOX 4030<br>STALLINGS, NC 28106 |
| CREDITOR ID: 263364-12<br>TOWN OF STALLINGS, NC<br>ATTN DEBORAH WAGENHAUSER<br>PO BOX 4030<br>STALLINGS NC 28106 | CREDITOR ID: 263366-12<br>TOWN OF STANLEY<br>PO BOX 279<br>STANLEY, NC 28164-0279 | CREDITOR ID: 240747-06<br>TOWN OF SUMMERVILLE<br>104 CIVIC CENTER<br>SUMMERVILLE SC 29483 |
| CREDITOR ID: 240749-06<br>TOWN OF VINTON<br>TREASURER<br>P O BOX 338<br>VINTON VA 24179 | CREDITOR ID: 240748-06<br>TOWN OF VINTON<br>311 S POLLARD STREET<br>VINTON VA 24179 | CREDITOR ID: 384398-47<br>TOWN OF VINTON<br>ATTN BARRY W THOMPSON, TREAS<br>311 S POLLARD STREET<br>VINTON, VA 24179 |
| CREDITOR ID: 263369-12<br>TOWN OF WAKE FOREST<br>401 ELM AVE<br>WAKE FOREST, NC 27587 | CREDITOR ID: 240751-06<br>TOWN OF WALKER<br>PO BOX 217<br>DEPARTMENT OF ALCOHOL LICENSING<br>WALKER LA 70785-0217 | CREDITOR ID: 240750-06<br>TOWN OF WALKER<br>10136 FLORIDA BLVD<br>WALKER LA 70785 |
| CREDITOR ID: 263371-12<br>TOWN OF WALKER<br>PO BOX 217<br>DEPARTMENT OF ALCOHOL LICENSING<br>WALKER, LA 70785-0217 | CREDITOR ID: 240752-06<br>TOWN OF WALKERTOWN<br>PO BOX 39<br>WALKERTOWN NC 27051-0039 | CREDITOR ID: 263373-12<br>TOWN OF WAYNESVILLE<br>ATTN JAMES ROBERTSON<br>106 S MAIN ST<br>WAYNESVILLE, NC 28786-4355 |
| CREDITOR ID: 318498-42<br>TOWN OF WAYNESVILLE<br>280 GEORGIA AVENUE<br>WAYNESVILLE NC 28786 | CREDITOR ID: 263375-12<br>TOWN OF WEDDINGTON<br>1924 WEDDINGTON ROAD<br>PROPERTY TAX<br>WEDDINGTON NC 28104 | CREDITOR ID: 240753-06<br>TOWN OF WEST UNION<br>PO BOX 129<br>WEST UNION SC 29696-0129 |
| CREDITOR ID: 264661-12<br>TOWN OF WEST UNION WATER DEPT<br>PO BOX 129<br>WEST UNION, SC 29696-0129 | CREDITOR ID: 240755-06<br>TOWN OF WILLIAMSTON<br>PO BOX 70<br>WILLIAMSTON SC 29697 | CREDITOR ID: 240754-06<br>TOWN OF WILLIAMSTON<br>P O BOX 506<br>WILLIAMSTON NC 27892 |
| CREDITOR ID: 318500-42<br>TOWN OF WILLIAMSTON<br>P.O. BOX 506<br>WILLIAMSTON, NC 27892 | CREDITOR ID: 263378-12<br>TOWN OF WILLIAMSTON<br>PO BOX 70<br>WILLIAMSTON, SC 29697 | CREDITOR ID: 263380-12<br>TOWN OF ZEBULON<br>100 NORTH ARENDELL AVE<br>ZEBULON, NC 27597-2899 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2630-07<br>TOWN SQUARE DEVELOPMENT<br>29 PELZER AVE<br>WILLIAMSTON, SC 29697-1023 | CREDITOR ID: 263381-12<br>TOWN SQUARE DEVELOPMENT<br>C/O JONES SPITZ MOORHEAD ET AL<br>ATTN CAROLYN G BAIRD, ESQ.<br>415 NORTH MAIN STREET (29621)<br>PO BOX 987<br>ANDERSON SC 29622-0987 | CREDITOR ID: 263381-12<br>TOWN SQUARE DEVELOPMENT<br>ATTN: JAMES M SIMPSON<br>29 PELZER AVENUE<br>WILLIAMSTON, SC 29697-1023 |
| CREDITOR ID: 263384-12<br>TOWN TALK<br>PO BOX 7558<br>ALEXANDRIA, LA 71306-0558 | CREDITOR ID: 393423-55<br>TOWN, PORGIE<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R SIMON/G D'ALEMBERTE, ESQS<br>1001 BRICKELL BAY DRIVE, STE 1200<br>MIAMI FL 33131 | CREDITOR ID: 315912-40<br>TOWNE PROPERTIES<br>1055 ST PAUL PLACE<br>CINCINNATI, OH 45202 |
| CREDITOR ID: 1940-07<br>TOWN'N COUNTRY REALTY<br>OF EASLEY - STORE 1223<br>PO BOX 1929<br>EASLEY, SC 29641-1929 | CREDITOR ID: 385284-54<br>TOWNS, KATHY<br>358 COUNTY ROAD APT 462<br>WILDWOOD, FL 34785 | CREDITOR ID: 411034-15<br>TOWNSEND, RONALD<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 |
| CREDITOR ID: 263391-12<br>TOYOS DISTRIBUTOR INC<br>3082 N. W. 17 ST<br>MIAMI, FL 33125 | CREDITOR ID: 457165-AB<br>TOYVHOUGN L WALKER<br>1728 LAUDER AVE<br>JACKSONVILLE FL 32208-1534 | CREDITOR ID: 388142-54<br>TOZIA, MYRTIS<br>5008 ROUND LAKE<br>APOPKA FL 32712 |
| CREDITOR ID: 262401-12<br>TP DIXON/YAZOO HERALD<br>11350 SCOTLAND RD<br>BENTON, MS 39039 | CREDITOR ID: 453095-AB<br>TRAC V BUI<br>1511 MARBLE LAKE DR<br>JACKSONVILLE FL 32221-5579 | CREDITOR ID: 453665-AB<br>TRACEY A DETWILER<br>1514 CLEARLAKE RD APT 78<br>COCOA FL 32922-6584 |
| CREDITOR ID: 456191-AB<br>TRACEY A REYNOLDS<br>707 PEPPER ST<br>CENTRAL SC 29630-8805 | CREDITOR ID: 456502-AB<br>TRACEY E SECHREST<br>3089 FRIENDSHIP LEDFORD RD<br>WINSTON-SALEM NC 27107-9720 | CREDITOR ID: 454424-AB<br>TRACEY L HEBRON<br>2201 PECAN DR<br>CHALMETTE LA 70043-5407 |
| CREDITOR ID: 455445-AB<br>TRACEY L MCFANN<br>5056 LYNDON DR<br>FT  WORTH TX 76116-8863 | CREDITOR ID: 456252-AB<br>TRACEY L ROBERTS<br>65 VILLA RD APT 1313<br>GREENVILLE SC 29615-3055 | CREDITOR ID: 454602-AB<br>TRACEY N HOWELL<br>1340 5TH ST NW<br>CAIRO GA 39828-1509 |
| CREDITOR ID: 454627-AB<br>TRACIE HUGHES<br>2850 COLHAM FERRY RD<br>WATKINSVILLE GA 30677-3219 | CREDITOR ID: 455357-AB<br>TRACIE R MASSIE<br>8 HILLSIDE DR<br>STANLEY NC 28164-1850 | CREDITOR ID: 454482-AB<br>TRACY A HICKSON<br>6837 BARNEY RD<br>JACKSONVILLE FL 32219-3707 |
| CREDITOR ID: 456465-AB<br>TRACY C SCHUCK<br>824 MOUNT TABOR RD<br>OXFORD GA 30054-4530 | CREDITOR ID: 456953-AB<br>TRACY L THOMAS<br>12325 HIGHWAY 98 N<br>OKEECHOBEE FL 34972-7838 | CREDITOR ID: 457411-AB<br>TRACY L WINKE<br>11800 FRANKLIN ST<br>FERRUM VA 24088-2813 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453667-AB<br>TRACY N DEVILLE<br>408 HILLSIDE<br>OPELOUSAS LA 70570 | CREDITOR ID: 454074-AB<br>TRACY R GARCIA<br>6217 GETTYSBURG DR<br>ARLINGTON TX 76002-2751 | CREDITOR ID: 455157-AB<br>TRACY R LITTLETON<br>836 RAILROAD ST<br>PICKENS SC 29671-8831 |
| CREDITOR ID: 452982-AB<br>TRACY S BRADY<br>361 TERRIO DR<br>RESERVE LA 70084-6516 | CREDITOR ID: 399395-98<br>TRADE-DEBT.NET<br>ATTN TIMOTHY MCGUIRE<br>PO BOX 1487<br>WEST BABYLON NY 11704 | CREDITOR ID: 382146-51<br>TRADER DISTRIBUTION<br>100 W. PLUME STREET<br>NORFOLK, VA 23510-1663 |
| CREDITOR ID: 382140-51<br>TRADER DISTRIBUTION SERVICES, LLC<br>100 W. PLUME ST<br>NORFOLK, VA 23510 | CREDITOR ID: 411387-97<br>TRADER PUBLISHING CO<br>ATTN: DEBORAH LAUBER, ACCTNG MGR<br>PO BOX 17359<br>CLEARWATER FL 33762-0359 | CREDITOR ID: 263407-12<br>TRADER PUBLISHING CO<br>ATTN LORI SHUN, CR MGR<br>PO BOX 17359<br>CLEARWATER, FL 33762-0359 |
| CREDITOR ID: 263408-12<br>TRADERS HELPER<br>480 RUSSELL CHAPEL RD<br>SYLACAUGA, AL 35150 | CREDITOR ID: 452331-S1<br>TRADESTATN<br>ATTN: BRIAN DARBY<br>8050 SW 10TH STREET<br>SUITE 2000<br>PLANTATION FL 33324 | CREDITOR ID: 263409-12<br>TRADEWINDS PUBLICATIONS<br>ATTN CINDY M GERMANY, CIR MGR<br>PO BOX 1200<br>GREENWOOD, MS 38935-1200 |
| CREDITOR ID: 381587-47<br>TRADING POST (WEEKLY TO STORE 1340)<br>C/O STACY PEPPERS<br>P O BOX 6002<br>BELLEFONTAINE, MS 39737 | CREDITOR ID: 423140-BB<br>TRADITION ASIEL SECURITIES INC<br>ATTN EMIL SOLDATI<br>75 PARK PLACE 4TH FL<br>NEW YORK NY 10007 | CREDITOR ID: 423064-15<br>TRAFALGAR AT GREENACRES, LTD<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500EAST PRATT STREET, SUITE 800<br>BALTIMORE MD 21202 |
| CREDITOR ID: 389571-54<br>TRAFFICA, EDDIE<br>1399 HIGHLAND LAKES TRAIL<br>BIRMINGHAM, AL 35242 | CREDITOR ID: 389571-54<br>TRAFFICA, EDDIE<br>C/O ROGER D BURTON, PC<br>ATTN ROGER D BURTON, ESQ.<br>1905 14TH AVENUE SOUTH<br>BIRMINGHAM AL 35205 | CREDITOR ID: 407296-MS<br>TRAFT, KENNETH R<br>16597 MELLEN LANE<br>JUPITER FL 33478 |
| CREDITOR ID: 315745-40<br>TRAGER, BRENT LANCE<br>12370 CACHET COURT<br>JACKSONVILLE, FL 32223 | CREDITOR ID: 1941-07<br>TRAIL PLAZA<br>C/O URBAN RETAIL PROPERTIES CO<br>706 KIRKWOOD MALL<br>BISMARK, ND 58504 | CREDITOR ID: 263411-12<br>TRAIL PLAZA<br>C/O URBAN RETAIL PROPERTIES CO<br>706 KIRKWOOD MALL<br>BISMARK, ND 58504 |
| CREDITOR ID: 263413-12<br>TRAILER SERVICE INC<br>PO BOX 9595<br>3050 BRIMINGHAM HIGHWAY<br>MONTGOMERY, AL 36108-0012 | CREDITOR ID: 263418-12<br>TRANE COMPANY<br>PO BOX 406469<br>ATLANTA, GA 30384-6469 | CREDITOR ID: 395462-64<br>TRANSACTIVE CORPORATION |
| CREDITOR ID: 407766-15<br>TRANSAMERICA LIFE INSURANCE CO<br>C TIMOTHY CORCORAN III, PA<br>ATTN C TIMOTHY CORCORAN III, ESQ<br>400 N ASHLEY DRIVE, SUITE 2540<br>TAMPA FL 33602 | CREDITOR ID: 407766-15<br>TRANSAMERICA LIFE INSURANCE CO<br>C/O AEGON USA REALTY ADVISORS, INC<br>ATTN BILL SINDLINGER, VP & COUNSEL<br>4333 EDGEWOOD ROAD NE<br>CEDAR RAPIDS IA 52499-5220 | CREDITOR ID: 263425-12<br>TRANSFER MARKETING<br>ATTN ROBERT H LUBHRSZN, JR, PRES<br>1025 FRENCH RD<br>CHEEKTOWAGA NY 14227 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 263430-12
TRANSPLACE LOWELL AR
ATTN DAN PHILLIPS
PO BOX 90405
CHICAGO, IL 60696-0405

CREDITOR ID: 411390-15
TRANSPORT INTERNATIONAL POOL, INC
C/O DILWORTH PAXON LLP
ATTN SCOTT FREEDMAN, ESQ
457 HADDONFIELD RD, SUITE 700
CHERRY HILL NJ 08002

CREDITOR ID: 263442-12
TRANSPORTATION SOLUTIONS GROUP LLC
400 NORTH NOBLE STREET, SUITE 210
CHICAGO, IL 60622

CREDITOR ID: 318502-42
TRANSYLVANIA COUNTY
PO BOX 747
BREVARD, NC 28712-0747

CREDITOR ID: 263444-12
TRANSYLVANIA TIMES
PO BOX 32
BREVARD, NC 28712-0032

CREDITOR ID: 385212-54
TRAPANI, VINCENZO
5676 NORTH SHORE BLVD
ACWORTH, GA 30101

CREDITOR ID: 385212-54
TRAPANI, VINCENZO
C/O KENNETH D COOPER LAW OFFICE
ATTN KENNETH D COOPER, ESQ
400 SE 8TH STREET
FORT LAUDERDALE FL 33316

CREDITOR ID: 397671-72
TRAVELERS INDEMNITY COMPANY OF ILLINOIS
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 240756-06
TRAVIS A HULSEY DIRECTOR
716 RICHARD ARRINGTON JR BLVD
SUITE A - 100
BIRMINGHAM AL 35203

CREDITOR ID: 457017-AB
TRAVIS E TRIBBLE
611 PINEDALE RD
LIBERTY SC 29657-9008

CREDITOR ID: 452866-AB
TRAVIS J BILLINGER
21540 144TH ST
LIVE  OAK FL 32060-5321

CREDITOR ID: 454094-AB
TRAVIS J GAUTREAUX
2315 VALERY RD TRLR 17
NEW  IBERIA LA 70560-9497

CREDITOR ID: 455823-AB
TRAVIS J ORDOYNE
239 HIGHWAY 307
THIBODAUX LA 70301-8642

CREDITOR ID: 453598-AB
TRAVIS M DAVIS
12204 LAKE FERN DR
JACKSONVILLE FL 32258-5367

CREDITOR ID: 389951-54
TRAVIS, DAPHNE K
2536 BOUNDBROOK DRIVE, APT 128
WEST PALM BEACH, FL 33406

CREDITOR ID: 392387-55
TRAWICK, NELL
C/O KENNETH M HENSON, JR, ESQ
6501 VETERANS PKWY, STE 1-A
COLUMBUS GA 31909

CREDITOR ID: 382232-51
TRAX SOFTWARE
13860 N NORTHSIGHT BLVD
SCOTTSDALE, AZ 85260-3654

CREDITOR ID: 263455-12
TRAYCO INC
PO BOX 404284
ATLANTA, GA 30384-4284

CREDITOR ID: 263456-12
TRAYLOR WOLFE ARCHITECTS INC
ATTN RICK TRAYLOR, PRES
8021 JOSHUA TREE LANE
JACKSONVILLE, FL 32256

CREDITOR ID: 391139-55
TRAYLOR, KYANA (MINOR)
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 263457-12
TRC STAFFING SERVICES
PO BOX 888485
ATLANTA, GA 30356-0485

CREDITOR ID: 407298-MS
TREADWAY, TOMMY L
4428 FRAZIER CIRCLE
TIFTON GA 31794

CREDITOR ID: 382231-51
TREASURE COAST
1939 S. FEDERAL HWY
STUART, FL 34994

CREDITOR ID: 382145-51
TREASURE COAST NEWS/PRESS-TRIBUNE
1939 S. FEDERAL HWY
STUART, FL 34994

CREDITOR ID: 263458-12
TREASURE COAST REFUSE CORP
PO BOX 9001701
LOUISVILLE, KY 40290-1701

CREDITOR ID: 240758-06
TREASURER OF VIRGINIA
PO BOX 85022
RICHMOND VA 23261-5022

CREDITOR ID: 377550-44
TREASURER SPOTSYLVANIA COUNTY
PO BOX 9000
SPOTSYLVANIA, VA 22553

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 240759-06
TREASURER STATE OF OHIO
DIV OF INDUSTRIAL COMPLIANCE
6606 TUSSING RD  PO BOX 4009
REYNOLDSBURG OH 43068-9009

CREDITOR ID: 397750-62
TREASURY DEPARTMENT
UNCLAIMED PROPERTY DIVISION
P.O. BOX 138
JACKSON  MS 39205-0138

CREDITOR ID: 397749-62
TREASURY DEPARTMENT
UNCLAIMED PROPERTY DIVISION
25 CAPITOL STREET, ROOM 205
CONCORD  NH 03301

CREDITOR ID: 263471-12
TREE FREE
ATTN PETER FRIEDMAN, CFO
PO BOX 577
10 WILCOX COURT
MARLBOROUGH, NH 03455

CREDITOR ID: 377844-36
TREE OF LIFE INC
MCGUIRE WOODS
ATTN MARK E FREEDLANDER, ESQ
DOMINION TOWER
625 LIBERTY AVENUE, 23RD FLR
PITTSBURGH PA 15222-3142

CREDITOR ID: 377844-36
TREE OF LIFE INC
ATTN S SAGAER/M DUFRESNE
405 GOLFWAY WEST DR
ST AUGUSTINE FL 32095

CREDITOR ID: 392314-55
TREMBLE, ANGELA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 403440-15
TREMCO, INC
ATTN MICHELLE CARY
3735 GREEN RD
BEACHWOOD OH 44122

CREDITOR ID: 263480-12
TRENDWEAR SALES CORP
ATTN: MICHEAL LANZA, PRES
PO BOX 23848
FT LAUDERDALE, FL 33307

CREDITOR ID: 315913-40
TRENT INVESTMENTS INC
PO BOX 1635
DURANT, OK 74702

CREDITOR ID: 406262-G4
TREX COMPANY, INC.
160 EXETER DRIVE
WINCHESTER VA 32203

CREDITOR ID: 263488-12
TRI CITY GLASS & MIRROR CO INC
115 STADIUM DR
EDEN, NC 27288

CREDITOR ID: 263492-12
TRI COUNTY ELECTRIC MEMBERSHIP
ATTN CHARLES D SYKES, MGR
PO BOX 130
DUDLEY NC 28330-0130

CREDITOR ID: 263493-12
TRI COUNTY LOCKSMITH
C/O BEIL & HAY, PA
ATTN CEDRIC P HAY, ESQ
12300 US HWY 19 N
HUDSON FL 34667

CREDITOR ID: 263493-12
TRI COUNTY LOCKSMITH
ATTN GRACE MESSINEO, OWNER
19 PLAZA, STE M
15215 US HWY 19
HUDSON, FL 34667-3650

CREDITOR ID: 263495-12
TRI COUNTY PLUMBING
ATTN: RUBY PESNELL, OWNER
30934 HIGHWAY 431
HEFLIN, AL 36264

CREDITOR ID: 382856-51
TRI DELTA CORP.
208 COUGAR CT.
HILLSBOROUGH, NJ 08844

CREDITOR ID: 395746-65
TRI DIM FILTER CORP.
1305 SE DIXIE HWY, SUITE F
STUART, FL 34994

CREDITOR ID: 384400-47
TRI EAGLE DISTRIBUTING
PO BOX 2128
TALLAHASSEE, FL 32304

CREDITOR ID: 263240-12
TRI SALES COMPANY
CHARMS DIV / TOOTSIE ROLL DIV
ATTN JAMES F TYLE, CORP CREDIT MGR
7401 S CICERO AVENUE
CHICAGO, IL 60629

CREDITOR ID: 263501-12
TRI STATE EMPLOYMENT SERVICES INC
ATTN: ROBERT CASSERA, PRES
160 BROADWAY 15TH  FL
NEW YORK, NY 10038

CREDITOR ID: 263505-12
TRI STATE WHOLESALE
ATTN DAVID A RICHARDS, PRES
PO BOX 7658
MOBILE AL 36670-0658

CREDITOR ID: 382230-51
TRIAD BUSINESS SOLUTIONS
1040 E WENDOVER AVENUE
GREENSBORO, NC 27405

CREDITOR ID: 1943-07
TRIANGLE IV LLLP
MARK PROPERTIES INC
26 PARK PLACE WEST 2ND FLOOR
MORRISTOWN, NJ 07960

CREDITOR ID: 263521-12
TRIANGLE PACKAGE MACHINERY CO
DEPT 77-6126
CHICAGO, IL 60678-6126

CREDITOR ID: 381652-47
TRIANGLE PRIMARY CARE
12255 CAPITOL BLVD
WAKE FOREST, NC 27587

CREDITOR ID: 408165-97
TRIANGLE PRIMARY CARE ASSOC
ATTN: K B MENJAH, MNG PRTN
851 DURHAM RD, STE D
WAKE FOREST NC 27587

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 381325-47
TRIANGLE PRIMARY CARE ASSOC
12255 CAPITOL BLVD
WAKE FOREST, NC 27587

CREDITOR ID: 263522-12
TRIANGLE SAFE & LOCK INC
1210 AUGUSTA ROAD
WEST COLUMBIA, SC 29169-6319

CREDITOR ID: 404011-15
TRIBUNE COMPANY DBA
ORLANDO SENTINEL
ATTN CAROL LIOTTA
435 N MICHIGAN AVE, 3RD FL
CHICAGO IL 60611

CREDITOR ID: 262907-12
TRIBUNE, THE
600 EDWARDS RD
FT PIERCE, FL 34982

CREDITOR ID: 452097-AA
TRICARE MANAGEMENT ACTIVITY
C/O U.S. ATTORNEY
CIVIL PROCESS CLERK
300 N HOGAN STREET
SUITE 9-150
JACKSONVILLE FL 32202

CREDITOR ID: 452096-AA
TRICARE MANAGEMENT ACTIVITY
C/O OFFICE OF U.S. ATTORNEY
ATTN: ALBERTO GONZALEZ
U.S. DEPT OF JUSTICE
950 PENNSYLVANIA AVE
WASHINGTON DC 20530-0001

CREDITOR ID: 452095-AA
TRICARE MANAGEMENT ACTIVITY
SKYLINE 5, STE 810
5111 LEESBURG PIKE
FALLS CHURCH VA 22041-3206

CREDITOR ID: 263509-12
TRI-COUNTY LOCK AND KEY
ATTN GEORGE R SMYTHE, OWNER
625 NW BISCAYNE DRIVE
PORT ST LUCIE, FL 34983

CREDITOR ID: 263507-12
TRI-COUNTY SHOPPER
PO BOX 601
HAZLEHURST, GA 31539

CREDITOR ID: 263506-12
TRI-COUNTY STRIPING & SWEEPER SVCES
ATTN MAX C STUDSTILL, OWNER
PO BOX 301
CENTERVILLE, GA 31028

CREDITOR ID: 279077-32
TRIDENT SEAFOODS CORP
ATTN PATRICIA K SINGER, CR MGR
5303 SHILSHOLE AVE NW
SEATTLE WA 98107

CREDITOR ID: 263526-12
TRIDENT SUPPLY CO
1180 LANE AVE N
JACKSONVILLE, FL 32254

CREDITOR ID: 263510-12
TRI-DIM FILTER CORP
ATTN JOHN BUZZY, AR SUPERV
PO BOX 466
LOUISA, VA 23093

CREDITOR ID: 407457-97
TRI-DIM FILTER CORPORATION
ATTN: ALEKS KUPCIS, VP OF FINANCE
93 INDUSTRIAL DRIVE
LOUISA VA 23093

CREDITOR ID: 399806-84
TRIFONOV, EMBER
4057 REMER COURT
TALLAHASSEE FL 32303

CREDITOR ID: 392845-55
TRIGG, WILNA
C/O BOHANAN & BELT, PC
ATTN RALPH BOHANAN, JR, ESQ
2151 HIGHLAND AVENUE, SUITE 310
BIRMINGHAM AL 35205

CREDITOR ID: 391868-55
TRIGGER, FLORENCE A
C/O COONEY MATTSON LANCE ET AL
ATTN MICHAEL MATTSON, ESQ
PO BOX 14546
FORT LAUDERDALE FL 33302

CREDITOR ID: 392968-55
TRIGUERO, DAVID E
C/O RONALD M KOVNOT, PA
RONALD M KOVNOT, ESQ
12595 NE 7TH AVENUE
NORTH MIAMI FL 33161

CREDITOR ID: 263527-12
TRILLIUM HEALTH CARE PRODUCTS INC
5 HERRIOTT STREET
PERTH, ON K7H35E5
CANADA

CREDITOR ID: 407299-MS
TRIMBLE, CECIL
COY GILBERT & GILBERT
ATTN HON JERRY W GILBERT
212 NORTH SECOND STREET
POBOX 1178
RICHMOND KY 40476-1178

CREDITOR ID: 407299-MS
TRIMBLE, CECIL
151 REDWOOD DR
RICHMOND KY 40475

CREDITOR ID: 407300-MS
TRIMMER, ROBERT C
2031 NW 93RD AVENUE
PEMBROKE PINES FL 33024

CREDITOR ID: 453628-AB
TRINA K DEEL
4845 HORSESHOE BEND RD
HUDSON NC 28638-8854

CREDITOR ID: 408232-15
TRINCHARD & TRINCHARD, LLC
ATTN CLARE W TRINCHARD, MGG PARTNER
858 CAMP STREET
NEW ORLEANS LA 70130

CREDITOR ID: 279400-36
TRINIDAD BENHAM CORP
ATTN RONALD J WEIMER, CONTROLLER
3650 S YOSEMITE, SUITE 300
PO BOX 378007
DENVER  CO 80237

CREDITOR ID: 263534-12
TRINITY PACKAGING CORP
ATTN: MARK A ROHDE
84 BUSINESS PARK DRIVE
ARMONK, NY 10504

CREDITOR ID: 263536-12
TRINITY WASTE SERVICES
PO BOX 78829
PHOENIX, AZ 85062-8829

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 263537-12<br>TRION INDUSTRIES<br>PO BOX 640764<br>PITTSBURGH, PA 15264-0764 | CREDITOR ID: 263539-12<br>TRIPLE D SWEEPING<br>ATTN EDWARD D SMITH, OWNER<br>1608 PALMETTO TRAIL NW<br>BROOKHAVEN, MS 39601 | CREDITOR ID: 384401-47<br>TRIPLE K ELECTRIC<br>2727 HIGHWAY 277<br>VERNON, FL 32462 |
| CREDITOR ID: 263543-12<br>TRIPLE T CONSTRUCTION<br>ATTN DEXTER TILL, PRES<br>2113 HIGHWAY 43 N<br>PELAHATCHIE, MS 39145 | CREDITOR ID: 263544-12<br>TRIPLE T TRANSPORT INC<br>ATTN: DARIN PUPPEL, CONTROLLER<br>PO BOX 649<br>LEWIS CENTER, OH 43035 | CREDITOR ID: 397672-72<br>TRIPLE V, INC. (AWG)<br>TTN: EL VOWELL<br>403 S CHURCH<br>LOUISVILLE, MS 39339 |
| CREDITOR ID: 399162-78<br>TRIPP, B B<br>1708 HICKORY RIDGE DRIVE<br>WAXHAW, NC 28173 | CREDITOR ID: 455855-AB<br>TRISHA L OWENS-BATES<br>3470 NW 6TH CT<br>FORT  LAUDERDALE FL 33311-7504 | CREDITOR ID: 395466-64<br>TRI-STATE<br>QUINE & ASSOCIATES<br>PO BOX 833009<br>BYRAM, MS 39272 |
| CREDITOR ID: 1942-RJ<br>TRI-STATE COMMERCIAL ASSOCIATION<br>QUINE & ASSOCIATES<br>PO BOX 833009<br>RICHARDSON, TX 75083-3009 | CREDITOR ID: 2632-07<br>TRL PROPERTIES LLC<br>1608 CURRITUCK AVENUE<br>DUNN, NC 28334 | CREDITOR ID: 263552-12<br>TRM CORPORATION<br>C/O DANIEL MARKIND LAW OFFICE<br>ATTN JOHANNA MARKIND, ESQ<br>1500 WALNUT STREET, SUITE 1100<br>PHILADELPHIA PA 19102 |
| CREDITOR ID: 393422-55<br>TROCHEZ, ALBA<br>C/O MANDINA & ASSOCIATES PA<br>ATTN JOSEPH J MANDINA, ESQ<br>TOWER 3, SUITE 1847<br>825 BRICKELL BAY DRIVE<br>MIAMI FL 33131 | CREDITOR ID: 262910-12<br>TROPHY CENTER, THE<br>339 PARK STREET<br>JACKSONVILLE, FL 32204 | CREDITOR ID: 263554-12<br>TROPIC OIL COMPANY<br>ATTN STEPHEN GOREY, VP<br>10002 NW 89TH AVENUE<br>MIAMI, FL 33178-1409 |
| CREDITOR ID: 263555-12<br>TROPIC SUPPLY CO<br>151 NE 179 TH STREET<br>MIAMI, FL 33162 | CREDITOR ID: 263556-12<br>TROPICAL DEL CAMPO INC<br>ATTN: ROBERTO A WEILL, PRES<br>1424 NW 82 AVENUE<br>MIAMI, FL 33126 | CREDITOR ID: 397109-67<br>TROPICAL FINANCIAL CREDIT UNION<br>8000 NW 7TH STREET<br>MIAMI, FL 33126 |
| CREDITOR ID: 397100-67<br>TROPICAL FINANCIAL CREDIT UNION<br>8000 NW 7TH STREET<br>MIAMI, FL 33126 | CREDITOR ID: 397098-67<br>TROPICAL FINANCIAL CREDIT UNION<br>8000 NW 7TH STREET<br>MIAMI, FL 33126 | CREDITOR ID: 263558-12<br>TROPICAL FOOD AND PASTRY CORP<br>ATTN: FRANK CRUZ, PRES<br>565 WEST 27TH STREET<br>HIALEAH, FL 33010 |
| CREDITOR ID: 407625-97<br>TROPICAL ISLAND DIST INC<br>ATTN: MICHAEL KILL, VP<br>290 MILFORD PT DR<br>MERRITT ISLAND FL 32952 | CREDITOR ID: 263559-12<br>TROPICAL ISLAND DIST INC<br>ATTN: KARLA R CRAWFORD, PRES<br>PO BOX 542734<br>MERRITT ISLAND, FL 32954 | CREDITOR ID: 263561-12<br>TROPICANA PRODUCTS<br>PO BOX 643106<br>PITTSBURGH, PA 15264-3106 |
| CREDITOR ID: 391674-55<br>TROTTER, ELWOOD<br>C/O GEORGE & WALLACH, LLP<br>ATTN ALEX B WALLACH, ESQ<br>637 MAIN STREET<br>PO BOX 488<br>FOREST PARK GA 30298-0488 | CREDITOR ID: 263562-12<br>TROUP COUNTY TAX COMMISSIONER<br>900 DALLAS STREET<br>PROPERT YTAX<br>LAGRANGE GA 30240-4441 | CREDITOR ID: 407304-MS<br>TROUTMAN, ROBERT T JR<br>2363 HEDRICK MILL RD<br>LEXINGTON NC 27292 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 263563-12
TROUTMAN'S BARBEQUE
18466 S NC HWY 109
DENTON, NC 27239

CREDITOR ID: 454791-AB
TROY A JOHNSON
5445 BONKY CT
WEST  PALM  BEACH FL 33415-7435

CREDITOR ID: 452561-AB
TROY E ALEXANDER
1170 ABBNEY CIRCLE NORTH
PALM  BAY FL 32905

CREDITOR ID: 455302-AB
TROY E MARKHAM
802 RUSS LAKE DR
PAMANA  CITY FL 32404-5915

CREDITOR ID: 454922-AB
TROY J KERRY
4452 TRUDY AVE
JEFFERSON LA 70121-1325

CREDITOR ID: 452698-AB
TROY L BAKER
1574 ELM ST NE
CONYERS GA 30012-3716

CREDITOR ID: 1945-07
TROY MARKETPLACE LLC
C/O SAMCO PROPERTIES INC
ATTN SIMONE SPIEGEL
455 FAIRWAY DRIVE, SUITE 301
DEERFIELD  BEACH, FL 33441

CREDITOR ID: 454724-AB
TROY V JEFFCOAT
1105 CHARTER OAK DR
TAYLORS SC 29687-4404

CREDITOR ID: 262404-12
TRS INC
ATTN RANDY D SUMMERS, VP
6330 SILVER STAR RD
ORLANDO, FL 32818-3119

CREDITOR ID: 263578-12
TRU GAS
PO BOX 191
CHIEFLAND, FL 32644-0191

CREDITOR ID: 263579-12
TRUCK GEN & AIR SERVICE INC
1055 PEAVY ROAD
JACKSONVILLE, FL 32254

CREDITOR ID: 263580-12
TRUCK MAX
6000 NW 77TH COURT
MIAMI, FL 33166

CREDITOR ID: 263582-12
TRUCK PARTS SPECIALISTS
3061 NW 75TH AVE
MIAMI, FL 33122

CREDITOR ID: 263584-12
TRUCK SERVICE INC
PO BOX 73506
CLEVELAND, OH 44193-0002

CREDITOR ID: 263587-12
TRUCKER'S 24 HR ROAD SERVICE
6187 STEWART ST
MILTON, FL 32570

CREDITOR ID: 263588-12
TRUCKPRO, INC
ATTN MITZI CRICK, CREDIT MGR
PO BOX 2048
CORDOVA TN 38088

CREDITOR ID: 263589-12
TRUCKS INC
105 SHORT ROAD
JACKSON, GA 30233

CREDITOR ID: 263590-12
TRUDI U KOHL
306 LYTLE STREET
W PALM BEACH, FL 33405

CREDITOR ID: 399373-15
TRUESCENTS, LLC
ATTN KATHERYN RIDGLEY, CFO
3131 WESTERN AV #410
SEATTLE WA 98121-1036

CREDITOR ID: 263601-12
TRUJILLO & SONS INC
ATTN: LUCAS TRUJILLO, PRES
1100 NW 23 STREET
MIAMI, FL 33127

CREDITOR ID: 263605-12
TRUSCO MANUFACTURING CO
545 N W 68TH AVE
OCALA, FL 34482-8235

CREDITOR ID: 410970-15
TRUST NO 201 BY MAX D PUYANIC, TTEE
SAUL EWING LLP
ATTN JOYCE A KUHNS, ESQ
100 SOUTH CHARLES STREET, 15TH FLR
BALTIMORE MD 21201

CREDITOR ID: 423068-15
TRUST NO 201 BY MAX D PUYANIC, TTEE
C/O SAUL EWING, LLP
ATTN JOYCE A KUHNS, ESQ
500 PRATT STREET
BALTIMORE MD 21202

CREDITOR ID: 410970-15
TRUST NO 201 BY MAX D PUYANIC, TTEE
C/O COMMODORE REALTY INC, MG AGT
30 WEST MASHTA DRIVE, STE 400
KEY BISCAYNE FL 33149

CREDITOR ID: 382931-51
TRUST PLUS
6712 OLD CANTON ROAD, SUITE 5
RIDGELAND, MS 39157

CREDITOR ID: 1946-07
TRUSTEE OF TRUST B
C/O JANE C BOCKEL
10563 JAMES WREN WAY
FAIRFAX  VA 22030

CREDITOR ID: 1947-07
TRUSTEES OF TRUST A/C -1
C/O GRACE WILLIAMSON FLO115
FIRST UNION NATIONAL BANK
JACKSONVILLE, FL 32202

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 452274-S1
TRUSTMARK
ATTN: JACK BALL
248 EAST CAPITOL ST
ROOM 580
JACKSON MS 39201

CREDITOR ID: 1948-07
TRUSTMARK NATIONAL BANK
JAMIL G NASSARA TRUSTEE
ACCT# 1004868947
PO BOX 291
JACKSON, MS 39205-0291

CREDITOR ID: 263610-12
TRUSTMARK NATIONAL BANK
ATTN ERIC A MILLER
CORPORATE ACCTS, RM 610
PO BOX 291
JACKSON, MS 39205-0291

CREDITOR ID: 423141-BB
TRUSTMARK NATIONAL BANK
ATTN BOB PASSARO
248 E CAPITOL STREET
JACKSON MS 39205-0291

CREDITOR ID: 397155-67
TRUSTMARK NATIONAL BANK
248 E. CAPITOL
JACKSON, MS 39201

CREDITOR ID: 383157-99
TRUTT & FRANSON PA
ATTN: ALBERT FRANSON
707 PENINSULAR PLACE
JACKSONVILLE FL 32204

CREDITOR ID: 1917-07
TS MARGATE CO LTD
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 410746-15
TS MARGATE CO, LTD
C/O RICE PUGATCH ROBINSON ET AL
ATTN CRAIG A PUGATCH, ESQ
101 NE THIRD AVENUE, STE 1800
FORT LAUDERDALE FL 33301

CREDITOR ID: 410746-15
TS MARGATE CO, LTD
C/O SOUTHERN MGMT & DEV LTD
ATTN STEVEN LEVIN, VP
21301 POWERLINE ROAD, STE 312
BOCA RATON FL 33433

CREDITOR ID: 1949-07
TS PIERCE SC CO LTD
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 384402-47
TS PIERCE SC CO LTD
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 388812-54
TSAMAS, MICHAEL N
12903 SILVER OAK ST
JACKSONVILLE, FL 32223

CREDITOR ID: 315914-40
TSCA 3 LIMITED PARTNERSHIP
C/O QUINE & ASSOCIATES INC
PO BOX 833009
RICHARDSON, TX 75083-3009

CREDITOR ID: 269369-16
TSCA 6, LP
C/O MUNSCH HARDT KOPF & HARR, PC
ATTN ERIC SPETT/SCOTT ELLIS, ESQS
4000 FOUNTAIN PLACE
1445 ROSS AVENUE
DALLAS TX 75202

CREDITOR ID: 269369-16
TSCA 6, LP
C/O QUINE & ASSOCIATES, INC
PO BOX 833009
RICHARDSON, TX 75083-3009

CREDITOR ID: 263615-12
TSG LLC
PO BOX 88626
CHICAGO, IL 60680-1626

CREDITOR ID: 2636-07
TSO VOLUSIA LLC
C/O THE SIMPSON ORGANIZATION INC
1401 PEACHTREE ST NE, SUITE 400
ATLANTA, GA 30309

CREDITOR ID: 279001-99
TSO VOLUSIA LLC
C/O ARNALL GOLDEN GREGORY LLP
ATTN: J H KEPNER/D S LADDIN/J SMITH
171 17TH ST NW, STE 2100
ATLANTA GA 30363

CREDITOR ID: 403968-94
TSOUKALAS, MARY H
1457 BROOKCLIFF DR
MARIETTA GA 30062

CREDITOR ID: 263619-12
TTL INC
PO DRAWER 1128
TUSCALOOSA, AL 35403

CREDITOR ID: 406124-97
TUCKER & EVANS INC
ATTN: WILLIAM W EVANS, OWNER
148 FIRST ROAD
LEESBURGH GA 31763

CREDITOR ID: 381239-47
TUCKER & EVANS INC
ATTN: WILLIAM WILEY EVANS II, OWNER
PO BOX 177
LEESBURG, GA 31763

CREDITOR ID: 407518-93
TUCKER, CRYSTAL
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 403969-94
TUCKER, EDWIN M
47247 WISTERIA DRIVE
HAMMOND LA 70401

CREDITOR ID: 416203-L1
TUCKER, KIA
601 WILBURN AVENUE, APT D
LAGRANGE GA 30240

CREDITOR ID: 407306-MS
TUCKER, ROYCE W
717 NORTH CHAFFEE ROAD
JACKSONVILLE FL 32220

CREDITOR ID: 407307-MS
TUCKER, TONY A
102 HONEY HORN DRIVE
SIMPSONVILLE SC 29681

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**      **CASE: 05-03817-3F1**

CREDITOR ID: 422672-ST
TUCKER, TONY A
102 HONEY HORN DR
SIMPSONVILLE SC 29681-5812

CREDITOR ID: 423029-ST
TUCKER, WILMA G
102 HONEY HORN DR
SIMPSONVILLE SC 29681-5812

CREDITOR ID: 407585-15
TUCKERMAN & NIESEN J & B
3712 N WOODROW STREET
ARLINGTON VA 22207

CREDITOR ID: 263624-12
TULANE INDUSTRIAL LAUNDRY, INC
ATTN J T KAEL, VP/COMPTROLLER
PO BOX 19963
NEW ORLEANS, LA 70179-0963

CREDITOR ID: 395394-64
TULKO, ROBERT
8612 HAMPSHIRE GLEN DRIVE
JACKSONVILLE, FL 32256

CREDITOR ID: 224759-09
TULL, AARON Q
6316 EUREKA AVE
LOUISVILLE KY 40216

CREDITOR ID: 408238-15
TULL, MICHAEL
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408238-15
TULL, MICHAEL
5135 15TH SDRD
KING CITY ON L7BIK4
CANADA

CREDITOR ID: 263628-12
TULY CORPORATION
ATTN: CAROLINA FRANCOS, GEN MGR
3820 NW 32 AVENUE
MIAMI, FL 33142

CREDITOR ID: 403970-94
TUMA, PAUL
392 EPPINGER DRIVE
PORT CHARLOTTE FL 33952

CREDITOR ID: 407308-MS
TUMLIN, STANLEY L
1572 BENT RIVER CIRCLE
BIRMINGHAM AL 35216

CREDITOR ID: 406194-99
TUNICA VILLAGE PARTNERSHIP
C/O KIZER HOOD & MORGAN LLP
ATTN: RALPH E HOOD
2111 QUAIL RUN DRIVE
BATON ROUGE LA 70808

CREDITOR ID: 1951-07
TUNICA VILLAGE PARTNERSHIP
C/O ACADIAN MANAGEMENT
ATTN BARBARA KIZER, OWNER
PO BOX 1268
MADISONVILLE, LA 70447

CREDITOR ID: 389029-54
TUNIS, BEVERLY
64 WAGON WHEEL DRIVE
SNICKLERVILLE NJ 08081

CREDITOR ID: 392930-55
TUNIS, BEVERLY
C/O ROBERT J FENSTERSHEIB & ASSOCS
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 224795-09
TUNNELL, PENNY
C/O STERLING L DERAMUS LAW OFFICES
ATTN STERLING L DERAMUS, ESQ
2015 1ST AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 224795-09
TUNNELL, PENNY
7192 MCCOMBS ROAD
MCCALLA AL 35111

CREDITOR ID: 263630-12
TUPMAN THURLOW CO INC
ONE OLD MILL LANE
SIMSBURY, CT 06070

CREDITOR ID: 390631-55
TURCOTTE, NAOMI
C/O BOGIN, MUNNS & MUNNS
ATTN ALI CATHERINE DARIAS, ESQ
770 DELTONA BLVD, SUITE C
DELTONA FL 32725

CREDITOR ID: 390631-55
TURCOTTE, NAOMI
C/O BOGIN, MUNNS & MUNNS
ATTN ALI CATHERINE DARIAS, ESQ
140 HIGHLAND AVENUE
CLERMONT FL 34711

CREDITOR ID: 403971-94
TURIZO, RAMSES E
16561 N 82 RD
LOXAHATCHEE FL 33470

CREDITOR ID: 392292-55
TURK, AMANDA
C/O PERRY D ELLIS, PC LAW OFFICES
ATTN HENRY DE GIVE, ESQ
1355 PEACHTREE STREET NE, SUITE 450
ATLANTA GA 30309

CREDITOR ID: 263633-12
TURNER SCALE SERVICE
ATTN JAMES H TURNER, PRESIDENT
581-B GEORGE TODD DRIVE
MONTGOMERY AL 36117

CREDITOR ID: 391053-55
TURNER, BOBBI COX
C/O HARRY J GRAHAM, PA
ATTN HARRY J GRAHAM, ESQ
211 EAST CELL STREET
TALLAHASSEE FL 32301

CREDITOR ID: 393032-55
TURNER, BRITTANY
C/O THE NATION LAW FIRM
ATTN MARK A NATION, ESQ
570 CROWN OAK CENTRE DR
LONGWOOD FL 32750

CREDITOR ID: 389680-54
TURNER, CHRISTOPHER P
202 1/2 EAST BROAD ST, SUITE A
EUFAULA, AL 36027

CREDITOR ID: 269668-19
TURNER, MECHELLE
C/O DARRYL E ROUSON, ESQ
3110 FIRST AVENUE N, SUITE 5W
ST. PETERSBURG FL 33713

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 381219-47
TURNER, PAMELA
21 VALLEY ROAD
TRAVELERS REST, SC 29690

CREDITOR ID: 225153-09
TURNER, SHELBY R
PO BOX 502
COLLINSVILLE VA 24078

CREDITOR ID: 407406-93
TURNER, THERESA
C/O CRAWLEY LAW OFFICES, PLLC
ATTN MICHAEL CRAWLEY STEELE, ESQ
KOSCIUSKO OFFICE
PO BOX 1695
KOSCIUSKO MS 39090

CREDITOR ID: 403198-99
TURNEY DUNHAM PLZ LTD PARTNERSHIP
C/O BRENNER KAPROSY LLP
ATTN  T DAVID MITCHELL, ESQ
50 EAST WASHINGTON STREET
CHAGRIN FALLS OH 44022

CREDITOR ID: 395548-15
TURTLE WAX, INC
C/O EULER HERMES ACI, AGENT
ATTN JANET DENMAN
800 RED BROOK BOULEVARD
OWING MILLS MD 21117

CREDITOR ID: 411210-15
TUSA, PROVIDENCE, PETER &
DEMOTT, MARIA L
37 LIMERICK LANE
PHILIPSBURG NJ 08865

CREDITOR ID: 382191-51
TUSCALOOSA
PO BOX 20587
TUSCALOOSA, AL 35402

CREDITOR ID: 263636-12
TUSCALOOSA COUNTY
SALES TAX
PO BOX 20738
TUSCALOOSA, AL 35402-0738

CREDITOR ID: 263638-12
TUSCALOOSA COUNTY TAX COLLECTOR
714 GREENBORO AVENUE
SUITE 124
PROPERTY TAX
TUSCALOOSA AL 35401-1872

CREDITOR ID: 240760-06
TUSCALOOSA HEALTH DEPT
PUBLIC HEALTH ANNEX ENVIRON HEALTH
P O BOX 70190
TUSCALOOSA AL 35407

CREDITOR ID: 262406-12
TW GARNER FOOD CO
ATTN: HAROLD GARNER, SEC/TREAS
PO BOX 75748
CHARLOTTE, NC 28275-0748

CREDITOR ID: 279396-36
TW GARNER FOOD CO
ATTN HAROLD GARNER JR, SEC/TREAS
PO BOX 4329
WINSTON-SALEM  NC 27115

CREDITOR ID: 263645-12
TWACOMM.COM
ATTN: EDWARD J PAIGE, CEO
101 MAIN STREET, 3RD FL
HUNTINGTON BEACH, CA 92648

CREDITOR ID: 407580-15
TWAY, ROBERT R
IRA FCC AS CUSTODIAN
PO BOX 1119
MCALLEN TX 78505-1119

CREDITOR ID: 1952-07
TWELTH STREET & WASHINGTON
ASSOCIATES LTD PARTNERSHIP
ATTN EVA SPERBER PORTER
8698 E SAN ALBERTO DR
SCOTTSDALE, AZ 85258-4306

CREDITOR ID: 406263-G4
TWENTIETH CENTURY FOX
PO BOX 900
BEVERLY HILLS CA

CREDITOR ID: 256954-12
TWIN CITY BAGEL, INC DBA
NATIONAL CHOICE BAKERY
ATTN: DUANE HRUSKA
130 HARDMAN AVENUE SOUTH
SOUTH ST PAUL, MN 55075

CREDITOR ID: 411373-GX
TWIN CITY FIRE INSURANCE COMPANY
UNDERWRITERS AT HARTFORD PLAZA
HARTFORD CT 06115

CREDITOR ID: 452783-AB
TWINA S BAYS
5157 SWEAT RD
GREEN  COVE  SP FL 32043-4620

CREDITOR ID: 403972-94
TWITTY, JAMES A
1131 SW 111TH WAY
DAVIE FL 33324

CREDITOR ID: 263658-12
TWIX 'N' TWEEN
RT 2 BOX 4E
BRENT, AL 35034

CREDITOR ID: 263661-12
TWO POINT CONVERSIONS INC
1800 W LARCHMONT #2W
CHICAGO, IL 60613

CREDITOR ID: 263663-12
TWT DISTRIBUTING INCORPORATED
DEPT NC00009
PO BOX 530101
ATLANTA, GA 30353-0101

CREDITOR ID: 456800-AB
TWYLA K STOKES
37087 GENEVA LN
HILLIARD FL 32046-3904

CREDITOR ID: 452270-S1
TX/SAFEKPG
ATTN: JANIE DOMINGUEZ
208 E. 10TH STREET
ROOM 410
AUSTIN TX 78701

CREDITOR ID: 397188-67
TXJ COMPANIES, INC.
SOUTHEAST LEASING & MGMT CO
9210 CYPRESS GREEN DRIVE
JACKSONVILLE, FL 32216

CREDITOR ID: 404009-15
TXU ENERGY RETAIL COMPANY LP
ATTN BANKRUPTCY DEPT
PO BOX 650393
DALLAS TX 75265-0393

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 405887-15<br>TYCO ADHESIVES<br>ATTN ELAINE DAVIS<br>25 FORGE PARKWAY<br>FRANKLIN MA 02038 | CREDITOR ID: 263669-12<br>TYCO HEALTHCARE RETAIL GROUP INC<br>BOX 223117<br>PITTSBURGH, PA 15251-2117 | CREDITOR ID: 263670-12<br>TYCO PLASTICS<br>ATTN: SCOTT CHASE, DIR OF CREDIT<br>DEPT AT40355<br>ATLANTA, GA 31192-0355 |
| CREDITOR ID: 407309-MS<br>TYJEWSKI, WILLIAM C<br>3390 CHEYENNE LN<br>JACKSONVILLE FL 32223-3267 | CREDITOR ID: 455728-AB<br>TYLER J NELSON<br>9480 PRINCETON SQ BLVD S<br>APT 1102<br>JACKSONVILLE FL 32256 | CREDITOR ID: 263672-12<br>TYLER JONES<br>4950 KUDZU LANE<br>MORGANTON, NC 28655 |
| CREDITOR ID: 263673-12<br>TYLER MOUNTAIN WATER CO INC<br>ATTN TRACEY SHERMAN/RALPH SEVILLE<br>159 HARRIS DRIVE<br>POCA WV 25159 | CREDITOR ID: 391129-55<br>TYLER, JASMINE (MINOR)<br>C/O DENISE CHANEY<br>60 BRANCHWOOD DRIVE<br>COVINGTON GA 30016 | CREDITOR ID: 392535-55<br>TYLER, TRAYON (MINOR)<br>C/O RICHARD D ALVAREZ, ESQ<br>210 VETERANS  BLVD, SUITE 100<br>METAIRIE LA 70005 |
| CREDITOR ID: 456275-AB<br>TYNA MARIA RODRIGUES<br>2920 UMBRELLA TREE DR<br>EDGEWATER FL 32141-5603 | CREDITOR ID: 225349-09<br>TYNDALL, WALTON L<br>C/O HARRIS & GRAVES, PA<br>ATTN STEVEN D HAYMOND, ESQ<br>PO BOX 11566<br>1518 RICHLAND STREET<br>COLUMBIA SC 29211 | CREDITOR ID: 225349-09<br>TYNDALL, WALTON L<br>209 BROOKSIDE DR<br>FORT MILL SC 29715 |
| CREDITOR ID: 387215-54<br>TYNER, JERRY<br>3190 US HWY 301<br>CALLAHAN, FL 32011 | CREDITOR ID: 387215-54<br>TYNER, JERRY<br>C/O FARAH & FARAH, PA<br>ATTN LLOYD S MANUKIAN, ESQ.<br>10 WEST ADAMS STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 384404-47<br>TYRONE GARDENS LLC<br>SCOTT ROSS<br>1825 MAIN STREET SUITE 105<br>WESTON, FL 33326 |
| CREDITOR ID: 315915-40<br>TYRONE GARDENS LLC<br>ATTN: SCOTT ROSS<br>1825 MAIN STREET SUITE 105<br>WESTON, FL 33326 | CREDITOR ID: 454598-AB<br>TYRONE HOWARD<br>10041 RICHARDSON CT<br>ORLANDO FL 32825-3825 | CREDITOR ID: 456781-AB<br>TYRONE STEVENS<br>11016 KEY HAVEN BLVD<br>JACKSONVILLE FL 32218-4445 |
| CREDITOR ID: 407601-15<br>TYRONE, R KATHY<br>1 WEST STREET, APT A<br>MADISON NJ 07940 | CREDITOR ID: 279401-36<br>TYSON FOODS, INC<br>ATTN STEVEN SCHAAL, ESQ<br>MAIL CODE #AR058124<br>PO BOX 2020<br>SPRINGDALE  AR 72765 | CREDITOR ID: 263688-12<br>TYSON FRESH MEATS INC AKA IBP, INC<br>C/O TYSON FOODS, INC<br>ATTN BRYAN BURNS, ESQ<br>PO BOX 2020, MAIL CODE AR058124<br>SPRINGDALE AR 72765 |
| CREDITOR ID: 1954-07<br>U P SC LTD<br>C/O SOUTHERN MANAGEMENT & DEV<br>ATTN BILL NOVICK<br>401 CENTERPOINTE CIRCLE #1537<br>ALTAMONTE SPRINGS FL 32701 | CREDITOR ID: 382929-51<br>U SHARE PRESCRIPT DISC CARD<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ 07417 | CREDITOR ID: 417278-BB<br>U.S. BANK NA<br>ATTN: KEITH FROHLICHER<br>SECURITIES CONTROL<br>1555 NORTH RIVERCENTER DR, STE 0300<br>MILWAUKEE WI 53212 |
| CREDITOR ID: 263708-12<br>UAB MEDICAL WEST<br>PO BOX 847<br>995 9TH AVENUE SOUTHWEST<br>BESSEMER, AL 35021-0847 | CREDITOR ID: 403514-15<br>UAC CORP<br>ATTN CHARLES BERNINS<br>2385 BERYLLIUM RD<br>SCOTCH PLAINS NJ 07076 | CREDITOR ID: 263710-12<br>UAC CORP<br>PO BOX 275<br>MARTINSVILLE NJ 08836 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**

**CASE: 05-03817-3F1**

CREDITOR ID: 384405-47
UAV ENTERTAINMENT CORP
PO BOX 740093
ATLANTA, GA 30374

CREDITOR ID: 387402-54
UBAQUI-DAVILA, SANDRA
5993 NW 57TH CT, APT A-11
TAMARAC, FL 33319

CREDITOR ID: 387402-54
UBAQUI-DAVILA, SANDRA
C/O PERSONAL INJURY TRIAL GROUP LLC
ATTN MATTHEW BAVARO, ESQ
3521 W BROWARD BLVD
SUITE 208
FORT LAUDERDALE FL 33312

CREDITOR ID: 263711-12
UBF FOOD SOLUTIONS UBFNA
C/O UNILEVER FOOD SOLUTIONS, NA
ATTN RICHARD BELLIS
2200 CABOT DR, SUITE 200
LISLE IL 60532

CREDITOR ID: 417279-BB
UBS AG STAMFORD BRANCH
CUSTODIAN FOR UBS AG LONDON BRANCH
ATTN: WILLIAM ROME
677 WASHINGTON BLVD, 9TH FL
STAMFORD CT 06901

CREDITOR ID: 452246-S1
UBS FINAN
ATTN: JANE FLOOD
1200 HARBOR BLVD
WEEHAWKEN NJ 07086

CREDITOR ID: 417280-BB
UBS FINANCIAL SERVICES INC.
ATTN: JANE FLOOD
1200 HARBOR BLVD
STOCK RECORD DEPT
WEEHAWKEN NJ 07086

CREDITOR ID: 452319-S1
UBS SECLLC
ATTN: JEFF SCOTT
677 WASHINGTON BLVD
9TH FLOOR
STAMFORD CT 06901

CREDITOR ID: 417281-BB
UBS SECURITIES, LLC
ATTN: WILLIAM ROME
677 WASHINGTON BLVD, 9TH FL
STAMFORD CT 06901

CREDITOR ID: 382144-51
UCAC
5737 CORPORATE WAY
WEST PALM BEACH, FL 33407-2097

CREDITOR ID: 382142-51
UCI COMMUNICATIONS
PO BOX 1792
COLUMBIA, SC 29202

CREDITOR ID: 416683-L1
UDOINYION, SUNDAY N
PO BOX 80903
CHAMBLEE GA 30366

CREDITOR ID: 408196-15
UEBELSTEADT, MINNIE NELL
C/O KERRIGAN ESTESS RANKIN ET AL
ATTN RANDLE D THOMPSON, ESQ
PO BOX 12009
PENSACOLA FL 32591

CREDITOR ID: 423142-BB
UFJ TRUST COMPANY OF NEW YORK
ATTN MARIO CALDERON
666 FIFTH AVE 33RD FL
NEW YORK NY 11217

CREDITOR ID: 382928-51
UHP HEALTHCARE
3405 W IMPERIAL HWY
INGLEWOOD CA 90303

CREDITOR ID: 410795-15
UIRT-SKIPPER PALMS, LLC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 263716-12
UK IMPORTS INC
4300 LB MCLEOD RD
ORLANDO, FL 32811

CREDITOR ID: 1955-07
ULLMANN COMPANY
ATTN: STANLEY P CYPHERS
PO BOX 419410
KANSAS CITY, MO 64141

CREDITOR ID: 263721-12
ULTIMATE LAWN CARE
ATTN: PAUL MINCE, OWNER
603 COUNTY ROAD 210
SYLVANIA, AL 35988

CREDITOR ID: 395525-64
ULTIMATE SOFTWARE GROUP INC.
2000 ULTIMATE WAY
WESTON, FL 33326

CREDITOR ID: 263723-12
ULTRA PET CO INC
ATTN DAVID L DYKE, CONTR
4325 OLD MILL ROAD, SUITE 2C
ANDERSON, SC 29621

CREDITOR ID: 452655-AB
ULYSSES J AUPIED
3420 VERONICA DR
CHALMETTE LA 70043-2426

CREDITOR ID: 381449-47
UM, KI BONG MD
PO BOX 625
ROBERSONVILLE, NC 27871

CREDITOR ID: 417282-BB
UMB BANK, NA
ATTN: LAURIE BOX
928 GRAND BLVD
KANSAS CITY MO 64106

CREDITOR ID: 452342-S1
UMB BK,NA
ATTN: LAURIE BOX
928 GRAND BLVD
KANSAS CITY MO 64106

CREDITOR ID: 456085-AB
UN CHONG PRIESCHL
4347 CAMBRIDGE ST
LAKE WORTH FL 33461-2717

CREDITOR ID: 395748-65
UNARCO
7968 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 279159-33
UNARCO INDUSTRIES, INC
C/O FAGELHABER LLC
ATTN CLINTON P HANSEN, ESQ
55 EAST MONROE STREET, 40TH FLR
CHICAGO IL 60603

CREDITOR ID: 397751-62
UNCLAIMED PROPERTY BRANCH
STATE TREASURY DEPARTMENT
SUITE 183, CAPITOL ANNEX
FRANKFORT  KY 40601

CREDITOR ID: 397756-62
UNCLAIMED PROPERTY DIVISION
P.O. BOX 94788
LINCOLN  ME 68509

CREDITOR ID: 397755-62
UNCLAIMED PROPERTY DIVISION
OFFICE OF STATE TREASURER
55 ELM STREET
HARTFORD  CT 06106

CREDITOR ID: 397754-62
UNCLAIMED PROPERTY DIVISION
AUDITOR OF STATE
1400 W. 3RD STREET, SUITE 100
LITTLE  ROCK  AR 72201-1811

CREDITOR ID: 397753-62
UNCLAIMED PROPERTY DIVISION
900 JACKSON, SUITE 201
TOPEKA  KS 66612-1235

CREDITOR ID: 397752-62
UNCLAIMED PROPERTY DIVISION
1560 BROADWAY, SUITE 1225
DENVER  CO 80202

CREDITOR ID: 263726-12
UNCLAIMED PROPERTY DIVISION
ALABAMA STATE TREASURER
PO BOX 302520
MONTGOMERY AL 36130-2520

CREDITOR ID: 397757-62
UNCLAIMED PROPERTY UNIT
301 W. PRESTON STREET
BALTIMORE  MD 21201-2385

CREDITOR ID: 263727-12
UNCLE BENS
PO BOX 402832
ATLANTA, GA 30384-2832

CREDITOR ID: 407571-15
UNCLE BENS INC - MASTERFOODS USA
ATTN ALTHEA GEORGES, CUST CARE MGR
800 HIGH STREET
HACKETTSTOWN NJ 07840

CREDITOR ID: 263731-12
UNDERWOOD HVAC INC
ATTN DONNA COLE, OFF MGR
4450 COMMERCE DRIVE SW
PO BOX 43926
ATLANTA, GA 30336

CREDITOR ID: 392775-55
UNDERWOOD, LOIS
C/O MARS, MARS & CHALMERS
ATTN DANIEL F MARS, ESQ
507-A CENTER AVENUE
PO BOX 612
PHILADELPHIA MS 39350

CREDITOR ID: 405765-95
UNICO INC
ATTN CARL TSANG, CFO
1830 SECOND AVENUE NORTH
LAKE WORTH FL 33461

CREDITOR ID: 263735-12
UNI-COM SYSTEMS INC
PO BOX 622
HICKORY, NC 28603-0622

CREDITOR ID: 406264-G4
UNICRU
ATTN DOUGLAS C SHAFER, CFO
9525 SW GEMINI DRIVE
BEAVERTON OR 97008

CREDITOR ID: 397334-69
UNICRU
PO BOX 49227
SAN JOSE, CA 95161-9227

CREDITOR ID: 263741-12
UNIFIRST
240 SIGNAL STREET
LAKE CHARLES, LA 70615

CREDITOR ID: 263742-12
UNIFIRST CORP
PO BOX 101
FT MYERS, FL 33902

CREDITOR ID: 263746-12
UNIFIRST CORPORATION
ATTN ROSE MOLINE
500 SW 13TH TERRACE
POMPANO BEACH, FL 33069

CREDITOR ID: 395749-65
UNIFIRST CORPORATION
PO BOX 101
FORT MYERS, FL 33902

CREDITOR ID: 278962-30
UNIFRUTTI OF AMERICA
3460 N DELAWARE AVENUE, SUITE 302
PHILADELPHIA, PA 19134

CREDITOR ID: 278686-99
UNILEVER (HPC USA & BEST FOODS)
ATTN: RICHARD BELLIS, CR MANAGER
1 JOHNS STREET
CLINTON CT 06413

CREDITOR ID: 263754-12
UNILEVER BEST FOODS
C/O UNILEVER - FOODS NA
ATTN RICHARD BELLIS
2200 CABOT DR, STE 200
LISLE IL 60532

CREDITOR ID: 410973-15
UNILEVER HOME & PERSONAL CARE
ATTN KRISTIN HOLLAND
75 MERRITT BLVD
TRUMBULL CT 06611

CREDITOR ID: 377597-44
UNILEVER HOME & PERSONAL CARE
1 JOHN STREET
CLINTON, CT 06413

CREDITOR ID: 423148-97
UNILEVER UNITED STATES INC
ATTN: BRIAN S CHEVLIN, DEP GEN CNSL
700 SYLVAN AVENUE, B3035
ENGLEWOOD CLIFFS NJ 07632-3100

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 263758-12
UNILOY MILACRON
ATTN LINDA SPOONAMORE
PO BOX 77199
DETROIT MI 48277-0199

CREDITOR ID: 263759-12
UNILOY MILACRON INC
ATTN LINDA SPOONAMORE
4165 HALFACRE ROAD
BATAVIA, OH 45103

CREDITOR ID: 417350-BB
UNION BANK
ATTN:  REBECCA LUCAS
530 B STREET, SUITE 242
SAN DIEGO CA 92101

CREDITOR ID: 263764-12
UNION COUNTY TAX COLLECTOR
PO BOX 580365
PROPERTY TAX
CHARLOTTE NC 28258-0365

CREDITOR ID: 263765-12
UNION COUNTY TREASURER
PO BOX 163
PROPERTY TAX
UNION SC 29379-0163

CREDITOR ID: 263766-12
UNION DAILY TIMES
PO BOX 1634
SPARTANBURG, SC 29304-1634

CREDITOR ID: 452199-97
UNION FOODS
ATTN: VICTOR SIM, CEO
14522 MYFORD ROAD
IRVINE CA 92606

CREDITOR ID: 263767-12
UNION FOODS
ATTN MICHELE MORRIS, A/R
14522 MYFORD ROAD
IRVINE, CA 92606

CREDITOR ID: 928-03
UNION POWER COOPERATIVE
ATTN TERRY W GRIFFIN
PO BOX 5014
MONROE NC 28111-5014

CREDITOR ID: 263770-12
UNION RECORDER
ATTN: ACCOUNTS RECEIVABLE DEPT
PO BOX 520
MILLEDGEVILLE, GA 31059

CREDITOR ID: 452372-S1
UNION**
ATTN: BROOKE ODENVALD
PO BOX 10341 PACIFIC CENTRE
700 W GEORGIA STREET, SUITE 900
VANCOUVER  BC V7Y 1H4
CANADA

CREDITOR ID: 410967-15
UNIPATH DIAGNOSTICS
C/O INVERNESS MEDICAL
ATTN DUANE L JAMES TREASURER
51 SAWYER ROAD, SUITE 200
WALTHAM MA 02453

CREDITOR ID: 263771-12
UNIPATH DIAGNOSTICS CO
PO BOX 846070
BOSTON, MA 02284-6070

CREDITOR ID: 263773-12
UNIQUE MEDIA INCORPORATED
ATTN PEGGY HILL, AR MGR
PO BOX 4400
DON MILLS, ON M3C 2T9
CANADA

CREDITOR ID: 397335-69
UNISYS HEALTH & HOSPITALS DEPT
8591 UNITED PLAZA BLVD, SUITE 300
BATON ROUGE, LA 70898

CREDITOR ID: 263781-12
UNITED BANK
200 E NASHVILLE AVE
ATMORE, AL 36502

CREDITOR ID: 263782-12
UNITED BEVERAGES OF NC LLC
ATTN H DEAN PROCTOR, VP
PO BOX 818
HICKORY NC 28601

CREDITOR ID: 399364-15
UNITED CAPITAL FUNDING CORP
ATTN IVAN BAKER
146 2ND STREET, SUITE 200
ST PETERSBURG FL 33701

CREDITOR ID: 263784-12
UNITED COFFEE & TEA
PO BOX 5572
TAMPA, FL 33675-5572

CREDITOR ID: 263785-12
UNITED COMMERCIAL MORTGAGE CORP
C/O ROETZEL & ANDRESS, LPA
ATTN DIANA M THIMMIG, ESQ
ONE CLEVELAND CENTER, 9TH FL
1375 EAST NINTH STREET
CLEVELAND OH 44114

CREDITOR ID: 263785-12
UNITED COMMERCIAL MORTGAGE CORP
C/O LAWRENCE KADISH REAL ESTATE
ATTN LAWRENCE KADISH, PRESIDENT
135 JERICHO TURNPIKE
OLD WESTBURY NY 11568

CREDITOR ID: 1956-07
UNITED COMMERCIAL MORTGAGE CORP.
C/O LAWERENCE KADISH
135 JERICHO TURNPIKE
OLD WESTBURY, NY 11568

CREDITOR ID: 263787-12
UNITED COMPUCRED COLLECTIONS INC
4190 HARRISON AVE
PO BOX 111100
CINCINNATI, OH 45211-1100

CREDITOR ID: 410830-15
UNITED DOOR SERVICE
ATTN GIOVANNA HEWITT
CONCOURSE BLDG, SUITE 240
1 COPLEY PARKWAY
MORRISVILLE NC 27560

CREDITOR ID: 263791-12
UNITED DOOR SERVICE
ATTN ERIN COSTENBADER, ACCOUNTING
PO BOX 890277
CHARLOTTE, NC 28289-0277

CREDITOR ID: 263792-12
UNITED ENTERPRISES, INC
ATTN GERALDINE RUIS, CEO
PO BOX 1319
FLOWERY BRANCH, GA 30542

CREDITOR ID: 382922-51
UNITED HEALTHCARE
2307 W. CONE BLVD.
GREENSBORO, NC 27408

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

CREDITOR ID: 1957-07
UNITED INVESTORS REALTY
TRUST SKIPPER PALMS
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 263800-12
UNITED MAIL SERVICES
ATTN: SHEILA SANDE, VP
PO BOX 23104
5605 CRAWFORD ST
HARAHAN, LA 70183-0104

CREDITOR ID: 452200-97
UNITED MECHANICAL CORP
ATTN: KELLY BUTLER, OFFICE MNGR
2811 CENTRAL AVE
CHARLOTTE NC 28205

CREDITOR ID: 263801-12
UNITED MECHANICAL CORPORATION
ATTN JAMES EUDY, VP
2811 CENTRAL AVE
CHARLOTTE, NC 28205

CREDITOR ID: 263813-12
UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL 60132-0577

CREDITOR ID: 382921-51
UNITED PROVIDER SERVICES
5125 DAVIS BLVD.
FT. WORTH, TX 76180

CREDITOR ID: 410422-15
UNITED PROVIDER SERVICES, INC
C/O SAUL EWING LLP
ATTN MARK MINUTI, ESQ
222 DELAWARE AVENUE, SUITE 1200
PO BOX 1266
WILMINGTON DE 19899

CREDITOR ID: 410422-15
UNITED PROVIDER SERVICES, INC
C/O PHARMA CARE
ATTN JOHN BUCKLEY, SVP
695 GEORGE WASHINGTON HWY
LINCOLN RI 02865

CREDITOR ID: 263817-12
UNITED REFRIGERATION INC
PO BOX 740703
ATLANTA, GA 30374-0703

CREDITOR ID: 263816-12
UNITED REFRIGERATION INC
ATTN: WILLIAM HAWKINS, TREAS
11401 ROOSEVELT BLVD
PHILADELPHIA, PA 19154

CREDITOR ID: 405948-15
UNITED RENTALS NA, INC
ATTN MERLE H STEWART
525 JULIE RIVERS DRIVE, SUITE 200
SUGAR LAND TX 77478

CREDITOR ID: 406265-G4
UNITED SALT CORPORATION
4800 SAN FELLIPE
HOUSTON TX 77056

CREDITOR ID: 403480-15
UNITED STATES AGRICULTURE DEPT
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 403480-15
UNITED STATES AGRICULTURE DEPT
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 403480-15
UNITED STATES AGRICULTURE DEPT
AGRICULTURAL MARKETING SVCE DAIRY
PROGRAMS FOS 6&7
ATTN SUE L MOSLEY MILK MARKET ADMIN
1550 NORTH BROWN ROAD, SUITE 120
LAWRENCEVILLE GA 30043

CREDITOR ID: 240761-06
UNITED STATES DEPARMENT OF JUSTICE
DRUG ENFORCEMENT ADMIN
PO BOX 2427
ARLINGTON VA 22202-2427

CREDITOR ID: 403367-83
UNITED STATES DEPARTMENT OF TREASURY
FOIA OFFICE 1600 CLIFTON RD., NE,
M/S D54
ATLANTA GA 30333

CREDITOR ID: 410363-BD
UNITED STATES DEPT OF AGRICULTURE
ATTN: JANE E SERVAIS
HEAD LICENSE & PROGRAM REVIEW
PACA BRANCH, SW MAIL STOP 0245
1400 INDEPENDENCE AVE
WASHINGTON DC 20250-0245

CREDITOR ID: 417283-BB
UNITED STATES TRUST CO. OF NEW YORK
ATTN: EILEEN FRENCH
PROXY DEPT
499 WASHINGTON BLVD, 7TH FL
JERSEY CITY NJ 07310

CREDITOR ID: 410963-15
UNITED STATIONERS SUPPLY
CREDIT DEPARTMENT
C/O FINANCIAL ADJUSTMENT SERVICE
ATTN: JULIE HAYSLEY
4010 DUPONT CIRCLE, STE 401
LOUISVILLE KY 40207

CREDITOR ID: 395439-64
UNITED SUGARS CORP.
SDS 12-0548
PO BOX 86
MINNEAPOLIS, MN 55486

CREDITOR ID: 279076-32
UNITED SUGARS CORPORATION
C/O LENARD, STREET AND DEINARD
ATTN LARRY B RICKE, ESQ
150 SOUTH FIFTH STREET, STE 2300
MINNEAPOLIS MN 55402

CREDITOR ID: 405999-15
UNITED TELEPHONE - SOUTHEAST, INC
C/O SPRINT LTD BANKRUPTCY DEPT
KSOPHT0101-Z2800
ATTN VANCE KATZER
6391 SPRINT PARKWAY
OVERLAND PARK KS 66251-2800

CREDITOR ID: 406001-15
UNITED TELEPHONE CO OF CAROLINAS
C/O SPRINT LTD BANKRUPTCY DEPT
KSOPHT0101-Z2800
ATTN VANCE KATZER
6391 SPRINT PARKWAY
OVERLAND PARK KS 66251-2800

CREDITOR ID: 403437-15
UNITED VAN LINES LLC
ATTN SAM LOMAX, SUPERV
ONE UNITED DRIVE
FENTON MO 63026-1350

CREDITOR ID: 263836-12
UNITED WASTE SERVICE
PO BOX 9001810
LOUISVILLE, KY 40290-1810

CREDITOR ID: 263737-12
UNI-TEMP REFRIGERATION
PO BOX 1584
NORCROSS, GA 30091-1584

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 263844-12
UNITY COMMUNICATIONS INC
PO BOX 2146
MEMPHIS, TN 38101-2146

CREDITOR ID: 407566-15
UNIVAR USA INC
PO BOX 34325
SEATTLE WA 98124-1325

CREDITOR ID: 263850-12
UNIVERSAL ADCOM
2921 AVENUE E EAST
ARLINGTON, TX 76011

CREDITOR ID: 263852-12
UNIVERSAL COMMODITIES (TEA)
TRADING INC
ATTN DOMENICK CIACCIA, PRES
141 PARKWAY ROAD, SUITE 20
BRONXVILLE, NY 10708

CREDITOR ID: 263853-12
UNIVERSAL DESIGNERS & CONSULTANTS
ATTN JAMES A DILUIGI, VP
6 GRANT AVENUE
TAKOMA PARK MD 20912

CREDITOR ID: 263856-12
UNIVERSAL FOOD
C/O MARQUEZ & MARCELO-ROBAINA, PA
ATTN GERTY V LOZA, LEGAL ASST
6303 BLUE LAGOON DRIVE, SUITE 390
MIAMI FL 33126

CREDITOR ID: 263856-12
UNIVERSAL FOOD
489 SE 6TH STREET
HIALEAH, FL 33010

CREDITOR ID: 263857-12
UNIVERSAL GROUP INC
PO BOX 12014
LEWISTON, ME 04253-9490

CREDITOR ID: 407622-15
UNIVERSAL GROUP, INC.
ATTN GERARD L DUFROMONT, CFO
31 B STREET
BURLINGTON MA 01803

CREDITOR ID: 382919-51
UNIVERSAL MGD PRESC. BENEFIT
4201 SOUTH 87TH STREET
OMAHA, NB 38127

CREDITOR ID: 263859-12
UNIVERSAL PROMOTIONS INC
3561 VALLEY DRIVE
PITTSBURGH, PA 15234

CREDITOR ID: 263860-12
UNIVERSAL RAZOR INDUSTRIES, LLC
ATTN LENITA BUCKINGHAM, ACCT MGR
6031 MALBURG WAY
LOS ANGELES, CA 90058

CREDITOR ID: 382918-51
UNIVERSAL RX
ONE COLUMBIA PLACE
GREENSBURG, PA 15601

CREDITOR ID: 263864-12
UNIVERSAL WIPING CLOTH
ATTN LESLIE NIEVES, PRES
405 EAST 10TH AVENUE
HIALEAH FL 33010

CREDITOR ID: 381651-47
UNIVERSITY OCCUPATIONAL HEALTH
3121 PEACH ORCHARD ROAD, SUITE 105
AUGUSTA, GA 30906

CREDITOR ID: 395530-64
UNIVERSITY OF ALABAMA
ADMINISTRATIVE OFFICES
TUSCALOOSA, AL 35487

CREDITOR ID: 263875-12
UNIVERSITY OF FLORIDA JACKSONVILLE
ATTN JOY L BROOM, SPECIAL PROJECTS
PO BOX 44008
JACKSONVILLE FL 32231-4008

CREDITOR ID: 248210-12
UNIVERSITY OF KENTUCKY REG SVCE DIV
103 REGULATORY SERVICES BLDG
LEXINGTON, KY 40546-0275

CREDITOR ID: 263882-12
UNIVERSITY OF SOUTH CAROLINA
FINANCIAL AID OFFICER
1714 COLLEGE ST
COLUMBIA, SC 29208

CREDITOR ID: 1959-07
UNIVERSITY TENANCY IN COMMON
C/O SAMUEL BUTTERS
2005 W CYPRESS CREEK RD, SUITE 202
FORT  LAUDERDALE, FL 33309

CREDITOR ID: 225548-09
UNPINGCO, YVONNE L
PO BOX 70693
MONTGOMERY AL 36107

CREDITOR ID: 410915-15
UNUM LIFE INSURANCE CO OF AMERICA
C/O THOMPSON & KNIGHT LLP
ATTN LESLEY C ARDEMAGNI, ESQ
1700 PACIFIC AVENUE, SUITE 3300
DALLAS TX 75201

CREDITOR ID: 382228-51
UNUM PROVIDENT
ATTN: MICHAEL FLANNERY
TWO LAKESIDE COMMONS, SUITE 500
980 HAMMOND DRIVE
ATLANTA, GA 30328

CREDITOR ID: 403368-83
UPCHURCH WATSON WHITE &
MAX MEDIATION GROUP
ATTN MICHAEL B WALLS
2000A SOUTHBRIDGE PARKWAY, SUTE 400
BIRMINGHAM AL 35209

CREDITOR ID: 263892-12
UPPER CRUST PRODUCTION CO INC
ATTN: DHANMATTIE HIRAMAN, ASS CONTR
55 CANARCTIC DR
DOWNSVIEW, ON M3J 2N7
CANADA

CREDITOR ID: 382093-36
UPPER CRUST, LTD
C/O WARREN & MARTZIN LLC
ATTN WM FRANKLIN WARREN, III, ESQ
150 MILESTONE WAY, STE A
GREENVILLE SC 29615

CREDITOR ID: 382227-51
UPROMISE
117 KENDRICK ST, STE 200
NEEDHAM, MA 02494

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 263896-12
UPSON COUNTY TAX COMMISSIONER
PO BOX 409
PROPERTY TAX
THOMASTON GA 30286-0006

CREDITOR ID: 452202-97
UPSTATE HOOD CLEANING & FIRE
SYSTEM INSPECTION
ATTN: HAROLD DYAR, OWNER
327 EAST VIEW STREET
HONEA PATH SC 29654

CREDITOR ID: 395750-65
UPSTATE HOOD CLEANING & FIRE
SYSTEMS INSPECTION
ATTN WAYNE DYAR, OWNER
327 EASTWAY STREET
HONEA PATH, SC 29654

CREDITOR ID: 405976-15
UPSTATE NEWSPAPERS, INC
ATTN DENESE P DAMERON
PO BOX 9
LANDRUM SC 29356

CREDITOR ID: 403973-94
UPTON, WILLIAM W
794 HIGHWAY 28 W
SOSO MS 39480

CREDITOR ID: 382143-51
UPTRONICX, INC.
295 BELL PARK DR
WOODSTOCK GA 30188-1682

CREDITOR ID: 263898-12
UPTRONIX INC
ATTN PAUL F GOMMO, PRES
PO BOX 903
WOODSTOCK, GA 30188-0903

CREDITOR ID: 452796-AB
URANIA A BEDOLLA
13275 SW 57TH TER APT 3
MIAMI FL 33183-1205

CREDITOR ID: 417101-15
URBANO, ANNA
C/O OFFICES OF RALPH L MCGRATH, PA
ATTN RALPH L MCGRATH JR, ESQ
600 S ANDREWS AVENUE, SUITE 600
FT LAUDERDALE FL 33301

CREDITOR ID: 417101-15
URBANO, ANNA
8970 WEST FLAGER STREET, SUITE 203
MIAMI FL 33174

CREDITOR ID: 417100-15
URBANO, JOSE & ANNA
C/O OFFICES OF RALPH L MCGRATH, PA
ATTN RALPH L MCGRATH JR, ESQ
600 S ANDREWS AVENUE, SUITE 600
FT LAUDERDALE FL 33301

CREDITOR ID: 417100-15
URBANO, JOSE & ANNA
300 SW 79TH AVENUE
MIAMI FL 33144

CREDITOR ID: 411224-15
URBANO, R M & ENZUKEWICH, E
NARCISSUS BUILDING
91 TULIP AVENUE, UNIT N2A
FLORAL PARK NY 11001-1962

CREDITOR ID: 263900-12
URGENT CARE PC
12585 OLD HWY 280, SUITE 106
CHELSEA, AL 35043

CREDITOR ID: 452926-AB
URSHMA BONHAM
5198 GOSHAWK DR
MILTON FL 32570-5019

CREDITOR ID: 408410-15
US ARMY 3D INFANTRY DIV
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 408410-15
US ARMY 3D INFANTRY DIV
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 408410-15
US ARMY 3D INFANTRY DIV
C/O STAFF JUDGE ADVOCATE
MEDICAL RECOVERY
WINN ARMY COMMUNITY HOSPITAL
1061 HARMON AVENUE, SUITE 1D03
FORT STEWART GA 31314-5611

CREDITOR ID: 399660-99
US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 452313-S1
US BANCORP
ATTN: KATHY DABRUZZI
60 LIVINGSTON AVE
EP-MN-WN2H
ST. PAUL MN 55107-1419

CREDITOR ID: 417284-BB
US BANCORP INVESTMENTS, INC
ATTN: KATHY DABRUZZI
60 LIVINGSTON AVENUE
EP-MN-WN2H
ST PAUL MN 55107-1419

CREDITOR ID: 278692-99
US BANK CORPORATION
ATTN: ANGELA TRUDEAU VP
RELATIONSHIP MANAGEMENT
PO BOX 790428
ST LOUIS MO 63179-0428

CREDITOR ID: 452345-S1
US BANK NA
ATTN: KEITH FROHLICHER
ATTN: SECURITIES CONTROL
1555 N. RIVERCENTER DR STE 302
MILWAUKEE WI 53212

CREDITOR ID: 417285-BB
US BANK NA
ATTN: KEITH FROHLICHER
SECURITIES CONTROL
1555 NORTH RIVERCENTER DRIVE, STE 300
MILWAUKEE WI 53212

CREDITOR ID: 410520-15
US BANK NA ND
C/O DORSEY & WHITNEY LLP
ATTN STEVEN HEIM, ESQ.
50 SOUTH SIXTH STREET, SUITE 1500
MINNEAPOLIS MN 55402-1498

CREDITOR ID: 410520-15
US BANK NA ND
ATTN E LYSS/CHARLES WILLIAMS, SR VP
ONE US BANK PLAZA, SL-MO-T7CP
7TH AND WASHINGTON STREETS
ST LOUIS MO 63101

CREDITOR ID: 411028-15
US BANK NA, IND TEE
WALLER LANSDEN DORTCH & DAVIS, PLLC
ATTN DAVID LEMKE, ESQ
511 UNION STREET, STE 2700
NASHVILLE TN 37219

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 411028-15
US BANK NA, IND TEE
CORPORATE TRUSTEE SERVICES
ATTN PATRICIA J KAPSCH, ASST VP
PO BOX 70870
ST PAUL MN 55170-9705

CREDITOR ID: 381860-99
US BANK NAT'L ASSOC-INDENTURE TTEE
C/O WALLER LANSDEN DORTCH ET AL
ATTN: DAVID LEMKE/ROBERT WELHOELTER
511 UNION ST, STE 2700
NASHVILLE TN 37219

CREDITOR ID: 1960-07
US BANK TRUST NA CORP TRUST
REF DUVAL 94600200
PO BOX 70870
ST  PAUL, MN 55170-9705

CREDITOR ID: 395458-64
US BANK VISA
201 BLANKENBAKER PARKWAY
LOUISVILLE, KY 40243

CREDITOR ID: 263911-12
US CAP SYSTEMS CORP
ATTN: CHARLES E HOGAN, EXEC VP
119 S ADAMS RD
SPOKANE, WA 99216

CREDITOR ID: 279169-33
US CAP SYSTEMS CORPORATION
ATTN DONALD R COBLENTZ, ESQ
WORCESTER PLAZA
446 MAIN STREET
WORCESTER MA 01608

CREDITOR ID: 382225-51
US CAP SYSTEMS CORPORATION
111 ELM ST.
WORCESTER, MA 01609

CREDITOR ID: 403509-15
US COTTON LLC
ATTN RJ GUERRERIO, SR VP-CFO
590 LASER RD
RIO RANCHO NM 87124

CREDITOR ID: 269367-16
US DEFENSE DEPT
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 269367-16
US DEFENSE DEPT
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 269367-16
US DEFENSE DEPT
TRICARE MANAGEMENT ACTIVITY
ATTN MARY L DICKENS
16401 EAST CENTRETECH PARKWAY
AURORA, CO 80011-9043

CREDITOR ID: 381014-47
US DEPARTMENT OF LABOR WHD SE REGIONAL
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 381014-47
US DEPARTMENT OF LABOR WHD SE REGIONAL
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 381014-47
US DEPARTMENT OF LABOR WHD SE REGIONAL
US DEPT OF LABOR WAGE & HOUR
61 FORSYTH STREET, SW RM 7M40
ATLANTA, GA 30303

CREDITOR ID: 457548-31
US DEPT OF THE AIR FORCE
ATTN: LARRY BAILEY
307 TINKER DR BLDG 306
SAN ANTONIO TX 78241

CREDITOR ID: 399380-53
US EPA REGION4
SAM NUN ATLANTA FEDERAL CENTER
61 FORSYTH ST., S.W.
ATLANTA, GA 30303-8909

CREDITOR ID: 410965-15
US FIDELITY & GUARANTY CO, ET AL
BINGHAM MCCUTCHEN LLP
ATTN H HORWICH/S HRYNIEWICZ, ESQS
ONE STATE STREET
HARTFORD CT 06103

CREDITOR ID: 410965-15
US FIDELITY & GUARANTY CO, ET AL
ATTN JEFFREY FISHER, ESQ
5 BATTERSON PARK
FARMINGTON CT 06032

CREDITOR ID: 263920-12
US FOOD SERVICE
ATTN JIM PRATE, CR MGR
5900 EAST HOLMES ROAD
MEMPHIS, TN 38141

CREDITOR ID: 263921-12
US FOODSERVICE
ATN CHARLES WALLACE
PO BOX 117
MONTGOMERY, AL 36101-0117

CREDITOR ID: 417031-99
US HEALTH & HUMAN SERVICES DEPT
C/O OFFICE OF THE GENERAL COUNSEL
ATTN: GARY KURZ, ESQ
61 FORSYTH STREET SW, STE 5M60
ATLANTA GA 30303-8909

CREDITOR ID: 411054-15
US HEALTH & HUMAN SVCS DEPT
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 411054-15
US HEALTH & HUMAN SVCS DEPT
C/O UNITED STATES ATTORNEY'S OFFICE
ATTN MARCIO VALLADARES, ESQ.
ASSISTANT UNITED STATES ATTORNEY
300 NORTH HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202

CREDITOR ID: 411054-15
US HEALTH & HUMAN SVCS DEPT
C/O OFFICE OF THE GENERAL COUNSEL
ATTN GARY KURZ, ESQ
61 FORSYTH STREET SW, SUITE 5M60
ATLANTA GA 30303-8909

CREDITOR ID: 382915-51
US HEALTHCARE HMO
1000 MIDDLE STREET
MIDDLETOWN, CT 06457

CREDITOR ID: 263924-12
US HEALTHWORKS MEDICAL GRP FL INC
PO BOX 404473
ATLANTA GA 30384

CREDITOR ID: 263926-12
US LEC CORP
PO BOX 601310
CHARLOTTE, NC 28260-1310

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                    **CASE: 05-03817-3F1**

CREDITOR ID: 263699-12
US MILLS INC
PO BOX 961814
BOSTON, MA 02196-1814

CREDITOR ID: 263931-12
US PLAYING CARDS COMPANY, THE
ATTN CAROL A GRAUSE, CR MGR
PO BOX 632119
CINCINNATI, OH 45263-2119

CREDITOR ID: 263701-12
US POSTAL SERVICE
CMRS FP
PO BOX 7247 0119
PHILADELPHIA, PA 19170-0119

CREDITOR ID: 382914-51
US SCRIPT
1300 E SHAW, SUITE 173
FRESNO, CA 93710

CREDITOR ID: 279402-36
US SMOKELESS TOBACCO BRANDS, INC
C/O UST INC
ATTN TRACY/FRANK RICCIO/K R HOPSON
100 WEST PUTNAM AVE
GREENWICH CT 06830

CREDITOR ID: 315916-40
US STEEL RETIREMENT PLAN
PO BOX 371046
PITTSBURGH, PA 15251-7046

CREDITOR ID: 410956-15
US SURVEYOR
C/O FINE & HATFIELD, PC
ATTN TODD I GLASS, ESQ
520 NW SECOND ST
PO BOX 779
EVANSVILLE IN 47705-0779

CREDITOR ID: 263935-12
US SURVEYOR
ATTN DEBBIE ECKERT
4929 RIVERWIND POINTE DRIVE
EVANSVILLE, IN 47715-6753

CREDITOR ID: 263707-12
US TOBACCO COMPANY
PO BOX 642994
PITTSBURGH, PA 15264-2994

CREDITOR ID: 397758-62
US VIRGIN ISLANDS
OFFICE OF THE LIEUTENANT GOVERNOR
HON GERARD LUZ JAMES II
ST. THOMAS VI 00802

CREDITOR ID: 263938-12
USA ELECTRIC SERVICES INC
12414 CHICAGO AVE
HUDSON, FL 34669

CREDITOR ID: 263940-12
USA INC
14631 ALBERTON LANE
ODESSA FL 33556

CREDITOR ID: 381118-47
USA LIGHTING & MAINTENANCE SUPPLIES INC
1300 STIRLING RD STE 10A&B
DANIA, FL 33004

CREDITOR ID: 263944-12
USA MOTOR EXPRESS INC
DRAWER #ALO1242
PO BOX 830957
BIRMINGHAM, AL 35283-0957

CREDITOR ID: 263948-12
USA TODAY
PO BOX 58824
HOUSTON, TX 77258-8824

CREDITOR ID: 263947-12
USA TODAY
ATTN ANNETTE EUBANKS, ASST CONT
8702 D RED OAK BOULEVARD
CHARLOTTE, NC 28217-3982

CREDITOR ID: 263945-12
USA TODAY
5300 OAKBROOK PKWY STE 100
NORCROSS, GA 30093

CREDITOR ID: 263691-12
USA TODAY
8050 EXCHANGE DRIVE, STE 100
ORLANDO, FL 32809-7698

CREDITOR ID: 452355-S1
USAA INVES
C/O ADP ISSUER SERVICES

CREDITOR ID: 417286-BB
USAA INVESTMENT MANAGEMENT COMPANY
ATTN: TWILA TELCHIK
9800 FREDERICKSBURG ROAD
BSB BLDG A03S
SAN ANTONIO TX 78288

CREDITOR ID: 452380-S1
USBNA/SAFE
FIND ADDRESS

CREDITOR ID: 315917-40
USC OF RICHMOND LLC
C/O COLEMAN GROUP LLC
2285 EXECUTIVE DRIVE
LEXINGTON, KY 40505

CREDITOR ID: 405914-99
USDA AMS, DAIRY PROGRAMS
ATTN: SUE L MOSELY
PO BOX 491778
LAWRENCEVILLE GA 30049

CREDITOR ID: 399705-YY
USDA FOOD SAFETY & INSPECTION SERVICES
PO BOX 9001
ST LOUIS MO 63197-9001

CREDITOR ID: 384407-47
USFILTER RECOVERY SERVICES MID ATLANTIC
135 S LASALLE DEPT 2610
CHICAGO, IL 60674-2610

CREDITOR ID: 263960-12
USHER ENTERPRISES INC
PO BOX 3616 29
DECATUR, GA 30036-1629

CREDITOR ID: 263962-12
USIS COMMERCIAL SERVICES
DEPT NO 130
PO BOX 21228
TULSA, OK 74121-1228

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 410740-15
USPG PORTFOLIO II, LLC
C/O SQUIRE SANDERS & DEMPSEY, LLP
ATTN KRISTIN E RICHNER, ESQ
1300 HUNTINGTON CENTER
41 SOUTH HIGH STREET
COLUMBUS OH 43215

CREDITOR ID: 315918-40
USPG PORTFOLIO TWO LLC
PO BOX 71-0959
COLUMBUS, OH 43271-0959

CREDITOR ID: 1962-RJ
USRP I LLC GLEN LEA SHOPPING CENTER
LOCKBOX# 4300 LEASE# 2102-000
4300 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 1963-07
USRP I LLC SHOPPES OF KILDAIRE
5853 COLLECTION CENTER DRIVE
LOCKBOX# 5853 LEASE# 2010-001
CHICAGO, IL 60693

CREDITOR ID: 416206-L1
USSA, RUBY
C/O DENNIS PHILLIPS. PA
ATTN DENNIS M PHILLIPS, ESQ
600 N PINE ISLAND RD, STE 450
PLANTATION FL 33324

CREDITOR ID: 452373-S1
USTRUST NA
ATTN: EILEEN FRENCH
PROXY DEPARTMENT
499 WASHINGTON BLVD 7TH FL
JERSEY CITY NJ 07310

CREDITOR ID: 263970-12
UTILITIES COMMISSION OF
PO BOX 100
NEW SMYRNA BEACH, FL 32170-0100

CREDITOR ID: 240762-06
UTILITY PAYMENT PROCESSING
P O BOX 96025
BATON ROUGE LA 70896-9600

CREDITOR ID: 263971-12
UTILITY PAYMENT PROCESSING
PO BOX 96025
BATON ROUGE, LA 70896-9600

CREDITOR ID: 263972-12
UTZ QUALITY FOODS INC
900 HIGH ST
HANOVER, PA 17331

CREDITOR ID: 263974-12
V&D INTERNATIONAL GROUP, INC
ATTN VICTOR ELBAZE / DAVID FOURNIER
2704 NW 112 AVENUE
MIAMI, FL 33172

CREDITOR ID: 1964-07
VACHLIA INC
111 SECOND AVENUE NE, STE 702
ST PETERSBURG, FL 33701

CREDITOR ID: 263983-12
VALASSIS
PO BOX 71645
CHICAGO, IL 60694-1645

CREDITOR ID: 406115-15
VALASSIS COMMUNICATIONS, INC
ATTN RON SCHOMER/RHONDA COPELAND
19975 VICTOR PARKWAY
LIVONIA MI 48152

CREDITOR ID: 382190-51
VALASSIS SALES AND MARKETING, INC
19975 VICTOR PARKWAY
LIVONIA, MI 48152

CREDITOR ID: 407313-MS
VALDESPINO, KEN
2037 HENLEY PLACE
WELLINGTON FL 33414

CREDITOR ID: 403974-94
VALDESPINO, KEN E JR
BUILDING 2 UNIT 101
12060 BRASSIE BEND
FORT MYERS FL 33913-8609

CREDITOR ID: 225829-09
VALDEZ, MARIA L
C/O REMER & GEORGES-PIERRE, PA
ATTN JASON S REMER ESQ
100 N BISCAYNE BLVD, SUITE 1003
MIAMI FL 33132

CREDITOR ID: 410472-15
VALDIBIA, VICTORIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410472-15
VALDIBIA, VICTORIA
PO BOX 1313
YULEE FL 32041

CREDITOR ID: 391090-55
VALDIVIA, CHRISTIAN E (MINOR)
C/O LAW OFFICES OF ARMANDO A PEREZ
ATTN ARMANDO A PEREZ, ESQ
INTERAMERICAN PLAZA
701 SW 27TH AVENUE, SUITE 1205
MIAMI FL 33135

CREDITOR ID: 262912-12
VALDOSTA DAILY TIMES, THE
ATTN J BARRON OR B BRIGMAN
PO BOX 968
VALDOSTA, GA 31603

CREDITOR ID: 395751-65
VALENCIA LAWN
3130 ADRIENNE DRIVE
JACKSON, MS 39212

CREDITOR ID: 263986-12
VALENCIA LAWN SERVICES
6258 TERRY ROAD
JACKSON, MS 39272

CREDITOR ID: 225856-09
VALENTAVICIENE, AUDRA P
401 PINE STREET
SIGNAL MOUNTAIN TN 37377-0253

CREDITOR ID: 392325-55
VALENTIN, MISSOULE
C/O LAURA EZRY, PA
ATTN LAURA EZRY, ESQ
1975 E SUNRISE BLVD, SUITE 502
FT LAUDERDALE FL 33304

CREDITOR ID: 455829-AB
VALENTINA S ORTEGA
2211 SW 127TH CT
MIAMI FL 33175-1445

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 407560-15
VALENTINE, JIMMY M & CAROLYN S
19317 VALENTINE
KEMP TX 75143

CREDITOR ID: 402334-90
VALENTINE, OLIVER D
804 HOLLY SPRINGS ESTATE ROAD
FRANKLIN NC 28734

CREDITOR ID: 457465-AB
VALERIE E WRIGHT
1908 HEMLOCK PL
CLAYTON NC 27520-9163

CREDITOR ID: 454449-AB
VALERIE J HENRY
6871 CHICKERING RD APT 267
FORT WORTH TX 76116-9141

CREDITOR ID: 453388-AB
VALERIE K COLLINS
9006 STONEMOUR WAY
CHARLESTOWN IN 47111-9697

CREDITOR ID: 453290-AB
VALERIE M CHAPMAN
3237 LEGENDARY LN
MELBOURNE FL 32935-4613

CREDITOR ID: 456102-AB
VALERIE M PROVOST-JOSEPH
600 SAINT NAZAIRE RD TRLR 36
BROUSSARD LA 70518-4298

CREDITOR ID: 400371-85
VALLE, MARIA DELLA
C/O FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 408172-15
VALLEY FRESH, INC
ATTN MICHAEL L BRADLEY, FINANCE DIR
680 D STREET
TURLOCK CA 95380

CREDITOR ID: 263997-12
VALLEY NATIONAL GASES INC
PO BOX 6378
WHEELING, WV 26003-0806

CREDITOR ID: 263996-12
VALLEY NAT'L GASES - LOC 69
PO BOX 6378
WHEELING, WV 26003

CREDITOR ID: 263998-12
VALLEY PROTEINS INC
ATTN TRISHA B DAUGHERTY, MGR
PO BOX 643393
CINCINNATI, OH 45264-3393

CREDITOR ID: 264001-12
VALLEY RICH DAIRY
PO BOX 60271
CHARLOTTE, NC 28260

CREDITOR ID: 278963-30
VALLEY SHORE FARMS
PO BOX 862
MOULTRIE, GA 31776

CREDITOR ID: 262913-12
VALLEY TRADING POST, THE
PO BOX 284
VINTON, VA 24179

CREDITOR ID: 403475-99
VALLEYDALE ASSOCIATES LTD
C/O STUTSMAN & THAMES PA
ATTN: NINA LAFLEUR/RICHARD THAMES
121 W FORSYTH ST STE 600
JACKSONVILLE FL 32202

CREDITOR ID: 403475-99
VALLEYDALE ASSOCIATES LTD
C/O SPAIN & GILLON LLC
ATTN WALTER F MCARDLE, ESQ
THE ZINSZER BLDG
217 SECOND AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 2644-07
VALLEYDALE ASSOCIATES, LTD
2117 SECOND AVE
PO BOX 12767
BIRMINGHAM AL 35202-2767

CREDITOR ID: 2644-07
VALLEYDALE ASSOCIATES, LTD
C/O SPAIN & GILLON, LLC
ATTN WALTER F MCARDLE, ESQ
2117 2ND AVENUE NORTH
BIRMINGHAM AL 35203-3753

CREDITOR ID: 264005-12
VALLEYDALE FOODS INC
PO BOX 403225
ATLANTA GA 30384-3225

CREDITOR ID: 391591-55
VALPUESTA, IVONNE
C/O FINDLER & FINDLER, PA
ATTN SANDRA L MCAULEY, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 1965-07
VALRICO SQUARE
C/O RETAIL ASSET MANAGEMENT
PO BOX 5666
CLEARWATER, FL 33758-5666

CREDITOR ID: 264006-12
VALRICO SQUARE
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 264006-12
VALRICO SQUARE
C/O RETAIL ASSET MANAGEMENT
PO BOX 5666
CLEARWATER, FL 33758-5666

CREDITOR ID: 406285-15
VALUE AMERICA
ATTN JULIE RIZZO, ASST CONTROLLER
4175 VETERANS HWY
RONKONKOMA NY 11779

CREDITOR ID: 264010-12
VALUE AMERICA
PO BOX 79692
BALTIMORE, MD 21279-0692

CREDITOR ID: 382912-51
VALUE RX (MEDICOST)
1825 SOUTH WOODWARD AVE, SUITE 200
BLOOMFIELD HILLS, MI 48302

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 421918-ST
VAN BUREN, ROBERT J
3608 HEATHROW DR
WINSTON SALEM NC 27127-4998

CREDITOR ID: 407317-MS
VAN DETTE, DARRELL R
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407317-MS
VAN DETTE, DARRELL R
1274 NW 66TH AVENUE
MARGATE FL 33063

CREDITOR ID: 397337-69
VAN ELMORE SERVICE
12 BUERGER RD
MOBILE AL 36608-1801

CREDITOR ID: 264013-12
VAN ELMORE SERVICES INC
12 BUERGER RD
MOBILE AL 36608-1801

CREDITOR ID: 395752-65
VAN ELMORE SERVICES, INC.
12 BUERGER RD
MOBILE AL 36608-1801

CREDITOR ID: 278964-30
VAN HOEKELEN GREENHOUSES, INC
C/O ANGELINI VINIAR & FREEDMAN LLP
ATTN RICHARD P FREEDMAN, ESQ
413 ROUTE 70 EAST
CHERRY HILL NJ 08034

CREDITOR ID: 264014-12
VAN HOEKELEN GREENHOUSES, INC
C/O ANGELINI VINIAR & FREEDMAN LLP
ATTN RICHARD P FREEDMAN, ESQ
413 ROUTE 70 EAST
CHERRY HILL NJ 08034

CREDITOR ID: 278964-30
VAN HOEKELEN GREENHOUSES, INC
ATTN LORI VAN HOEKELEN, SECRETARY
PO BOX 88, RT 309
MCADOO, PA 18237-0088

CREDITOR ID: 264014-12
VAN HOEKELEN GREENHOUSES, INC
ATTN LORI VAN HOEKELEN, SECRETARY
PO BOX 88, RT 309
MCADOO PA 18237-0088

CREDITOR ID: 264017-12
VAN NESS PLASTIC MOLDING
400 BRIGHTON ROAD
CLIFTON, NJ 07012-1013

CREDITOR ID: 407315-MS
VAN PELT, CHARLES
9336 WHALEYS LAKE LANE
JONESBORO GA 30238

CREDITOR ID: 403975-94
VAN PELT, CHARLES H C
140 KINGSTON DRIVE
ST AUGUSTINE FL 32084-1374

CREDITOR ID: 278965-30
VAN WINGERDEN INTERNATIONAL
ATTN MJ LEMKES, PRES
1856 JEFFRESS ROAD
FLETCHER, NC 28732

CREDITOR ID: 399808-84
VANASCO, JOSEPHINE
5329 LA PLATA DRIVE
NEW PORT RICHEY FL 34654

CREDITOR ID: 416208-L1
VANBUREN, BETTY J
C/O JOHNSON & ASSOCIATES
ATTN GRETA R JOHNSON, ESQ
PO BOX 356
JACKSON MS 39205

CREDITOR ID: 318515-42
VANCE COUNTY TAX COLLECTOR
122 YOUNG ST STE E
HENDERSON, NC 27536-4268

CREDITOR ID: 454373-AB
VANCE D HARTMANN
17251 PENNY DR
PONCHATOULA LA 70454-2498

CREDITOR ID: 264026-12
VANCLEAVE PLUMBING
10701 CLEARWATER ROAD
VANCLEAVE, MS 39565

CREDITOR ID: 226155-09
VANDEUSEN, RICHARD W
704 GENTLE SLOPE WAY
RALEIGH NC 27603

CREDITOR ID: 226161-09
VANDEVENTER, JAMIE L
4469 HWY 19-E
ELIZABETHTON TN 37643

CREDITOR ID: 269572-18
VANDIVER, SHARON
C/O MURPHY & GROW PC
ATTN BRIAN P MURPHY, ESQ
708 EAST MCBEE AVENUE
GREENVILLE SC 29601

CREDITOR ID: 269572-18
VANDIVER, SHARON
189 BELTLINE ROAD
ABBEVILLE SC 29620

CREDITOR ID: 407318-MS
VANGORDER, WILLIAM H
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407318-MS
VANGORDER, WILLIAM H
2011 MILLCREEK RD
JACKSONVILLE FL 32211

CREDITOR ID: 382189-51
VANGUARD
3035 E. PATRICK LANE, SUITE 11
LAS VEGAS, NV 89120-3748

CREDITOR ID: 382221-51
VANGUARD PLASTICS
ATTN WILLIAM C SEANOR, CHAIR/CEO
4555 LANGLAND RD
FARMERS BRANCH TX 75244

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 264030-12
VANGUARD PLASTICS, INC
ATTN WILLIAM C SEANOR, CEO
4555 LANGLAND ROAD
FARMERS BRANCH TX 75244

CREDITOR ID: 454293-AB
VANISHA T HAIRSTON
912 MYRTLE RD
MARTINSVILLE VA 24112-2134

CREDITOR ID: 264032-12
VANLAB
ATTN DIANE MERITT
86 WHITE STREET
ROCHESTER NY 14608

CREDITOR ID: 395440-64
VANLAB CORP.
86 WHITE STREET
ROCHESTER, NY 14608

CREDITOR ID: 387487-54
VANSANT, PATRICIA
BY- PASS 25
PO 1346
COLUMBIANA AL 35051

CREDITOR ID: 388032-54
VAPORIS, ALEXANDRA
651 RIVER VILLAGE DRIVE
TARPON SPRINGS, FL 34689

CREDITOR ID: 388032-54
VAPORIS, ALEXANDRA
NIKKI KAVOUKLIS, ESQ
114 S PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 264037-12
VARIETY FOODS INC
ATTN CHERYL GENDICS, VP
5180 NW 12TH AVENUE
FT LAUDERDALE, FL 33309

CREDITOR ID: 411217-15
VARIO, ELAINE
79 OAKFIELD AVENUE
DIX HILLS NY 11746

CREDITOR ID: 407442-15
VARIS, ANNE G & TATE, HARRY TTEES
FBO JOHN D VARIS REV T DTD 03/17/94
105106 CR 250
DURANGO CO 81301

CREDITOR ID: 384419-47
VARNADO, WILLIAM F
6532 STARLING AVENUE
JACKSONVILLE, FL 32216

CREDITOR ID: 393540-55
VARNADOE, NANETTE
C/O KEEL LASSITER & DUFFY
ATTN G PAUL DUFFY JR, ESQ
PO BOX 4307
ROCKY MOUNT NC 27803-4307

CREDITOR ID: 226409-09
VARNEDOE, TAMMY J
346 BATTEN EXT LOT 1
DOUGLAS GA 31533

CREDITOR ID: 264042-12
VAUCRESSON SAUSAGE CO
PO BOX 820186
NEW ORLEANS, LA 70182-0186

CREDITOR ID: 264043-12
VAUGHAN ROOFING & SHEET METAL, LLC
ATTN: JUDITH C KELLOGG, TREAS
4911 I-10 FRONTAGE ROAD
PORT ALLEN, LA 70767

CREDITOR ID: 407497-15
VAUGHAN, IDONA M, BENEFICIARY
OF CLARENCE E VAUGHAN
1808 E RAMPART STREET
TAMPA FL 33604

CREDITOR ID: 240764-06
VAUGHN MEASE
CHR DIV LOG

CREDITOR ID: 226555-09
VAUGHN, ASHLEY V
28 CR 107
OXFORD MS 38655

CREDITOR ID: 391011-55
VAUGHN, CYNTHIA
C/O PALAHACH & CRUANES
ATTN MICHAEL PALAHACH, ESQ
2655 LEJEUNE ROAD, SUITE 1108
CORAL GABLES FL 33134

CREDITOR ID: 407319-MS
VAUGHN, JAMES E
900 CARDINAL RIDGE ROAD
BURLESON TX 76028

CREDITOR ID: 407723-15
VAUGHN, RITA & JC
C/O FLEISCHMANN AND FLEISCHMANN
ATTN CHARLES FLEISCHMANN, ESQ
721 BROAD STREET, SUITE 600
CHATTANOOGA TN 37402

CREDITOR ID: 264044-12
VAULTING & CASH SERVICES INC
ATTN MICHELLE WILEY, OFF MGR
PO BOX 82256
LAFAYETTE, LA 70598-2256

CREDITOR ID: 387239-54
VAZQUEZ, CARMEN
8224 NEWPORT ROAD
JACKSONVILLE, FL 32244

CREDITOR ID: 387239-54
VAZQUEZ, CARMEN
C/O LUIS TOUS LAW OFFICE
ATTN LUIS TOUSE, ESQ
6320 OLD ST AUGUSTINE RD, STE 111
JACKSONVILLE FL 32217

CREDITOR ID: 411037-15
VAZQUEZ, JOSEFA
C/O CARRILLO & CARRILLO, PA
ATTN JOSE I CARRILLO, ESQ
3663 SW 8 STREET, SUITE 214
MIAMI FL 33135

CREDITOR ID: 407320-MS
VEATCH, STANLEY T
2129 BIRCH BARK COURT E
JACKSONVILLE FL 32246

CREDITOR ID: 388873-54
VEGA, MELINDA (MINOR)
5785 DANUBE WAY
ORLANDO, FL 32807

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 388873-54
VEGA, MELINDA (MINOR)
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 411412-15
VELASQUEZ, BLANCA
C/O SIMON SCHINDLER & SANDBERG, LLP
ATTN ANTHONY V FALZON, ESQ
2650 BISCAYNE BLVD
MIAMI FL 33137

CREDITOR ID: 393295-55
VELASQUEZ, ELSA
C/O JOHN H RUIZ, ESQ
5040 NW 7 STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 415953-15
VELAZQUEZ, CRISTINA
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, STE 150
ORLANDO FL 32839

CREDITOR ID: 406274-15
VELAZQUEZ, MIRTA & JOSE
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 397673-72
VELDA FARMS, LLC
402 SOUTH KENTUCKY, SUITE 500
LAKELAND, FL 33801

CREDITOR ID: 411058-15
VELEZ, CARLOTA OLGA ALVARDO
9405 W FLAGLER STREET, APT 403D
MIAMI FL 33174

CREDITOR ID: 400388-85
VELEZ, CARMEN
C/O GRADY G AYERS LAW OFFICES
ATTN GRADY AYERS, ESQ
120 EAST MARKS STREET, SUITE 200
ORLANDO FL 32803

CREDITOR ID: 388877-54
VELIE, TWYLA
34 NINA JEAN DRIVE
WEST MELBOURNE, FL 32904

CREDITOR ID: 453630-AB
VELMA E DEESE
4749 IRVINGTON AVE
JACKSONVILLE FL 32210-1929

CREDITOR ID: 456967-AB
VELMA THOMPSON
512 5TH AVE SE
MOULTRIE GA 31768

CREDITOR ID: 264054-12
VELT SHERMAN RESIDUARY TRUST
3590 CLOUDLAND DR NW
ATLANTA, GA 30327-2906

CREDITOR ID: 456065-AB
VELVA J POWELL
2231 WILLOW CREEK RD
EFFINGHAM SC 29541-3631

CREDITOR ID: 386277-54
VENDETTE, KENNETH
111 SEYMOUR STREET
FREDONIA NY 14063

CREDITOR ID: 386277-54
VENDETTE, KENNETH
C/O THE CAPPY LAW FIRM
ATTN GEORGE B CAPPY, ESQ
900 W PLATT STREET, SUITE 200
TAMPA FL 33606

CREDITOR ID: 406046-15
VENETIA VILLAGE
ATTN PAT JOHNSON/RICHARD STOCKTON
5513 ROOSEVELT BOULEVARD, PMB 225
JACKSONVILLE FL 32244

CREDITOR ID: 1966-RJ
VENETIA VILLAGE CENTER
C/O SOUTHEAST LEASING & MGMT
1620 HENDRICKS AVE
JACKSONVILLE, FL 32207

CREDITOR ID: 264055-12
VENETIA VILLAGE CENTER
C/O SOUTHEAST LEASING & MGMT
1620 HENDRICKS AVE
JACKSONVILLE, FL 32207

CREDITOR ID: 454056-AB
VENETTA A GALLAGHER
112 HILLCREST RD
SATSUMA FL 32189-2324

CREDITOR ID: 454932-AB
VENODE KHUSIAL
1884 HONEYDEW CT
OCOEE FL 34761-7705

CREDITOR ID: 405795-95
VENTURA FOODS LLC
C/O LEFLEUR LAW FIRM
ATTN: NINA M LAFLEUR
PO BOX 861128
ST AUGUSTINE FL 32086

CREDITOR ID: 405795-95
VENTURA FOODS LLC
ATTN VIRGINIA SODERMAN, AR DIR
40 POINTE DRIVE
BREA CA 92821

CREDITOR ID: 264059-12
VENTURE MARKETING
34 FEED MILL ROAD
BOX 518
LECOMPTE, LA 71346

CREDITOR ID: 395435-64
VENTURECOM
53 RABBIT ROAD
TRAVELERS REST, SC 29690

CREDITOR ID: 264061-12
VENTURECOM, INC
ATTN CHUCK CRUMPTON, PRES
53 RABBIT ROAD
TRAVELERS REST, SC 29690

CREDITOR ID: 2645-07
VENTURES LLC
PO BOX 4452
ROCK  HILL, SC 29732

CREDITOR ID: 410395-15
VENTURES, LLC
C/O ROBINSON BRADSHAW & HINSON, PA
ATTN DAVID M SCHILLI, ESQ
101 N TRYON STREET, SUITE 1900
CHARLOTTE NC 28246

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 264063-12
VENTURI STAFFING PARTNERS
PO BOX 198389
ATLANTA, GA 30384-8389

CREDITOR ID: 381018-47
VENTURI TECHNOLOGY PARTNERS COMSYS
PO BOX 60260
CHARLOTTE, NC 28260

CREDITOR ID: 453403-AB
VERA G CONDEMI
16302 NW 22ND ST
PEMBROKE  PINES FL 33028-1760

CREDITOR ID: 455104-AB
VERCIE LEMA
5283 CRESTHAVEN BLVD APT A
WEST PALM  BEACH FL 33415-8119

CREDITOR ID: 453500-AB
VERDA A CROSS
3909 CORVETA CT
ORLANDO FL 32837-5854

CREDITOR ID: 453098-AB
VERELIN C BULLOCK
314 GEARY DR
MONTGOMERY AL 36108-4759

CREDITOR ID: 264067-12
VERIFONE
PO BOX 71123
CHICAGO, IL 60694

CREDITOR ID: 264068-12
VERISIGN INC
75 REMITTANCE DR  STE 1689
CHICAGO, IL 60675-1689

CREDITOR ID: 264069-12
VERIZON
PO BOX 17577
BALTIMORE, MD 21297-0513

CREDITOR ID: 264073-12
VERIZON FLORIDA INC
PO BOX 920041
DALLAS, TX 75392-0041

CREDITOR ID: 264076-12
VERIZON SOUTH
PO BOX 920041
DALLAS, TX 75392-0041

CREDITOR ID: 410530-15
VERIZON SOUTH WIRELESS
C/O AFNI/VERIZON WIRELESS
ATTN DIANA LEWIS
404 BROCK DRIVE
BLOOMINGTON IL 61701

CREDITOR ID: 395754-65
VERIZON WIRELESS
PO BOX 105378
ATLANTA, GA 30348

CREDITOR ID: 395753-65
VERIZON WIRELESS
6420 CONGRESS AVENUE, SUITE 1800
BOCA RATON, FL 33487

CREDITOR ID: 264079-12
VERIZON WIRELESS MESSAGING SERVICES
PO BOX 15110
ALBANY, NY 12212-5110

CREDITOR ID: 411319-15
VERIZON, INC
C/O AFNI/VERIZON
ATTN TERI FRINGER
404 BROCK DRIVE
BLOOMINGTON IN 61701

CREDITOR ID: 453937-AB
VERLA F FITZGERALD
424 1ST AVE N
PELL  CITY AL 35125-2468

CREDITOR ID: 264081-12
VERMILION PAR SCHOOL BD
P O DRAWER 520
SALES & USE TAX DEPT
ABBEVILLE, LA 70510

CREDITOR ID: 241214-11
VERMILION PARISH SCHOOL BOARD
SALES TAX DIVISION
ACCOUNT NO.: 2429
220 SOUTH JEFFERSON STREET
DRAWER 520
ABBEVILLE, LA 70511-0520

CREDITOR ID: 264084-12
VERMILLION PARISH TAX COLLECTOR
PO BOX 307
PROPERTY TAX
ABBEVILLE, LA 70511-0307

CREDITOR ID: 227112-09
VERMILLION, BRENDA A
5385 BROKEN PINE CIRCLE
ORLANDO FL 32818

CREDITOR ID: 453945-AB
VERNA M FLETCHER
805 30TH ST
WEST  PALM  BCH FL 33407-5036

CREDITOR ID: 452622-AB
VERNELL ANTHONY
4426 SPRINGFIELD BLVD
JACKSONVILLE FL 32206-6208

CREDITOR ID: 454725-AB
VERNELLE M JEFFERSON
7751 TUENBRIDGE LN
COLUMBIA SC 29223

CREDITOR ID: 453696-AB
VERNON E DIXON JR
PO BOX 444
WHIGHAM GA 39897

CREDITOR ID: 454792-AB
VERNON M JOHNSON
116 WESTMINISTER BLVD
GROOSE  CREEK SC 29445-4872

CREDITOR ID: 264090-12
VERNS MAINTENANCE & REPAIR
1299 ARROW COURT
RANGER, GA 30734

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 406160-15
VERO BEACH PRESS JOURNAL
C/O RECEIVABLE MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES, AGENT
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 264091-12
VERON PROVISION CO INC
ATTN: LAWRENCE LOUQUE, PRES
PO BOX 457
LUTCHER, LA 70071

CREDITOR ID: 417005-99
VERONA LAW GROUP PA
ATTN: JAY VERONA
7235 FIRST AVE SO
ST PETERSBURG FL 33707

CREDITOR ID: 454795-AB
VERONICA A JOHNSTON
619 CEDAR GROVE DR
BRANDON FL 33511-7906

CREDITOR ID: 452583-AB
VERONICA ALMANZA
2031 NE 139TH ST
NORTH  MIAMI  BEA FL 33181-1656

CREDITOR ID: 455516-AB
VERONICA C MESA
7101 SW 2ND CT
PEMBROKE  PINES FL 33023-1002

CREDITOR ID: 410921-15
VERSAKOS, KEVIN
C/O BENJAMIN G MARTIN, ESQ.
1620 MAIN STREET, SUITE 1
SARASOTA FL 34236

CREDITOR ID: 397338-69
VERTEX
1041 OLD CASSATT ROAD
BERWYN, PA 19312

CREDITOR ID: 417003-99
VERTIS INC
ATTN: LUKE BRANDONISIO
250 W PRATT STREET
PO BOX 17102
BALTIMORE MD 21297

CREDITOR ID: 417003-99
VERTIS INC
C/O BLACKWELL SANDERS PEPER MARTIN
ATTN: JOHN J CRUCIANI
4801 MAIN ST, STE 1000
KANSAS CITY MO 64112

CREDITOR ID: 279295-35
VERTIS, INC
C/O BLACKWELL SANDERS PEPER MARTIN
ATTN JOHN J CRUCIANI, ESQ
4801 MAIN STREET, SUITE 1000
KANSAS CITY MO 64112

CREDITOR ID: 279295-35
VERTIS, INC
ATTN LUKE BRANDONISIO
250 W PRATT STREET, SUITE 1800
PO BOX 17102
BALTIMORE MD 21297

CREDITOR ID: 382222-51
VERTIS, INC
250 W. PRATT STREET, 18TH FLR
BALTIMORE, MD 21201

CREDITOR ID: 389199-54
VESPERO, ELIZABETH
1477 NE 53RD STREET
POMPANO BEACH, FL 33064

CREDITOR ID: 389199-54
VESPERO, ELIZABETH
HESSEN SCHIMMEL & DECASTRO, PA
ATTN ARNOLD D HESSEN, ESQ
3191 CORAL WAY PH2
MIAMI FL 33135

CREDITOR ID: 408307-15
VESTAL, CHRISTOPHER
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 408306-15
VESTAL, JOSEPH
C/O UEBERSCHAER LAW OFFICES
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 408309-15
VESTAL, KIMBERLY
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 392832-55
VESTAL, SHAWN J
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 408308-15
VESTAL, SHAWN J JR
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ.
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 380976-47
VESTCOM NEW CENTURY LLC
PO BOX 34838
NEWARK, NJ 07189-4838

CREDITOR ID: 279460-99
VESTCOM NEW CENTURY LLC
C/O LOWENSTEIN SANDLER PC
ATTN: SHARON L LEVINE, ESQ
65 LIVINGSTON AVE
ROSELAND NJ 07068

CREDITOR ID: 406040-15
VIAND INGREDIENTS DBA LUFFMAN SALT
ATTN JANICE TSIGOUNIS, GM
620 A RADAR ROAD
PO BOX 18062
GREENSBORO NC 27419

CREDITOR ID: 264106-12
VIAND INGREDIENTS LLC
PO BOX 14080 -A
NEWARK, NJ 07198-0080

CREDITOR ID: 452676-AB
VICENTE BAERGA
1625 CHRISTA CT
ST  CLOUD FL 34772-9149

CREDITOR ID: 406082-97
VICKERS DESIGN
ATTN: WILLIAM VICKERS
1141 DORWINION DR
JACKSONVILLE FL 32225

CREDITOR ID: 264109-12
VICKERS DESIGN
ATTN: WILLIAM VICKERS, PRES
9 ARBOR CLUB DRIVE, #102
PONTE VEDRA BEACH, FL 32082

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 407323-MS
VICKERS, GREG
1004 EMILYS WALK LANE E
JACKSONVILLE FL 32221

CREDITOR ID: 407324-MS
VICKERS, TERESA A
1004 EMILY'S WALK LANE EAST
JACKSONVILLE FL 32221

CREDITOR ID: 407325-MS
VICKERY, NORMAN E
9027 WOODRUN RD
PENSACOLA FL 32514

CREDITOR ID: 456534-AB
VICKEY E SHATLEY
PO BOX 36
COLLETTSVILLE NC 28611-0036

CREDITOR ID: 454854-AB
VICKI J JORENBY
720 OZARK AVE
BIRMINGHAM AL 35214-4110

CREDITOR ID: 456399-AB
VICKI L SALERNO
2610 COBALT CT
ORLANDO FL 32837-7728

CREDITOR ID: 456916-AB
VICKIE D TERRY
3880 CHERRY GROVE DR
HICKORY NC 28602-9785

CREDITOR ID: 457371-AB
VICKIE D WILLIAMS
4109B BUTTS RD
TOOMSUBA MS 39364-9528

CREDITOR ID: 456972-AB
VICKIE H THREATT
417 N KIMMONS ST
LANDIS NC 28088-1017

CREDITOR ID: 457372-AB
VICKIE M WILLIAMS
1092 TIMBERLANE TRL
CASSELBERRY FL 32707-2651

CREDITOR ID: 247591-12
VICKNAIR, DAPHNE L
171 APPLETREE DRIVE
THIBODAUX, LA 70301

CREDITOR ID: 392500-55
VICKNAIR, JEANNE L
C/O RICHARD FERNANDEZ, LLC
ATTN RICHARD J FERNANDEZ, ESQ
3900 NORTH CAUSEWAY STE 605
METAIRIE LA 70002

CREDITOR ID: 264114-12
VICKSBURG POST
ATTN SANDRA BERNIER
PO BOX 821668
VICKSBURG, MS 39182-1668

CREDITOR ID: 455409-AB
VICKY A MCCARTNEY
HC 62 BOX 4040
LONE  GROVE OK 73443-9640

CREDITOR ID: 452944-AB
VICKY L BOUCHER
706 MICHAEL DR
CALLAWAY FL 32404-8329

CREDITOR ID: 455303-AB
VICKY L MARKHAM
802 RUSS LAKE DR
PANAMA  CITY FL 32404-5915

CREDITOR ID: 264116-12
VICORP RESTAURANTS, INC
ATTN GARY F BURKE, ESQ
DEPT 337
DENVER, CO 80291

CREDITOR ID: 456066-AB
VICTOR A POWELL
PO BOX 905
GARYSBURG NC 27831-0905

CREDITOR ID: 264117-12
VICTOR AUTOMOTIVE PRODUCTS INC
ATTN ARTHUR JERN
36459 TREASURY CENTER
CHICAGO, IL 60694-6400

CREDITOR ID: 454254-AB
VICTOR GUEITS
2937 COLLEGE PARK DR
MIDDLEBURG FL 32068-6547

CREDITOR ID: 456687-AB
VICTOR L SMITH JR
35180 WATERSEDGE DR
FRUITLAND  PARK FL 34731-6233

CREDITOR ID: 456601-AB
VICTOR N SIMPSON
4395 FLOOD ST
COCOA FL 32927-7982

CREDITOR ID: 454174-AB
VICTOR O GONZALEZ
7607 OAKBORO DR
LAKE  WORTH FL 33467-7507

CREDITOR ID: 456714-AB
VICTOR SPAGNUOLO
APT 102
2017 SW GOLF LN
BOYNTON  BEACH FL 33426-4666

CREDITOR ID: 452703-AB
VICTORIA BALDWIN
777 REMBRANDT DR
FAYETTEVILLE NC 28314-5772

CREDITOR ID: 453810-AB
VICTORIA E EISENHOWER
104 LARCHWOOD DR
SIMPSONVILLE SC 29680-3535

CREDITOR ID: 453607-AB
VICTORIA L DAWSON
1420 BLANCHE ST
MALABAR FL 32950-6905

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 1968-07
VICTORIA SQUARE PARTNERS LLC
C/O ISRAM REALITY & MGMT INC
506 SOUTH DIXIE HIGHWAY
HALLANDALE, FL 33009

CREDITOR ID: 264130-12
VICTORIA SQUARE PARTNERS LLC
C/O ISRAM REALITY & MGMT INC
506 SOUTH DIXIE HIGHWAY
HALLANDALE, FL 33009

CREDITOR ID: 423067-15
VICTORIA SQUARE PARTNERS, LLC
C/O SAUL EWING, LLP
ATTN JOYCE A KUHNS, ESQ
500 PRATT STREET
BALTIMORE MD 21202

CREDITOR ID: 227330-09
VICTORIAN, JARVIS J
1505 PENNSYLVANIA ST
NEW ROADS LA 70760

CREDITOR ID: 1969-07
VICTORY BERRYLAND LLC
VICTORY COMM REAL ESTATE INC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 264132-12
VICTORY BERRYLAND LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264132-12
VICTORY BERRYLAND LLC
VICTORY COMM REAL ESTATE INC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 264134-12
VICTORY COLDWATER PLAZA, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264134-12
VICTORY COLDWATER PLAZA, LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 264136-12
VICTORY ENERGY LLC
PO BOX 2323
COLUMBUS, MS 39704-2323

CREDITOR ID: 264139-12
VICTORY GRETNA LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264139-12
VICTORY GRETNA LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 1970-07
VICTORY INVESTMENTS INC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 264140-12
VICTORY INVESTMENTS INC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 1971-07
VICTORY KENNER LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 264141-12
VICTORY KENNER, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264141-12
VICTORY KENNER, LLC
506 45TH STREET SUITE B-5
COLUMBUS, GA 31904

CREDITOR ID: 264144-12
VICTORY MAXWELL, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264144-12
VICTORY MAXWELL, LLC
506 45TH STREET SUITE B-5
COLUMBUS, GA 31904

CREDITOR ID: 264145-12
VICTORY MERIDIAN LLC
506 45TH ST SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 405890-99
VICTORY REAL ESTATE INVESTMENTS INC
C/O SLOTT BARKER & NUSSBAUM
ATTN: EARL M BARKER, JR
334 EAST DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 278794-99
VICTORY REAL ESTATE INVESTMENTS LLC
VICTORY INVESTMENTS INC ET AL
C/O LOCKE LIDDELL & SAPP LLP
ATTN: OMER KUEBEL/C DAVIN BOLDISSAR
601 POYDRAS STREET STE 2400
NEW ORLEANS LA 70130-6036

CREDITOR ID: 264146-12
VICTORY RIVER SQUARE, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264146-12
VICTORY RIVER SQUARE, LLC
PO BOX 4767
COLUMBUS, GA 31904

CREDITOR ID: 264147-12
VICTORY ROYAL PLAZA, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264147-12
VICTORY ROYAL PLAZA, LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 264148-12
VICTORY SAKS PLAZA, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 264148-12
VICTORY SAKS PLAZA, LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 264149-12
VICTORY SUTTON SQUARE, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264149-12
VICTORY SUTTON SQUARE, LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 264150-12
VICTORY THREE NOTCH PLAZA, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264150-12
VICTORY THREE NOTCH PLAZA, LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 264151-12
VICTORY VIDALIA LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264151-12
VICTORY VIDALIA LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 264152-12
VICTORY WHOLESALE GROCERS
ATTN ALVIN C EDER, VP & CREDIT MGR
400 VICTORY DRIVE
SPRINGBORO OH 45066

CREDITOR ID: 279484-99
VICTORY WHOLESALE GROCERS INC
C/O MCCARTER & ENGLISH LLP
ATTN: WILLIAM D WALLACH, ESQ
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102

CREDITOR ID: 390923-55
VIGIL ARGUELLO, CLAUDIA
C/O KIRSHNER & GROFF
ATTN RICHARD KIRSHNER, ESQ
5901 SW 74TH ST, SUITE 404
SOUTH MIAMI FL 33143

CREDITOR ID: 395755-65
VIGIL INC
ATTN WAYNE VIGIL, OWNER
PO BOX 273787
TAMPA, FL 33688

CREDITOR ID: 264159-12
VIGO IMPORTING CO INC
ATTN: SAM F CICCSRELLS, GM
PO BOX 15584
TAMPA, FL 33684-5584

CREDITOR ID: 1972-07
VIGOUROUX DEVELOPMENT CO, LLC
C/O FOSHEE REALTY COMPANY, INC
ATTN MARY A JORDAN, PROPERTY MGR
51 TACON STREET, STE B
MOBILE, AL 36607

CREDITOR ID: 404013-15
VI-JON LABORATORIES INC
ATTN: BOB HESS, VP FIN
8515 PAGE AVENUE
ST LOUIS MO 63114

CREDITOR ID: 264102-12
VI-JON LABORATORIES INC
ATTN: BOB HESS, VP FIN
PO BOX 790051
ST LOUIS, MO 63179-0051

CREDITOR ID: 240765-06
VIKKI A GOFF CITY CLERK
PO DRAWER 368
PASS CHRISTIAN MS 39571

CREDITOR ID: 2650-07
VILLA RICA RETAIL PROPERTIES LP
PO BOX 324
VILLA  RICA, GA 30180

CREDITOR ID: 411421-15
VILLA RICA RETAIL PROPERTIES, LC
C/O KITCHENS KELLY GAYNES, PC
ATTN MARK A KELLEY, ESQ
3495 PIEDMONT ROAD NE, SUITE 900
ATLANTA GA 30305-1753

CREDITOR ID: 410517-15
VILLAGE AURORA I, LLC
C/O SIZELER REAL ESTATE MGMT CO INC
ATTN TRACEY T TARLETON, ESQ
2542 WILLIAMS BLVD
KENNER LA 70062

CREDITOR ID: 264168-12
VILLAGE CENTER CDD
3231 WEDGEWOOD DRIVE
THE VILLAGES, FL 32162

CREDITOR ID: 405700-95
VILLAGE COMPANY LLC, THE
ATTN DAN OLINGER, CREDIT/COLL MGR
134 WEST COLUMBIA COURT
CHASKA MN 55318

CREDITOR ID: 1974-07
VILLAGE MARKETPLACE OF
HAW RIVER INC
614 N MAIN ST
SALISBURY, NC 28144-1507

CREDITOR ID: 416243-15
VILLAGE MARKETPLACE OF HAW RIVER
C/O KENNEDY COVINGTON LOBDELL ET AL
ATTN LAWRENCE E BEHNING, ESQ
214 N TRYON STREET, 47TH FLOOR
CHARLOTTE NC 28202

CREDITOR ID: 264172-12
VILLAGE OF GREENHILLS INCOME TAX
11000 WINTON ROAD
GREENHILLS OH 45218-1198

CREDITOR ID: 240767-06
VILLAGE OF NORTH PALM BEACH
645 PROSPERITY FARMS RD
NORTH PALM BEACH FL 33408

CREDITOR ID: 240766-06
VILLAGE OF NORTH PALM BEACH
560 US HIGHWAY 1
RECORDS DIVISION
NORTH PALM BEACH FL 33408

CREDITOR ID: 240768-06
VILLAGE OF PALM SPRINGS LAND DEVELP
226 CYPRESS LANE
PALM SPRINGS FL 33461

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:   05-03817-3F1**

CREDITOR ID: 264175-12
VILLAGE OF PALM SPRINGS, FL
C/O MOYLE FLANIGAN ET AL
ATTN: PAUL J NICOLETTI, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 264175-12
VILLAGE OF PALM SPRINGS, FL
226 CYPRESS LANE
PALM SPRINGS, FL 33461-1604

CREDITOR ID: 240769-06
VILLAGE OF ROYAL PALM BEACH
1050 ROYAL PALM BEACH BLVD
ROYAL PALM BEACH FL 33411

CREDITOR ID: 240770-06
VILLAGE OF WELLINGTON
12794 W FOREST HIL BLVD STE 23
WELLINGTON FL 33414

CREDITOR ID: 264179-12
VILLAGE OF WELLINGTON
PO BOX 31632
TAMPA, FL 33631-3632

CREDITOR ID: 410857-15
VILLAGE ON WHITESBURG, LLC
C/O JOHNSTON MOORE MAPLES ET AL
ATTN STUART M MAPLES, ESQ
400 MERIDIAN STREET, SUITE 301
HUNTSVILLE AL 35801

CREDITOR ID: 2651-07
VILLAGE PLAZA INC
ATTN BEN B MILLS JR, PRES
PO BOX 408
FITZGERALD, GA 31750-0408

CREDITOR ID: 264180-12
VILLAGE PLAZA INC
C/O MILLS & LARKEY, LLC
ATTN BEN B MILLS JR, ESQ
315 SOUTH MAIN STREET
PO BOX 408
FITZGERALD GA 31750

CREDITOR ID: 264180-12
VILLAGE PLAZA INC
ATTN BEN B MILLS JR, PRES
PO BOX 408
FITZGERALD, GA 31750-0408

CREDITOR ID: 1976-07
VILLAGE ROYALE PROPERTIES LLC
C/O CB RICHARD ELLIS
6700 NORTH ANDREWS AVENUE
FORT LAUDERDALE, FL 33309

CREDITOR ID: 408366-15
VILLAGE ROYALE PROPERTIES LLC
C/O BENESCH FRIEDLANDER ET AL
ATTN DAVID M NEUMANN, ESQ
200 PUBLIC SQUARE, 2300 BP TOWER
CLEVELAND OH 44114

CREDITOR ID: 382235-51
VILLAGES DAILY SUN, THE
1153 MAIN STREET
THE VILLAGES, FL 32159

CREDITOR ID: 388484-54
VILLANUEVA, JOSE R
C/O POPE & HOWARD, PC
ATTN J MARCUS HOWARD, ESQ
1355 PEACHTREE ST NE, SUITE 1550
ATLANTA GA 30309

CREDITOR ID: 421599-ST
VILLARDI, PETER A
24 LIMETREE DR
MANORVILLE NY 11949-3116

CREDITOR ID: 264183-12
VILLE PLATTE GAZETTE
ATTN DON ANDREPONT, CONTROLLER
PO BOX 220
VILLE PLATTE, LA 70586-0220

CREDITOR ID: 453599-AB
VINCENT B DAVIS
PO BOX 6243
FT  LAUDERDALE FL 33310-6243

CREDITOR ID: 456393-AB
VINCENT E SALAC
PO BOX 401
SUMMERDALE AL 36580-0401

CREDITOR ID: 456795-AB
VINCENT P STILES
916 SAMUEL ST
LOUISVILLE KY 40204-2414

CREDITOR ID: 391336-55
VINCENT, ROSEMARY
C/O  LAW OFFICE OF STEVEN SLOOTSKY
ATTN JEFF BRAXTON, ESQ
2701  W. OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 411012-15
VINEYARD MARKETPLACE LP & CLEARVIEW
VINEYARD MARKETPLACE LP
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 397674-72
VINSON FOODS, INC.
8523 HAZEN
HOUSTON, TX 77036

CREDITOR ID: 400257-85
VINSON, MYKERA (MINOR)
C/O COX & SANCHEZ
ATTN THOMAS F COX, ESQ
7140 CENTRAL AVENUE
ST PETERSBURG FL 33707

CREDITOR ID: 400257-85
VINSON, MYKERA (MINOR)
C/O ZSAMIKO VINSON, GUARDIAN
501 40TH AVENUE SOUTH
ST PETERSBURG FL 33705

CREDITOR ID: 454685-AB
VIOLET L IVEY
137 SPRINGVALLEY CIR
STOCKBRIDGE GA 30281-2620

CREDITOR ID: 456501-AB
VIRENA S SEBERT
4530 19TH STREET CIR W
BRADENTON FL 34207-1306

CREDITOR ID: 456392-AB
VIRGENE L SAGE
633 CARIBBEAN WAY
NICEVILLE FL 32578-3805

CREDITOR ID: 456055-AB
VIRGIE L POSEY
1324 POTTER AVE
BESSEMER AL 35020-8500

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456496-AB<br>VIRGIL A SCREWS<br>PO BOX 220156<br>GLENWOOD FL 32722-0156 | CREDITOR ID: 452645-AB<br>VIRGINIA A ARTALONA<br>3614 OAK BARK LN<br>BRANDON FL 33511-7724 | CREDITOR ID: 457118-AB<br>VIRGINIA B VINCENT<br>2675 GLENHAVEN DR<br>GREEN  COVE  SPRINGS FL 32043-5247 |
| CREDITOR ID: 240771-06<br>VIRGINIA DEPARTMENT OF<br>AGRICULTURE<br>OFFICE PRODUCTS & INDUSTRY STAN<br>PO BOX 1163 ROOM 402<br>RICHMOND VA 23218 | CREDITOR ID: 241215-11<br>VIRGINIA DEPARTMENT OF TAXATION<br>ACCOUNT NO.: 000996834-2<br>PO BOX 26626<br>RICHMOND, VA 23261-6626 | CREDITOR ID: 240772-06<br>VIRGINIA DEPARTMENT OF TAXATION<br>PO BOX 1115<br>RICHMOND VA 23218-1115 |
| CREDITOR ID: 13-02<br>VIRGINIA DEPARTMENT OF TAXATION<br>ATTN: KENNETH W. THORSON, COMMISS<br>3600 WEST BROAD STREET, SUITE 160<br>RICHMOND VA 23230-4915 | CREDITOR ID: 240774-06<br>VIRGINIA DEPT OF AGRICULTURE<br>AGRICULTURE & CONSUMER SERVICES<br>PO BOX 430<br>RICHMOND VA 23218-0430 | CREDITOR ID: 264219-12<br>VIRGINIA DEPT OF TAXATION<br>PO BOX 27407<br>RICHMOND, VA 23261-7407 |
| CREDITOR ID: 264218-12<br>VIRGINIA DEPT OF TAXATION<br>PO BOX 27264<br>RICHMOND, VA 23261-7264 | CREDITOR ID: 264217-12<br>VIRGINIA DEPT OF TAXATION<br>PO BOX 1777<br>RICHMOND VA 23218-1777 | CREDITOR ID: 240773-06<br>VIRGINIA DEPT-ALCOHOL BEVERAGE<br>P O BOX 27491<br>RICHMOND VA 23261-7491 |
| CREDITOR ID: 264223-12<br>VIRGINIA GAZETTE COMPANIES LLC<br>ATTN DONNA AMORY, CONTROLLER<br>216 IRONBOUND RD<br>WILLIAMSBURG, VA 23188 | CREDITOR ID: 453183-AB<br>VIRGINIA J CANNON<br>1501 VIRGINIA AVE<br>LYNN  HAVEN FL 32444-3610 | CREDITOR ID: 453807-AB<br>VIRGINIA K EHRMAN<br>10660 1ST ST N<br>ST  PETERSBURG FL 33716-3233 |
| CREDITOR ID: 457466-AB<br>VIRGINIA L WRIGHT<br>919 NW 76TH ST<br>MIAMI FL 33150-3246 | CREDITOR ID: 454104-AB<br>VIRGINIA M GERYCH<br>PO BOX 1245<br>JACKSONVILLE AL 36265-5245 | CREDITOR ID: 457257-AB<br>VIRGINIA M WEST<br>7403 ARGYLE FOREST BLVD<br>JACKSONVILLE FL 32244-5618 |
| CREDITOR ID: 382911-51<br>VIRGINIA MEDICAID<br>600 EAST BROAD STREET, SUITE 1300<br>RICHMOND, VA 23219 | CREDITOR ID: 264224-12<br>VIRGINIA NATURAL GAS<br>PO BOX 37248<br>BALTIMORE, MD 21297-3248 | CREDITOR ID: 264226-12<br>VIRGINIA POWER<br>PO BOX 26543<br>RICHMOND, VA 23290-0001 |
| CREDITOR ID: 454974-AB<br>VIRGINIA S KNOLL<br>216 SAN NICOLAS WAY<br>ST  AUGUSTINE FL 32080-7710 | CREDITOR ID: 457494-AB<br>VIRGINIA YURASKA<br>2554 MUD CREEK RD<br>AITO GA 30510-2708 | CREDITOR ID: 264234-12<br>VIRGINIA-AMERICAN WATER/75030<br>PO BOX 70824<br>CHARLOTTE, NC 28272 |
| CREDITOR ID: 410982-15<br>VIRTUAL REALTY ENTERPRISES, INC<br>C/O DICKINSON FINANCIAL CORP<br>ATTN DOUGLAS M NEEB, ESQ<br>1100 MAIN, SUITE 350<br>KANSAS CITY MO 64105 | CREDITOR ID: 269371-16<br>VISAGENT CORPORATION<br>RUBIN & RUBIN<br>ATTN GUY B RUBIN, ESQ<br>PO BOX 395<br>STUART FL 34995 | CREDITOR ID: 264237-12<br>VISAGENT CORPORATION<br>RUBIN & RUBIN<br>ATTN GUY B RUBIN, ESQ<br>PO BOX 395<br>STUART FL 34995 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 269371-16<br>VISAGENT CORPORATION<br>C/O MARK RUBIN<br>2107 HENDRICKS AVENUE<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 269370-16<br>VISAGENT CORPORATION<br>C/O RUBIN & RUBIN<br>ATTN GUY B RUBIN, ESQ<br>520 SOUTH FEDERAL HWY<br>PO BOX 395<br>STUART, FL 34995 | CREDITOR ID: 264237-12<br>VISAGENT CORPORATION<br>2107 HENDRICKS AVE<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 410729-15<br>VISTA HEALTHPLAN, INC<br>C/O DEVINE GOODMAN PALLOT & WELLS<br>ATTN DIANE NOLLER WELLS, ESQ<br>777 BRICKELL AVE., SUITE 850<br>MIAMI FL 33131 | CREDITOR ID: 410729-15<br>VISTA HEALTHPLAN, INC<br>ATTN PHARMACY RECOVERY UNIT<br>MAIL STOP 3330<br>300 SOUTH PARK ROAD<br>HOLLYWOOD FL 33021 | CREDITOR ID: 416962-15<br>VITARELLI, JAMES<br>C/O HARDESTY TYDE & GREEN PA<br>ATTN W MARC HARDESTY, ESQ<br>4004 ATLANTIC BLVD<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 416214-L1<br>VITARELLI, PEGGY<br>C/O HARDESTY & TYDE PA<br>ATTN W MARC HARDESTY, ESQ<br>4004 ATLANTIC BLVD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 278966-30<br>VITASOY USA INC<br>GAFFIN KRATTENMAKER & O'CONNOR, PC<br>C/O ANDREW BRANZ, ESQ<br>2400 PRUDENTIAL TOWER<br>800 BOYLSTON STREET<br>BOSTON MA 02199-8001 | CREDITOR ID: 278966-30<br>VITASOY USA INC<br>ATTN MICHAEL J AUTH, CFO<br>ONE NEW ENGLAND WAY<br>AYER MA 01432 |
| CREDITOR ID: 392212-55<br>VITITOE, AMANDA<br>C/O JEFFREY J WALKER, PA<br>ATTN JEFFREY J. WALKER, ESQ<br>200 SE 18TH COURT<br>FT. LAUDERDALE FL 33316 | CREDITOR ID: 456446-AB<br>VIVIAN I SCHARKE<br>10420 TASSEL ST<br>SPRINGHILL FL 34608-3342 | CREDITOR ID: 455932-AB<br>VIVIAN M PEARSON<br>9119 HIGHWAY 321<br>BUTLER TN 37640-7642 |
| CREDITOR ID: 455372-AB<br>VIVIAN WALKER MATTAIR<br>6002 THONOTOSASSA RD<br>PLANT CITY FL 33565-5716 | CREDITOR ID: 391435-55<br>VIZENA, ELVA<br>C/O TERRANCE HOYCHICK, ESQ<br>141 SOUTH SIXTH STREET<br>EUNICE LA 70535-0391 | CREDITOR ID: 263975-12<br>VM INTERNATIONAL<br>ATTN: ROYA VAZIN, CONTROLLER<br>1243 E WATSON CENTER ROAD<br>CARSON, CA 90745 |
| CREDITOR ID: 382201-51<br>VML, INC<br>250 RICHARDS ROAD<br>KANSAS CITY, MO 64116 | CREDITOR ID: 264255-12<br>VNETEK COMMUNICATIONS LLC<br>PO BOX 845374<br>BOSTON, MA 02284-5374 | CREDITOR ID: 406032-15<br>VNETEK COMMUNICATIONS, LLC<br>ATTN RICHARD F FLYNN, CFO<br>20 NORTH WENTWORTH AVENUE<br>LONDONDERRY NH 03053 |
| CREDITOR ID: 403976-94<br>VOEKS, DAVID<br>2441 C H ARNOLD ROAD<br>ST AUGUSTINE FL 32084 | CREDITOR ID: 2653-07<br>VOGEL & VOGEL PARTNERSHIP<br>C/O VOGEL REALTY<br>ATTN WILLIAM PETERSON, BROKER<br>11219 FINANCIAL CTR PKWY,  STE 300<br>LITTLE  ROCK, AR 72211 | CREDITOR ID: 2653-07<br>VOGEL & VOGEL PARTNERSHIP<br>C/O SCRUGGS & CARMICHAEL, PA<br>ATTN KAREN K. SPECIE, ESQ<br>PO BOX 23109<br>GAINESVILLE FL 32602 |
| CREDITOR ID: 407327-MS<br>VOGEL, ESTATE OF FRANK<br>C/O SHIRLEY A VOGEL, EXECUTRIX<br>374 BROOKS LANE<br>SIMPSONVILLE KY 40067 | CREDITOR ID: 264257-12<br>VOGUE INTERNATIONAL<br>ATTN PATRICK LAWLER, CORP CONTR<br>PO BOX 91-5191<br>ORLANDO, FL 32891-5191 | CREDITOR ID: 452100-15<br>VOIGT, JOHN L<br>2638 UNICORNIO STREET<br>CARLSBAD CA 92001 |
| CREDITOR ID: 416835-L1<br>VOLCE, THIAS<br>C/O CELESTE & ASSOCIATES, PA<br>ATTN MICHAEL J CELESTE, JR, ESQ<br>580 VILLAGE BLVD<br>BRANDYWINE CENTRE, SUITE 315<br>WEST PALM BCH FL 33409 | CREDITOR ID: 416535-L1<br>VOLCY, CHRISLENE<br>57 BOXTON LANE<br>BOYNTON BEACH FL 33426 | CREDITOR ID: 399762-84<br>VOLK, LEONA<br>7021 ADELE CT<br>NORFOLK VA 23518 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 404038-15
VOLOVECKY, VERA
C/O WILKINS BANKESTER BILES & WYNNE
ATTN BRIAN BRITT/MARION WYNNE, ESQS
PO BOX 1367
FAIRHOPE AL 36533

CREDITOR ID: 405917-99
VOLPE BAJALIA WICKES ET AL
ATTN: JOHN T ROGERSON
RIVERPLACE TOWER
1301 RIVERPLACE BLVD, STE 1700
JACKSONVILLE FL 32207

CREDITOR ID: 407626-97
VOLUME INC
ATTN: STEVEN RABB, OWNER
PO BOX 845468
BOSTON MA 02284

CREDITOR ID: 264261-12
VOLUME INC
PO BOX 409
SHARON MA 02067

CREDITOR ID: 264262-12
VOLUNTEER ELECTRIC COOPERATIVE
PO BOX 1
GEORGETOWN, TN 37336

CREDITOR ID: 240776-06
VOLUSIA COUNTY WATER & SEWER
123 W INDIANA AVE
DELAND FL 32720

CREDITOR ID: 397675-72
VOLUSIA FIRE
123 W INDIANA AVE
DELAND, FL 32721-0729

CREDITOR ID: 264265-12
VOLVO AND GMC TRUCKS OF ATL
700 RUSKIN DRIVE
FOREST PARK, GA 30297

CREDITOR ID: 240777-06
VON FRASER TAX COLLECTOR
ALACHUA COUNTY OCCUP LIC
12 SE 1ST STREET
GAINESVILLE FL 32601

CREDITOR ID: 410931-15
VONA, PHYLLIS
C/O WEINSTEIN & ASSOCIATES, PA
ATTN ANDREW W WEINSTEIN, ESQ.
1515 UNIVERSITY DRIVE, SUITE 103
CORAL SPRINGS FL 33071

CREDITOR ID: 453835-AB
VONDA G EMORY
5236 HAMIK LAKE DRIVE
JACKSONVILLE FL 32226

CREDITOR ID: 391365-55
VOORHEES, GEOFFREY M
C/O JOHNSON, GILBERT & CAMPS PA
ATTN FRANK R JOHNSON, ESQ
170 E GRANADA BLVD
ORMOND BEACH FL 32176

CREDITOR ID: 264268-12
VOORTMAN COOKIES LTD
ATTN NANCY DISERA, CR MGR
PO BOX 4562
BUFFALO, NY 14240-4562

CREDITOR ID: 410548-15
VOW, LLC
C/O WALSTON WELLS ANDERSON ET AL
ATTN C ELLIS BRAZEAL, III, ESQ.
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 405905-15
VOWELL, J LARRY
13314 BUCKLAND HALL RD
TOWN & COUNTRY MO 63131-1214

CREDITOR ID: 452056-98
VR GLOBAL PARTNERS, LP
C/O VR CAPITAL GROUP
AVRORA BUSINESS PARK
77 SADOVNICHESKAYA NAB BLDG 1
MOSCOW  115035
RUSSIA

CREDITOR ID: 264271-12
VULCAN SAFETY SHOES SERVICE
4690 A HAMMERMILL RD
TUCKER, GA 30084

CREDITOR ID: 382907-51
VYTRA HEALTH PLAN
7 WEST 34TH STREET
NEW YORK, NY 10001

CREDITOR ID: 240778-06
W F KNOWLES
HAMILTON COUNTY CLERK
BUSINESS TAX ROOM 201 COURTHOUSE
CHATTANOOGA TN 37402

CREDITOR ID: 397676-72
W&W SUPERMARKETS OF NORTH MISSISSIPPI

CREDITOR ID: 407786-15
W/D LEXINGTON, LLC
NEXSEN, PRUET, ADAMS, ET AL
ATTN JAMES H PULLIAM, ESQ
201 S TRYON STREET, SUITE 1200
CHARLOTTE NC 28202

CREDITOR ID: 407786-15
W/D LEXINGTON, LLC
C/O KRUG INVESTMENTS, LLC
ATTN: DAVID KRUG, MGR.
131 PROVIDENCE ROAD
CHARLOTTE NC 28207

CREDITOR ID: 264276-12
WA SAVAGE FLOOR COVERING
ATTN WILBERT SAVAGE, OWNER
208 NELSON DRIVE
RIVER RIDGE, LA 70123-1942

CREDITOR ID: 452293-S1
WACHO BKNA
ATTN: JOE SALGADO
40 BROAD STREET
5TH FLOOR
NEW YORK NY 10004

CREDITOR ID: 395365-63
WACHOVIA BANK FKA
FIRST UNION NATIONAL BANK OF NC
7750-1 BAYBERRY ROAD
JACKSONVILLE, FL 32256

CREDITOR ID: 417287-BB
WACHOVIA BANK NA
ATTN JOE SALGADO
40 BROAD STREET, 5TH FL
NEW YORK NY 10004

CREDITOR ID: 278050-22
WACHOVIA BANK NA, ADMIN AGT
C/O SHEARMAN & STERLING, LLP
ATTN HENRY T NGUYEN, ESQ
599 LEXINGTON AVENUE
NEW YORK NY 10022

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 278050-22<br>WACHOVIA BANK NA, ADMIN AGT<br>C/O SHEARMAN & STERLING<br>ATTN ANDREW TENZER, ESQ<br>599 LEXINGTON AVE<br>NEW YORK NY 10022 | CREDITOR ID: 278050-22<br>WACHOVIA BANK NA, ADMIN AGT<br>ATTN DOUG BOOTH, DIRECTOR<br>ONE WACHOVIA BANK CENTER<br>301 SOUTH COLLEGE STREET, DC-5<br>CHARLOTTE NC 28288 | CREDITOR ID: 264311-12<br>WACHOVIA BANK NATIONAL ASSOCIATION<br>CORPORATE TRUST DEPARTMENT<br>FINANCE GROUP NC 1196<br>1525 WEST W T HARRIS BLVD 3C3<br>CHARLOTTE, NC 28288 |
| CREDITOR ID: 403212-99<br>WACHOVIA BANK NAT'L ASSOC<br>C/O ROGERS TOWERS PA<br>ATTN: BETSY C COX/ROBERT T HYDE JR<br>1301 RIVERPLACE BLVD, STE 1500<br>JACKSONVILLE FL 32007 | CREDITOR ID: 381172-47<br>WACHOVIA BANK RE VALUATION SVCE<br>SCOTCH RD CORPORATE CENTER<br>370 SCOTCH RD, 1ST FLOOR<br>WEST TRENTON, NJ 07083 | CREDITOR ID: 383162-99<br>WACHOVIA BANK, NA - SPEC ADVISOR<br>C/O BINGHAM MCCUTCHEN LLP<br>ATTN: ANTHONY J SMITS<br>ONE STATE STREET<br>HARTFORD CT 06103 |
| CREDITOR ID: 410369-15<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 278806-99<br>WACHOVIA BANK, NAT'L ASSOC<br>C/O OTTERBOURG STEINDLER ET AL<br>ATTN: DAN FIORELLO; JONATHAN HELFAT<br>JAROD M STERN; MELISSA HAGER<br>230 PARK AVE 29TH FL<br>NEW YORK NY 10169 | CREDITOR ID: 410417-15<br>WACHOVIA BANK, TRUSTEE<br>UNDER LUCY BUXTON AGREEMENT<br>C/O HAYNSWORTH SINKLER BOYD, PA<br>ATTN WILLIAM H SHORT JR, ESQ<br>PO BOX 11889<br>COLUMBIA SC 29211 |
| CREDITOR ID: 1981-07<br>WACHOVIA SECURITIES<br>LOAN # 815114283<br>PO BOX 60253<br>CHARLOTTE, NC 28260-0253 | CREDITOR ID: 417289-BB<br>WACHOVIA SECURITIES, LLC<br>ATTN: ANTONIO LOPEZ<br>FOR CONSENTS & CORP ACTIONS<br>111 8TH AVENUE, 4TH FL<br>NEW YORK NY 10011 | CREDITOR ID: 417288-BB<br>WACHOVIA SECURITIES, LLC<br>ATTN: ALVIN MARTIN<br>ONE NEW YORK PLAZA<br>NEW YORK NY 10292 |
| CREDITOR ID: 411200-15<br>WACHSTOCK, JACOB<br>185 GREAT NECK ROAD<br>GREAT NECK NY 11021-3312 | CREDITOR ID: 407502-99<br>WACHTEL & MASYR LLP<br>ATTN: STEVE COHEN, GREG HABER<br>110 EAST 59TH STREET<br>NEW YORK NY 10022 | CREDITOR ID: 452243-S1<br>WACHTEL&CO<br>ATTN: CHARLES ZIER<br>1101 14TH STREET, NW #800<br>WASHINGTON DC 20005 |
| CREDITOR ID: 382197-51<br>WACKENHUT<br>3974 WOODSTOCK DRIVE, SUITE 100<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 264314-12<br>WACKENHUT CORP<br>PO BOX 277469<br>ATLANTA, GA 30384-7469 | CREDITOR ID: 278777-99<br>WACKENHUT CORPORATION, THE<br>C/O COZEN O'CONNOR<br>ATTN: NEAL D COLTON/ DAVID LIEBMAN<br>1900 MARKET STREET<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 403977-94<br>WADDELL, TIMOTHY F<br>799 BEACON KNOLL LANE<br>FORT MILL SC 29708 | CREDITOR ID: 264317-12<br>WADE HAMPTON FIRE & SEWER DISTRICT<br>C/O LAW OFFICE OF JUDITH S BURK<br>ATTN JUDITH S BURK, ESQ.<br>BANK OF AMERICA PLAZA, STE 1108<br>7 N LAURENS STREET<br>GREENVILLE SC 29601 | CREDITOR ID: 264317-12<br>WADE HAMPTON FIRE & SEWER DISTRICT<br>4211 E N STREET<br>GREENVILLE SC 29615 |
| CREDITOR ID: 264318-12<br>WADE HARDIN PLUMBING INC<br>ATTN WADE HARDIN, PRESIDENT<br>2520 GILLESPIE STREET<br>FAYETTEVILLE, NC 28306 | CREDITOR ID: 455425-AB<br>WADE MCCRAW<br>15994 ROMULUS RD<br>BUHL AL 35446-9270 | CREDITOR ID: 393395-55<br>WADE, ATHALENE<br>C/O TERRENCE J PAULK, PC<br>ATTN TERRENCE J PAULK ESQ<br>501 SOUTH GRANT STREET<br>FITZGERALD GA 31750 |
| CREDITOR ID: 402340-90<br>WADE, HARRY D<br>4355 FULTON RD<br>JACKSONVILLE FL 32225 | CREDITOR ID: 76800-05<br>WADE, JESSIE<br>209 3RD AVENUE<br>MERIDIAN MS 39301 | CREDITOR ID: 256299-12<br>WADE, MICKEY ESQ<br>PO BOX 328<br>BELTON TX 76513 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 388546-54<br>WADE, YVONNE<br>C/O THE WELCH LAW FIRM<br>ATTN DEREK D WELCH, ESQ<br>4151 MEMORIAL DRIVE, SUITE 108C<br>DECATUR GA 30032 | CREDITOR ID: 411120-15<br>WADFORD, H STANLEY<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 403978-94<br>WADFORD, HOWARD S<br>613 CATHERINE FOSTER LANE<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 406290-15<br>WAGES, LARRY W JR<br>1550 JACKSON FERRY ROAD<br>MONTGOMERY AL 36104-1718 | CREDITOR ID: 227993-09<br>WAGES, LARRY W JR<br>11840 WALNUT LN<br>PO BOX 174<br>FOUNTAIN FL 32438 | CREDITOR ID: 411150-15<br>WAGNER, DANIEL A<br>114 KEITH DRIVE<br>GREENVILLE SC 29607 |
| CREDITOR ID: 454151-AB<br>WAH H GO<br>12620 SW 113TH CT<br>MIAMI FL 33176-4506 | CREDITOR ID: 400072-84<br>WAIDE, BEVERLEY<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN MICHAEL K BREGMAN, ESQ<br>2501 HOLLYEWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | CREDITOR ID: 400072-84<br>WAIDE, BEVERLEY<br>2103 RENAISSANCE BLVD, APT 205<br>MIRAMAR FL 33023 |
| CREDITOR ID: 407331-MS<br>WAINWRIGHT, NETHA<br>106 SWEETBRIAR COURT<br>PRATTVILLE AL 36067 | CREDITOR ID: 386175-54<br>WAITERS, LESLIE<br>2510 7TH AVENUE EAST<br>PALMETTO, FL 34221 | CREDITOR ID: 390602-55<br>WAITES, CARLEE H<br>C/O PATRICE BENN-ABBEY LAW OFFICE<br>ATTN PATRICE BENN-ABBEY, ESQ<br>3133 GENERAL MEYER AVENUE<br>NEW ORLEANS LA 70114 |
| CREDITOR ID: 387475-54<br>WAITES, WAYNE A<br>135 MCKINNEY ROAD<br>TALLADEGA AL 35160 | CREDITOR ID: 392458-55<br>WAITS, NAYIA (MINOR)<br>C/O JOHN G GEORGE, PA<br>ATTN JOHN G GEORGE, ESQ<br>315 SE 7TH STREET<br>FT LAUDERDALE FL 33301 | CREDITOR ID: 264326-12<br>WAKE COUNTY REVENUE COLLECTOR<br>PREPARED FOOD & BEVERAGE TAX<br>PO BOX 2719<br>RALEIGH, NC 27602-2719 |
| CREDITOR ID: 264327-12<br>WAKE COUNTY REVENUE DEPARTMENT<br>PO BOX 2331<br>RALEIGH, NC 27602-2331 | CREDITOR ID: 240779-06<br>WAKE COUNTY REVENUE DEPT<br>GARLAND JONES BLD LOWER LEVEL<br>300 S SALISBURY STREET<br>RALEIGH NC 27601-1752 | CREDITOR ID: 264329-12<br>WAKE COUNTY TAX COLLECTOR<br>PO BOX 96084<br>PROPERT YTAX<br>CHARLOTTE NC 28296-0084 |
| CREDITOR ID: 264332-12<br>WAKULLA BANK<br>PO BOX 610<br>ATTN SUSAN PAYNE TURNER<br>CRAWFORDVILLE, FL 32326 | CREDITOR ID: 397092-67<br>WAKULLA BANK<br>PO BOX 610<br>CRAWFORDVILLE, FL 32356 | CREDITOR ID: 397089-67<br>WAKULLA BANK<br>PO BOX 610<br>CRAWFORDVILLE, FL 32326 |
| CREDITOR ID: 397088-67<br>WAKULLA BANK<br>NWC MONROE AND PAUL RUSSELL<br>TALLAHASSEE, FL 32356 | CREDITOR ID: 397087-67<br>WAKULLA BANK<br>PO BOX 610<br>CRAWFORDVILLE, FL 32256 | CREDITOR ID: 397085-67<br>WAKULLA BANK<br>PO BOX 610<br>CRAWFORDVILLE, FL 32256 |
| CREDITOR ID: 264333-12<br>WAKULLA COUNTY TAX COLLECTOR<br>PO BOX 280<br>PROPERTY TAX<br>CRAWFORDVILLE FL 32326-0280 | CREDITOR ID: 264335-12<br>WAKULLA NEWS<br>PO BOX 307<br>CRAWFORDVILLE, FL 32326-0307 | CREDITOR ID: 264337-12<br>WALCA INTERNATIONAL CORP<br>7066 NW 50 STREET<br>MIAMI, FL 33166 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 228160-09<br>WALCOTT, IKE A<br>521 ARNAU TERR.<br>JACKSONVILLE FL 32254 | CREDITOR ID: 407567-15<br>WALDEN, CONCHITA<br>C/O FLAXMAN & LOPEZ<br>ATTN CHARLES FLAXMAN, ESQ<br>5715 JOHNSON STREET<br>HOLLYWOOD FL 33021 | CREDITOR ID: 228192-09<br>WALDER, TINA L<br>JOHN B CARR, PA<br>ATTN JOHN B CARR, ESQ<br>3 W GARDEN STREET, STE 407<br>PENSACOLA FL 32502 |
| CREDITOR ID: 228192-09<br>WALDER, TINA L<br>4605 EAGLE WAY<br>CRESTVIEW FL 32539 | CREDITOR ID: 228209-09<br>WALDRON, JEFFREY L<br>37 CANEBRAKE BLVD<br>HATTIESBURGH MS 39402-8710 | CREDITOR ID: 382906-51<br>WALGREEN'S HEALTH INITIATIVE<br>2275 HALF DAY ROAD, SUITE 250<br>BANNOCKBURN, IL 60015 |
| CREDITOR ID: 264343-12<br>WALKER & WHITESIDE INC<br>ATTN: JIM F COX, PRES<br>PO BOX 5777<br>STATION B<br>GREENVILLE, SC 29606-5777 | CREDITOR ID: 278595-25<br>WALKER CHAPEL PLAZA LLC<br>C/O SPECTRUM DEVELOPMENT CO, LLC<br>ATTN EDGAR H FATZINGER, III, MEMBER<br>PO BOX 11045<br>MONTGOMERY AL 36111 | CREDITOR ID: 241226-11<br>WALKER COUNTY<br>SALES TAX RETURN<br>ACCOUNT NO.: 000927<br>PO BOX 1447<br>JASPER, AL 35502-1447 |
| CREDITOR ID: 240780-06<br>WALKER COUNTY HEALTH DEPT<br>705 20TH AVE E<br>JASPER AL 35502-3207 | CREDITOR ID: 264347-12<br>WALKER COUNTY REVENUE COMMISSIONER<br>WALKER COUNTY COURTHOUSE<br>PROPERTY TAX<br>JASPER AL 35501 | CREDITOR ID: 1982-07<br>WALKER LA COMMERCIAL<br>PROPERTIES DEVELOPMENT CO LLC<br>5630 BANKERS AVENUE<br>BATON ROUGE, LA 70808-1693 |
| CREDITOR ID: 264351-12<br>WALKER LA COMMERCIAL<br>C/O ALSTON & BIRD LLP<br>ATTN PAUL SILVERMAN, ESQ<br>90 PARK AVENUE<br>NEW YORK NY 10016 | CREDITOR ID: 264351-12<br>WALKER LA COMMERCIAL<br>PROPERTIES DEVELOPMENT CO LLC<br>ATTN C MORTON OR C MARTIN ESQ<br>5630 BANKERS AVENUE<br>BATON ROUGE, LA 70808 | CREDITOR ID: 228319-09<br>WALKER, CARLNELL J<br>2346 WOOD HILL LANNE<br>EASTPOINT GA 30344 |
| CREDITOR ID: 388685-54<br>WALKER, EUNA E<br>214 BRIGHTWELL DRIVE<br>DANVILLE VA 24540 | CREDITOR ID: 315822-40<br>WALKER, GEORGE C  & WILLIAM M<br>C/O JOHN STEWART WALKER CO<br>3211 OLD FOREST ROAD<br>LYNCHBURG, VA 24501 | CREDITOR ID: 399300-15<br>WALKER, GEORGE C JR & WILLIAM M<br>3211 OLD FOREST ROAD<br>LYNCHBURG VA 24501 |
| CREDITOR ID: 391907-55<br>WALKER, GLORIA<br>C/O CHARLES H COHEN, PA<br>ATTN CHARLES COHEN, ESQ<br>2856 E OAKLAND PARK BLVD<br>FT LAUDERDALE FL 33306 | CREDITOR ID: 400470-87<br>WALKER, JAMES III<br>C/O JAMES A JOHNSON, PC<br>ATTN HENDRIK S SNOW, ESQ<br>21 N FLORIDA STREET<br>MOBILE AL 36607 | CREDITOR ID: 389630-54<br>WALKER, JUDITH<br>3417 NW 196TH STREET<br>OPA-LOCKA, FL 33056 |
| CREDITOR ID: 389630-54<br>WALKER, JUDITH<br>C/O SARAH STEINBAUM, PA<br>ATTN SARAH STEINBAUM, ESQ<br>66 W FLAGLER, SUITE 2175<br>MIAMI FL 33130 | CREDITOR ID: 260879-12<br>WALKER, SHELLEY N<br>159 WEST CONCORDE DRIVE APT C<br>CLARKSVILLE, TN 37042 | CREDITOR ID: 403979-94<br>WALKER, STANLEY M<br>5401 BAYTOWNE PLACE<br>OVIEDO FL 32765 |
| CREDITOR ID: 452137-15<br>WALKER, SUSAN<br>C/O WOOD, ATTER & ASSOCS, PA<br>ATTN DAVID A WOLF, ESQ<br>333-1 E MONROE STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 410733-15<br>WALKER-PENA, DIANA D<br>C/O JOYCE & REYES LAW FIRM PA<br>ATTN LILLIAN J REYES, ESQ<br>307 S HYDE PARK<br>TAMPA FL 33606 | CREDITOR ID: 410733-15<br>WALKER-PENA, DIANA D<br>4798 S FLORIDA AVENUE, APT 249<br>LAKELAND FL 33813 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 391750-55
WALL, HOLLY M
C/O RUBIN & RUBIN, PA
C/O LAURENCE HUTTMAN, ESQ
PO BOX 395
STUART FL 34995

CREDITOR ID: 453863-AB
WALLACE M EVANS
1394 MOUNTAIN CREEK DR
PENDERGRASS GA 30567-3014

CREDITOR ID: 264357-12
WALLACE THOMSON HOSPITAL
ATTN: MARSHALL HAMMILL, DIR-PFS
PO DRAWER 789
UNION, SC 29379-0789

CREDITOR ID: 240781-06
WALLACE WYATT JR
JUDGE OF PROBATE
1815 COGSWELL AVENUE
PELL CITY AL 35125

CREDITOR ID: 416219-L1
WALLACE, CASSIE AARON
C/O HOFFMAN LARIN & AGNETTI, PA
ATTN RICHARD LARIN, ESQ.
909 N MIAMI BEACH BLVD, STE 201
MIAMI FL 33162

CREDITOR ID: 407334-MS
WALLACE, HAYWOOD
2415 DANIELS LANDING DRIVE
FOREST PARK FL 32003

CREDITOR ID: 407702-15
WALLACE, MICHAEL
C/O GLASSER & HANDEL
ATTN DAVID W GLASSER, ESQ
150 S PALMETTO AVENUE, SUITE 100
DAYTONA BEACH FL 32114

CREDITOR ID: 399189-78
WALLACE, MICHAEL D
915 HAZELWOOD DRIVE
CLARKSVILLE IN 47129

CREDITOR ID: 264360-12
WALLACES OLD FASHION SK
3209 E HUNTINGTON DRIVE
FLORENCE, SC 29501

CREDITOR ID: 264361-12
WALLE CORPORATION
PO BOX 10400
NEW ORLEANS, LA 70181-0400

CREDITOR ID: 385440-54
WALLER, CARRIE J
804 JODIE THURMAN
BELZONI, MS 39038

CREDITOR ID: 407336-MS
WALLS, EDWARD T JR
1605 RUSTY RAIL ROAD
JACKSONVILLE FL 32225

CREDITOR ID: 264366-12
WALSH ELECTRIC CO INC
ATTN DAVID T WALSH, VP
101 SENTRY CIRCLE
YORKTOWN, VA 23692

CREDITOR ID: 399191-78
WALSH, DAVID T
7413 GATEWOOD DRIVE
CRESTWOOD, KY 40014

CREDITOR ID: 455637-AB
WALSTEIN MORRIS
7680 W HIGHWAY 98 APT 12
PENSACOLA FL 32506-8917

CREDITOR ID: 456552-AB
WALTER B SHEPPARD
241 N LAKE AVE
APOPKA FL 32703-4114

CREDITOR ID: 452857-AB
WALTER BIENIEK
2450 NW 108TH TER
SUNRISE FL 33322-2561

CREDITOR ID: 454924-AB
WALTER C KESSLER
4131 PRUDENCE DR
SARASOTA FL 34235-9006

CREDITOR ID: 455362-AB
WALTER D MATHEWS
595 CREEKSIDE DR
LEESBURG GA 31763-4801

CREDITOR ID: 455729-AB
WALTER D NELSON
3724 COUNTY ROAD 342
ELBA AL 36323-8520

CREDITOR ID: 453600-AB
WALTER J DAVIS
730 FORESTWOOD RD
BIRMINGHAM AL 35214-3312

CREDITOR ID: 452962-AB
WALTER L BOY
8700 RIDGEWOOD AVE # 8
CAPE  CANAVERAL FL 32920-2005

CREDITOR ID: 456376-AB
WALTER RUSSELL
PO BOX 170655
HIALEAH FL 33017-0655

CREDITOR ID: 453407-AB
WALTER S CONNELL
PO BOX 575
WILDWOOD FL 34785-0575

CREDITOR ID: 416770-L1
WALTER, JANIS E
C/O LOGAN THOMPSON MILLER ET AL
ATTN JIMMY W BILBO, ESQ
30 SECOND STREET
PO BOX 191
CLEVELAND TN 37364-0191

CREDITOR ID: 407338-MS
WALTERS, EDWARD T SR
2814 TUPELO COURT
LONGWOOD FL 32279

CREDITOR ID: 417077-15
WALTERS, RUTH
C/O MCPHILLIPS SHINBAUM, LLP
ATTN JULIAN MCPHILLIPS, JR, ESQ
PO BOX 64
MONTGOMEY AL 36101

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**  **CASE:  05-03817-3F1**

CREDITOR ID: 407340-MS
WALTERS, WILLIAM C
321 GREENWOOD CIRCLE
PANAMA CITY BEACH FL 32407

CREDITOR ID: 264388-12
WALTON COUNTY TAX COLLECTOR
49 NORTH 6TH STREET
PROPERTY TAX
DEFUNIAK SPRINGS FL 32433-1332

CREDITOR ID: 318531-42
WALTON COUNTY TAX COMMISSIONER
PO BOX 767
MONROE GA 30655-0767

CREDITOR ID: 952-03
WALTON ELECTRIC MEMBER CORP
ATTN JIM CAUTHEN , VP FINANCE
PO BOX 260
MONROE GA 30655

CREDITOR ID: 264390-12
WALTON ELECTRIC MEMBER CORP
ATTN JIM CAUTHEN, VP FINANCE
PO BOX 1347
MONROE, GA 30655-1347

CREDITOR ID: 264391-12
WALTON TRIBUNE
ATTN LISA J OWENS, BUS MGR
PO BOX 808
MONROE, GA 30655

CREDITOR ID: 405939-93
WALTON, ALICE
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENEFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 390938-55
WALTON, DONNA
C/O ANDRY & ANDRY, LLC
ATTN BRETT WILLIE, ESQ
710 CARONDELET STREET, FIRST FLOOR
NEW ORLEANS LA 70130

CREDITOR ID: 264393-12
WALTS WELDING AND REPAIR
416 E BAY ST
WINTER GARDEN, FL 34787-3112

CREDITOR ID: 229187-09
WAMBOLT, GARY L
1835 OAK RIDGE
PERRY FL 32347

CREDITOR ID: 392297-55
WANAMAKER, WENDY
C/O HARRELL & HARRELL
ATTN SCOTT A CLEARY ESQ
4735 SUNBEAM ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 455850-AB
WANDA G OWEN
1734 DAMON ST
TARRANT AL 35217-3213

CREDITOR ID: 456765-AB
WANDA J STEEN
741 BRAZEALE LN
ATLANTIC  BCH FL 32233-4401

CREDITOR ID: 454880-AB
WANDA R KEARNS
1020 SHARON DR
JEFFERSONVILL IN 47130

CREDITOR ID: 453785-AB
WANDA T EASTER
165 SALEM CHURCH RD
LINCOLNTON NC 28092-4234

CREDITOR ID: 457414-AB
WANDALEN M WINNINGHAM
RR 4 BOX 873
STARKE FL 32091-9426

CREDITOR ID: 264411-12
WARD ADHESIVES
ATTN: BARBARA BAUER, ACCT REC
PO BOX 88426
MILWAUKEE, WI 53288-0426

CREDITOR ID: 408318-99
WARD AND SMITH PA
ATTN: J MICHAEL FIELDS
120 W FIRE TOWER ROAD
PO BOX 8088
GREENVILLE NC 27835-8088

CREDITOR ID: 394027-61
WARD LAW FIRM, PA, THE
ATTN JAMES W HUDGENS, ESQ
PO BOX 5663
SPARTANBURG, SC 29304

CREDITOR ID: 403981-94
WARD, JOHN M
15935 HOGANVILLE AVE
BATON ROUGE LA 70817

CREDITOR ID: 382195-51
WARD, JOHN MITCHELL
15935 HOGANVILLE AVENUE
BATON ROUGE, LA 70817

CREDITOR ID: 410896-15
WARD, JOHN T
200 EDGEWOOD COURT
MONROEVILLE AL 36460

CREDITOR ID: 406181-15
WARD, JOHN W
PO BOX 577
GULF BREEZE FL 32962

CREDITOR ID: 392515-55
WARD, JULIAN
C/O MORGAN, COLLING & GILBERT, PA
ATTN JOSEPH SHAUGHNESSY, ESQ
PO BOX 4979
20 N ORANGE AVE, 16TH FL
ORLANDO FL 32801

CREDITOR ID: 390766-55
WARD, ROSEMARIE
C/O OVERBY LAW OFFICE, PC
ATTN C FREDERICK OVERBY, ESQ
PO BOX 1975
COLUMBUS GA 31902

CREDITOR ID: 385514-54
WARD, WANDA
13336 MEADOW LANE DR
BATON ROUGE, LA 70810

CREDITOR ID: 77383-05
WARD, WILLIAM SR
4531 TCHOUPITOULAS
NEW ORLEANS LA 70115

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 382220-51
WARDEN, HENRY
PO BOX 844
BURLINGTON KY 41005-0844

CREDITOR ID: 410923-15
WARDEN, HENRY C
PO BOX 844
BURLINGTON KY 41005

CREDITOR ID: 407342-MS
WARDEN, HENRY C
PO BOX 7327
CHARLOTTE NC 28241

CREDITOR ID: 318885-43
WARE COUNTY TAX COMMISSIONER
800 CHURCH STREET, ROOM 133
WAYCROSS GA 31501-3548

CREDITOR ID: 264415-12
WARE ENERGY
2310 RELIABLE PARKWAY
CHICAGO, IL 60686

CREDITOR ID: 407343-MS
WARE, HERMAN E
1438 LELAND DRIVE
SUN CITY CENTER FL 33573

CREDITOR ID: 264416-12
WAREHOUSE EQUIPMENT & SUPPLY CO
ATTN MARILYN L GUESS, PRES
PO BOX 19808
BIRMINGHAM AL 35219

CREDITOR ID: 416280-15
WAREHOUSES, INC, ASSOCIATED INVES &
C/O LEVY LAW FIRM, LLC
ATTN R GEOFFREY LEVY, ESQ
2300 WAYNE STREET
COLUMBIA SC 29201

CREDITOR ID: 416280-15
WAREHOUSES, INC, ASSOCIATED INVES &
VICTOR P JOHN
C/O VILLAGE SQUARE
PO BOX 1608
COLUMBIA SC 29202-0528

CREDITOR ID: 411062-15
WARK, RICHARD G
PO BOX 1067
LIMA OH 45802

CREDITOR ID: 455341-AB
WARNELL A MARTIN
PO BOX 161
HELENA GA 31037-0161

CREDITOR ID: 384412-47
WARNER LAMBERT CONSUMER GROUP
PO BOX  640727
PITTSBURGH, PA 15264-0727

CREDITOR ID: 278715-99
WARNER LAMBERT CONSUMER GROUP
ATTN: ANDY HELVESTON
400 WEST LINCOLN AVENUE
LITITZ PA 17543

CREDITOR ID: 393087-55
WARNER, ROBIN H
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN J ROTSTEIN OR M SHIFFMAN, ESQS
309 OAKRIDGE BLVD, SUITE B
DAYTONA BCH FL 32118

CREDITOR ID: 416626-L1
WARNEY, MARK
100 POT BELLY PIG TRAIL
DOUGLAS GA 31533

CREDITOR ID: 416980-15
WARNEY, PATSY L
100 POT BELLY PIG TRAIL
DOUGLAS GA 31533

CREDITOR ID: 452920-AB
WARREN A BOIVIN
101 SE 8TH ST
POMPANO  BCH FL 33060-8441

CREDITOR ID: 453451-AB
WARREN ANDREW COUCH & SHELLY
L COUCH JT TEN
2803 GRANDE OAKS WAY
GREEN  COVE  SPRINGS FL 32043-3769

CREDITOR ID: 240782-06
WARREN COUNTY COMBINED
HEALTH DISTRICT
416 SOUTH EAST STREET
LEBANON OH 45036

CREDITOR ID: 264424-12
WARREN COUNTY TAX COLLECTOR
PO BOX 351
PROPERTY TAX
VICKSBURG MS 39181

CREDITOR ID: 318535-42
WARREN COUNTY TREASURER
406 JUSTICE DRIVE
LEBANON OH 45036

CREDITOR ID: 457080-AB
WARREN H VANDYKE
734 DRAKE AVE
INVERNESS FL 34452-5924

CREDITOR ID: 264429-12
WARREN INDUSTRIES
PO BOX 971
LAFAYETTE, IN 47902

CREDITOR ID: 457416-AB
WARREN J WINSTON
12421 SW 5TH ST
DAVIE FL 33325-3403

CREDITOR ID: 453396-AB
WARREN LEON COLVIN
318 24TH AVE E
TUSCALOOSA AL 35404-3120

CREDITOR ID: 264432-12
WARREN OIL CO INC
ATTN H LARRY SANDERSON, CFO
PO BOX 1507
DUNN NC 28335

CREDITOR ID: 453620-AB
WARREN P DEBAUTTE JR
13254 DALE DR
PONCHTHAULA LA 70454-6568

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                **CASE:  05-03817-3F1**

CREDITOR ID: 453755-AB
WARREN S DUNGAN
901 SW CASHEW CIR
BAREFOOT BAY FL 32976-7215

CREDITOR ID: 456454-AB
WARREN T SCHLICK
15 REDWOOD RUN CRSE
OCALA FL 34472-6166

CREDITOR ID: 403982-94
WARREN, EDDIE J
1301 BERKSHIRE DRIVE NE
JACKSONVILLE AL 36265

CREDITOR ID: 387441-54
WARREN, KATRINA
1201 LAKE VICTORIA DRIVE, APT C
WEST PALM BEACH, FL 33411

CREDITOR ID: 381626-47
WARSTLER, ELLEN P
4900 BAILEYS RIDGE LANE, APT 12
PRINCE GEORGE, VA 23875

CREDITOR ID: 398193-77
WARTHEN, TAMIKA
C/O MARIE A MATTOX, PA
ATTN ERIKA E BUSH, ESQ.
310 EAST BRADFORD ROAD
TALLAHASSEE, FL 32303

CREDITOR ID: 264442-12
WASHINGTON COUNTY TAX COLLECTOR
PO BOX 9
PROPERTY TAX
GREENVILLE MS 38702

CREDITOR ID: 264441-12
WASHINGTON COUNTY TAX COLLECTOR
PO BOX 1038
PROPERTY TAX
CHIPLEY FL 32428

CREDITOR ID: 318538-42
WASHINGTON COUNTY TAX COMMISSIONER
PO BOX 469
SANDERSVILLE GA 31082-0469

CREDITOR ID: 377688-44
WASHINGTON PARISH
SALES & USE TAX
PO DRAWER 508
FRANKLINTON, LA 70438-0508

CREDITOR ID: 264448-12
WASHINGTON PARISH TAX COLLECTOR
PO BOX 668
COURTHOUSE
PROPERTY TAX
FRANKLINTON LA 70438-0668

CREDITOR ID: 393222-55
WASHINGTON, AUTROLA
C/O BRUCE A HAGEN, ESQ
119 NORTH MCDONOUGH ST
DECATUR GA 30030

CREDITOR ID: 399198-78
WASHINGTON, CALVIN
1113 MICHAEL STREET
MARRERO, LA 70072

CREDITOR ID: 391027-55
WASHINGTON, DEBORAH
C/O MARK D PRESS LAW OFFICES
ATTN MARK D PRESS, ESQ
1320 SOUTH DIXIE HIGHWAY, STE 881
CORAL GABLES FL 33146

CREDITOR ID: 387437-54
WASHINGTON, LINDA
18175 NW 22 AVENUE, APT 210B
MIAMI, FL 33056

CREDITOR ID: 229974-09
WASHINGTON, LINDA J
RT 1 BOX 107 GRAY RD
YEMASSEE SC 29945

CREDITOR ID: 381697-47
WASHINGTON, MARQUS D
1812 NW 8TH COURT
FORT LAUDERDALE, FL 33311

CREDITOR ID: 393616-55
WASHINGTON, RASHANDA
C/O LAW OFFICES OF FULLER & TAYLOR
ATTN J CARLTON TAYLOR, ESQ
6743 TAYLOR CIRCLE
MONTGOMERY AL 36117

CREDITOR ID: 2970-04
WASTE INDUSTRIES
PO BOX 580495
CHARLOTTE NC 28258

CREDITOR ID: 399435-15
WASTE INDUSTRIES
ATTN LISA STALSWORTH
3301 BENSON DRIVE, SUITE 601
RALEIGH NC 27609

CREDITOR ID: 397348-15
WASTE MANAGEMENT
C/O WASTE MANAGEMENT INC
ATTN JACQUOLYN E MILLS
1001 FANNIN, STE 4000
HOUSTON TX 77002

CREDITOR ID: 382219-51
WASTE MANAGEMENT
101 SPACEGATE DR. NW
HUNTSVILLE, AL 358063

CREDITOR ID: 382196-51
WASTE MANAGEMENT
PO BOX 16148
WINSTON-SALEM, NC 27115

CREDITOR ID: 406050-15
WASTE MANAGEMENT NATIONAL SVCES INC
ATTN BECKY LELINGIS, PARALEGAL
72 E BUTTERFIELD ROAD
LOMBARD IL 60148

CREDITOR ID: 264466-12
WASTE PRO OF FLORIDA
PO BOX 4530
ST AUGUSTINE, FL 32085

CREDITOR ID: 264467-12
WASTE SERVICES INC
2810 DAY STREET
MONTGOMERY, AL 36108

CREDITOR ID: 264469-12
WASTE SERVICES OF FLORIDA INC
13931 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0139

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 264468-12
WASTE SERVICES OF FLORIDA, INC
ATTN JACQUELYN L BOUSQUET, SUPERV
PO BOX 78021
PHOENIX, AZ 85062-8021

CREDITOR ID: 264470-12
WASTE SERVICES OF GEORGIA LLC
650 25TH STREET NW, SUITE 100
CLEVELAND, TN 37311

CREDITOR ID: 395512-64
WASTE WATER MGMT
BATON ROUGE, LA 70816

CREDITOR ID: 318542-42
WATAUGA COUNTY TAX COLLECTOR
842 W KING ST STE 21
BOONE, NC 28607-3485

CREDITOR ID: 1983-07
WATCH OMEGA HOLDINGS LP
C/O GMH CAPITAL PARTNERS ASSET
3733 UNIVERSITY BLVD WEST
JACKSONVILLE, FL 32217

CREDITOR ID: 410977-15
WATCH OMEGA HOLDINGS, LP BY
GE CAPITAL REALTY GROUP, INC, AGENT
C/O MORITT HOCK HAMROFF ET AL
ATTN LESLIE A BERKOFF, ESQ
400 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 381417-47
WATER CENTER
ATTN: MEL D BERLIN
6003 B N W 31 AVENUE
FT LAUDERDALE, FL 33309

CREDITOR ID: 264480-12
WATER COMMISSION
PO BOX 368
GREENVILLE, TN 37744-0366

CREDITOR ID: 264483-12
WATER VALLEY TAX COLLECTOR
PO BOX 888
PROPERTY TAX
WATER VALLEY MS 38965

CREDITOR ID: 264484-12
WATER WORKS & SEW, EUFAULA
PO BOX 26
EUFAULA, AL 36072-0026

CREDITOR ID: 264486-12
WATER WORKS & SEW, OXFORD
PO BOX 3663
OXFORD, AL 36203-0663

CREDITOR ID: 264488-12
WATER WORKS DISTRICT NO. 3
PO BOX 580
TIOGA, LA 71477-0580

CREDITOR ID: 264489-12
WATER WORKS, SEWER & GAS BOARD
117 6TH AVE S W
CHILDERSBURG, AL 35044

CREDITOR ID: 1984-07
WATERS & ARMENIA PLAZA
ARTZIBUSHEV & CO
1525 W HILLSBOROUGH AVE
TAMPA, FL 33603-1200

CREDITOR ID: 2658-07
WATERS INC S C MGMT TRUST ACCT
PO BOX 34127
CHARLOTTE, NC 28234

CREDITOR ID: 381262-47
WATERS TRUCK AND TRACTOR CO
ATTN: AMY BUSKEY, ACCTS REC DEPT
PO BOX 831
COLUMBUS, MS 39703

CREDITOR ID: 410471-15
WATERS, HILDA GRACE
16 BEECH ROAD
HAZLEHURST GA 31539

CREDITOR ID: 416937-15
WATERS, INC
ATTN K MARTIN WATERS JR, CHAIRMAN
301 S MCDOWELL STREET, SUITE 210
CHARLOTTE NC 28204

CREDITOR ID: 264492-12
WATERWORKS AND SEWER
PO BOX 268
HAMILTON, AL 35570

CREDITOR ID: 264494-12
WATERWORKS BOARD OF SECTION
PO BOX 1159
RAINSVILLE, AL 35986

CREDITOR ID: 399199-78
WATFORD, BENNIE C JR
2070 HIGH PINES ROAD
ROCK HILL, SC 29732

CREDITOR ID: 407345-MS
WATHEN, PATRICK D
2246 SEAMAN CR
CHAMBLIE GA 30341

CREDITOR ID: 1986-07
WATKINS INVESTMENT
ULTRA ASSET ACCT #299-077470
PO BOX 14576
ST  LOUIS, MO 63178

CREDITOR ID: 2660-07
WATKINS INVESTMENTS, LP
C/O SHAW GUSSIS FISHMAN ET AL
ATTN BRIAN SHAW & ALLEN GUON, ESQS
321 N CLARK STREET, SUITE 800
CHICAGO IL 60610

CREDITOR ID: 2660-07
WATKINS INVESTMENTS, LP
ATTN LAWENCE A WATKINS, PRES
751 CHAMPAGNE ROAD
INCLINE VILLAGE NV 89451

CREDITOR ID: 381833-99
WATKINS LUDLAM WINTER & STENNIS PA
ATTN: KRISTINA M JOHNSON
633 N STATE STEET
PO BOX 427
JACKSON MS 39205-0427

CREDITOR ID: 264496-12
WATKINS MILLING COMPANY INC
PO BOX 828
2475 MOSLEY CHAPEL ROAD
WRENS, GA 30833-0828

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

CREDITOR ID: 407346-MS
WATKINS, DALE E
316 VISTA DRIVE
WEATHERFORD TX 76087

CREDITOR ID: 253183-12
WATKINS, JOEY
11219 MURIEL AVENUE
PMB 616
BATON ROUGE, LA 70816

CREDITOR ID: 394184-56
WATKINS, LADEZ
3301 NW 175 STREET
OPA-LOCKA FL 33056

CREDITOR ID: 391060-55
WATKINS, TINA
C/O FARAH & FARAH, PA
1301 PLANTATION ISLAND DR, STE 206A
ST. AUGUSTINE FL 32080

CREDITOR ID: 264499-12
WATSON ELECTRIC SERVICE INC
PO BOX 933 HWY 221 S
RUTHERFORDTON, NC 28139

CREDITOR ID: 264501-12
WATSON REFRIGERATION INC
ATTN CHARLES WATSON JR, PRES
PO BOX 99688
RALEIGH, NC 27624-9688

CREDITOR ID: 264502-12
WATSON TRADING COMPANY, INC
ATTN GREGORY J WATSON, PRES
501 W CARLETON ROAD
1 WICKER PLACE
PO BOX 257
HILLSDALE, MI 49242

CREDITOR ID: 382218-51
WATSON WYATT
ATTN MARK TANIS
1785 NW 72ND WAY
TIMBROOK PINES, FL 32204

CREDITOR ID: 382217-51
WATSON WYATT
ATTN MARK TANIS
255 ALHAMBRA CIRCLE, SUITE 950
CORAL GABLES, FL 33134

CREDITOR ID: 382200-51
WATSON WYATT
ATTN SCOTT COHEN
80 WILLIAM STREET
WELLESEY HILLS, MA 02481-3713

CREDITOR ID: 382198-51
WATSON WYATT
ATTN IRA KAY
875 THIRD AVENUE
NEW YORK, NY 10022

CREDITOR ID: 389032-54
WATSON, GISHELLE
2004 URSULINE AVE
NEW ORLEANS, LA 70116

CREDITOR ID: 417062-15
WATSON, MARY
C/O BURNETTI, PA
ATTN DAVID C DISMUKE, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 389930-54
WATSON, NATHAN
645 HUDSON STREET
DAYTONA BEACH, FL 32114-5157

CREDITOR ID: 397802-75
WATSON, NATHAN
4901 MENDEZ STREET
NEW ORLEANS, LA 70136

CREDITOR ID: 392663-55
WATSON, PATRICIA
C/O LUCAS BRYANT DENNING & EDWARDS
ATTN ROBERT V LUCAS, ESQ
PO BOX 309
SELMA NC 27576

CREDITOR ID: 392716-55
WATSON, RYAN
C/O BURNETTI, PA
ATTN RAYMOND AYRES, II ESQ
211 SOUTH FLORIDA AVE
LAKELAND FL 33801-4621

CREDITOR ID: 410546-15
WATTENBERG, LILLIAN
16165 W MULBERRY DRIVE
GOODYEAR AZ 85338

CREDITOR ID: 230488-09
WATTERS, GLENNA K
12041 STONE CROSSING CIR
TAMPA FL 33635

CREDITOR ID: 77976-05
WATTS, CATHERINE A
5301 COURT J
BIRMINGHAM AL 35208

CREDITOR ID: 407347-MS
WATTS, ERVIN
112 MILL RUN PLACE
GOLDSBORO NC 27534

CREDITOR ID: 403983-94
WATTS, RALPH C
3719 CREEK HOLLOW LANE
MIDDLEBURG FL 32068

CREDITOR ID: 393165-55
WATTS, VERONICA
C/O DAVID HOBBY, ESQ
323 S GRANT STREET
FITZGERALD GA 31750

CREDITOR ID: 264507-12
WAUCHULA HERALD ADVOCATE
PO BOX 338
WAUCHULA, FL 33873

CREDITOR ID: 230589-09
WAUGAMAN, CHARLES D
PO BOX 55384
LEXINGTON KY 40555

CREDITOR ID: 416935-15
WAUSAU BENEFITS INC, SUBROGEE
OF PAULINE BRAZIEL
C/O J W HUTTON, INC
ATTN JUDY WILLIAMSON
700 W MAIN STREET, PO BOX 146
ST CHARLES IA 50240-0146

CREDITOR ID: 264508-12
WAYCO HAM CO
ATTN: TONY WARRELL, PRES
PO BOX 841
GOLDSBORO, NC 27530

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 264509-12
WAYCROSS JOURNAL-HERALD
PO BOX 219
WAYCROSS, GA 31502-0219

CREDITOR ID: 264510-12
WAYCROSS SHOPPER
ATTN AL JOINER, PRES
PO BOX 1304
WAYCROSS, GA 31502-1304

CREDITOR ID: 278969-30
WAYMOUTH FARMS INC
PO BOX 581279
MINNEAPOLIS, MN 55458-1279

CREDITOR ID: 454416-AB
WAYNE A HEATHERLY
PO BOX 351184
PALM COAST FL 32135-1184

CREDITOR ID: 455075-AB
WAYNE A LEAR
4193 WABASSO AVE
NORTH PORT FL 34287-4217

CREDITOR ID: 264513-12
WAYNE AUTO FIRE SPRINKLER, INC
ATTN ROBERT W FULLER, CONTROLLER
222 CAPITOL CT
OCOEE, FL 34761-3033

CREDITOR ID: 264514-12
WAYNE AUTOMATIC FIRE SPRINKLERS INC
11326 DISTRIBUTION AVENUE WEST
JACKSONVILLE, FL 32256

CREDITOR ID: 264517-12
WAYNE CO TAX COLLECTOR
PO BOX 1495
GOLDSBORO, NC 27533-1495

CREDITOR ID: 264521-12
WAYNE COUNTY TAX COMMISSIONER
PO BOX 287
PROPERTY TAX
JESUP GA 31598-0287

CREDITOR ID: 395757-65
WAYNE FIRE
222 CAPITAL COURT
OCEE, FL 34761

CREDITOR ID: 417290-BB
WAYNE HUMMER INVESTMENTS, LLC
ATTN: ROBERTA S SMAT
300 SOUTH WACKER DRIVE
CHICAGO IL 60606-6607

CREDITOR ID: 240785-06
WAYNE L. JONES
SHERIFF AND EX-OFFICIO TAX
COLLECTOR ST.JOHN BAPTIST PAR
PO BOX 1600
LAPLACE LA 70069-1600

CREDITOR ID: 456196-AB
WAYNE M RHODEN
5625 MARTIN RHODEN LN
MACCLENNY FL 32063-3839

CREDITOR ID: 455867-AB
WAYNE S PAGE
11397 SHADY REST CT
BROOKSVILLE FL 34601-4540

CREDITOR ID: 264532-12
WAYNE SMITH GREEN HOUSE
1064 NOAH TRAIL NW
BROOKHAVEN, MS 39601

CREDITOR ID: 456777-AB
WAYNE STERLING
1344 HILLWOOD DR
ALABASTER AL 35007-8809

CREDITOR ID: 1988-07
WAYNESVILLE SHOPPING
C/O RONALD L HOOKER
PO BOX 744
BLOOMINTON, IN 47402

CREDITOR ID: 452399-99
WAYNESVILLE SHOPPING CENTER LLC
C/O HELD & ISRAEL
ATTN: E HELD JR & A N FRISCH, ESQS
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 2662-07
WAYNESVILLE SHOPPING CENTER, LLC
C/O JOHNSON, HEARN, VINEGAR, ET AL
ATTN JEAN WINBORNE BOYLES, ESQ
TWO HANNOVER SQUARE, SUITE 2200
RALEIGH NC 27601

CREDITOR ID: 2662-07
WAYNESVILLE SHOPPING CENTER, LLC
C/O RONALD L HOOKER
435 OVERLOOK DRIVE
MAGGIE VALLEY NC 28751

CREDITOR ID: 1989-07
WBFV INC
C/O NEARI & ASSOCIATES
PO BOX 20983
WINSTON SALEM, NC 27120-0983

CREDITOR ID: 264539-12
WBFV INC
C/O NEARI & ASSOCIATES
ATTN PHILIP G NEARI, PRES
PO BOX 20983
WINSTON SALEM, NC 27120-0983

CREDITOR ID: 411429-99
WBFV, INC
C/O KENNEDY COVINGTON, ET AL
ATTN AMY PRITCHARD WILLIAMS, ESQ
HEARST TOWER, 47TH FLOOR
214 NORTH TRYON STREET
CHARLOTTE NC 28202

CREDITOR ID: 452309-S1
WBNA-MAIN
ATTN: COURTNEY BURTON
530 WALNUT STREET
1ST FLOOR
PHILADELPHIA PA 19101

CREDITOR ID: 405824-95
WCB ICE CREAM
ATTN NEAL WHITE
267 LIVINGSTON ST
NORTHVALE NJ 07647

CREDITOR ID: 264542-12
WCB ICE CREAM
ATTN SUZANN GURA, A/R ADMIN
DEPT 285201
PO BOX 67000
DETROIT, MI 48267-2852

CREDITOR ID: 408230-15
WCJ DAVIS, LTD, ASSIGNEE
DBT PORCUPINE WD2/DBT PORCUPINE WD3
C/O BRACKETT & ELLIS, PC
ATTN THEODORE MACK, ESQ
100 MAIN STREET
FORT WORTH TX 76102-3090

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 2663-07
WCL FIVE LLC
PO BOX 601698
CHARLOTTE, NC 28260-1698

CREDITOR ID: 415971-15
WCL FIVE, LLC
C/O KENNEDY COVINGTON LOBDELL & HICKMAN
ATTN: LAWRENCE E BEHNING ESQ
BANK OF AMERICA CORPORATE CTR
100 N TRYON ST STE 4200
CHARLOTTE NC 28202-4006

CREDITOR ID: 415971-15
WCL FIVE, LLC
ATTN J THOMAS LINDLEY SR, PRESIDENT
PO BOX 341
BURLINGTON NC 27216

CREDITOR ID: 410925-15
WCL FIVE, LLC
ATTN W CLARKE LINDLEY, MEMBER MGR
PO BOX 341
BURLINGTON NC 27216

CREDITOR ID: 452282-S1
WCM LLC
ATTN: JOSEPH NENICHKA
301 SOUTH COLLEGE ST
CHARLOTTE NC 28288

CREDITOR ID: 264279-12
WD 40 COMPANY
PO BOX 601092
LOS ANGELES, CA 90060-1092

CREDITOR ID: 1991-07
WD DEVELOPMENT LLC
C/O BARNETT PROPERTIES LLC
1775 GRAHAM AVENUE, SUITE 201
HENDERSON, NC 27536

CREDITOR ID: 410682-15
WD FAYETTEVILLE GA LLC
C/O I REISS & COMPANY
ATTN LINDA REISS HEFFNER, MEMBER
200 EAST 61ST STREET, SUITE 29F
NEW YORK NY 10021

CREDITOR ID: 316161-40
WD FLORENCE PORTFOLIO LP
C/O H&R REAL ESTATE INVESTMENT
3625 DUFFERIN STREET
DOWNSVIEW, ON
CANADA

CREDITOR ID: 410801-15
WD FLORENCE PORTFOLIO, LP
C/O JENKENS & GILCHRIST PC
ATTN MICHAEL S HELD, ESQ
1445 ROSS AVENUE, STE 3700
DALLAS TX 75202

CREDITOR ID: 410801-15
WD FLORENCE PORTFOLIO, LP
C/O H&R REIT
ATTN MORGAN BERRY
3625 DUFFERIN ST, STE 500
TORONTO ON MSK 1N4
CANADA

CREDITOR ID: 381875-37
WD GEORGIA LLC
C/O ALLAN RILEY CO., INC.
200 PARK AVENUE
SUITE 200
NEW YORK, NY 10166

CREDITOR ID: 411026-99
WD GREEN COVE TRUST
RIKER DANZIG SCHERER ET AL
ATTN MORRISON/TILTON/SPONDER, ESQS
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 07962

CREDITOR ID: 411026-99
WD GREEN COVE TRUST
C/O HELD & ISRAEL
ATTN EDWIN HELD & ADAM FRISCH, ESQS
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410760-15
WD HILLARD, LLC
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410760-15
WD HILLARD, LLC
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVE
PITTSBURGH PA 15206

CREDITOR ID: 1992-RJ
WD JACKSONVILLE FL LLC
C/O I REISS & SONS
200 EAST 61ST STREET
NEW YORK, NY 10021

CREDITOR ID: 411024-99
WD JACKSONVILLE TRUST
RIKER DANZIG SCHERER ET AL
ATTN MORRISON/TILTON/SPONDER, ESQS
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 07962

CREDITOR ID: 411024-99
WD JACKSONVILLE TRUST
C/O HELD & ISRAEL
ATTN EDWIN HELD & ADAM FRISCH, ESQS
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 279063-99
WD MARIANNA PORTFOLIO LP
C/O JENKENS & GILCHRIST PC
ATTN: MICHAEL S HELD, ESQ
1445 ROSS AVE STE 3200
DALLAS TX 75202-2799

CREDITOR ID: 316162-40
WD MARIANNA PORTFOLIO LP
C/O H&R ESTATE INVESTMENT TRU
3625 DUFFERIN STREET
DOWNSVIEW, ON
CANADA

CREDITOR ID: 410802-15
WD MARIANNA PORTFOLIO, LP
C/O JENKENS & GILCHRIST PC
ATTN MICHAEL S HELD, ESQ
1445 ROSS AVENUE, STE 3700
DALLAS TX 75202

CREDITOR ID: 410802-15
WD MARIANNA PORTFOLIO, LP
C/O H&R REIT
ATTN MORGAN BERRY
3625 DUFFERIN ST, SUITE 500
TORONTO ON MSK 1N4
CANADA

CREDITOR ID: 316163-40
WD MILTON PORTFOLIO LP
C/O H&R REAL ESTATE INVESTMENT
3625 DUFFERIN STREET
DOWNSVIEW, ON
CANADA

CREDITOR ID: 410803-15
WD MILTON PORTFOLIO, LP
C/O JENKENS & GILCHRIST PC
ATTN MICHAEL S HELD, ESQ
1445 ROSS AVENUE, STE 3700
DALLAS TX 75202

CREDITOR ID: 410803-15
WD MILTON PORTFOLIO, LP
C/O H&R REIT
ATTN MORGAN BERRY
3625 DUFFERIN ST, SUITE 500
TORONTO ON MSK 1N4
CANADA

CREDITOR ID: 410765-15
WD MONTGOMERY, LLC
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410765-15<br>WD MONTGOMERY, LLC<br>C/O KAMIN REALTY, LLC<br>ATTN DANIEL G KAMIN, MGR<br>490 SOUTH HIGHLAND AVE<br>PITTSBURGH PA 15206 | CREDITOR ID: 410763-15<br>WD MT CARMEL, LLC<br>C/O SEYFARTH SHAW, LLP<br>ATTN SARA E LORBER, ESQ<br>55 E MONROE STREET, SUITE 4200<br>CHICAGO IL 60603 | CREDITOR ID: 410763-15<br>WD MT CARMEL, LLC<br>C/O KAMIN REALTY CO<br>ATTN DANIEL G KAMIN, MGR<br>490 SOUTH HIGHLAND AVE<br>PITTSBURGH PA 15206 |
| CREDITOR ID: 411025-99<br>WD PASCO TRUST<br>RIKER DANZIG SCHERER ET AL<br>ATTN MORRISON/TILTON/SPONDER, ESQS<br>HEADQUARTERS PLAZA<br>ONE SPEEDWELL AVENUE<br>MORRISTOWN NJ 07962 | CREDITOR ID: 411025-99<br>WD PASCO TRUST<br>C/O HELD & ISRAEL<br>ATTN E HELD/A FRISCH, ESQS<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 278598-24<br>WD ROANOKE LLC<br>C/O I REISS & COMPANY<br>ATTN LINDA REISS HEFFNER<br>200 EAST 61ST STREET, SUITE 29F<br>NEW YORK NY 10021 |
| CREDITOR ID: 2666-07<br>WD ROCKY MOUNT VA PARTNERS LLC<br>C/O I REISS & SON<br>ATTN LINDA REISS HEFFNER<br>200 EAST 61ST STREET, SUITE 29F<br>NEW YORK NY 10021 | CREDITOR ID: 1978-RJ<br>WD ROUTE 3 LIMITED PARTNERSHIP<br>1201 CENTRAL PARK BLVD<br>FREDERICKSBURG, VA 22404 | CREDITOR ID: 411017-15<br>WD ROUTE 3 LP BY SILVER CO AGT<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 1980-07<br>W-D SHELBY PARTNERSHIP<br>C/O DAVID WEISS, CPA<br>469 7TH AVENUE, SUITE 1300<br>NEW YORK, NY 10018-7603 | CREDITOR ID: 264305-12<br>W-D SHELBY PARTNERSHIP<br>C/O LAW OFFICE OF NEIL REGER<br>ATTN NEIL REGER, ESQ<br>4476 BOCAIRE BLVD<br>BOCA RATON FL 33487 | CREDITOR ID: 264305-12<br>W-D SHELBY PARTNERSHIP<br>C/O DAVID WEISS, CPA<br>469 7TH AVENUE, SUITE 1300<br>NEW YORK, NY 10018-7603 |
| CREDITOR ID: 381876-37<br>WD SOUTH CAROLINA, LLC<br>C/O ALLAN RILEY CO., INC.<br>200 PARK AVENUE<br>SUITE 2000<br>NEW YORK, NY 10166 | CREDITOR ID: 411027-15<br>WD TAMPA TRUST<br>RIKER DANZIG SCHERER ET AL<br>ATTN MORRISON/TILTON/SPONDER, ESQS<br>HEADQUARTERS PLAZA<br>ONE SPEEDWELL AVENUE<br>MORRISTOWN NJ 07962 | CREDITOR ID: 411027-15<br>WD TAMPA TRUST<br>C/O HELD & ISRAEL<br>ATTN EDWIN HELD & ADAM FRISCH, ESQS<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 2668-07<br>WD WESTMINSTER SC LLC<br>C/O I REISS & SON<br>ATTN GREGORY MCMAHON, CPA<br>200 EAST 61ST STREET, APT 29F<br>NEW YORK NY 10021 | CREDITOR ID: 264281-12<br>WE BASSETT COMPANY, INC, THE<br>ATTN BEVERLY KAMAITIS CREDIT MGR<br>100 TRAP FALLS ROAD EXTENSION<br>SHELTON CT 06484 | CREDITOR ID: 395756-65<br>WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584 |
| CREDITOR ID: 264283-12<br>WE DENTMON CONSTRUCTION INC<br>11708 US 92 EAST<br>SEFFNER, FL 33584 | CREDITOR ID: 264560-12<br>WEAVER POPCORN CO INC<br>PO BOX 632836<br>CINCINNATI, OH 45263-2836 | CREDITOR ID: 417655-ST<br>WEAVER, ANNETTE S<br>503 STRANGE RD<br>TAYLORS SC 29687-3974 |
| CREDITOR ID: 230713-09<br>WEAVER, CHILLIE L<br>778 SECOND STREET<br>AYDEN NC 28513 | CREDITOR ID: 407349-MS<br>WEAVER, DONALD A<br>20 STONEBROOK FARM WAY<br>GREENVILLE SC 29615 | CREDITOR ID: 2671-99<br>WEAVERS CORNER JT VENTURE<br>PO BOX 7388<br>WEST PALM BEACH, FL 33405-7388 |
| CREDITOR ID: 2671-99<br>WEAVERS CORNER JT VENTURE<br>JOHN E. MUFSON, P.A.<br>JOHN E MUFSON, ESQ<br>2213 N UNIVERSITY DRIVE<br>PEMBROKE PINES FL 33024 | CREDITOR ID: 381515-47<br>WEBB, AMY<br>3233 47TH STREET<br>MERIDIAN, MS 39301 | CREDITOR ID: 407350-MS<br>WEBB, AUTHOR C<br>12723 CORMORANT COVE LANE<br>JACKSONVILLE FL 32223 |

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 407351-MS
WEBB, RONALD D
4499 PEBBLE BROOK DRIVE
JACKSONVILLE FL 32224

CREDITOR ID: 392329-55
WEBB, SABRINA (MINOR)
C/O TINA WEBB
2510 LACOSTE LANE
CHALMETTE LA 70043

CREDITOR ID: 399207-78
WEBB, W B
PO BOX 27
HOWEY IN THE HILLS, FL 34737

CREDITOR ID: 1996-07
WEBB/LEXINGTON VENTURES NO 108 LTD
C/O THE WEBB COMPANIES
LEXINGTON FINANCIAL CENTER
SUITE 3000
LEXINGTON, KY 40507

CREDITOR ID: 416947-15
WEBB/LEXINGTON VENTURES NO 108 LTD
C/O FOWLER MEASLE & BELL LLP
ATTN JOHN E HINKEL, JR, ESQ
300 WEST VINE STREET, SUITE 600
LEXINGTON KY 40507-1660

CREDITOR ID: 264566-12
WEBB/LEXINGTON VENTURES NO 108 LTD
ATTN ROBERT CHAFFINS, VP ASSET MGR
250 WEST MAIN ST, SUITE 3000
LEXINGTON, KY 40507

CREDITOR ID: 1997-07
WEBBER COMMERCIAL PROPERTIES L
C/O PROFESSIONAL REALTY CONSUL
2503 DEL PRADO BOULEVARD
CAPE CORAL, FL 33904

CREDITOR ID: 407759-99
WEBBER COMMERCIAL PROPERTIES, LLC
C/O TRENAM KEMKER SCHARF ET AL
ATTN WILLIAM KNIGHT ZEWADSKI, ESQ
2700 BANK OF AMERICA PLAZA
PO BOX 1102
TAMPA FL 33601-1102

CREDITOR ID: 381752-99
WEBB'S SEAFOOD, INC
C/O JOHNSTON HARRIS GERDE ET AL
ATTN JERRY W GERDE, ESQ
239 E 4TH STREET
PANAMA CITY FL 32401

CREDITOR ID: 384415-47
WEBECO FOODS INC
ATTN: JOSE TEIJEIRO
8225 N.W. 80 STREET
MIAMI, FL 33166

CREDITOR ID: 381784-15
WEBER & ROSE, PSC
ATTN R H NALLY, ESQ
400 W MARKET, SUITE 2400
LOUISVILLE KY 40202

CREDITOR ID: 264572-12
WEBER SCIENTIFIC
ATTN JOYCE ARCARESE, OP MGR
2732 KUSER RD
HAMILTON, NJ 08691-9430

CREDITOR ID: 403984-94
WEBER, DONALD
8740 SE 17TH COURT
OCALA FL 34480

CREDITOR ID: 264575-12
WEBSTER COUNTY TAX COLLECTOR
PO BOX 417
PROPERTY TAX
WALTHALL MS 39771

CREDITOR ID: 405943-93
WEBSTER, ANGELA K
1314 HARFORD RD
GRAHAM NC 27253

CREDITOR ID: 411317-15
WEBSTER, FRANCIS AARON
1314 HANFORD ROAD
GRAHAM NC 27253

CREDITOR ID: 405942-93
WEBSTER, REBECCA A
1314 HANFORD RD
GRAHAM NC 27253

CREDITOR ID: 385722-54
WEBSTER, ZENTHIA
1201 CHERRYSTONE CIRCLE
CLINTON, MS 39056

CREDITOR ID: 385722-54
WEBSTER, ZENTHIA
STAMPS & STAMPS
ATTN SHARON WITTY, ESQ
269 EAST PEARL STREET
JACKSON MS 39201

CREDITOR ID: 452234-S1
WEDBUSH
ATTN: ALICIA GONZALES
1000 WILSHIRE BLVD
LOS ANGELES CA 90017

CREDITOR ID: 417291-BB
WEDBUSH MORGAN SECURITIES, INC
ATTN: ALICIA GONZALES
1000 WILSHIRE BLVD
LOS ANGELES CA 90017

CREDITOR ID: 240786-06
WEDCO DIST HEALTH DEPARTMENT
PO BOX 218
CYNTHIANA KY 41031-0218

CREDITOR ID: 2673-07
WEDDINGTON ASSOCIATES
C/O KENNEDY, COVINGTON, ET AL
ATTN AMY PRITCHARD WILLIAMS, ESQ
HEARST TOWER, 47TH FLOOR
214 NORTH TRYON STREET
CHARLOTTE NC 28202

CREDITOR ID: 417945-ST
WEDERSTRANDT, BRIAN J
PO BOX 76
FRENCH  SETTLEMENT LA 70733-0076

CREDITOR ID: 1998-07
WEEKI WACHEE VILLAGE SHOP CENTER
C/O SIZELER PROPERTY INVESTORS
DEPOSITORY ACCOUNT
PO BOX 62799
NEW ORLEANS, LA 70162

CREDITOR ID: 255195-12
WEEKS, M L
PO BOX 3666
PINEVILLE LA 71361-3666

CREDITOR ID: 385811-54
WEEKS, MARY BETH
10940 CAMERON COURT, APT 101
DAVIE, FL 33324

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 385811-54
WEEKS, MARY BETH
C/O ROSENBERG & ROSENBERG, PA
ATTN PAUL S ROSENBERG ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 393574-55
WEEKS, PATRICIA D
C/O STUART A YOUNG, ESQ
1860 FOREST HILL BLVD, SUITE 201
WEST PALM BEACH FL 33406

CREDITOR ID: 411201-15
WEIDENHAEFER, VERA
103 BLAIR ROAD
OPTER BAY NY 11717

CREDITOR ID: 264582-12
WEIDER NUTRITION
LOCKBOX 25641
SALT LAKE CITY, UT 84125-0641

CREDITOR ID: 1693-07
WEIGEL, PATRICIA OR MARSHALL TTEES
WEIGEL FAMILY REV TRUST
C/O JEFFREY NIMZ, ESQ
20 N WACKER DRIVE, STE 1725
CHICAGO IL 60606

CREDITOR ID: 403489-15
WEINACKER'S SHOPPING CENTER LLC
ATTN BARRY A FRIEDMAN
3809 CLARIDGE ROAD NORTH
MOBILE AL 36608

CREDITOR ID: 1999-07
WEINGARTEN REALTY INVESTORS
ATTN JENNY HYUN, ESQ.
2600 CITADEL PLAZA DRIVE
HOUSTON TX 77008

CREDITOR ID: 315922-40
WEINGARTEN REALTY INVESTORS
PO BOX 200518
HOUSTON, TX 77216-0518

CREDITOR ID: 399208-78
WEINKAUF, RICHARD F
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 399208-78
WEINKAUF, RICHARD F
1099 MAGNOLIA PISGAH ROAD
SUMMIT, MS 39666-9245

CREDITOR ID: 399363-15
WEINSTEIN WHOLESALE MEATS, INC
ATTN JOANNE VELEZ ACCT MGR
1328 W RANDOLPH ST
CHICAGO IL 60607

CREDITOR ID: 407772-15
WEINSTEIN, GERALD, JUDGE
8802 VENTNOR AVENUE
MARGATE CITY NJ 08402-2544

CREDITOR ID: 411202-15
WEINUM, MARY H
12 SOUNDVIEW GARDENS, APT B
PORT WASHINGTON NY 11050

CREDITOR ID: 383153-99
WEISS SEROTA HELFMAN PASTORIZA ETAL
ATTN: DOUGLAS GONZALES
3107 STIRLING ROAD, STE 300
FORT LAUDERDALE FL 33312

CREDITOR ID: 2553-07
WEISS, SHERI TRAGER
13853 THOMASVILLE CT
JACKSONVILLE, FL 32223

CREDITOR ID: 395362-63
WEITZMAN GROUP, THE
3102 MAPLE AVENUE, SUITE 350
DALLAS, TX 75201

CREDITOR ID: 407352-MS
WELBORN, MIKE C
6123 WOODLAND DRIVE
GILLSVILLE GA 30543

CREDITOR ID: 264586-12
WELCH FOODS
ATTN GERALD LEBLANC, CR MGR
PO BOX 100565
ATLANTA, GA 30384-0565

CREDITOR ID: 279297-35
WELCH FOODS, INC
ATTN GERARD LEBLANC, CR MGR
575 VIRGINIA ROAD
PO BOX 9101
CONCORD MA 01742-9101

CREDITOR ID: 399211-78
WELCH, BETTY R
484 MYRTLE COVE LANE
CLARKSON, KY 42726

CREDITOR ID: 400973-91
WELCH, CLIFTON T JR
52 SHINNECOCK DRIVE
PALM COAST FL 32137-1509

CREDITOR ID: 407355-MS
WELCH, DAVID M
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407355-MS
WELCH, DAVID M
7855 TIMBERLIN PARK BLVD
JACKSONVILLE FL 32256

CREDITOR ID: 403987-94
WELCOME, HAVNICCA
11092 TURNBRIDGE
JACKSONVILLE FL 32256

CREDITOR ID: 264588-12
WELD DIRECT CORPORATION
ATTN JOHNNY CARR, SUPERV
PO BOX 37546
JACKSONVILLE FL 32236

CREDITOR ID: 264591-12
WELDERS SUPPLY & EQUIP
PO BOX 1867
MONTGOMERY, AL 36102-1867

CREDITOR ID: 382904-51
WELLBORN HEALTH PLAN
10680 TREENA STREET, 5TH FLOOR
SAN DIEGO, CA 92131

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 391787-55
WELLINGHOFF, ELMA
C/O MICHAEL J HAND, PA
ATTN MICHAEL J HAND, ESQ
1919 VETERANS BLVD, SUITE 302
KENNER LA 70062

CREDITOR ID: 264600-12
WELLNESS CENTER
1918 W PARK DR
N WILKESBORO, NC 28659

CREDITOR ID: 382938-51
WELLNESS PLAN OF NC, THE
695 GEORGE WASHINGTON HWY
PO BOX 519
LINCOLN, RI 02865

CREDITOR ID: 382903-51
WELLPOINT PHARMACY MANAGEMENT
PO BOX 4488
WOODLAND HILLS, CA 91365

CREDITOR ID: 452324-S1
WELLS BKNA
ATTN: LACEY PETERSON
733 MARQUETTE AVENUE
MAC N9306-057 5TH FL
MINNEAPOLIS MN 55479

CREDITOR ID: 417292-BB
WELLS FARGO BANK NA
ATTN: LACEY PETERSON
733 MARQUETTE AVENUE
MAC N9306-057 5TH FL
MINNEAPOLIS MN 55479

CREDITOR ID: 416847-15
WELLS FARGO BANK NORTHWEST NA FKA
FIRST SECURITY BANK, NA
C/O BALCH & BINGHAM LLP
ATTN CHRISTIE L DOWLING, ESQ
PO BOX 306
BIRMINGHAM AL 35201

CREDITOR ID: 410482-15
WELLS FARGO BANK NORTHWEST NA, TTEE
C/O VINSON & ELKINS LLP
ATTN STEVEN M ABRAMOWITZ, ESQ
666 5TH AVE, 26TH FLOOR
NEW YORK NY 10103-0040

CREDITOR ID: 410482-15
WELLS FARGO BANK NORTHWEST NA, TTEE
ATTN VAL T ORTON, VP
MAC U1228-120
299 SOUTH MAIN STREET, 12TH FLOOR
SALT LAKE CITY UT 84111

CREDITOR ID: 416264-15
WELLS FARGO BANK NW, NA, SUCCESSOR
TO FIRST SECURITY BANK/VAL T ORTON
C/O LOWNDES DROSDICK PA
ATTN ZACHARY J BANCROFT, ESQ.
PO BOX 2809
ORLANDO FL 32802

CREDITOR ID: 417293-BB
WELLS FARGO BANK, NA
ATTN: JANET BUECHLER
733 MARQUETTE AVENUE
MINNEAPOLIS MN 55479

CREDITOR ID: 408342-15
WELLS FARGO BANK, NA, TRUSTEE
C/O MCGLINCHEY STAFFORD, PLLC
ATTN STEPHEN P STROHSCHEIN, ESQ
ONE AMERICAN FLOOR, 14TH FLOOR
BATON ROUGE LA 70825

CREDITOR ID: 417294-BB
WELLS FARGO BROKERAGE SERVICES, LLC
ATTN: GRANT LINDGREN
608 SECOND AVENUE SOUTH, 5TH FL
MINNEAPOLIS MN 55479

CREDITOR ID: 417295-BB
WELLS FARGO BROKERAGE SVCS LLC
ATTN: KENT AMSBAUGH
608 SECOND AVENUE SOUTH, 5TH FL
MINNEAPOLIS MN 55479

CREDITOR ID: 381738-15
WELLS FARGO FINANCIAL LEASING INC
ATTN PAIGE SELLERS
MAC F4045-050
400 LOCUST STREET
DES MOINES IA 50309-2331

CREDITOR ID: 406043-93
WELLS FARGO FINANCIAL LEASING INC
MAC F4030-070
800 WALNUT STREET
DES MOINES IA 50309-3636

CREDITOR ID: 417296-BB
WELLS FARGO INVESTMENT, LLC
ATTN: COLLEEN GRUNDTNER
608 2ND AVENUE SOUTH
MAC N9303-084
MINNEAPOLIS MN 55402

CREDITOR ID: 417297-BB
WELLS FARGO INVESTMENTS, LLC
ATTN: KELLY METZ
625 MARQUETTE AVENUE
MINNEAPOLIS MN 55402-2308

CREDITOR ID: 452317-S1
WELLS LLC
ATTN: MARGARET KLASEN
625 MARQUETTE AVENUE
13TH FLOOR
MINNEAPOLIS MN 55402-2308

CREDITOR ID: 400391-85
WELLS, BERTHA GLOVER
C/O MEYERS, STANLEY & WATERS
ATTN JAMES F WATERS, III, ESQ
1904 UNIVERSITY BLVD W
JACKSONVILLE FL 32217

CREDITOR ID: 402348-90
WELLS, CLARENCE H
50 N COUNTRY CLUB DRIVE
CRYSTAL RIVER FL 34429

CREDITOR ID: 408224-15
WELLS, PATRICIA J
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 403988-94
WELSH, ROBERT R SR
3130 OWL ROOST TRAIL
LAKE WALES FL 33898-5522

CREDITOR ID: 407357-MS
WELTY, DOUG
2920 KENT AVENUE
METAIRIE LA 70006

CREDITOR ID: 455147-AB
WENDELL E LINDSEY
3318 CLEVELAND ST
HOLLYWOOD FL 33021-4917

CREDITOR ID: 454083-AB
WENDELL L GASKIN
3820 NW 7TH ST
FORT  LAUDERDALE FL 33311-6314

CREDITOR ID: 452812-AB
WENDY A BELL
4076 PINTO RD
MIDDLEBURG FL 32068-3769

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453515-AB<br>WENDY A CUDZILO<br>6420 AUSTRIAN BLVD<br>PUNTA  GORDA FL 33982-2121 | CREDITOR ID: 457103-AB<br>WENDY C VERNON<br>PO BOX 5114<br>EDEN NC 27289-5114 | CREDITOR ID: 453793-AB<br>WENDY F EDDY<br>4959 CATTAIL ST<br>MIDDLEBURG FL 32068-5472 |
| CREDITOR ID: 453390-AB<br>WENDY M COLOMES<br>520 S 4TH ST<br>MCCOMB MS 39648 | CREDITOR ID: 452965-AB<br>WENDY S BOYD<br>4926 KANGAROO CIR<br>MIDDLEBURG FL 32068-6439 | CREDITOR ID: 403105-89<br>WENGROW, JOSPEH P<br>2357 ROSEBERRY LANE<br>GRAYSON GA 30221 |
| CREDITOR ID: 264614-12<br>WENNER BREAD PRODUCTS INC<br>ATTN: RICHARD WENNER, PRES/CEO<br>33 RAJON ROAD<br>BAYPORT, NY 11705-1102 | CREDITOR ID: 386375-54<br>WENNERSTEN, CHRISTINE DURHAM<br>1733 GLENN DRIVE<br>BLUE MOUND TX 76131-1108 | CREDITOR ID: 411404-15<br>WENTZ, HARLAN & KAREN<br>1800 WARDS LANDING CT<br>ORANGE PARK FL 32003 |
| CREDITOR ID: 302193-39<br>WENTZELL, MARLENE<br>10 STEWART RD<br>PILESGROVE NJ 08098 | CREDITOR ID: 381064-47<br>WERNER ENTERPRISES INC<br>PO BOX 3116<br>OMAHA, NE 68103-0116 | CREDITOR ID: 390678-55<br>WERNER, GEORGE<br>C/O MICHAEL D RILEY, PC<br>ATTN MICHAEL D RILEY, ESQ<br>833 BARONNE STREET<br>NEW ORLEANS LA 70113 |
| CREDITOR ID: 385370-54<br>WERNER, GEORGE & DEBRA<br>1413 SEMINOLE AVENUE<br>METAIRIE, LA 70005 | CREDITOR ID: 240787-06<br>WES KELLEY TAX COLLECTOR<br>112 E PINCKNEY ST RM #102<br>MADISON FL 32340 | CREDITOR ID: 395758-65<br>WES POWER SWEEP<br>740 SOUTH COTTON STREET<br>ANDALUSIA, AL 36420 |
| CREDITOR ID: 423143-BB<br>WESBANCO BANK WHEELING<br>TRUST OPERATIONS<br>ATTN CINDY BOWMAN<br>ONE BANK PLAZA<br>WHEELING WV 26003 | CREDITOR ID: 456784-AB<br>WESLEY A STEVENSON<br>9691 UNDERWOOD CT<br>JACKSONVILLE FL 32221-1279 | CREDITOR ID: 2000-07<br>WESLEY CHAPEL SC CO LTD<br>ATTN ACCOUNTING DEPT<br>1733 WEST FLETCHER AVENUE<br>TAMPA, FL 33612 |
| CREDITOR ID: 454862-AB<br>WESLEY E JUNG<br>11313 REGAL SQUARE DR<br>TEMPLE  TERRACE FL 33617-2366 | CREDITOR ID: 455404-AB<br>WESLEY E MCCALL JR<br>5112 GREENSBORO DR<br>MONTGOMERY AL 36108-5310 | CREDITOR ID: 457284-AB<br>WESLEY J WHITE<br>1720 ROCKY RIDGE RD<br>DUBLIN GA 31021-9600 |
| CREDITOR ID: 407359-MS<br>WESLEY, DALE<br>1296 BEARD LANE<br>BAGDAD KY 40003 | CREDITOR ID: 381836-99<br>WESSLER, WILLIAM P<br>1624 24TH AVE<br>GULFPORT MS 39501 | CREDITOR ID: 264635-12<br>WEST COAST NOVELTY<br>ATTN MING SERNA, CR MGR<br>2401 MONARCH ST<br>ALAMEDA, CA 94501 |
| CREDITOR ID: 2001-RJ<br>WEST ECK PARTNERS LP<br>C/O JAY M SAWILOWSKY, PC<br>ATTN JAY M SAWILOWSKY, ESQ<br>699 BROAD STREET, SUITE 1212<br>AUGUSTA GA 30901-1453 | CREDITOR ID: 2001-RJ<br>WEST ECK PARTNERS LP<br>ATTN VICTOR J MILLS<br>BUILDING 100, SUITE 370<br>2743 PERIMETER PARKWAY<br>AUGUSTA, GA 30909 | CREDITOR ID: 264637-12<br>WEST FLA MEDICAL CARE CLINIC<br>PO BOX 538046<br>ATLANTA, GA 30353-8046 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 264640-12<br>WEST GEORGIA HEALTH SYSTEM<br>1514 VERNON RD<br>PO BOX 1567<br>LAGRANGE, GA 30241 | CREDITOR ID: 264641-12<br>WEST GEORGIA SHOPPER<br>104 KINGSBRIDGE DRIVE<br>CARROLLTON, GA 30117 | CREDITOR ID: 2002-07<br>WEST NAPOLEON JOINT VENTURE<br>C/O MELTZER PROPERTIES LTD<br>ATTN JOHN A MELTZER<br>4621 WEST NAPOLEON AVENUE, STE 210<br>METAIRIE, LA 70001 |
| CREDITOR ID: 264647-12<br>WEST NAPOLEON JOINT VENTURE<br>C/O MELTZER PROPERTIES LTD<br>ATTN JOHN A MELTZER<br>4621 WEST NAPOLEON AVE, STE 210<br>METAIRIE, LA 70001 | CREDITOR ID: 264649-12<br>WEST ORANGE TIMES<br>720 S DILLARD ST<br>WINTER GARDEN, FL 34787 | CREDITOR ID: 278970-30<br>WEST PAK<br>42322 AVENIDA ALVARADO<br>TEMECULA, CA 92590 |
| CREDITOR ID: 415957-15<br>WEST RIDGE, LLC<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN MARK A KELLEY, ESQ.<br>PIEDMONT CTR, BLDG 11, SUITE 900<br>3495 PIEDMONT ROAD NE<br>ATLANTA GA 30305 | CREDITOR ID: 264653-12<br>WEST ROCKINGHAM FAMILY MED PA<br>ATTN CATHERINE D HOLT<br>401 W DECATUR ST<br>MADISON, NC 27025 | CREDITOR ID: 264654-12<br>WEST SANITATION SERVICES INC<br>ATTN KITTIE CALLADONATO<br>3882 DEL AMO BLVD, STE 602<br>TORRANCE, CA 90503 |
| CREDITOR ID: 407594-15<br>WEST TOWN CORNERS<br>C/O SIMON PROPERTY GROUP<br>LEGAL COLLECTIONS<br>ATTN RONALD M TUCKER, ESQ<br>115 W WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 385649-54<br>WEST, ANGELA<br>704 CENTER STREET<br>OCOEE FL 34761 | CREDITOR ID: 390967-55<br>WEST, DOROTHY<br>C/O FARAH & FARAH, PA<br>ATTN ELLIS W PEETLUK, ESQ<br>10 WEST ADAMS ST, 3RD FLR<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 231731-09<br>WEST, OTIS W<br>2824 AUBURN KNIGHTDALE ROAD<br>RALEIGH NC 27610 | CREDITOR ID: 407360-MS<br>WEST, PATRICK<br>1301 HIGHLAND<br>MANSFIELD TX 76063 | CREDITOR ID: 403989-94<br>WEST, TERRY A<br>751 CHERRY GROVE ROAD<br>ORANGE PARK FL 32073-4294 |
| CREDITOR ID: 403990-94<br>WESTBAY, LEONARD A<br>2600 SUMMERFIELD DR<br>LOUISVILLE KY 40220 | CREDITOR ID: 264672-12<br>WESTERN CAROLINA REG SEW AUTH<br>561 MAULDIN ROAD<br>GREENVILLE, SC 29607 | CREDITOR ID: 264680-12<br>WESTERN PIEDMONT IWANNA INC<br>ATTN: CHERYL BROWN, EDITOR<br>PO BOX 3383<br>HICKORY, NC 28603 |
| CREDITOR ID: 395367-63<br>WESTERN UNION<br>PO BOX 503123<br>ST LOUIS, MO 63150-2123 | CREDITOR ID: 395759-65<br>WESTERN UNION 1 (SIGNING BONUS)<br>PO BOX 503123<br>ST LOUIS, MO 63150-2123 | CREDITOR ID: 395760-65<br>WESTERN UNION 2 (ANNUAL BONUS)<br>PO BOX 503123<br>ST LOUIS, MO 63150-2123 |
| CREDITOR ID: 397608-99<br>WESTERN UNION FINANCIAL SRVS INC<br>C/O LOWENSTEIN SANDLER PC<br>ATTN: ANUSIA GAYER/BRUCE NATHAN<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | CREDITOR ID: 278779-99<br>WESTERN UNION FINANCIAL SRVS INC<br>C/O FRANK/GECKER LLP<br>ATTN: JOSEPH FRANK/MICAH KROHN<br>325 N LASALLE ST, STE 625<br>CHICAGO IL 60610 | CREDITOR ID: 2003-07<br>WESTFORK PLAZA<br>C/O TERRANOVA CORPORATION<br>801 ARTHUR GODFREY ROAD<br>MIAMI  BEACH, FL 33140 |
| CREDITOR ID: 452456-99<br>WESTFORK TOWER LLC<br>C/O SCRUGGS & CARMICHAEL PA<br>ATTN: KAREN K SPECIE, ESQ<br>ONE SE FIRST AVENUE<br>PO BOX 23109<br>GAINESVILLE FL 32602 | CREDITOR ID: 2004-07<br>WESTGATE LLC<br>ATTN: JAMES A CAIN<br>PO BOX 3242<br>TUSCALOOSA, AL 35403 | CREDITOR ID: 415966-15<br>WESTLAND PLAZA ASSOCIATES, LP<br>C/O SESSIONS FISHMAN & NATHAN LLP<br>ATTN J DAVID FORSYTH, ESQ.<br>5222 SUMMA COURT, SECTION 3, STE C<br>BATON ROUGE LA 70809 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 415966-15
WESTLAND PLAZA ASSOCIATES, LP
C/O STIRLING PROPERTIES
ATTN DONNA TAYLOR
109 NORTHPARK BLVD, SUITE 300
COVINGTON LA 70433

CREDITOR ID: 2005-07
WESTLAND SHOPPING CENTER LP
C/O STIRLING PROPERTIES
PO BOX 11407
BIRMINGHAM, AL 35246-0787

CREDITOR ID: 2005-07
WESTLAND SHOPPING CENTER LP
C/O SESSIONS FISHMAN & NATHAN, LLP
ATTN J DAVID FORSYTH, ESQ
201 ST CHARLES AVE, SUITE 3500
NEW ORLEANS LA 70170

CREDITOR ID: 264690-12
WESTMINSTER PUBLIC WORKS COMMISSION
ATTN DAVID SMITH, UTILITY DIRECTOR
PO BOX 619
WESTMINSTER, SC 29693-0619

CREDITOR ID: 2006-07
WESTON ROAD SHOPPING CENTER, LLC
ATTN LOURDES CARASA, PROPERTY MGR
470 BILTMORE WAY, SUITE 100
CORAL GABLES, FL 33134

CREDITOR ID: 378293-46
WESTON, CHARLES M
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 382216-51
WESTON, CHARLIE
5705 CHAUCER CIRCLE
SUWANEE, GA 30024

CREDITOR ID: 2678-07
WESTSIDE CITY INC
PO BOX 2567
GREENVILLE, SC 29602-2567

CREDITOR ID: 408298-99
WESTSIDE CITY, INC
C/O HELD & ISRAEL
ATTN EDWIN W HELD, JR, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 264696-12
WESTSIDE FOODS INC
ATTN: THOMAS RYAN, PRES
HUNTS POINT STATION
PO BOX 740456
BRONX, NY 10474-9998

CREDITOR ID: 384417-47
WEST-TEK, INC
ATTN D KEITH WEST, PRES
15 NOBLE STREET
SMITHFIELD, NC 27557

CREDITOR ID: 397677-72
WEST-TEK, INC
15 NOBLE STREET
SMITHFIELD, NC 27577

CREDITOR ID: 264699-12
WESTWOOD INTERNATIONAL LLC
15500 ERWIN STREET, SUITE 4007
VAN NUYS, CA 91411

CREDITOR ID: 2008-07
WESTWOOD SHOPPING CENTER
C/O MARRERO LAND
5201 WESTBANK EXPRESSWAY
MARRERO, LA 70072

CREDITOR ID: 264700-12
WESTWOOD SHOPPING CENTER
C/O MARRERO LAND
5201 WESTBANK EXPRESSWAY
MARRERO, LA 70072

CREDITOR ID: 264701-12
WESTWOOD SQUARE LTD
ATTN THENA GUNN, GENERAL MGR
PO BOX 1248
JACKSON, MS 39215-1248

CREDITOR ID: 403109-89
WETZEL, JACK T
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 403109-89
WETZEL, JACK T
6115 YUCCA DRIVE
DOUGLASVILLE GA 30135

CREDITOR ID: 264705-12
WEYERHAEUSER
PO BOX 60179
CHARLOTTE, NC 28260

CREDITOR ID: 382215-51
WEYERHAEUSER CO.
8900 BUFFALO SPRINGS DRIVE
MIDLOTHIAN, VA 23112

CREDITOR ID: 264707-12
WEYERHAEUSER COMPANY
ATTN SCOTT J JOHNSTON
PO BOX 248
LITHONIA GA 30058

CREDITOR ID: 264285-12
WF YOUNG INC
ATTN CYNTHIA HAMLIN, ACCT MGR
PO BOX 1990
EAST LONGMEADOW MA 01028-1990

CREDITOR ID: 264286-12
WH ALDERMAN PLUMBING & HEATINGCOINC
ATTN BILLEONA ALDERMAN
1805 E GARY ROAD
LAKELAND, FL 33801

CREDITOR ID: 423144-BB
WH REAVES & CO INC
ATTN SHERYL WOODS
10 EXCHANGE PLACE
JERSEY CITY NJ 07302

CREDITOR ID: 395761-65
WH REYNOLDS
4824 N RENELLIE DRIVE
TAMPA, FL 33614-6496

CREDITOR ID: 410435-15
WH REYNOLDS DISTRIBUTOR, INC, DBA
STRATEGIC EQUIPMENT & SUPPLY CORP
C/O MACFARLANE FERGUSON & MCMULLEN
ATTN PATRICK T LENNON, ESQ.
PO BOX 1531
TAMPA FL 33601

CREDITOR ID: 264709-12
WHALEY FOOD SERVICE REPAIRS
ATTN CYNTHIA LONG, A/R
PO BOX 615
LEXINGTON, SC 29071

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 388045-54
WHALEY, ROBERT
7901 INDIAN SPRINGS ROAD
RICHMOND, VA 23237

CREDITOR ID: 403991-94
WHATLEY, WILLIAM E
2460 GLENSIDE DRIVE
NEW SMYRNA BEACH FL 32168

CREDITOR ID: 390867-55
WHEATON, JAMES E
C/O PHARES M HEINDL, PA
ATTN PHARES M HEINDL, ESQ
222 S WESTMONTE DRIVE, SUITE 208
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 391311-55
WHEELER, BARBARA
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991-1965

CREDITOR ID: 231994-09
WHEELER, FELICIA R
4666 WHITTIER PLACE
POWDER SPRINGS GA 30127

CREDITOR ID: 406282-15
WHEELER, JUDITH
C/O ESQUIRE LEGAL GROUP, PA
ATTN GREGORY C MAASWINKEL, ESQ
1920 EAST ROBINSON STREET
ORLANDO FL 32803

CREDITOR ID: 406282-15
WHEELER, JUDITH
2677 PARADISE ALLEY RD
FELTON DE 19943

CREDITOR ID: 256791-12
WHEELOCK, MURIAH
2508 OAKWOOD AVENUE NE
HUNTSVILLE, AL 35811

CREDITOR ID: 416981-15
WHIBBS & WHIBBS, PA & VERKON, S
C/O WHIBBS & WHIBBS, PA
ATTN MICHAEL C RAYBOUN, ESQ
105 E GREGORY SQUARE
PENSACOLA FL 32502

CREDITOR ID: 264712-12
WHINK PRODUCTS COMPANY
ATTN CLARK LAWLER, CFO
PO BOX 467
ELDORA, IA 50627-0467

CREDITOR ID: 388895-54
WHIPPLE, VICKY LYNN
2508 ESPLANADE DR
VIRGINIA BEACH, VA 23456

CREDITOR ID: 264713-12
WHIRLPOOL CORP
ATTN LEISHA HENRY
412 N PETERS ROAD
KNOXVILLE TN 37922

CREDITOR ID: 407499-15
WHITAKER, JIMMIE LEE & COHEN & JUDA
C/O COHEN & JUDA PA
ATTN GARY H JUDA, ESQ
8211 WEST BROWARD BLVD, SUITE 310
PLANTATION FL 33324

CREDITOR ID: 385461-54
WHITBECK, ELIZABETH
1815 SW 17TH STREET
BOYNTON BEACH, FL 33426

CREDITOR ID: 385461-54
WHITBECK, ELIZABETH
C/O DELL & SCHAEFER, PA
ATTN MALCOLM A PUROW, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 264715-12
WHITE CASTLE DIST INC
ATTN DONNA LEITWEIN, WCD STAFF ACCT
PO BOX 710741
COLUMBUS, OH 43271-0741

CREDITOR ID: 264719-12
WHITE HARBOUR PLUMBING INC
23306 WHITE HARBOUR ROAD
SENECA, SC 29672

CREDITOR ID: 264722-12
WHITE PACKING CO INC
PO BOX 7067
FREDERICKSBURG, VA 22404

CREDITOR ID: 264723-12
WHITE RAIN
ATTN RONALD J LINDE, CONTROLLER
DEPT 1934
135 SOUTH LASALLE
CHICAGO, IL 60674-1934

CREDITOR ID: 264724-12
WHITE TIRE
ATTN DAN MADDY, CREDIT MGR
PO BOX 37926
CHARLOTTE, NC 28237-7926

CREDITOR ID: 406280-15
WHITE WAVE, INC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, SUITE 1200
DALLAS TX 75201

CREDITOR ID: 391353-55
WHITE, BETSY
C/O ALPAZAR & GRAY
ATTN GRAY M CAMFIELD, ESQ
RIVIERA PROFESSIONAL CENTER
4951 BABCOCK STREET NE, SUITE 4
PALM BAY FL 32905

CREDITOR ID: 407797-15
WHITE, DAVID A
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
9200 SOUTH DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 390599-55
WHITE, GRACE
C/O COOPER & COOPER
ATTN JAMES R COOPER JR, ESQ
312 SCOTT STREET
MONTGOMERY AL 36104

CREDITOR ID: 393579-55
WHITE, HOWARD
C/O BLANCHARD MERRIAM ADEL ET AL
ATTN MELISSA H ANDRADE, ESQ
PO BOX 1869
OCALA FL 34478-1869

CREDITOR ID: 407363-MS
WHITE, JACK K
210 BRANNON AVENUE
GREER SC 29651

CREDITOR ID: 407364-MS
WHITE, JAMES
5 MOSELY POINT
CHAPLIN SC 29036

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 407365-MS
WHITE, JOSEPH T
132 LAKE RIDGE DR
LAPLACE LA 70068

CREDITOR ID: 382199-51
WHITE, LARRY
8693 ROLLING BROOK LN
JACKSONVILLE FL 32256-9026

CREDITOR ID: 392568-55
WHITE, LINDA
C/O KENNETH W ANDRIEU & ASSOCS, LLC
ATTN KENNETH W ANDRIEU, ESQ
3416 CANAL STREET, SUITE B
NEW ORLEANS LA 70119

CREDITOR ID: 255723-12
WHITE, MARY DBA COASTAL NEWS SVCE
PO BOX 24386
ST SIMONS ISLAND, GA 31522

CREDITOR ID: 410503-15
WHITE, MELINDA
C/O JAN P OLIVER, PA
ATTN JAN P OLIVER, ESQ
THE RENAISSANCE BUILDING
1926 HOLLYWOOD BLVD, SUITE 301
HOLLYWOOD FL 33020

CREDITOR ID: 393442-55
WHITE, NICOLE
C/O FELDMAN & GETZ, LLP
ATTN PHILIP J FELDMAN, ESQ.
ONE ROYAL PALM PLACE
1877 S FEDERAL HIGHWAY, SUITE 110
BOCA RATON FL 33432

CREDITOR ID: 393442-55
WHITE, NICOLE
C/O ZEBERSKY & ASSOCIATES, PA
ATTN LAURA B ZEBERSKY, ESQ.
1776 N PINE ISLAND ROAD, SUITE 308
PLANTATION FL 33322

CREDITOR ID: 259842-12
WHITE, ROBIN
822 MOORES MILL DRIVE
AUBURN, AL 36830

CREDITOR ID: 406035-15
WHITE, ROY B
1274 WAGGLE WAY
NAPLES FL 34108

CREDITOR ID: 391951-55
WHITE, RUBY L
C/O CADE, COLLINS & GOBERT, LLC
ATTN MILLARD D COLLINS, ESQ
2139 ELYSIAN FIELDS AVENUE
NEW ORLEANS LA 70117

CREDITOR ID: 407366-MS
WHITE, SIDNEY K
5083 LAMBETH COURT
ACWORTH GA 30101

CREDITOR ID: 392360-55
WHITE, THELMA
C/O LAW OFFICES OF SHERYL L BURKE
ATTN COURTNEY MARTIN, ESQ
3340 PEACHTREE RD NE, SUITE 1800
ATLANTA GA 30326

CREDITOR ID: 393479-55
WHITE, VANESSA
C/O STEPHEN T HOLMAN, PA
ATTN THOMAS WHEELER, ESQ
PO BOX 13324
PENSACOLA FL 32591-3324

CREDITOR ID: 392520-55
WHITE, WANDA
C/O RICHARD J GARRETT LAW OFFICES
ATTN RICHARD J GARRETT, ESQ
PO BOX 2530
HARVEY LA 70059

CREDITOR ID: 393542-55
WHITEHEAD, MARY
C/O WILLIAM G. WENTZ, ESQ
30 W BRUCE STREET
HARRISONBURG VA 22801-3601

CREDITOR ID: 391656-55
WHITEHORN, CAROL L
C/O LAW OFFICE OF DAVID B SACKS, PA
ATTN DAVID B SACKS, ESQ
1824 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 403445-93
WHITEHOUSE, LOVELLA
C/O MORGAN & MORGAN, PA
ATTN S FOX & C HYLAND, ESQS
20 N ORANGE AVENUE, 16TH FLOOR
ORLANDO FL 32802

CREDITOR ID: 399412-99
WHITEMAN BANKES & CHEBOT LLP
ATTN: JEFFREY M CHEBOT, ESQ
STE 1300 - CONSTITUTION PLACE
325 CHESNUT STREET
PHILADELPHIA PA 19106

CREDITOR ID: 407367-MS
WHITENER, DANNY
613 HANNAH PARK LANE
ST AUGUSTINE FL 32095

CREDITOR ID: 407368-MS
WHITESELL, BARRY
4003 B CHRISTINE LANE
WAXHAW NC 28173

CREDITOR ID: 240788-06
WHITFIELD CO BOARD OF COMMISSIONERS
P O BOX 248
DALTON GA 30722-0248

CREDITOR ID: 318549-42
WHITFIELD COUNTY TAX COMMISSIONER
300 W CRAWFORD ST
DALTON GA 30720-4205

CREDITOR ID: 264734-12
WHITFIELD FOODS
PO BOX 2391
BIRMINGHAM, AL 35201

CREDITOR ID: 381496-47
WHITFIELD MEDICAL PA
1714 CLEVELAND RD
DALTON, GA 30720

CREDITOR ID: 416652-L1
WHITFIELD, PATSY
PO BOX 962419
RIVERDALE GA 30296

CREDITOR ID: 393637-55
WHITFIELD, ROSITA
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 407369-MS
WHITFORD, DENNIS
16 BELFREY DRIVE
GREER SC 29650

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 391516-55
WHITHEAD, JUDITH
C/O SADOW & GOROWITZ, PA
ATTN SUZANNE GOROWITZ, ESQ
80 SOUTHWEST 8TH STREET, STE 1910
MIAMI FL 33130

CREDITOR ID: 403992-94
WHITLEY, CHARLES W
102 ST JOHNS AVE
GREEN COVE SPRINGS FL 32073

CREDITOR ID: 381590-47
WHITLEY, CHERYL
180 BUCKLES CEMETERY ROAD
ELIZABETHON, TN 37643

CREDITOR ID: 392933-55
WHITMAN, EMILY
C/O MCKEITHEN, MCKEITHEN & BOHMAN
ATTN MARTIN S BOHMAN, ESQ
10771 PERKINS ROAD, FIRST FLOOR
BATON ROUGE LA 70810

CREDITOR ID: 397819-75
WHITMORE PLUMBING
1812 BOUNDARY STREET
BEAUFORT, SC 29902

CREDITOR ID: 386289-54
WHITTENHALL, MARY
14891 SE US 19
INGLIS FL 34449

CREDITOR ID: 385720-54
WHITTINGTON, JOSEPH
4556 INDEPENDENCE AVE
PENSACOLA, FL 32506

CREDITOR ID: 385720-54
WHITTINGTON, JOSEPH
C/O LAW OFFICE OF NEIBRA COLLINS
ATTN NEIBRA W COLLINS, ESQ
210 EAST GOVERNMENT STREET, SUITE A
PENSACOLA FL 32502

CREDITOR ID: 400981-91
WHITWORTH, DARRELL H
1725 ROYAL FERN LANE
ORANGE PARK FL 32003

CREDITOR ID: 391162-55
WHORLEY, KAMONA
C/O TROY & SCHWARTZ LLC
ATTN JONATHAN D SCHWARTZ, ESQ
7103 SW 102 AVENUE, SUITE B
MIAMI FL 33173

CREDITOR ID: 382900-51
WHP HEALTH INITIATIVES, INC.
2275 HALF DAY ROAD, SUITE 250
BANNOCKBURN, IL 60015

CREDITOR ID: 2009-07
WIAB PROPERTIES LLC OPERATING
C/O FOSHEE REALTY COMPANY INC
51 TACON STREET SUITE B
MOBILE, AL 36607

CREDITOR ID: 407704-15
WIAB PROPERTIES, LLC
C/O MAYNARD COOPER & GALE, PC
ATTN MATTHEW W GRILL, ESQ
1901 SIXTH AVENUE NORTH, SUITE 2400
BIRMINGHAM AL 35203

CREDITOR ID: 264743-12
WICHITA COUNTY TAX ASSESSOR COLLECT
PO BOX 1471
PROPERTY TAX
WICHITA FALLS TX 76307-1471

CREDITOR ID: 407555-15
WICHY, EBLIS
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 1500
ORLANDO FL 32839

CREDITOR ID: 407371-MS
WICKBOLDT, CHRIS A
650 RIDGESTONE CT
ORANGE PARK FL 32065

CREDITOR ID: 410834-15
WICKER SMITH O'HARA, ET AL
ATTN LISA R DASHER, CONTROLLER
5TH FLOOR GROVE PLAZA BUILDING
2900 MIDDLE STREET, SW 28TH TERRACE
MIAMI FL 33133

CREDITOR ID: 381344-47
WICKER TRUCK REPAIR INC
551 BRISTOL LANE
NOKOMIS, FL 34275

CREDITOR ID: 2011-RJ
WIEDEMANN SQUARE LLC
PO BOX 1710
NEWPORT, KY 41071

CREDITOR ID: 2680-RJ
WIEDEMANN SQUARE LTD
DOAN KEITH & BROKAMP, LLC
ATTN BURGESS L DOAN, ESQ
5710 WOOSTER PIKE, SUITE 212
CINCINNATI OH 45227

CREDITOR ID: 2680-RJ
WIEDEMANN SQUARE LTD
ATTN BURGESS L DOAN, II
5710 WOOSTER PIKE, SUITE 205
CINCINNATI, OH 45227

CREDITOR ID: 410718-15
WIEDEMANN SQUARE, LLC
C/O NATIONAL REDEVELOPMENT, INC
ATTN BURGESS L DOAN
5710 WOOSTER PIKE, SUITE 121
CINCINNATI OH 45227

CREDITOR ID: 407372-MS
WIEST, JAMES E
8701 GLEN POINT RD
LOUISVILLE KY 40241

CREDITOR ID: 391755-55
WIETCHY, EILEEN
C/O SHAPIRO AND ASSOCS
ATTN JEFFREY SHAPIRO, ESQ
7805 SW 6TH CT
PLANTATION FL 33324

CREDITOR ID: 410420-15
WIGGINS, WILLIAM
C/O LAW OFFICES OF J SCOTT NOONEY
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 416913-AV
WIGGINS PHOTOGRAPHY
ATTN JENI L WIGGINS, OWNER
298 COMMERCE PARK DRIVE, SUITE E
RIDGELAND MS 39157

CREDITOR ID: 416714-L1
WIGGINS, ANN
C/O BLAKE R MAISLIN, LLC
ATTN RANDY A BYRD, ESQ.
214 E 9TH STREET, 5TH FLOOR
MAISLIN PROFESSIONAL CENTER
CINCINNATTI OH 45202

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 407687-15
WIGGINS, DEBORAH
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 393617-55
WIGGINS, DONNA
C/O ROBERT R FAUCHEUX JR LAW OFFICE
ATTN ROBERT R FAUCHEUX JR, ESQ
197 BELLE TERRE BLVD
PO BOX 1960
LAPLACE LA 70069

CREDITOR ID: 411256-15
WIGGINS, MARY LOU
520 32ND COURT NW
VERO BEACH FL 32968

CREDITOR ID: 416985-15
WIGGINS, RALPH
C/O BLAKE R MAISLIN, LLC
ATTN RANDY BYRD, ESQ
214 E 9TH STREET, 5TH FLOOR
CINCINNATI OH 45202

CREDITOR ID: 2682-07
WIGGS REALTY CO
11012 AURORA HUDSON RD
STREETSBORO, OH 44241-1629

CREDITOR ID: 416941-15
WIGGS REALTY COMPANY OF KENTUCKY
C/O SINGERMAN MILLS DESBERG ET AL
ATTN PAUL J SINGERMAN, ESQ
3401 ENTERPRISE PARKWAY, SUITE 200
BEACHWOOD OH 44122

CREDITOR ID: 416941-15
WIGGS REALTY COMPANY OF KENTUCKY
ATTN HARRY SINGER, PRESIDENT
11012 AURORA HUDSON ROAD
STREETSBORO OH 44241-1629

CREDITOR ID: 397340-69
WIGINTON FIRE  SYSTEMS
ATTN: CHARLES LAKE, SR VP
255 PRIMERA BLVD, SUITE 230
LAKE MARY, FL 32746

CREDITOR ID: 264749-12
WIGINTON FIRE SYSTEMS
ATTN PHILIP E STREETMAN, CORP CR MG
255 PRIMERA BLVD, SUITE 230
LAKE MARY, FL 32746

CREDITOR ID: 395368-63
WIGINTON SPRINKLER INC.
6363 GREENLAND ROAD
JACKSONVILLE, FL 32258

CREDITOR ID: 382214-51
WIGINTON SPRINKLER INC.
6363 GREENLAND ROAD
JACKSONVILLE, FL 32258

CREDITOR ID: 453999-AB
WILBERT FRANCIS
6509 EMERALD LAKE DR
MIRAMAR FL 33023-4913

CREDITOR ID: 456104-AB
WILBERT M PRYOR
339 VANN ST SE
JACKSONVILLE AL 36265-2879

CREDITOR ID: 455622-AB
WILBERTO MORALES
12523 SW 53RD CT
MIRMAR FL 33027-5471

CREDITOR ID: 455159-AB
WILBUR D LIVELY
5390 RED LEAF CT
OVIEDO FL 32765-5017

CREDITOR ID: 452273-S1
WIL-DAV
ATTN: BILL WALKER
236 SOUTH MAIN STREET
SALT LAKE CITY UT 84101

CREDITOR ID: 264756-12
WILDCAT STRIPING & SEALING
ATTN JOHN C CAMPBELL, PRES
4578 LEWIS RD
STONE MOUNTAIN, GA 30083

CREDITOR ID: 264759-12
WILEY SANDERS TRUCK LINE
ATTN DRISCOLL COLQUETT, CEO
PO DRAWER 707
TROY, AL 36081-0707

CREDITOR ID: 385407-54
WILEY, ELLEAN
9507 ABERDARE AVENUE WEST
JACKSONVILLE, FL 32208

CREDITOR ID: 385407-54
WILEY, ELLEAN
C/O FARAH & FARAH, PA
ATTN CHARLES E FARAH, ESQ
10 WEST ADAMS STREET, 3RD FL
JACKSONVILLE FL 32202

CREDITOR ID: 455918-AB
WILFRED J PATENAUDE
2710 LEHIGH AVE
KISSIMMEE FL 34741-1246

CREDITOR ID: 453211-AB
WILFRED N CARON JR
11064 VALLAURIS AVE
ENGLEWOOD FL 34224-9526

CREDITOR ID: 453674-AB
WILFREDO DIAZ
6008 N OLIVE AVE
TAMPA FL 33614-5533

CREDITOR ID: 455074-AB
WILFREDO LEAL
10800 NE 10TH AVE
BISCAYNE  PARK FL 33161-7332

CREDITOR ID: 455196-AB
WILFREDO LOPEZ
1310 N HUDSON ST
ORLANDO FL 32808-6916

CREDITOR ID: 453078-AB
WILFRID BRUTUS
9330 NW 37TH CT
SUNRISE FL 33351-6417

CREDITOR ID: 456086-AB
WILHELM R PRIESCHL
3061 MEDINAH CIR E
LAKE  WORTH FL 33467-1332

SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 256026-12<br>WILHOIT, MELISSA A<br>312 NORTH KIMMONS STREET<br>LANDIS, NC 28088 | CREDITOR ID: 383220-15<br>WILHOITE, MARIE E<br>10447 GREENMORE DRIVE<br>JACKSONVILLE FL 32246 | CREDITOR ID: 407559-15<br>WILIAMS, JOHN M, SR<br>3187 FORREST ROAD<br>HOGANSVILLE GA 30230 |
| CREDITOR ID: 264763-12<br>WILKES COUNTY TAX COLLECTOR<br>PO BOX 34069<br>PROPERTY TAX<br>CHARLOTTE NC 28234-4069 | CREDITOR ID: 389958-54<br>WILKES, JAMES<br>6503 WINDFIELD BLVD, APT D-114<br>MARGATE, FL 33063 | CREDITOR ID: 389958-54<br>WILKES, JAMES<br>C/O BOONE & DAVIS, PA<br>ATTN MICHAEL DAVIS, ESQ<br>2311 N ANDREWS AVENUE<br>FORT LAUDERDALE FL 33311 |
| CREDITOR ID: 403375-83<br>WILKINS, STEPHENS & TIPTON, PA<br>ATTN LELAND S SMITH<br>PO BOX 13429<br>JACKSON MS 39236-3429 | CREDITOR ID: 264767-12<br>WILKINSON COOPER PRODUCE INC<br>ATTN SHERRY D GARCIA, ACCT MGR<br>PO DRAWER 880<br>BELLE GLADE FL 33430 | CREDITOR ID: 399231-78<br>WILKINSON, THOMAS<br>365 QUAIL DRIVE<br>SALISBURY NC 28147 |
| CREDITOR ID: 240441-06<br>WILL, FRANK<br>MTG DIV GM MERCHANDISER<br>1550 JACKSON FERRY ROAD | CREDITOR ID: 454066-AB<br>WILLARD L GANNAWAY<br>PO BOX 11<br>TRINITY NC 27370-0011 | CREDITOR ID: 454155-AB<br>WILLARD L GODSEY JR<br>PO BOX 623<br>MCCALLA AL 35111-0623 |
| CREDITOR ID: 455973-AB<br>WILLARD PERRY<br>1071 MAITLAND RD<br>LEEDS AL 35094 | CREDITOR ID: 391908-55<br>WILLARD, CONNIE<br>C/O CLIFFORD CLENDENIN O'HALE ET AL<br>ATTN HARRY H CLENDENIN III, ESQ<br>415 W FRIENDLY AVENUE<br>GREENSBORO NC 27401 | CREDITOR ID: 411091-15<br>WILLARD, ELIZABETH P<br>505 SOUTH 116 STREET<br>TACOMA WA 98444-5315 |
| CREDITOR ID: 264774-12<br>WILLERT HOME PRODUCTS<br>PO BOX 790051<br>ST LOUIS, MO 63179 | CREDITOR ID: 389624-54<br>WILLETT, BEVERLY<br>2901 LENCOTT DR<br>LOUISVILLE, KY 40216 | CREDITOR ID: 453218-AB<br>WILLIAM A CARPENTER<br>PO BOX 214<br>ELK  PARK NC 28622-0214 |
| CREDITOR ID: 453690-AB<br>WILLIAM A DITOMASSI<br>108 ALEXANDER ST<br>WINDER GA 30680-1614 | CREDITOR ID: 453956-AB<br>WILLIAM A FOCHT<br>2428 FALLS RIVER DR<br>LITHIA  SPRING GA 30122-3015 | CREDITOR ID: 454240-AB<br>WILLIAM A GRIFFIN<br>82 PINE DR<br>TAYLORS SC 29687-5749 |
| CREDITOR ID: 454246-AB<br>WILLIAM A GRISSOM JR<br>1412 PEACE ST<br>HENDERSON NC 27536-3521 | CREDITOR ID: 454574-AB<br>WILLIAM A HORTON<br>109 QUEEN DR<br>LAGRANGE NC 28551-8660 | CREDITOR ID: 457211-AB<br>WILLIAM A WATSON<br>236 MANTH AVE<br>COCOA FL 32927-5132 |
| CREDITOR ID: 453162-AB<br>WILLIAM ANTHONY CALLAHAN<br>1856 W 28TH ST<br>JACKSONVILLE FL 32209-3715 | CREDITOR ID: 452631-AB<br>WILLIAM B ANZELL<br>3940 SPRING GARDEN LN<br>ESTERO FL 33928-2394 | CREDITOR ID: 455946-AB<br>WILLIAM B PEPITONE<br>PO BOX 536<br>GLEN  ST  MARY FL 32040-0536 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456205-AB<br>WILLIAM B RICH<br>2263 SULTAN CIR<br>CHULUOTA FL 32766-9129 | CREDITOR ID: 457220-AB<br>WILLIAM B WEAVER<br>4091 NC 10 WEST<br>HICKORY NC 28602 | CREDITOR ID: 417298-BB<br>WILLIAM BLAIR & COMPANY, LLC<br>ATTN: STEVE DEBERNARDO<br>222 WEST ADAMS STREET, 28TH FL<br>CHICAGO IL 60606 |
| CREDITOR ID: 457477-AB<br>WILLIAM C YARBROUGH<br>1872 MONTICELLO ST<br>DELTONA FL 32738-4816 | CREDITOR ID: 453329-AB<br>WILLIAM CLAY JR<br>3837 E LOYOLA DR<br>KENNER LA 70065-2548 | CREDITOR ID: 452608-AB<br>WILLIAM D ANDERSON<br>230 ARGYLE CT<br>MARY  ESTHER FL 32569-1701 |
| CREDITOR ID: 456165-AB<br>WILLIAM D REEDER<br>1591 LANE AVE S APT 106G<br>JACKSONVILLE FL 32210-1548 | CREDITOR ID: 456329-AB<br>WILLIAM D ROSE<br>1008 VIVERETTE LN<br>SOUTHPORT FL 32409-2569 | CREDITOR ID: 457226-AB<br>WILLIAM D WEBB<br>10879 GRAYSON ST<br>JACKSONVILLE FL 32220-1834 |
| CREDITOR ID: 452644-AB<br>WILLIAM E ARRINGTON<br>737 HOLMES ST<br>SOUTH  HILL VA 23970-2801 | CREDITOR ID: 452648-AB<br>WILLIAM E ASHFORD<br>196 LYRA ST<br>O  P FL 32073-2505 | CREDITOR ID: 452674-AB<br>WILLIAM E BACHER<br>5508 WARREN AVE<br>NORWOOD OH 45212-1018 |
| CREDITOR ID: 452716-AB<br>WILLIAM E BANKS<br>PO BOX 6069<br>TALLAHASSEE FL 32314-6069 | CREDITOR ID: 453345-AB<br>WILLIAM E CLOUD<br>617 S MAIN ST<br>BLAKELY GA 31723 | CREDITOR ID: 453457-AB<br>WILLIAM E COWLES<br>APT C12<br>209 ORANGEVIEW LN<br>LAKELAND FL 33803-4766 |
| CREDITOR ID: 454721-AB<br>WILLIAM E JASKIEWICZ<br>5336 106TH ST N<br>ST  PETERSBURG FL 33708-3352 | CREDITOR ID: 455028-AB<br>WILLIAM E LAMB<br>8024 SOUTHSIDE BLVD APT 40<br>JACKSONVILLE FL 32256-8049 | CREDITOR ID: 455638-AB<br>WILLIAM E MORRIS<br>475 ELIZABETH AVE<br>ROANOKE AL 36274-1415 |
| CREDITOR ID: 456739-AB<br>WILLIAM E SPROUSE<br>PO BOX 3544<br>GREENVILLE SC 29608-3544 | CREDITOR ID: 264802-12<br>WILLIAM E THOMPSON INC<br>209 MT VERNON ROAD<br>ANDERSON, SC 29624 | CREDITOR ID: 397341-69<br>WILLIAM E THOMPSON INC<br>209 MT VERNON ROAD<br>ANDERSON, SC 29624 |
| CREDITOR ID: 453784-AB<br>WILLIAM EASON JR<br>1926 SW AMERICANA ST<br>PORT  SAINT  LUCIE FL 34953-1705 | CREDITOR ID: 453820-AB<br>WILLIAM ELLIOTT<br>17 COLLINWOOD AVE<br>MONTGOMERY AL 36105-2829 | CREDITOR ID: 452709-AB<br>WILLIAM F BALOGH<br>LOT 1<br>1242 S COVE CAMP PT<br>INVERNESS FL 34450-5272 |
| CREDITOR ID: 381869-99<br>WILLIAM F HARMEYER & ASSOC<br>ATTN: WILLIAM F HARMEYER<br>7322 SHOUTHWEST FREEWAY, STE 475<br>HOUSTON TX 77074 | CREDITOR ID: 454409-AB<br>WILLIAM F HEAD<br>76 BARBERRY ST<br>MONTGOMERY AL 36109-1902 | CREDITOR ID: 455077-AB<br>WILLIAM F LEASURE<br>2221 N HIAWASSEE RD<br>ORLANDO FL 32818-5253 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 453954-AB<br>WILLIAM G FLOYD<br>1175 PLEASANT RIDGE RD<br>DEFUNIAK FL 32435-6404 | CREDITOR ID: 454559-AB<br>WILLIAM G HONAKER<br>1863 E CHAPEL DR<br>DELTONA FL 32738-3804 | CREDITOR ID: 453079-AB<br>WILLIAM H BRYAN<br>23 SNELSON DRIVE<br>ASHEVILLE NC 28806-7416 |
| CREDITOR ID: 453759-AB<br>WILLIAM H DUNSTONE<br>4211 MACEACHEN BLVD<br>SARASOTA FL 34233-1015 | CREDITOR ID: 454287-AB<br>WILLIAM H HAGAN<br>1912 OAK AVE<br>NICEVILLE FL 32578-3610 | CREDITOR ID: 456688-AB<br>WILLIAM H SMITH<br>166 BROADVIEW ST<br>WAYNESVILLE NC 28786-3322 |
| CREDITOR ID: 457441-AB<br>WILLIAM H WOOD JR<br>300 FIVE MILE RD<br>EUFAULA AL 36027-3975 | CREDITOR ID: 452691-AB<br>WILLIAM J BAILEY<br>542 SHIELDS RD<br>HUNTSVILLE AL 35811-8944 | CREDITOR ID: 453670-AB<br>WILLIAM J DEWS<br>27 GOLF TERRACE DR APT 108<br>WINTER  SPRINGS FL 32708-5725 |
| CREDITOR ID: 454309-AB<br>WILLIAM J HALL<br>2201 LOCUST ST<br>MONTGOMERY AL 36107-2930 | CREDITOR ID: 454342-AB<br>WILLIAM J HARP & BARBARA J<br>HARP JT TEN<br>3532 FITCH ST<br>JACKSONVILLE FL 32205-7707 | CREDITOR ID: 454844-AB<br>WILLIAM J JONES<br>100 MEADOWCREST LN<br>PONTE  VEDRA FL 32082-2628 |
| CREDITOR ID: 454953-AB<br>WILLIAM J KINGSTON JR<br>307 US HIGHWAY 27 S<br>SEBRING FL 33870-2106 | CREDITOR ID: 455138-AB<br>WILLIAM J LEWIS<br>1125 FOREST AVE<br>DELAND FL 32720-5132 | CREDITOR ID: 452609-AB<br>WILLIAM L ANDERSON JR<br>26698 HIGHWAY 57<br>LEAKESVILLE MS 39451-5141 |
| CREDITOR ID: 452863-AB<br>WILLIAM L BIGGS JR<br>704 PINEY PL<br>JACKVILLE FL 32259-5441 | CREDITOR ID: 453067-AB<br>WILLIAM L BROWN<br>4725 CHAPPELL DR<br>VALDOSTA GA 31605-5517 | CREDITOR ID: 453130-AB<br>WILLIAM L BUSBEE<br>2740 BRANCHWAY RD<br>MILLBROOK AL 36054-3755 |
| CREDITOR ID: 315923-40<br>WILLIAM L HUNTLEY TRUST<br>C/O LONE STAR PROPERTIES INC<br>PO BOX 1828<br>ENGELWOOD, FL 34295-1828 | CREDITOR ID: 454743-AB<br>WILLIAM L JOEL<br>4929 KING RICHARD RD<br>JACKSONVILLE FL 32210-8105 | CREDITOR ID: 455004-AB<br>WILLIAM L KRUMENAKER JR<br>760 SUGARWOOD WAY<br>VENICE FL 34292-3924 |
| CREDITOR ID: 455923-AB<br>WILLIAM L PATTON<br>107 KNOBB HILL RD<br>JOHNSON  CITY TN 37601-6314 | CREDITOR ID: 452855-AB<br>WILLIAM M BICKERS<br>5132 BIG BUCK CIR<br>VALDOSTA GA 31605-6209 | CREDITOR ID: 453154-AB<br>WILLIAM M CALAHAN<br>5724 HYDE PARK DR<br>MONTGOMERY AL 36117-3031 |
| CREDITOR ID: 453301-AB<br>WILLIAM M CHILDRESS<br>612 CRUSE RD<br>SALISBURY NC 28146-8874 | CREDITOR ID: 453769-AB<br>WILLIAM M DUVALL<br>4 BAY WOOD DR<br>ORMOND  BEACH FL 32174 | CREDITOR ID: 455528-AB<br>WILLIAM M MICHIE<br>6153 THRESHER DR<br>NAPLES FL 34112 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456528-AB<br>WILLIAM M SHANKLIN III<br>699 71ST AVE N<br>SAINT PETERSBURG FL 33702-5809 | CREDITOR ID: 456312-AB<br>WILLIAM N ROLFS<br>12227 WORTEL RD<br>ELBERTA AL 36530-2901 | CREDITOR ID: 455756-AB<br>WILLIAM NIMO<br>2031 PIPING PLOVER WAY<br>JACKSONVILLE FL 32224-2313 |
| CREDITOR ID: 456403-AB<br>WILLIAM P SALOM<br>294 LONDONBERRY DR<br>SPARTANBURG SC 29301-3844 | CREDITOR ID: 457289-AB<br>WILLIAM P WHITFIELD<br>150 BILBAO ST<br>ROYAL PALM BEACH FL 33411-1342 | CREDITOR ID: 455801-AB<br>WILLIAM Q ODOM<br>1615 GRANTS MILL RD W<br>BENNETTSVILLE SC 29512-6077 |
| CREDITOR ID: 452981-AB<br>WILLIAM R BRADSHAW<br>PO BOX 35<br>RUTHERFORD CO NC 28671-0035 | CREDITOR ID: 453516-AB<br>WILLIAM R CULLEN<br>14 NEW YORK AVE<br>PITTSFIELD MA 01201 | CREDITOR ID: 453520-AB<br>WILLIAM R CULPEPPER<br>10340 HAMLET GLEN DR # 1125<br>JACKSONVILLE FL 32221-3211 |
| CREDITOR ID: 453616-AB<br>WILLIAM R DEAN<br>172 AVALON DR<br>WALHALLA SC 29691-5038 | CREDITOR ID: 454560-AB<br>WILLIAM R HONSBERGER<br>21330 NW 49TH AVE<br>LAWTEY FL 32058-4918 | CREDITOR ID: 454969-AB<br>WILLIAM R KNICELEY JR<br>119 BONAVENTURE GLN<br>EASLEY SC 29640-6318 |
| CREDITOR ID: 455803-AB<br>WILLIAM R ODROBINAK<br>4721 CRESTWICKE DR<br>LAKELAND FL 33801-9243 | CREDITOR ID: 457141-AB<br>WILLIAM R WAGSTAFF<br>376 TURLINGTON DR<br>BENSON NC 27504-9701 | CREDITOR ID: 452974-AB<br>WILLIAM S BOZZI<br>111 LAKE MAMIE RD<br>DE LAND FL 32724-7210 |
| CREDITOR ID: 454923-AB<br>WILLIAM S KERVIN<br>604 ANDY NOWLING RD<br>DEFUNIAK SPRI FL 32433-7643 | CREDITOR ID: 456547-AB<br>WILLIAM SHELTON<br>17 JEFFCOAT ST<br>LYMAN SC 29365-9695 | CREDITOR ID: 453118-AB<br>WILLIAM T BURNHAM<br>136 OAK FOREST CIR<br>LINCOLN AL 35096-5770 |
| CREDITOR ID: 453140-AB<br>WILLIAM T BYERS<br>2 DOVER LN<br>CLAYTON GA 30525-5628 | CREDITOR ID: 454232-AB<br>WILLIAM T GRICE<br>108 PINEWOOD DR<br>GOLDSBORO NC 27534-3352 | CREDITOR ID: 454468-AB<br>WILLIAM T HERRING<br>1023 LEE ROAD 169<br>OPELIKA AL 36804-0315 |
| CREDITOR ID: 454564-AB<br>WILLIAM T HOPE<br>5541 NW 76TH PL<br>POMPANO BEACH FL 33073-3586 | CREDITOR ID: 454578-AB<br>WILLIAM T HOUGH<br>4375 SE 24TH TER<br>OCALA FL 34480-9126 | CREDITOR ID: 457127-AB<br>WILLIAM VOSS<br>8281 FAWN LAKE CT<br>CINCINNATI OH 45247-3494 |
| CREDITOR ID: 454058-AB<br>WILLIAM W GALLOGLY<br>1778 STERNWHEEL DR<br>JACKSONVILLE FL 32223-5054 | CREDITOR ID: 456308-AB<br>WILLIAM W ROGERS<br>7013 BALBOA DR<br>PENSACOLA FL 32526-3623 | CREDITOR ID: 454878-AB<br>WILLIAMIA W KEA<br>504 105TH ST E<br>MARATHON FL 33050-5317 |

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 395762-65
WILLIAMS & ROWE
5215 HIGHWAY AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 264864-12
WILLIAMS & ROWE COMPANY, INC
C/O MORFORD & WHITEFIELD
ATTN B THOMAS WHITEFIELD, ESQ
4040 WOODCOCK DRIVE, STE 202
JACKSONVILLE FL 32207

CREDITOR ID: 264864-12
WILLIAMS & ROWE COMPANY, INC
DICKSON ASHENFELTER SLOUS ET AL
ATTN RICHARD A TANNER, ESQ
250 BELLEVUE AVENUE
UPPER MONTCLAIR NJ 07043-1394

CREDITOR ID: 264864-12
WILLIAMS & ROWE COMPANY, INC
5215 HIGHWAY AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 383160-99
WILLIAMS MULLEN HOFHEIMER NUSBAUM
ATTN: PAUL BLILEY
1021 EAST GARY ST
PO BOX 1320
RICHMOND VA 23218-1320

CREDITOR ID: 383159-99
WILLIAMS MULLEN HOFHEIMER NUSBAUM
ATTN: DAVID GREER
999 WATERSIDE DR. STE 1700
PO BOX 3460
NORFOLK VA 23514-3460

CREDITOR ID: 264872-12
WILLIAMS SKIN CO
220 HAY STREET
FAYETTEVILLE, NC 28301-5534

CREDITOR ID: 391414-55
WILLIAMS, ADA
C/O LAW OFFICES OF R SCOTT ILES
ATTN LEE ANN ILES, ESQ
PO BOX 3385
LAFAYETTE LA 70502

CREDITOR ID: 387853-54
WILLIAMS, ADRIANNE
270 FLOWERS LANE
CLINTON, NC 28328

CREDITOR ID: 387853-54
WILLIAMS, ADRIANNE
C/O DAVID AND ASSOCIATES, PLLC
ATTN DAVID F TURLINGTON, ESQ
1516 DAWSON STREET
WILMINGTON NC 28401

CREDITOR ID: 407798-15
WILLIAMS, ANITA
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
9200 SOUTH DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 391717-55
WILLIAMS, ANNA MAE
C/O FRANK D D'AMICO, JR, ESQ
622 BARONNE STREET, 2ND FLR
NEW ORLEANS LA 70113

CREDITOR ID: 373714-44
WILLIAMS, ANNIE
2400 LYDIA STREET
LAKE WALES, FL 33853

CREDITOR ID: 393319-55
WILLIAMS, ANNIE
C/O RICHARD M CAPALBO, PA
ATTN RICHARD M CAPALBO, ESQ
633 SE THIRD AVENUE
FORT LAUDERDALE FL 33301

CREDITOR ID: 390498-55
WILLIAMS, ARMETHA
C/O LAW OFFICES OF JOSEPH WILLIAMS
ATTN JOSEPH M WILLIAMS, ESQ
1701 J REDMAN PARKWAY
PLANT CITY FL 33566

CREDITOR ID: 390545-55
WILLIAMS, ARTHUR
C/O ALLAN S ZAMREN LAW OFFICES
ATTN ALLAN STEPHEN ZAMREN, ESQ
44 WEST FLAGLER STREET, SUITE 2225
MIAMI FL 33130

CREDITOR ID: 391292-55
WILLIAMS, BARBARA
C/O BOGIN, MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 243363-12
WILLIAMS, BESSIE
11720 5TH ST N E
CAIRO, GA 39828

CREDITOR ID: 452040-15
WILLIAMS, BILLY R & DELORIS
16241 WASHBURN
DETROIT MI 48221

CREDITOR ID: 393625-55
WILLIAMS, BRANDI
C/O LAW OFFICE OF TROY R KELLER
ATTN TROY R KELLER, ESQ.
917 N CAUSEWAY BLVD
METAIRIE LA 70001

CREDITOR ID: 391006-55
WILLIAMS, CAROLYN
C/O FARAH & FARAH, PA
ATTN SCOTT CRAIG, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 408347-15
WILLIAMS, CHIQUITA
2760 SOMERSET DRIVE, APT S218
LAUDERDALE LAKES FL 33311

CREDITOR ID: 392868-55
WILLIAMS, CLARA
C/O JEREMY E COHEN, ESQ
1471 TIMBERLANE ROAD, SUITE 124
TALLAHASSEE FL 32312

CREDITOR ID: 390805-55
WILLIAMS, CLAUDIA
C/O DAVID I FUCHS, PA
ATTN DAVID I FUCHS, ESQ
8 SOUTHEAST 8TH ST
FORT LAUDERDALE FL 33316

CREDITOR ID: 416735-L1
WILLIAMS, CLEAVON (MINOR)
C/O DYSART & TABARY LLC
ATTN JOHN J. FINCKBEINER, ESQ
327 EXCHANGE PLACE
NEW ORLEANS LA 70130

CREDITOR ID: 416735-L1
WILLIAMS, CLEAVON (MINOR)
C/O DYSART & TABARY, LLP
ATTN JOHN J FINCKBEINER, JR
THREE COURTHOUSE SQUARE
CHALMETTE LA 70043

CREDITOR ID: 408420-15
WILLIAMS, CORRIE LEE
1250 LAKE DRIVE, APT B
CANTONMENT FL 32533

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:   05-03817-3F1**

CREDITOR ID: 407377-MS
WILLIAMS, DALE A
112 BRIARWOOD ROAD
FITZGERALD GA 31750

CREDITOR ID: 234122-09
WILLIAMS, DARLENE L
PO BOX 911
HAWTHORNE FL 32640

CREDITOR ID: 390976-55
WILLIAMS, DAVID
1250 LAKE DRIVE APT B
CANTONMENT FL 32533

CREDITOR ID: 389189-54
WILLIAMS, DEBRA K
1785 WEST ACADIAN DRIVE
DELTONA, FL 32725

CREDITOR ID: 392617-55
WILLIAMS, DONNA
C/O LEYDECKER LAW OFFICES
ATTN GERALD J LEYDECKER, ESQ
4631 SOUTH CARROLLTON AVE
NEW ORLEANS LA 70119

CREDITOR ID: 393190-55
WILLIAMS, EARLINE
C/O HARPER & BARRY, LLP
ATTN MICHAEL S HARPER, ESQ.
PO BOX 2020
LAFAYETTE LA 70502-2020

CREDITOR ID: 386294-54
WILLIAMS, EFFIE E
509 HIGHLAND DR
ARLINGTON TX 76010

CREDITOR ID: 390698-55
WILLIAMS, FAYMOND
C/O SHAWANNA M JOHNSON, ESQ
508 CENTER STREET
PO BOX 14103
NEW IBERIA LA 70560

CREDITOR ID: 234299-09
WILLIAMS, FELIX J
5041 FOXCROFT COURT
ORLANDO FL 32808

CREDITOR ID: 234310-09
WILLIAMS, FREDA
PO BOX 596
TERRY MS 39170

CREDITOR ID: 382213-51
WILLIAMS, GARY
1520 HERITAGE DRIVE
CUMMING, GA 30041

CREDITOR ID: 403994-94
WILLIAMS, GEORGE M
107 PALAM BAY BLVD
PANAMA CITY FL 32408

CREDITOR ID: 399234-78
WILLIAMS, GERALD
4343 PAXTON WAY
BIRMINGHAM AL 35242

CREDITOR ID: 411278-15
WILLIAMS, HERMAN
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 385806-54
WILLIAMS, IRENE J
C/O FOY & ASSOCIATES, PC
ATTN KENNETH LETSCH, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 403995-94
WILLIAMS, JAMES A
3300 NW 123RD STREET
MIAMI FL 33167

CREDITOR ID: 391220-55
WILLIAMS, JEAN
C/O EDWARD J WOMAC JR & ASSOCS, LLC
ATTN C J WILLIAMSON/ E WOMAC, ESQS
4902 CANAL STREET, SUITE 300
NEW ORLEANS LA 70119

CREDITOR ID: 411291-15
WILLIAMS, JOYCE
C/O T DWIGHT REID, ESQ
4357 MIDMOST DRIVE
MOBILE AL 36609

CREDITOR ID: 393209-55
WILLIAMS, KATIE F
C/O KEITH D PRESTON, ESQ
1721 4TH AVENUE NORTH
BESSEMER AL 35020

CREDITOR ID: 391773-55
WILLIAMS, KIMBERLY (MINOR)
C/O PETERS, MURDAUGH, PARKER, ETAL
ATTN J PAUL DETRICK, ESQ
303 FIRST STREET, EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 421146-ST
WILLIAMS, M & BARTHOLF, A JT TEN
C/O THEODORE PERRY WILLIAMS JR
10508 BRYWOOD LANE
TAMPA FL 33624

CREDITOR ID: 234871-09
WILLIAMS, MARINA R
PO BOX 1786
DARIEN GA 31305-1786

CREDITOR ID: 416796-L1
WILLIAMS, MARY LOUISE
C/O CLEMENS & CLEMENS, PC
ATTN J CHRISTOPHER CLEMENS, ESQ
231 BOULEVARD
SALEM VA 24153

CREDITOR ID: 417315-B3
WILLIAMS, MILDRED
2414 CRESTVIEW AVE
DECATUR GA 30032-4113

CREDITOR ID: 400421-85
WILLIAMS, MILEZONE
C/O LARRY M AISOLA JR, LLC
ATTN LARRY M AISOLA, JR, ESQ
2008 FAZZIO ROAD, SUITE C
CHALMETTE LA 70043

CREDITOR ID: 235037-09
WILLIAMS, PAMELA R
PO BOX 551307
ORLANDO FL 32855

CREDITOR ID: 391785-55
WILLIAMS, PANDRA
C/O SLOOTSKY & GOLDSTEIN, PA
ATTN JEFFREY M BRAXTON, ESQ
2701  W OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 392869-55
WILLIAMS, PATRICIA
C/O COLETTE HECK, ESQ
1141 S RIDGEWOOD AVENUE
DAYTONA BEACH FL 32114

CREDITOR ID: 388871-54
WILLIAMS, PEGGY
C/O ERIC G CANTER, ESQ
7000 W PALMETTO PARK RD, SUITE 220
BOCA RATON FL 33433

CREDITOR ID: 235071-09
WILLIAMS, PHYLLIS M
4230 BENT TREE DR
VALDOSTA GA 31601

CREDITOR ID: 410398-15
WILLIAMS, RONNIE
C/O MORGAN & MORGAN, PA
ATTN RANDY E SCHIMMERPFENNIG, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 406059-15
WILLIAMS, SAUNDRA & TIMOTHY
C/O JAY M KLITZNER PA
ATTN JAY M KLITZNER, ESQ
300 NW 82ND AVENUE, SUITE 415
PLANTATION FL 33324

CREDITOR ID: 235281-09
WILLIAMS, SHIRLEY A
PO 11823
JACKSON MS 39283

CREDITOR ID: 415962-15
WILLIAMS, STEVEN R
8111 HENDERSON ROAD
APEX NC 27539

CREDITOR ID: 393467-55
WILLIAMS, WEPERIA (MINOR)
C/O CATHINA DURHAM, PARENT/GUARDIAN
919 S KIRKMAN RD, APT 232
ORLANDO FL 32811

CREDITOR ID: 392247-55
WILLIAMS, YSAUNDRA
C/O WALTER Z STEINMAN, ESQ
400 GREENWOOD AVENUE
WYNCOTTE PA 19095

CREDITOR ID: 264874-12
WILLIAMS BROS BAR B-Q
ATTN LARRY V WILLIAMSON, VP
1425 ROSWELL ROAD
MARIETTA, GA 30062

CREDITOR ID: 264875-12
WILLIAMSON LAWN MAINTENANCE
ATTN KEVIN WILLIAMSON, OWNER
PO BOX 5613
FITZGERALD, GA 31750

CREDITOR ID: 281395-39
WILLIAMSON, BARBARA FRANCES
343 E WINE ST
MULLINS SC 29574

CREDITOR ID: 269673-19
WILLIAMSON, JANICE
C/O ALBRITTONS CLIFTON ALVERSON
ATTN THOMAS B ALBRITTON, ESQ
PO BOX 880
ANDALUSIA AL 36420

CREDITOR ID: 393543-55
WILLIAMSON, ROBERTA
C/O ABRAHAMSON UITERWYK & BARNES
ATTN HENDRIK UITERWYK, ESQ
900 W PLATT STREET
TAMPA FL 33606

CREDITOR ID: 456229-AB
WILLIE A RITCHIE
5312 THOMASON AVE
COLUMBUS GA 31904-4955

CREDITOR ID: 456180-AB
WILLIE B RENFROE JR
PO BOX 5724
HUNTSVILLE AL 35814-5724

CREDITOR ID: 454845-AB
WILLIE C JONES
3929 ROYAL CREST DR
FORT WORTH TX 76140-2721

CREDITOR ID: 452887-AB
WILLIE D BLACKMON
11421 OLD PLANK RD
JACKSONVILLE FL 32220-1113

CREDITOR ID: 455762-AB
WILLIE E NIXON
1216 STAFFORD ST
JACKSONVILLE FL 32209-7252

CREDITOR ID: 456954-AB
WILLIE E THOMAS
681 PERDUE HILL RD
FRISCO  CITY AL 36445-3225

CREDITOR ID: 454150-AB
WILLIE MAE GLOVER
PO BOX 795
ST  AUGUSTINE FL 32085-0795

CREDITOR ID: 240789-06
WILLIE PEARL PRICE OF PROBATE
COURTHOUSE PROBATE ANNEX
MARSHALL STREET
LIVINGSTON AL 35470

CREDITOR ID: 240790-06
WILLIE PEARL RICE JUDGE OF PROBATE
PO BOX 1040
LIVINGSTON AL 35470

CREDITOR ID: 457147-AB
WILLIE WALDEN
12376 SUTTON ISLAND DR
JACKSONVILLE FL 32225-5664

CREDITOR ID: 235635-09
WILLINGHAM, EDWARD W
C/O KUSHINKA CALHOUN & GODWIN, LLP
ATTN GEORGE KUSHINKA, ESQ
1512 WATSON BLVD
PO BOX 8219
WARNER ROBINS GA 31095-8219

CREDITOR ID: 235635-09
WILLINGHAM, EDWARD W
172 MOSSLAND DR
PERRY GA 31069

CREDITOR ID: 391150-55
WILLINGHAM, PHYLLIS
C/O JEFF D VASTOLA, PA
ATTN JEFF VASTOLA OR J SCHULZ, ESQS
250 AUSTRALIAN AVENUE S, SUITE 1404
WEST PALM BEACH FL 33401

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 456968-AB<br>WILLIS MILTON THOMPSON<br>710 THOMPSON RD<br>GARNER NC 27529-4739 | CREDITOR ID: 377763-44<br>WILLIS RISK SOLUTIONS N AMERICA<br>C/O WILLIS OF TENNESSEE, INC.<br>ATTN HEATHER NAAKTGEBOREN<br>26 CENTURY BLVD, FLOOR 7S<br>NASHVILLE TN 37214 | CREDITOR ID: 235656-09<br>WILLIS, ASHLEE D<br>5752 MAGNOLIA DRIVE<br>JACKSON MS 39209-0001 |
| CREDITOR ID: 386370-54<br>WILLIS, JOYCE<br>PO BOX 498<br>BROWNSVILLE KY 42210 | CREDITOR ID: 393310-55<br>WILLIS, LENORTHIA<br>C/O MARK A CASTO, PC<br>ATTN  MARK A CASTO, ESQ<br>PO BOX 45<br>COLUMBUS GA 31902 | CREDITOR ID: 407539-15<br>WILLIS, MARY E<br>C/O DARRYL E ROUSON, ESQ<br>3110 1ST AVENUE NORTH, SUITE 5W<br>ST PETERSBURG FL 33713 |
| CREDITOR ID: 392036-55<br>WILLIS, NATHANIEL<br>C/O KALO & VERHEUL PA<br>ATTN  LISA ANN KALO, ESQ<br>2580 UNIVERSITY PARKWAY<br>SARASOTA FL 34243 | CREDITOR ID: 454846-AB<br>WILLISHEA L JONES<br>1388 BALKIN RD<br>TALLAHASSEE FL 32305-7203 | CREDITOR ID: 264900-12<br>WILLISTON PIONEER<br>28 NW FIRST AVENUE<br>WILLISTON, FL 32696 |
| CREDITOR ID: 392460-55<br>WILLMER, LARRY<br>C/O CHAPMAN LEWIS & SWAN<br>ATTN MICHAEL A JACOB II, ESQ<br>PO BOX 428<br>CLARKSDALE MS 38614 | CREDITOR ID: 264903-12<br>WILLMUT GAS<br>ATTN SHANNON BRYDL<br>PO BOX 858<br>MAGEE, MS 39111-0858 | CREDITOR ID: 264904-12<br>WILLMUT GAS<br>PO BOX 1649<br>HATTIESBURG, MS 39403-1649 |
| CREDITOR ID: 403996-94<br>WILLOUGHBY, MICHAEL A<br>2262 WOODLAND PL<br>FLORENCE MS 39073 | CREDITOR ID: 407714-15<br>WILLOW BROOK FOODS, INC<br>C/O LATHROP & GAGE, LC<br>ATTN DAN NELSON, ESQ<br>PO BOX 4288<br>SPRINGFIELD MO 65808-4288 | CREDITOR ID: 264906-12<br>WILLOW FOODS INC<br>PO BOX 368<br>FALLS CITY NE 68355-0368 |
| CREDITOR ID: 2685-07<br>WILLOWOOD PARTNERS LTD<br>1750 PEACHTREE RD NW<br>ATLANTA, GA 30309-2335 | CREDITOR ID: 457031-AB<br>WILMA G TUCKER<br>102 HONEY HORN DR<br>SIMPSONVILLE SC 29681-5812 | CREDITOR ID: 453179-AB<br>WILMA I CAMPBELL<br>2064 BONNIE DR<br>WEST PALM BEACH FL 33415-7204 |
| CREDITOR ID: 456955-AB<br>WILMA J THOMAS<br>2965 JOHNSON STRIPLING RD<br>PERRY FL 32347-8866 | CREDITOR ID: 455093-AB<br>WILMA M LEE<br>1535 COUNTY ROAD 267<br>ROCHELLE TX 76872-4206 | CREDITOR ID: 452494-99<br>WILMINGTON TRUST CO, INDENTURE TTE<br>ATTN: MICHAEL W DIAZ, VP<br>1100 NORTH MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON DE 19890 |
| CREDITOR ID: 47-08<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>C/O BERGER SINGERMAN, PA<br>ATTN ARTHYR J SPECTOR, ESQ<br>305 E LAS OLAS BLVD, SUITE 1000<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 47-08<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>C/O CURTIS MALLET-PREVOST COLT & MOSLE<br>ATTN STEVEN REISMAN/ANDREW  THAU<br>101 PARK AVENUE<br>NEW YORK NY 10178-0061 | CREDITOR ID: 47-08<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 |
| CREDITOR ID: 407489-99<br>WILMINGTON TRUST CO/WADE, WJ, TTEES<br>SOUTHLAND-POWDER SPRINGS WD DE BUS<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN: THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | CREDITOR ID: 407487-99<br>WILMINGTON TRUST CO/WADE, WJ, TTEES<br>SOUTHLAND-AMITE WD DEL BUS TRUST<br>C/O NEAL BERGER EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | CREDITOR ID: 407485-99<br>WILMINGTON TRUST CO/WADE, WJ, TTEES<br>SOUTHLAND BIRMINGHAM WD DEL BUS TRU<br>C/O NEAL BERGER EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 |

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407477-99<br>WILMINGTON TRUST CO/WADE, WJ, TTEES<br>SOUTHLAND-CONYERS WD DEL BUS TRUST<br>C/O NEAL GERBER EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | CREDITOR ID: 407473-99<br>WILMINGTON TRUST CO/WADE, WJ, TTEES<br>SOUTHLAND-JONESBORO WD DE BUS TRUST<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, SUITE 2300<br>CHICAGO IL 60602 | CREDITOR ID: 407475-99<br>WILMINGTON TRUST CO/WJ WADE, TTEES<br>SOUTHLAND-SUMMERVILLE WD DEL BUS TR<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN: THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2200<br>CHICAGO IL 60602 |
| CREDITOR ID: 407491-99<br>WILMINGTON TRUST CO/WJ WADE, TTEES<br>SOUTHLAND-PONCIANA WD DEL BUS TRUST<br>C/O NEAL GERBER EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | CREDITOR ID: 407483-99<br>WILMINGTON TRUST CO/WJ WADE, TTEES<br>SOUTHLAND-RIVER RIDGE WD DEL BUS TR<br>C/O NEAL GERBER EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | CREDITOR ID: 403543-99<br>WILMINGTON TRUST COMPANY<br>C/O BERGER SINGERMAN PA<br>ATTN PAUL STEVEN SINGERMAN, ESQ<br>200 SOUTH BISCAYNE BLVD, STE 1000<br>MIAMI FL 33131-5308 |
| CREDITOR ID: 278998-99<br>WILMINGTON TRUST COMPANY<br>ATTN: STEVEN M CIMALORE<br>1100 N MARKET ST<br>RODNEY SQUARE NORTH<br>WILMINGTON DE 19890 | CREDITOR ID: 278998-99<br>WILMINGTON TRUST COMPANY<br>C/O CURTIS MALLET-PREVOST COLT & MOSLE<br>ATTN STEVEN REISMAN/ANDREW THAU<br>101 PARK AVENUE<br>NEW YORK NY 10178-0061 | CREDITOR ID: 423145-BB<br>WILMINGTON TRUST COMPANY<br>ATTN CAROLYN NELSON<br>RODNEY SQUARE NORTH<br>1100 N MARKET ST<br>WILMINGTON DE 19890-2212 |
| CREDITOR ID: 411321-15<br>WILMINGTON TRUST COMPANY, TTEE<br>SOUTHLAND-RIVER RIDGE WD DEL BUS TR<br>C/O NEAL GERBER EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | CREDITOR ID: 407479-99<br>WILMINGTON TRUST COMPANY, TTEE<br>SOUTHLAND-WACO WD DEL BUS TRUST<br>C/O NEAL GERBER EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | CREDITOR ID: 410584-15<br>WILMINGTON TRUST COMPANY, TTEE<br>SOUTHLAND-ARLINGTON WD DE BUS TRUST<br>C/O NEAL, GERBER & EISENBERG<br>ATTN THOMAS C WOLFORD, ESQ<br>2 N LASALLE STREET, SUITE 2300<br>CHICAGO IL 60602 |
| CREDITOR ID: 407469-99<br>WILMINGTON TRUST COMPANY, TTEE<br>SOUTHLAND-ANDERSON WD DEL BUS TRUST<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | CREDITOR ID: 392290-55<br>WILRIGHT, VALERIE<br>C/O LABOURDETTE LAW FIRM, LLC<br>ATTN SCOT LABOURDETTE, ESQ<br>1100 POYDRAS STREET, SUITE 2900<br>NEW ORLEANS LA 70163 | CREDITOR ID: 264915-12<br>WILSON & MUIR BANK TRUST CO<br>PO BOX 346<br>BARDSTOWN, KY 40004 |
| CREDITOR ID: 278971-30<br>WILSON & SON SALES<br>2811 AIRPORT RD<br>PLANT CITY, FL 33563-1145 | CREDITOR ID: 264923-12<br>WILSON PROCESSING CO<br>BOX 18<br>RICHLAND, SC 29675 | CREDITOR ID: 80525-05<br>WILSON, ALTON<br>223 N CEDAR STREET<br>CRESCENT CITY FL 32112 |
| CREDITOR ID: 397948-76<br>WILSON, ANNIE<br>603 FINLEY AVENUE<br>SYLACAUGA, AL 35150 | CREDITOR ID: 235886-09<br>WILSON, ANNIE R<br>603 FINLEY AVE.<br>SYLACAUGA AL 35150 | CREDITOR ID: 381613-47<br>WILSON, BARBARA<br>520 NAVARRE DRIVE<br>STONE MOUNTAIN, GA 30087 |
| CREDITOR ID: 389679-54<br>WILSON, BENJAMIN<br>832 LAVON DRIVE<br>PENSACOLA, FL 32506 | CREDITOR ID: 244672-12<br>WILSON, CAROLYN<br>228 LEAVELLWOODS<br>JACKSON, MS 39212 | CREDITOR ID: 391337-55<br>WILSON, CARRIE D<br>C/O CAROLYN DAVIS CUMMINGS, PA<br>ATTN CAROLYN CUMMINGS, ESQ<br>462 W BREVARD STREET<br>TALLAHASSEE FL 32301 |
| CREDITOR ID: 407381-MS<br>WILSON, DONALD E<br>761 FRUIT COVE DRIVE EAST<br>JACKSONVILLE FL 32259 | CREDITOR ID: 392838-55<br>WILSON, DORIS<br>C/O STEVEN KLITZNER PA<br>ATTN STEVEN KLITZNER, ESQ<br>2450 NE MIAMI GARDENS DRIVE, 2D FL<br>NORTH MIAMI BEACH FL 33180 | CREDITOR ID: 393061-55<br>WILSON, FREDRICK<br>C/O FARAH & FARAH, PA<br>ATTN D SCOTT CRAIG, ESQ<br>10 WEST ADAMS STREET, 3RD FLR<br>JACKSONVILLE FL 32202 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 386096-54
WILSON, GLORIA M
6943 LUCKY DRIVE EAST
JACKSONVILLE, FL 32208

CREDITOR ID: 392827-55
WILSON, HERBERT
C/O NUELL & POLSKY
ATTN STEPHEN S NUELL, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 452024-15
WILSON, JILL C
C/O RONALD S WILSON
44 SOMERSET DR
PHENIX CITY AL 36869

CREDITOR ID: 269588-18
WILSON, LIR'SE E
294 CHILDERSBURG FAYETTEVILLE HWY
CHILDERSBURG AL 35044

CREDITOR ID: 388038-54
WILSON, MARK
603 SE 7 AVENUE
DEERFIELD BEACH, FL 33441

CREDITOR ID: 388038-54
WILSON, MARK
C/O COHEN AND COHEN, PA
ATTN KEITH A GOLDBLUM, ESQ
2525 N STATE RD 7 (441)
HOLLYWOOD FL 33021

CREDITOR ID: 392622-55
WILSON, MELINDA
C/O EDWARD M FITTS, ESQ
230 PEACHTREE ST NW, SUITE 900
ATLANTA GA 30303

CREDITOR ID: 389257-54
WILSON, SHARON
3416 WALTON AVENUE
FORT WORTH TX 76133

CREDITOR ID: 381566-47
WILSON, STEVEN A
1315 HARDAGE LANE
COLLEYVILLE, TX 76034-6015

CREDITOR ID: 403997-94
WILSON, THOMAS L JR
2129 YOUNG FARM PLACE
MONTGOMERY AL 36106

CREDITOR ID: 417299-BB
WILSON-DAVIS & CO., INC.
ATTN: BILL WALKER
236 SOUTH MAIN STREET
SALT LAKE CITY UT 84101

CREDITOR ID: 384421-47
WILTON INDUSTRIES INC
ATTN LUBA GEORGE
2240 W 75TH STREET
WOODRIDGE IL 60517

CREDITOR ID: 398211-52
WIN GENERAL INSURANCE
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 383077-51
WIN WIN GLOBAL SOURCING, LLC
3312 COMMERCIAL AVE
NORTHBROOK, IL 60062

CREDITOR ID: 2015-07
WINBROOK MANAGEMENT INC
MANAGING AGENT FOR FESTIVAL CE
370 SEVENTH AVENUE
NEW  YORK, NY 10001

CREDITOR ID: 393318-55
WINCHELL, JAIME
C/O FARAH & FARAH, PA
ATTN T ASBER/L JEAN-BART, ESQS
10 WEST ADAMS STREET, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 398012-76
WINDHAM, JENNY
235 B EAST WASHINGTON STREET
ABBEVILLE, AL 36310

CREDITOR ID: 407383-MS
WINDHAM, JOHN B
4624 PARK DRIVE N
METAIRIE LA 70001

CREDITOR ID: 262921-12
WINDOW MAN, THE
PO BOX 36186
PENSACOLA, FL 32516-6186

CREDITOR ID: 2686-07
WINDSOR PLACE
PO BOX 125
HONEA  PATH, SC 29654-0125

CREDITOR ID: 411424-15
WINDSOR PLACE, LLC
C/O LEATHERWOOD WALKER TODD & MANN
ATTN F MARION HUGHES, ESQ
PO BOX 87
GREENVILLE SC 29602

CREDITOR ID: 2017-07
WINDSOR STATION LC
C/O PHILLIPS EDISON & CO
11690 GRROMS ROAD
CINCINNATI, OH 45264-0474

CREDITOR ID: 452404-99
WINDSOR STATION LLC
C/O POLSINELLI SHALTON ET AL
ATTN: JAMES E BIRD, ESQ
700 WEST 47TH ST, STE 1000
KANSAS CITY MO 64112

CREDITOR ID: 264937-12
WINDSOR STATION LLC
C/O PHILLIPS EDISON & CO, LTD
ATTN R MARK ADDY, MANAGING AGT
11690 GROOMS ROAD
CINCINNATI, OH 45242

CREDITOR ID: 264939-12
WINDWARD OF DAYTONA
PO BOX 7647
DAYTONA BEACH, FL 32116-7647

CREDITOR ID: 2018-07
WINDWARD PARTNERS IV LP
C/O COLDWELL BANKER CAINE REAL
PO BOX 2287
GREENVILLE, SC 29602

CREDITOR ID: 264940-12
WINDWARD PARTNERS IV LP
C/O HAYNSWORTH SINKLER BOYD, PA
ATTN ANDREW J WHITE, ESQ
PO BOX 2048
GREENVILLE SC 29602-2048

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 264940-12
WINDWARD PARTNERS IV LP
C/O COLDWELL BANKER CAINE REAL ESTA
ATTN: HENRY HOROWITZ, PRES
111 WILLIAMS STREET
PO BOX 2287
GREENVILLE, SC 29602

CREDITOR ID: 392895-55
WINEBARGER, LILA
C/O FARAH & FARAH, PA
ATTN RANDALL RUTLEDGE, ESQ
10 W ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 457135-AB
WINEFREDA WADE
1940 FARM WAY
MIDDLEBURG FL 32068-6795

CREDITOR ID: 80877-05
WINES, CARRIE L
85 UPWARD HILLS DRIVE
FLAT ROCK NC 28793

CREDITOR ID: 406309-15
WINES, CARRIE LEIGH
PO BOX 261
HENDERSONVILLE NC 28793

CREDITOR ID: 456689-AB
WINFRED O SMITH
340 BENTLEY WAY
FAYETEVILLE GA 30214-3750

CREDITOR ID: 264941-12
WINGATE INN
4681 LENOIR AVENUE SOUTH
JACKSONVILLE, FL 32216

CREDITOR ID: 264942-12
WINGATE INN AIRPORT
1200 AIRPORT ROAD
JACKSONVILLE, FL 32218

CREDITOR ID: 264943-12
WINGATE INN WINDSOR PARKE
4791 WINDSOR COMMONS COURT
JACKSONVILLE, FL 32224

CREDITOR ID: 407384-MS
WINGE, CHARLES E
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407384-MS
WINGE, CHARLES E
991 FLATWOODS TRAIL
GLENVILLE GA 30427

CREDITOR ID: 404036-15
WINGFOOT COMMERCIAL TIRE SYSTEMS
ATTN JOE RIGGINS, CR MGR
PO BOX 48
FORT SMITH AR 72902

CREDITOR ID: 264948-12
WINGS LOCKSMITH SHOP
PO BOX 240005
MONTGOMERY, AL 36124

CREDITOR ID: 397321-69
WININGHAM, SHIRLEY
520 CARDINAL RIDGE DRIVE
ROCKY MOUNT, VA 24151

CREDITOR ID: 384357-47
WININGHAM, SHIRLEY J
520 CARDINAL RIDGE DRIVE
ROCK MOUNT, VA 24151

CREDITOR ID: 264956-12
WINN DIXIE ORLANDO
PO BOX 40043
ORLANDO, FL 32203-0043

CREDITOR ID: 407385-MS
WINN, JESSE R JR
1203 LOCHCARRON LANE
CARY NC 27511

CREDITOR ID: 410474-15
WINN, LINDA
C/O WOLFF HILL & HUDSON, PL
ATTN MARGARET W HUDSON, ESQ
143 CANAL STREET
NEW SMYRNA BEACH FL 32168

CREDITOR ID: 383205-51
WINN-DIXIE RALEIGH, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 383206-51
WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 452402-99
WINN-DIXIE TAMPA TRUST
C/O RIKER DANZIG SCHERER ET AL
V MORRISON, R TILTON & J SPONDER
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTON NJ 07962

CREDITOR ID: 454509-AB
WINNIE R HOCKETT
10423 CEDAR CREEK DR
PENSACOLA FL 32506-7203

CREDITOR ID: 264958-12
WINONA PACKING, INC
ATTN BILL GRAVES, JR, PRES
PO BOX 745
WINONA, MS 38967

CREDITOR ID: 395363-63
WINSLOW GROUP, THE
1516 TRAVIS COURT
IRVING, TX 75038

CREDITOR ID: 456268-AB
WINSOME I ROCHESTER
721 S C ST
LAKE  WORTH FL 33460-4719

CREDITOR D: 455484-AB
WINSTON D MCTAGGART
1850 NW 126TH ST
MIAMI FL 33167-2141

CREDITOR ID: 264962-12
WINSTON INTERNATIONAL
ATTN GWEN WINSTON
200 HILLSBORO ST
PO BOX 1608
OXFORD, NC 27565

SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 264967-12
WINTER HAVEN HOSP DBA HEALTHWORKS
ATTN MONA BEDFORD, MGR
134 ARIANA AVENUE
AUBURNDALE, FL 33823

CREDITOR ID: 264968-12
WINTER HAVEN NEWS CHEIF
650 6TH SW
WINTER HAVEN, FL 33882

CREDITOR ID: 407441-15
WINTERSGILL, ROBERT & CYNTHIA JT T
1909 PEPPERELL DRIVE
NEW PORT RICHEY FL 34655

CREDITOR ID: 2019-RJ
WINYAH VILLAGE SHOPPING CENTER
C/O CENTURY 21 GRIMES & ASSOC
PO BOX 664
GEORGETOWN, SC 29442-0664

CREDITOR ID: 264973-12
WIPRO LIMITED
1300 CRITTENDEN LANE, SUITE 200
MOUNTAIN VIEW, CA 94043

CREDITOR ID: 406266-G4
WIPRO LIMITED
11921 FREEDOM DR., SUITE 970
RESTON VA 20190

CREDITOR ID: 264974-12
WIREGRASS COMMERCIAL SERVICE
ATTN B JAY HELMS, OWNER
2329 STATE HWY 85
GENEVA, AL 36340

CREDITOR ID: 2020-07
WIREGRASS PLAZA LLC
C/O ARONOV REALTY MGMT INC
PO BOX 235021
MONTGOMERY, AL 36105-5021

CREDITOR ID: 264977-12
WIRELESS 1 OF SOUTH FLORIDA INC
633 EAST ATLANTIC BOULEVARD
POMPANO BEACH, FL 33060-6343

CREDITOR ID: 399707-YY
WISCO ELECTRIC INC
PO BOX 695
FT WALTON BEACH FL 32549

CREDITOR ID: 264981-12
WISCONSIN CHEESE GROUP
ATTN: RANDALL RIESE, CONTROLLER
PO BOX 951393
CLEVELAND, OH 44193

CREDITOR ID: 264982-12
WISDOM BEVERAGE LLC
ATTN: ROBERT L BOWMAN, MGNG DIR
1100 CORPORATION PKWY, STE 129
RALEIGH, NC 27610-1300

CREDITOR ID: 264983-12
WISDOM RETAIL SALES
2430 PAYNE STREET
EVANSTON, IL 60201-2513

CREDITOR ID: 392291-55
WISDOM, WINSTON
C/O TROY & SCHWARTZ, LLC
ATTN JONATHAN SCHWARTZ, ESQ
7103 SW 102 AVENUE, SUITE B
MIAMI FL 33173

CREDITOR ID: 264984-12
WISE DIST JACKSONVILLE
5784 MINING TERRACE
JACKSONVILLE, FL 32257-3201

CREDITOR ID: 264985-12
WISE FOODS INC
PO BOX 538062
ATLANTA, GA 30353-8062

CREDITOR ID: 393428-55
WISE, DANIEL
C/O VANSANT & CORRIERE, LLC
ATTN ALFRED N CORRIERE, ESQ
PO BOX 347
ALBANY GA 31702-0346

CREDITOR ID: 381775-15
WISHNATZKI, INC
ATTN GARY WISHNATZKI, PRES
100 STEARNS AVENUE
PLANT CITY FL 33563

CREDITOR ID: 391493-55
WITHALL, JAMES JR
C/O MASNIKOFF & STERNBERG, PA
ATTN LYLE MASNIKOFF, ESQ
BRANDYWINE CENTRE II
560 VILLAGE BLVD, SUITE 345
WEST PALM BEACH FL 33409

CREDITOR ID: 264989-12
WITHLACOOCHEE RIVER ELEC COOP
ATTN ARLENE M STEVENS
PO BOX 278
DADE CITY, FL 33526-0278

CREDITOR ID: 405953-15
WITHROW, SANDRA A
142 CYPRESS LANE
LAKE HAVASU CITY AZ 86403

CREDITOR ID: 264991-12
WITTICHEN SUPPLY CO
ATTN SHAWN BARAKAT, CR MGR
1600 THIRD AVE SO
BIRMINGHAM, AL 35233-1707

CREDITOR ID: 382320-51
WM BOLTHOUSE FARMS, INC
7200 EAST BRUNDAGE LANE
BAKERSFIELD, CA 93307

CREDITOR ID: 264994-12
WM E MARTIN & SONS CO INC
ATTN WILLIAM S MARTIN, VP
93-39 170TH ST
JAMAICA, NY 11433-1214

CREDITOR ID: 264995-12
WM J BRIGGS MD PC
ATTN WILLIAM J BRIGGS
PO BOX 466
MCRAE, GA 31055

CREDITOR ID: 384423-47
WM THIESAND & SONS
201 EAST COAST STREET SOUTH
LAKE WORTH, FL 33460-4499

CREDITOR ID: 423146-BB
WM V FRANKEL & CO INC
ATTN CHARLES NIST
30 MONTGOMERY STREET
JERSEY CITY NJ 07302

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457373-AB<br>WM WILLIAMS<br>1401 S HAPPY ST<br>MADISON FL 32340-1711 | CREDITOR ID: 407765-15<br>WM WRIGLEY JR CO<br>ATTN BRIAN BAYSTON, FIN RISK ANAL<br>410 N MICHIGAN AVENUE<br>CHICAGO IL 60611 | CREDITOR ID: 264996-12<br>WM WRIGLEY JR CO<br>PO BOX 905020<br>CHARLOTTE, NC 28290-5020 |
| CREDITOR ID: 382899-51<br>WMS RX DRUG PLAN<br>3090 PREMIERE PARKWAY, SUITE 100<br>DULUTH, GA 30097 | CREDITOR ID: 403998-94<br>WOJCECHOWSKYJ, LEO E<br>1577 SHADOW RIDGE CIRCLE<br>SARASOTA FL 34240 | CREDITOR ID: 261958-12<br>WOJEWODA, STEPHIE<br>5801 N ATLANTIC AVENUE<br>UNIT #113<br>CAPE CANAVERAL, FL 32920 |
| CREDITOR ID: 391730-55<br>WOLBERT, TARCELIA<br>C/O MICHAEL H WEISS, PA<br>ATTN MICHAEL H WEISS, ESQ<br>115 NE 7TH AVENUE<br>GAINESVILLE FL 32601 | CREDITOR ID: 399242-78<br>WOLEVER, PAMELA<br>23551 BELL AIRE LOOP<br>LAND O' LAKES, FL 34639 | CREDITOR ID: 405885-99<br>WOLFCHASE ASSOCIATES LLC<br>C/O HELD & ISREAL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 405885-99<br>WOLFCHASE ASSOCIATES LLC<br>C/O JOHNSTON CONWELL & DONOVAN LLC<br>ATTN WH DONOVAN III OR AM DAUGHERTY<br>813 SHADES CREEK PKWY, STE 200<br>BIRMINGHAM AL 35209 | CREDITOR ID: 2021-07<br>WOLFCHASE ASSOCIATES LLC<br>C/O STRATEGIC REALTY SERVICES LLC<br>901 NORTHPOINT PARKWAY SUITE 200<br>WEST PALM BEACH, FL 33407 | CREDITOR ID: 415978-15<br>WOLFCHASE ASSOCIATES, LLC<br>C/O HELD & ISREAL<br>ATTN EDWIN W HELD JR, ESQ.<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 399427-99<br>WOLFF HILL MCFARLIN & HERRON PA<br>ATTN: DAVID MCFARLIN/KENNETH HERRON<br>1851 W COLONIAL DRIVE<br>ORLANDO FL 32804 | CREDITOR ID: 265003-12<br>WOLVERINE PROCTOR & SCHWARTZ LLC<br>ATTN SHEILA GRENON, AR MANAGER<br>51 EAST MAIN STREET<br>MERRIMAC MA 01860 | CREDITOR ID: 391088-55<br>WOMACK, CEDRICK (MINOR)<br>C/O CAPPS & GARTLAN PC<br>ATTN  BELINDA S JOHNSON<br>170 SOUTH OATES STREET STE 2<br>DOTHAN AL 36301 |
| CREDITOR ID: 382204-51<br>WONG, ROY<br>1671 COUNTY WALK DRIVE<br>ORANGE PARK, FL 32003 | CREDITOR ID: 418712-ST<br>WOOD, DORITA M<br>1608 DUBLIN RD<br>CHARLOTTESVILLE VA 22903 | CREDITOR ID: 407386-MS<br>WOOD, LARRY B<br>206 DARCY DR<br>CLARKSVILLE VA 23927 |
| CREDITOR ID: 389000-54<br>WOOD, MARY<br>1913 NORTH BATTERY DRIVE<br>RICHMOND, VA 23222-1713 | CREDITOR ID: 389000-54<br>WOOD, MARY<br>C/O TROUTMAN SANDERS LLP<br>ATTN R PALMORE OR D THOMAS, ESQS<br>1111 E MAIN STREET<br>PO BOX 1122<br>RICHMOND VA 23219-1122 | CREDITOR ID: 385657-54<br>WOOD, SAMUEL G<br>441 CHARLES REED RD<br>IVA, SC 29655 |
| CREDITOR ID: 385657-54<br>WOOD, SAMUEL G<br>C/O WALDREP & STODDARD<br>ATTN ROBERT L WALDREP JR, ESQ<br>116 WEST WHITNER STREET<br>PO BOX 2367<br>ANDERSON SC 29622 | CREDITOR ID: 392479-55<br>WOOD, STEPHANIE<br>C/O BRENT C MILLER, PA<br>ATTN BRENT C MILLER, ESQ<br>205 E BURLEIGH BLVD<br>TAVARES FL 32778 | CREDITOR ID: 381365-47<br>WOOD, SUSAN<br>349 NEW CUT ROAD<br>HARTSELLE, AL 35640 |
| CREDITOR ID: 403999-94<br>WOODALL, DEBBIE M (BENE-SP)<br>824 BUDDY MORRIS ROAD SE<br>SURRENCY GA 31563 | CREDITOR ID: 392158-55<br>WOODARD, ANGELA<br>C/O LAW OFFICE OF H C PALMER III<br>ATTN H C PALMER III, ESQ<br>147 ALHAMBRA CIRCLE, STE 210<br>CORAL GABLES FL 33134 | CREDITOR ID: 237304-09<br>WOODARD, MARTINEZ R<br>1201 HOWELL STREET<br>HOPKINSVILLE KY 42240 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 2022-07
WOODBERRY PLAZA E&A LLC
C/O WOODBERRY PLAZA
PO DRAWER B
COLUMBIA, SC 29202

CREDITOR ID: 265010-12
WOODBERRY PLAZA E&A LLC
C/O KITCHENS KELLEY GAYNES, PC
ATTN: MARK A KELLEY, ESQ
11 PIEDMONT CENTER, SUITE 900
ATLANTA GA 30305

CREDITOR ID: 265010-12
WOODBERRY PLAZA E&A LLC
C/O WOODBERRY PLAZA
PO DRAWER B
COLUMBIA, SC 29202

CREDITOR ID: 386150-54
WOODBERRY, KATIRA (MINOR)
C/O ROSA L FORD
6327 KIMBERLY LANE
JACKSONVILLE, FL 32210

CREDITOR ID: 392219-55
WOODEN, MICHELLE (MINOR)
C/O DENNIS LEVINE & ASSOCIATES, PA
ATTN DENNIS J LEVINE, ESQ
103 SO BOULEVARD
PO BOX 707
TAMPA FL 33601-0707

CREDITOR ID: 392219-55
WOODEN, MICHELLE (MINOR)
C/O BURNETTI, PA
ATTN PHILIP JUDD SLOTNICK, ESQ
211 SOUTH FLORIDA AVE
LAKELAND FL 33801-4621

CREDITOR ID: 407388-MS
WOODHAM, LARRY
8905 BUNKERHILL ROAD
DUETLE FL 33834

CREDITOR ID: 407758-99
WOODLAND HARTFORD ASSOC LLC
C/O SCHUYLER STEWART SMITH
ATTN: MICHAEL E CECIL
118 WEST ADAMS ST, #800
JACKSONVILLE FL 33202

CREDITOR ID: 407758-99
WOODLAND HARTFORD ASSOC LLC
C/O SOLOMON PEARL ET AL
ATTN JOEL M SHAFFERMAN, ESQ
40 WALL ST, 35TH FL
NEW YORK NY 10005

CREDITOR ID: 452127-15
WOODLAND HARTFORD ASSOCIATES, LLC
C/O OFFICES OF JOEL SHAFFERMAN, LLC
ATTN JOEL SHAFFERMAN, ESQ
80 WALL STREET, SUITE 910
NEW YORK NY 10005

CREDITOR ID: 265011-12
WOODLAND OIL INC
ATTN CHARLES FAULK, GM
PO BOX 8
VIDALIA, GA 30475

CREDITOR ID: 2023-RJ
WOODLAND VILLAGE PARTNERSHIP
C/O DONALD DIAL
2712 MIDDLEBURG DRIVE
SUITE 208
COLUMBIA, SC 29204

CREDITOR ID: 399630-15
WOODLAND VILLAGE PARTNERSHIP
C/O HAYNSWORTH SINKLER BOYD, PA
ATTN STANLEY H MCGUFFIN, ESQ
PO BOX 11889
COLUMBIA SC 29211-1889

CREDITOR ID: 410838-15
WOODLEY, FRANK
3661 DARIEN STREET
SHREVEPORT LA 71109

CREDITOR ID: 410837-15
WOODLEY, MINNIE
3661 DARIEN STREET
SHREVEPORT LA 71109

CREDITOR ID: 265017-12
WOODRIDGE LABS INC
16217 KITTRIDGE STREET
VAN NUYS, CA 91406

CREDITOR ID: 385672-54
WOODROW, DANIEL
C/O MORGAN & MORGAN PA
ATTN BRIAN C VIGNESS, ESQ
12800 UNIVERSITY DRIVE, SUITE 600
FORT MYERS, FL 33907-5337

CREDITOR ID: 391702-55
WOODS, BERNICE
C/O GARY MARTIN HAYS & ASSOCS, PC
ATTN SUSAN J WOLCHOK, ESQ
PO BOX 956669
DULUTH GA 30095-6669

CREDITOR ID: 385975-54
WOODS, MARVELLA
2845 E MAIN ST
MIMS, FL 32754

CREDITOR ID: 385975-54
WOODS, MARVELLA
C/O MORGAN & MORGAN, PA
ATTN ELIZABETH S AILLHAN, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 411084-15
WOODWARD, CLARA
C/O T PATTON YOUNGBLOOD, JR PA
ATTN T P YOUNGBLOOD, JR
106 S TAMPANIA AVE, SUITE 100
TAMPA FL 33609 3256

CREDITOR ID: 393608-55
WOODY, JOAN
C/O HOWARD B HERSKOWITZ, PA
ATTN HOWARD B HERSKOWITZ, ESQ
212 SOUTHEAST 8TH STREET, STE 101
FORT LAUDERDALE FL 33316

CREDITOR ID: 278611-24
WOOLBRIGHT/SSR MARKETPLACE, LLC
C/O RUDEN, MCCLOSKY, SMITH, ET AL
ATTN RICHARD H MALCHON, JR, ESQ
401 EAST JACKSON STREET, SUITE 2700
TAMPA FL 33602

CREDITOR ID: 278611-24
WOOLBRIGHT/SSR MARKETPLACE, LLC
C/O TOBIN & REYES, PA
ATTN RICARDO A REYES, ESQ
7251 W PALMETTO PARK ROAD, STE 205
BOCA RATON FL 33433

CREDITOR ID: 278611-24
WOOLBRIGHT/SSR MARKETPLACE, LLC
ATTN SHAI MOSCHOWITS/LARRY BERNICK
3200 NORTH MILITARY TRAIL 4TH FLOOR
BOCA RATON FL 33431

CREDITOR ID: 237632-09
WOOLEY, KENNETH L
805 BEAR CREEK CUTT OFF RD
TUSCALOOSA AL 35405

CREDITOR ID: 407389-MS
WOOLEY, STEVE
580 SHADY NOOK DRIVE
DEATSVILLE AL 36022

SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 391097-55
WOOLFORK, CYNTHIA A
C/O LAW OFFICE OF ROBERT RUBENSTEIN
ATTN ROBERT RUBENSTEIN, ESQ
9350 S DIXIE HWY, SUITE 1110
MIAMI FL 33156

CREDITOR ID: 393659-55
WOOLHOUSE, TIMOTHY
C/O JEFFRET J BORDULIS, ESQ
182 SOUTH CENTRAL AVE
OVIEDO FL 32765

CREDITOR ID: 81422-05
WOOTEN, JENNIFER L
2380 CARTER ROAD
BILOXI MS 39531

CREDITOR ID: 422341-ST
WOOTEN, SONNY R
108 LOUTHIAN WAY
BLYTHEWOOD SC 29016-8329

CREDITOR ID: 406097-15
WORATZECK, JEROME C
23832 SO STONEY PATH DRIVE
SUN LAKES AZ 85248

CREDITOR ID: 407391-MS
WORDELL, LYNDEN S
4911 SW BIMINI CIRCLE  N
PALM CITY FL 34990

CREDITOR ID: 382202-51
WORKBRAIN
3440 PRESTON RIDGO ROAD, SUITE 300
ALPHARETTA, GA 30005

CREDITOR ID: 265022-12
WORKBRAIN INC
ATTN RALPH DEITERDING, CONTROLLER
3440 PRESTON RIDGE ROAD, SUITE 100
ALPHARETTA, GA 30005

CREDITOR ID: 265027-12
WORKFORCE CORPORATE HEALTH
PO BOX 189
CHATTANOOGA, TN 37401

CREDITOR ID: 265028-12
WORKFORCE OF MONTGOMERY
ATTN RAMONA HALL, ACCOUNTING MGR
300 ARBA STREET
MONTGOMERY, AL 36104

CREDITOR ID: 415958-15
WORKING RX
ATTN REX HUANG / KIM MIYANO
4225 LAKE PARK BLVD, SUITE 400
SALT LAKE CITY UT 84120

CREDITOR ID: 382212-51
WORKSHARE
20 FASHION STREET
LONDON,  E1 6PX
ENGLAND

CREDITOR ID: 265031-12
WORKSMART/TIFT MEDICAL CENTER
ATTN: CARLA HALL, DIR OF OCC MED
1824 NORTH LEE AVE
PO BOX 747
TIFTON, GA 31793

CREDITOR ID: 265034-12
WORKWELL OCCUPATIONAL HEALTH
131 COMMONWEALTH DRIVE, SUITE 200
GREENVILLE, SC 29615

CREDITOR ID: 382211-51
WORLD AT WORK
14040 N NORTHSIGHT BLVD
SCOTTSDALE, AZ 85260-3601

CREDITOR ID: 452418-15
WORLD FITNESS
C/O STUTSMAN THAMES & MATKEY, PA
ATTN RICHARD R THAMES, ESQ
50 NORTH LAURA STREET, SUITE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 457582-99
WORLD FITNESS
ATTN: CLIFF BLOCK
214 ST JAMES AVENUE
GOOSE CREEK SC 29445

CREDITOR ID: 397202-67
WORLD FITNESS, INC.
5900 RIVERS AVENUE, D-3
N. CHARLESTON, SC 29406

CREDITOR ID: 397200-67
WORLD INDOOR SPORTS, INC.
ATTN: ROBERT E. PROVOST, PRES.
PO BOX 24229
GREENVILLE, SC 29616

CREDITOR ID: 265037-12
WORLD KITCHEN INC
PO BOX 911310
DALLAS, TX 75391-1310

CREDITOR ID: 406071-15
WORLD KITCHEN, INC.
ATTN JON ALI
1200 S ANTRIM WAY
GREEN CASTLE PA 17225

CREDITOR ID: 408213-15
WORLD OF SLEEP OUTLETS, LLC
C/O MORRIS, MANNING & MARTIN, LLP
ATTN DANIEL P SINAIKO, ESQ
1600 ATLANTA FINANCIAL CENTER
3343 PEACHTREE ROAD, NE
ATLANTA GA 30326-1044

CREDITOR ID: 408213-15
WORLD OF SLEEP OUTLETS, LLC
ATTN CLAUDIA TIMCO/ROSE THOMAS
ONE CONCOURSE PKWY, STE 800
ATLANTA GA 30328

CREDITOR ID: 265041-12
WORLD WASTE SERVICES, INC
ATTN GEORGE ENDEMANO, CR MGR
4701 NW 35TH AVENUE
MIAMI, FL 33142

CREDITOR ID: 380956-47
WORLDWIDE MERCHANDISE RESOURCES CORP
ATTN: LINDA HYMAN & ROBERT KOWAL
55 EAST GRASSY SPRAIN ROAD
YONKERS, NY 10710

CREDITOR ID: 407644-15
WORTHINGTON, DEMAIRE (MINOR)
C/O ZEBERSKY & PAYNE, LLP
ATTN EDWARD H ZEBERSKY, ESQ
4000 HOLLYWOOD BLVD, SUITE 400 N
HOLLYWOOD FL 33021

CREDITOR ID: 407644-15
WORTHINGTON, DEMAIRE (MINOR)
C/O DOROTHY WORTHINGTON, PARENT
2901 GARDEN TERRACE
PALM BAY FL 32905

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 399642-15<br>WP IWANNA INC<br>ATTN JOHN DEBORD OR CHERYL BROWN<br>PO BOX 3362<br>HICKORY NC 28603 | CREDITOR ID: 399641-15<br>WP IWANNA INC<br>ATTN JOHN DEBORD OR CHERYL BROWN<br>961 11TH AVE BLVD SE<br>HICKORY NC 28602 | CREDITOR ID: 278968-30<br>WP PRODUCE CORP<br>1471 NW 21ST STREET<br>MIAMI, FL 33142 |
| CREDITOR ID: 2024-07<br>WRI/TEXLA LLC<br>ATTN: PROPERTY MGMT<br>PO BOX 924133<br>HOUSTON, TX 77292-4133 | CREDITOR ID: 265053-24<br>WRI/TEXLA LLC<br>ATTN JENNY HYUN, ESQ<br>2600 CITADEL PLAZA DRIVE<br>HOUSTON TX 77008 | CREDITOR ID: 265054-12<br>WRIGHT GROUP LLC<br>5925 TRIANGLE DRIVE<br>RALEIGH, NC 27617 |
| CREDITOR ID: 397331-69<br>WRIGHT GROUP LLC, THE<br>5925 TRIANGLE DRIVE<br>RALEIGH, NC 27617 | CREDITOR ID: 265057-12<br>WRIGHT TOUCH<br>ATTN JAMIE WRIGHT, PRES<br>5455 DASHWOOD, STE 100<br>BELLAIRE, TX 77401 | CREDITOR ID: 390851-55<br>WRIGHT, ELIZABETH<br>C/O TILGHMAN & VIETH, PA<br>ATTN ROBERT TILGHMAN, ESQ<br>2 SOUTH BISCAYNE BLVD, STE 2410<br>MIAMI FL 33131 |
| CREDITOR ID: 385483-54<br>WRIGHT, FRANCES ANNE<br>1838 COUNTY LINE ROAD<br>THOMASVILLE GA 31792 | CREDITOR ID: 238020-09<br>WRIGHT, GUY J<br>C/O HOGAN & HOGAN<br>ATTN THOMAS J HOGAN JR, ESQ<br>PO BOX 1274<br>HAMMOND LA 70404 | CREDITOR ID: 238020-09<br>WRIGHT, GUY J<br>PO BOX 489<br>TICKFAW LA 70466 |
| CREDITOR ID: 385309-54<br>WRIGHT, HILLARD<br>326 DYAS DRIVE<br>MONTGOMERY, AL 36110 | CREDITOR ID: 385309-54<br>WRIGHT, HILLARD<br>C/O DONOHOE & STAPLETON, LLC<br>ATTN CATHY B DONOHOE, ESQ<br>2781 ZELDA ROAD<br>MONTGOMERY AL 36106 | CREDITOR ID: 393019-55<br>WRIGHT, IMOGENE G<br>C/O MCAFEE & RUSSO<br>ATTN GARY RUSSO, ESQ<br>701 NORTHPOINT PARKWAY, SUITE 415<br>WEST PALM BEACH FL 33407 |
| CREDITOR ID: 407392-MS<br>WRIGHT, JACK T<br>211 CORONA CIRCLE<br>MOORESVILLE NC 28117 | CREDITOR ID: 407393-MS<br>WRIGHT, JAMES A<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 407393-MS<br>WRIGHT, JAMES A<br>3826 BIGGIN CHURCH RD W<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 403133-89<br>WRIGHT, JAMES A<br>517 JASMINE BLOOM DRIVE<br>APOPKA FL 32712 | CREDITOR ID: 404000-94<br>WRIGHT, JON<br>9458 CLEARSPRINGS DR<br>FLORAL CITY FL 34436 | CREDITOR ID: 238136-09<br>WRIGHT, MATHIS D<br>4801 NW 19TH CT<br>LAUDERHILL FL 33313 |
| CREDITOR ID: 400120-15<br>WRIGHT, TANARRRA<br>C/O DIANA SANTA MARIA, PA<br>ATTN DIANA SANTA MARIA, ESQ<br>4801 S UNIVERSITY DRIVE, STE 3060<br>DAVIE FL 33328 | CREDITOR ID: 400120-15<br>WRIGHT, TANARRRA<br>1800 SW 57TH AVE<br>HOLLYWOOD FL 33023 | CREDITOR ID: 265060-12<br>WS PACKAGING GROUP INC<br>PO BOX 630696<br>CINCINNATI, OH 45263-0696 |
| CREDITOR ID: 1979-07<br>WTH II LLC<br>C/O SPECTRUM REALTY ADVISORS<br>5871 GLENRIDGE DRIVE, SUITE 400<br>ATLANTA, GA 30328 | CREDITOR ID: 405930-99<br>WTH, II, LLC<br>C/O MORGAN & MORGAN<br>ATTN LEE P MORGAN, ESQ<br>PO BOX 48359<br>ATHENS GA 30604 | CREDITOR ID: 416284-15<br>WTH, II, LLC<br>C/O WILES & WILES<br>ATTN JOHN J WILES, ESQ.<br>800 KENNESAW AVENUE, SUITE 400<br>MARIETTA GA 30060-7946 |

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 405930-99
WTH, II, LLC
2405 WEST BROAD ST, STE 200
ATHENS GA 30606

CREDITOR ID: 265062-12
WTU RETAIL ENERGY
PO BOX 22136
TULSA, OK 74121-2136

CREDITOR ID: 403435-15
WW GRAINGER, INC
ATTN RONEY MACIEJEWSKI
7300 W MELVINA AVENUE, M530
NILES IL 60714-3998

CREDITOR ID: 264303-12
WW TRUCKING CO
PO BOX 800
DOVER, FL 33527-0800

CREDITOR ID: 408338-15
WYANDOT INC
ATTN SANDRA L LEPARD, CREDIT MGR
135 WYANDOT AVENUE
MARION OH 43302

CREDITOR ID: 457406-AB
WYANTHIA WILSON
1807 39TH PL
MERIDIAN MS 39307-5562

CREDITOR ID: 399404-99
WYATT TARRANT & COMBS LLP
ATTN: JOHN P BRICE
250 WEST MAIN ST, STE 1600
LEXINGTON KY 40507-1746

CREDITOR ID: 411047-15
WYATT, DORIS
1221 CROOKED CREEK RD
WATKINSVILLE GA 30677

CREDITOR ID: 410885-15
WYE PARTNERS, LTD
C/O HARWELL HOWARD HYNE ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 278714-99
WYETH CONSUMER HEALTHCARE
ATTN LARRY SANDERS, VP GLOBAL FINAN
PO BOX 75296
CHARLOTTE, NC 28275-5296

CREDITOR ID: 279300-35
WYETH CONSUMER HEALTHCARE
ATTN CHARLOTTE T FOX, SR MGR
PO BOX 26609
RICHMOND VA 23261-6609

CREDITOR ID: 404001-94
WYNN, JAMES S
513 WETHERBY LANE
SAINT AUGUSTINE FL 32092-1024

CREDITOR ID: 404002-94
WYNN, ROBERT K
1603 PINE MARK CT
ORANGE PARK FL 32003

CREDITOR ID: 265078-12
X CONCEPTS LLC
ATTN ANGELA BURNETT, CFO
975 S ANDREASEN DRIVE
ESCONDIDO, CA 92029

CREDITOR ID: 2025-07
XARLA REALTY LLC
C/O ALLEN RILEY CO INC
200 PARK AVE., SUITE 200
NEW  YORK, NY 10166

CREDITOR ID: 265077-12
XAVIER UNIVERSITY OF LOUISIANA
1 DREXEL DRIVE
NEW ORLEANS, LA 70125

CREDITOR ID: 455958-AB
XENIA M PEREZ
8565 NW 5TH TER APT 2
MIAMI FL 33126-3885

CREDITOR ID: 382203-51
XEROGRAPHIC
5151 SUNBEAM ROAD, SUITE 17
JACKSONVILLE, FL 32257

CREDITOR ID: 384426-47
XEROGRAPHIC SUPPLY & EQUIPMENT INC
PO BOX  57760
JACKSONVILLE, FL 32241

CREDITOR ID: 382207-51
XEROX
800 LONG RIDGE ROAD
STAMFORD, CT 06904

CREDITOR ID: 411145-15
XEROX CAPITAL SERVICES, LLC
C/O FOLEY & LARDNER
ATTN LORI V VAUGHAN, ESQ
100 N TAMPA STREET, SUITE 2700
TAMPA FL 33602

CREDITOR ID: 411145-15
XEROX CAPITAL SERVICES, LLC
C/O HUGHES & LUCE, LLP
ATTN SABRINA L STREUSAND, ESQ
111 CONGRESS AVENUE, STE. 900
AUSTIN TX 78701

CREDITOR ID: 411145-15
XEROX CAPITAL SERVICES, LLC
ATTN VANESSA ADAMS, BANKR COORD
1301 RIDGEVIEW ROAD, R-382-450
LEWISVILLE TX 75028

CREDITOR ID: 410473-15
XEROX CORPORATION
OMNIFAX DIVISION
ATTN ANITA CANTERBURY, TAX ADMIN
9715 BURNET ROAD, BLDG 7
AUSTIN TX 78758

CREDITOR ID: 265084-12
XEROX CORPORATION
PO BOX 827598
PHILADELPHIA, PA 19182-7598

CREDITOR ID: 265081-12
XEROX CORPORATION
PO BOX 660303
DALLAS, TX 75266-0303

CREDITOR ID: 265080-12
XEROX CORPORATION
PO BOX 650361
DALLAS, TX 75265-0361

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410458-15<br>XEROX SPECIAL INFORMATION SYSTEMS<br>C/O HUGHES & LUCE, LLP<br>ATTN SABRINA L STREUSAND, ESQ<br>111 CONGRESS AVENUE, STE. 900<br>AUSTIN TX 78701 | CREDITOR ID: 410458-15<br>XEROX SPECIAL INFORMATION SYSTEMS<br>ATTN W W MILLER, CONTRACTS ADMIN<br>1218 SOUTH FIFTH AVENUE<br>MONROVIA CA 91016 | CREDITOR ID: 397678-72<br>XL INSURANCE AMERICA INC.<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357 |
| CREDITOR ID: 411375-GX<br>XL INSURANCE AMERICA INC. (BERMUDA)<br>ONE BERMUDIANA ROAD<br>HAMILTON  HM 2245<br>BERMUDA | CREDITOR ID: 411316-15<br>XL SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN MICHAEL E COLLINS, ESQ<br>150 FOURTH AVENUE NORTH, SUITE 2200<br>NASHVILLE TN 37219 | CREDITOR ID: 265088-12<br>XPEDX<br>DEPT. 0978<br>PO BOX 120978<br>DALLAS, TX 75312-0978 |
| CREDITOR ID: 279408-99<br>XROADS SOLUTIONS GROUP LLC<br>ATTN: DENNIS SIMON<br>9 EXECUTIVE CIRCLE, SUITE 190<br>IRVINE, CA 92614 | CREDITOR ID: 382205-51<br>XRT, INC<br>ATTN BRIAN MCCREA, ACCT MGR<br>1150 FIRST AVENUE, SUITE 850<br>KING OF PRUSSIA, PA 19406 | CREDITOR ID: 395448-64<br>XTRACASH ATM, INC.<br>8787 COMLEX DRIVE, 4TH FLOOR<br>SAN DIEGO, CA 92123 |
| CREDITOR ID: 403462-99<br>YAKIMA ROCHE FRUIT SALES LLC<br>C/O LAW OFFICES OF KEATON & ASSOC<br>ATTN: MARY E GARDNER<br>1278 WEST NORTHWEST HWY, STE 903<br>PALATINE IL 60607 | CREDITOR ID: 278974-30<br>YAKIMA ROCHE FRUIT SALES LLC<br>PO BOX 1707<br>YAKIMA, WA 98907 | CREDITOR ID: 265092-12<br>YALE CAROLINAS INC<br>PO BOX 32457<br>CHARLOTTE, NC 28232-2457 |
| CREDITOR ID: 399358-15<br>YALE INDUSTRIAL TRUCKS<br>ATTN LISA RAUCHMILLER, VP<br>2230 N US HWY 301<br>TAMPA FL 33619 | CREDITOR ID: 265095-12<br>YALOBUSHA COUNTY TAX COLLECTOR<br>PO BOX 1552<br>PROPERT TAX<br>WATER VALLEY MS 38965 | CREDITOR ID: 407397-MS<br>YANDELL, WILLIS M<br>1209 BORA BORA<br>KEMP TX 75143 |
| CREDITOR ID: 457089-AB<br>YANELL VASALLO<br>3595 NW 102ND ST<br>MIAMI FL 33147-1535 | CREDITOR ID: 452628-AB<br>YARA ANTUNEZ<br>800 OAKWOOD AVE<br>KEY  LARGO FL 33037-3021 | CREDITOR ID: 384428-47<br>YARBROUGH CORP<br>3200 EMERSON ST<br>JACKSONVILLE, FL 32207 |
| CREDITOR ID: 278975-30<br>YARBROUGH PRODUCE CO<br>624 16TH AVE W<br>BIRMINGHAM, AL 35204-1421 | CREDITOR ID: 404003-94<br>YARBROUGH, WILLIAM C<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 399254-78<br>YARBROUGH, WILLIAM C<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 404003-94<br>YARBROUGH, WILLIAM C<br>1872 MONTICELLO ST<br>DELTONA FL 32738 | CREDITOR ID: 399254-78<br>YARBROUGH, WILLIAM C<br>1872 MONTICELLO STREET<br>DELTONA FL 32738 | CREDITOR ID: 384429-47<br>YARNELL'S ICE CREAM<br>PO BOX 78<br>SEARCY, AR 76143 |
| CREDITOR ID: 453262-AB<br>YASSEL CASTRO<br>UNIT #A<br>7034 SW 114TH PL<br>MIAMI FL 33173-1843 | CREDITOR ID: 399255-78<br>YATES, HARRY K JR<br>6521 MANILA PALM WAY<br>APOLLO BEACH, FL 33572 | CREDITOR ID: 265102-12<br>YAZOO CITY MEDICAL CLINIC PA<br>PO BOX 1509<br>YAZOO CITY, MS 39194 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 265104-12
YAZOO COUNTY TAX COLLECTOR
PO BOX 108
PROPERTY TAX
YAZOO CITY MS 39194

CREDITOR ID: 265105-12
YAZOO HERALD
PO BOX 720
YAZOO CITY, MS 39194

CREDITOR ID: 393403-55
YBANEZ, SERGIO
C/O FARAH & FARAH, PA
ATTN  TOM WOODS/ BRUCE GARTNER
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 393404-55
YBANEZ, STANLEY
C/O FARAH &  FARAH, PA
ATTN TOM WOODS/B GARTNER
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 2026-07
YDB THREE LAKES LC
C/O ELYSEE INVESTMENT CO
601 W 182ND ST 1ST FL
NEW YORK, NY 10033

CREDITOR ID: 403138-89
YDE, ROBERT J
1228 HARP STREET
RALEIGH NC 27604

CREDITOR ID: 402089-15
YELLOW TRANSPORTATION, INC
C/O RECEIVABLE MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 399717-53
YELLOW WATER ROAD
1190 YELLOW WATER ROAD
BALDWIN FL 32234

CREDITOR ID: 455318-AB
YEMANJA T MARSHALL
2201 48TH ST E APT 504
TUSCALOOSA AL 35405-4340

CREDITOR ID: 265110-12
YERECIC LABEL CO
ATTN KAREN L FINK, CONTROLLER
701 HUNT VALLEY ROAD
NEW KENSINGTON, PA 15068

CREDITOR ID: 408171-15
YETTON, JAMES E
C/O BRANNON BROWN HALEY & BULLOCK
ATTN STEPHEN C BULLOCK, ESQ
PO BOX 1029
LAKE CITY FL 32056

CREDITOR ID: 391443-55
YGLESIAS, FELIX
C/O LATOUR & ASSOCIATES, PA
ATTN EDUARDO R LATOUR, ESQ
135 E LEMON STREET
TARPON SPRINGS FL 34689

CREDITOR ID: 404004-94
YOAP, BEVERLY A
4111 GLENHURST DRIVE SOUTH
JACKSONVILLE FL 32224

CREDITOR ID: 265115-12
YOFARM COMPANY, THE
ATTN TIMOTHY F SULLIVAN, CFO
162 SPRING STREET
NAUGATUCK CT 06770

CREDITOR ID: 454454-AB
YOHANA HERMART
8811 SW 25TH ST
MIAMI FL 33165-2018

CREDITOR ID: 452563-AB
YOLANDA ALEXIS
820 SW 30TH ST
FORT  LAUDERDALE FL 33315-3029

CREDITOR ID: 452502-AB
YOLANDA C ABREU
2209 ESTATE CIR
NAVARRE FL 32566-2837

CREDITOR ID: 455654-AB
YOLANDA M MOULDS-LOVE
PO BOX 5043
MOSS  POINT MS 39563-1043

CREDITOR ID: 453601-AB
YONG H DAVIS
2 SOURWOOD LANE
ALTAVISTA VA 24517

CREDITOR ID: 265126-12
YORK COUNTY TREASURER
PO BOX 116
PROPERTY TAX
YORK SC 29745-0116

CREDITOR ID: 1115-07
YORK, BENNETT V
C/O BENNETT, LOTTERHOS, SULSER & WILSON
ATTN MARCUS M WILSON, ESQ
PO BOX 98
JACKSON MS 39205-0098

CREDITOR ID: 1115-07
YORK, BENNETT V
C/O SOUTHGATE REALTY, LLC
PO BOX 16615
HATTIESBURG MS 39402

CREDITOR ID: 403141-89
YOUNG, DAVID
1300 HIDEAWAY DRIVE SOUTH
JACKSONVILLE FL 32259

CREDITOR ID: 411118-15
YOUNG, DAVID M
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 238944-09
YOUNG, DONALD L
PO BOX 39622-9622
FT LAUDERDALE FL 33339

CREDITOR ID: 238966-09
YOUNG, GEORGE D
5200 9TH AVENUE
WYLAM AL 35224

CREDITOR ID: 386696-54
YOUNG, JAMES
11516 HARTS RD
JACKSONVILLE FL 32218

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                     **CASE:   05-03817-3F1**

CREDITOR ID: 254191-12
YOUNG, KYLE A
27440 HWY 21
ANGIE, LA 70426

CREDITOR ID: 239069-09
YOUNG, LATOYA Y
3384 MT ZION RD, APT 8-301
STOCKBRIDGE GA 30281

CREDITOR ID: 416794-L1
YOUNG, MARSHAINA (MINOR)
C/O SEBRING LAW
ATTN HAROLD L SEBRING III, ESQ
2529 W BUSCH BLVD, SUITE 100
TAMPA FL 33618

CREDITOR ID: 239102-09
YOUNG, MELISA
1812 EVERGREEN DRIVE
CHARLOTTE NC 28208

CREDITOR ID: 257984-12
YOUNG, PAMELA
9350 N W 108TH AVENUE
MIAMI, FL 33178

CREDITOR ID: 411297-15
YOUNG, STEVEN D
12217 TIMBER RUN CT
MONROVIA MD 21770

CREDITOR ID: 407403-MS
YOUNG, THEODORE
9198 WOODLEAF DRIVE
JONESBORO GA 30236

CREDITOR ID: 239229-09
YOUNG, WILMA A
401 BRADEN ST
HOPKINSVILLE KY 42240

CREDITOR ID: 392257-55
YOUNG, YVONNE W
C/O SNYDER & GONZALEZ, PA
ATTN JULIO MINOZ, ESQ
1558 NE 162 ST, SUITE A
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 265133-12
YOUNGS LAWN MAINTENANCE
111 N PINE RIDGE DR
FOREST, MS 39074

CREDITOR ID: 278976-30
YVES FINE FOODS
PO BOX 93557
CHICAGO IL 60673-3557

CREDITOR ID: 456518-AB
YVETTE A SETTLEMYER
1782 OLIVE CT
ORANGE  PARK FL 32073-2761

CREDITOR ID: 265138-12
YVONE WALDEN
PO BOX 598
SUMMIT MS 39666

CREDITOR ID: 453483-AB
YVONNE F CRAWFORD
168 STOCKTON RD
REIDSVILLE NC 27320-8632

CREDITOR ID: 453025-AB
YVONNE L BRODEUR
134 WASHINGTON AVE
INDIALANTIC FL 32903-2923

CREDITOR ID: 265150-12
ZACHARY FAMILY PRACTICE
ATTN: J STROUGHTER, OFF MGR
2335 CHURCH STREET, SUITE E
ZACHARY, LA 70791

CREDITOR ID: 456747-AB
ZACHARY S STANCELL
139 LOST VALLEY RD
PICKENS SC 29671-9112

CREDITOR ID: 395407-64
ZAHRA JR,  E. ELLIS
824 MAPLETON TERRACE
JACKSONVILLE, FL 32207

CREDITOR ID: 407404-MS
ZAHRA, E ELLIS JR
824 MAPLETON TERRACE
JACKSONVILLE FL 32207

CREDITOR ID: 404005-94
ZAHRA, EMILE E JR
824 MAPLETON TERRACE
JACKSONVILLE FL 32207

CREDITOR ID: 399454-15
ZAK DESIGNS INC
ATTN AMY R HIGGINS, CR MGR
1603 S GARFIELD ROAD
AIRWAY HEIGHTS WA 99001

CREDITOR ID: 265159-12
ZAK DESIGNS, INC
ATTN AMY HIGGINS, CREDIT MANAGER
PO BOX 19188
SPOKANE, WA 99219-9188

CREDITOR ID: 410403-15
ZAMIAS, GEORGE D
C/O THORP REED & ARMSTRONG, LLP
ATTN PAULA A SCHMECK, ESQ
301 GRANT STREET, ONE OXFORD CENTRE
PITTSBURGH PA 15219

CREDITOR ID: 410403-15
ZAMIAS, GEORGE D
300 MARKET STREET
JOHNSTOWN PA 15901

CREDITOR ID: 315823-40
ZAMIAS, GEORGE D
REF THE CROSIING CENTER
C\O PITTSBURGH NATIONAL BANK
PO BOX 641740
PITTSBURGH, PA 15264-1740

CREDITOR ID: 453608-AB
ZANETTA A DAWSON
6865 PLUM LAKE LN E
JACKSONVILLE FL 32222-1570

CREDITOR ID: 416761-L1
ZAPATA, GLORIA
C/O KARMIN ADLER & PADOWITZ
ATTN MICHAEL A FEINER, ESQ
300 SE 2ND STREET, SUITE 860
FORT LAUDERDALE FL 33301

SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 265163-12
ZAPP'S POTATO CHIPS
ATTN RICHARD GAUDRY, DIR OF SALES
PO BOX 1533
GRAMERCY, LA 70052-1533

CREDITOR ID: 405871-95
ZATARAINS, INC
C/O DLA PIPER RUDNICK GRAY CARY LLP
ATTN DANIEL J CARRIGAN, ESQ
1775 WIEHLE AVE, STE 400
RESTON VA 20190

CREDITOR ID: 405871-95
ZATARAINS, INC
ATTN REGINA TEMPLET
PO BOX 6190
NEW ORLEANS LA 70114

CREDITOR ID: 265167-12
ZEBRA PEN CORP
242 RARITAN CENTER PKWY
EDISON NJ 08837-3610

CREDITOR ID: 265170-12
ZEE MEDICAL SERVICE CO
PO BOX 4603
CHESTERFIELD, MO 63006-4603

CREDITOR ID: 391645-55
ZEIGLER, ELIZABETH
C/O GUEST LAW FIRM
ATTN JAMES B GUEST, ESQ
1900 32ND STREET
KENNER LA 70065

CREDITOR ID: 387781-54
ZELLER, WILLIAM V, MD
PO BOX 717
EUSTIS, FL 32727

CREDITOR ID: 387781-54
ZELLER, WILLIAM V, MD
C/O MAHER GUILEY & MAHER, PA
ATTN MICHAEL MAHER, ESQ
631 WEST MORSE BLVD, SUITE 200
WINTER PARK FL 32789

CREDITOR ID: 265176-12
ZEPHYR EGG COMPANY
ATTN TERRY LINVILLE, SEC
PO BOX 9005
ZEPHYRHILLS, FL 33539-9005

CREDITOR ID: 410597-15
ZEPHYR HILLS LAND TRUST
PACHULSKI STANG ZIEHL ET AL
ATTN ROBERT J FEINSTEIN, ESQ
780 THIRD AVENUE, 36TH FLR
NEW YORK NY 10017

CREDITOR ID: 410597-15
ZEPHYR HILLS LAND TRUST
C/O DILORENZO PROPERTIES COMPANY
ATTN MARC DILORENZO, TRUSTEE
720 FIFTH AVE, 14TH FLOOR
NEW YORK NY 10019-4107

CREDITOR ID: 265177-12
ZEPHYRHILLS NATURAL SPRING WATER
PO BOX 52214
PROCESSING CENTER
PHOENIX, AZ 85072-2214

CREDITOR ID: 265178-12
ZEPHYRHILLS WATER
ATTN VERONICA VARELA
2767 E IMPERIAL HWY
BREA, CA 92821

CREDITOR ID: 265179-12
ZEPHYRILLS SPRING WATER
6403 HARNEY ROAD
TAMPA, FL 33610

CREDITOR ID: 455420-AB
ZETTIE L MCCORMICK
20 HAMMETT WAY
SHARPSBURG GA 30277-1802

CREDITOR ID: 390571-55
ZIBELLI, DEE
C/O DAVID J GLATTHORN, PA
ATTN DAVID J GLATTHORN, ESQ
PO BOX 024384
WEST PALM BEACH FL 33402

CREDITOR ID: 265183-12
ZICAM LLC
PO BOX 10747
PHOENIX, AZ 85064

CREDITOR ID: 265184-12
ZIEGLER CONTRACT SERVICES
3460 RECKER HWY
WINTER HAVEN, FL 33880-1956

CREDITOR ID: 389644-54
ZIGLAR, HELEN
18485 BELIVADER ROAD
ORLANDO, FL 32820

CREDITOR ID: 265186-12
ZILA PHARMACEUTICALS INC
ATTN: ANDY STEVENS, VP/CFO
PO BOX 52729
PHOENIX, AZ 85072-2729

CREDITOR ID: 453655-AB
ZILDA S DEOLIVEIRA
1015 11TH AVE
SEBRING FL 33875-5204

CREDITOR ID: 265187-12
ZIMMER CUSTOM-MADE PACKAGING
ATTN CHARLES E BOLLARD, CFO
1450 E 20TH STREET
INDIANAPOLIS IN 46218

CREDITOR ID: 385763-54
ZIMMERMAN, ROBERT S
PO BOX 622
OLD TOWN, FL 32680

CREDITOR ID: 391330-55
ZIMMERMAN, THOMAS L
C/O BRENT C MILLER, PA
ATTN BRENT C MILLER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32778

CREDITOR ID: 454222-AB
ZINA B GREEN
723 PENNSYLVANIA AVE
BRONSON FL 32621-6722

CREDITOR ID: 407527-15
ZIONS FIRST NATIONAL BANK
ATTN ANGELA STEPHENSON
DEPARTMENT 232-K5
PO BOX 30709
SALT LAKE CITY UT 84130

CREDITOR ID: 385526-54
ZISA, MARIE L
4466 LAKEWOOD BLVD
NAPLES, FL 34112

SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 452722-AB
ZITA BARBOSA
PO BOX 1040
BOWLING GREEN FL 33834-1040

CREDITOR ID: 391760-55
ZITTROWER, ROBERTA
C/O MORGAN & MORGAN, PA
ATTN MICHAEL J SMITH, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 423147-BB
ZIV INVESTMENT CO
ATTN JAMES M GRIEGEL
141 W JACKSON BLVD
CHICAGO IL 60604

CREDITOR ID: 452254-SI
ZIV INVSMT
ATTN: JAMES M. GRIEGEL
141 W. JACKSON BLVD.
CHICAGO IL 60604

CREDITOR ID: 455162-AB
ZOILA S LLANES
149 LAKE EVELYN DR
WEST PALM BEACH FL 33411-2026

CREDITOR ID: 397245-68
ZSF/WD BARTOW, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397246-68
ZSF/WD CHARLOTTE, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397247-68
ZSF/WD CLAYTON, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397248-68
ZSF/WD FITZGERALD, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397249-68
ZSF/WD GREENVILLE, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397250-68
ZSF/WD HAMMOND, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 398210-72
ZSF/WD HIGH POINT, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397251-68
ZSF/WD JACKSONVILLE, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397252-68
ZSF/WD MONTGOMERY-31, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 399324-72
ZSF/WD MONTGOMERY-GUNTER, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397253-68
ZSF/WD OPA LOCKA, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397254-68
ZSF/WD ORLANDO, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397255-68
ZSF/WD SARASOTA, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 383147-99
ZUBI ADVERTISING SERVICES INC
C/O MARKOWITZ DAVIS RINGEL & TRUSTY
ATTN: JERYY MARKOWITZ/RACHEL RUBIO
9130 SO DADELAND BLVD, STE 1225
MIAMI FL 33156

CREDITOR ID: 382355-51
ZUBI ADVERTISING SERVICES INC.
C/O MARKOWITZ, DAVIS, RINGEL, ET AL
ATTN JM MARKOWITZ/RL RUBIO, ESQS
9130 SOUTH DADELAND BLVD, STE 1225
MIAMI FL 33156

CREDITOR ID: 382355-51
ZUBI ADVERTISING SERVICES INC.
ATTN MICHELLE A ZUBIZARET
355 ALHAMBRA CIRCLE
CORAL GABLES, FL 33134

CREDITOR ID: 383146-99
ZUBI ADVERTISING SERVICES, INC
C/O MARKOWITZ DAVIS RINGEL & TRUSTY
ATTN J MARKOWITZ & R RUBIO, ESQS
9130 SO DADELAND BLVD, STE 1225
MIAMI FL 33156

CREDITOR ID: 390842-55
ZUNIGA, GLADYS
C/O SIMON & D'ALEMBERTE, PL
ATTN R M SIMON/G ALEMBERTE, ESQS
1001 BRICKELL BAY DR, STE 1200
MIAMI FL 33131

CREDITOR ID: 2027-07
ZUPPARDO PROPERTIES LLC
C/O JOSEPH ZUPPARDO
3801 RIDGEWAY DRIVE
METAIRIE, LA 70002

CREDITOR ID: 2692-07
ZUPPARDO REAL ESTATE CO
3801 RIDGEWAY DRIVE
METAIRIE, LA 70002

CREDITOR ID: 411378-GX
ZURICH AMERICAN INSURANCE COMPANY
ONE LIBERTY PLAZA
30TH FLOOR
NEW YORK NY 10006

CREDITOR ID: 397679-72
ZURICH AMERICAN INSURANCE COMPANY
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

**SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:**  **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 381448-47
ZWAK, JERALD
1935 TYLER TRACE
LAWRENCEVILLE, GA 30043

CREDITOR ID: 406168-15
ZYLBERMAN, ALBA
C/O MICHAEL WEISBERG LAW OFFICE
ATTN MICHAEL P WEISBERG, ESQ
1925 BRICKELL AVENUE, SUITE D301
MIAMI FL 33129

CREDITOR ID: 406168-15
ZYLBERMAN, ALBA
420 ISLAND DRIVE
KEY BISCAYNE FL 33149

       **Total:   25,032**

# EXHIBIT B

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., et al.,[1] | Chapter 11 |
| Debtors. | Jointly Administered |

### NOTICE OF HEARING TO CONSIDER APPROVAL OF, AND DEADLINE FOR OBJECTING TO, DEBTORS' PROPOSED DISCLOSURE STATEMENT

**PLEASE TAKE NOTICE THAT:**

1.  Winn-Dixie Stores, Inc. and certain of its subsidiaries, debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), have filed with the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") a proposed Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement"), along with an accompanying proposed Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan").

2.  A hearing to consider the approval of the Disclosure Statement as containing adequate information pursuant to 11 U.S.C. § 1125 will be held on **August 4, 2006, at 9:30 a.m. (Eastern Time)**, before the Honorable Jerry A. Funk, Judge of the Bankruptcy Court, in the United States Courthouse, at 300 North Hogan Street, Fourth Floor, Courtroom 4D, Jacksonville, Florida.  The hearing may be adjourned from time to time by announcement in open court.  You are reminded that Local Rule 5072(b)(16) requires that all persons appearing in Court should dress in appropriate business attire consistent with their financial abilities.  Among other things, a coat and tie are appropriate for a man; a dress or pants suit is appropriate for a woman.  You are further reminded that pursuant to Local Rule 5073-1 cellular telephones are prohibited in the Courthouse, as are computers, absent a specific order by the Court authorizing the use of a computer.  Please take notice that as an additional security measure a photo ID is required for entry into the Courthouse.

3.  Pending approval of the Disclosure Statement by the Bankruptcy Court, in accordance with Federal Rule of Bankruptcy Procedure 3017(a), copies of the Disclosure Statement and Plan will be transmitted by e-mail only to (a) parties in interest on the Master Service List with a designated e-mail address and (b) parties in interest who make written requests for copies and provide e-mail addresses.  Any such written requests for copies should be directed to Skadden, Arps, Slate, Meagher & Flom LLP, Attention: Johannes Wetzel, Four Times Square, New York, New York 10036, Fax: (212) 735-2000, E-mail: jwetzel@skadden.com.  Alternatively, the Disclosure Statement is available at http://www.loganandco.com.

4.  No later than **July 25, 2006, at 4:00 p.m. (Eastern Time)**, any and all objections to the Disclosure Statement must be (a) filed with the Clerk of the Bankruptcy Court via the Bankruptcy Court's electronic filing procedures, and (b) received by (i) Rosalie Walker Gray, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036, Fax: (917) 777-3214, E-mail: rgray@skadden.com, (ii) Cynthia C. Jackson, Smith Hulsey & Busey, 225 Water Street, Suite 1800, Jacksonville, Florida 32202, Fax: (904) 359-7708, E-mail: cjackson@smithhulsey.com, and (iii) Matthew Barr, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005, Fax: 212-822-5194, E-mail: mbarr@milbank.com.  The objections must be in writing, must state the name and address of the objecting party and the nature of the claim or interest of such party, and must state with particularity the basis and nature of any objection to or proposed modification of the Disclosure Statement.

5.  The Debtors retain the right to modify or supplement the Disclosure Statement and Plan at any time prior to the approval of the Disclosure Statement.  Notice of any such changes will be provided by e-mail only to (a) parties in interest on the Master Service List with a designated e-mail address and (b) parties in interest who made written requests for copies pursuant to paragraph 3 above.

6.  After approval of the Disclosure Statement by the Bankruptcy Court, the Disclosure Statement and Plan will be mailed to parties in interest entitled to vote on the Plan.

7.  THIS NOTICE IS NOT A SOLICITATION OF VOTES TO ACCEPT OR REJECT THE PLAN.  VOTES ON THE PLAN MAY NOT BE SOLICITED UNLESS AND UNTIL THE DISCLOSURE STATEMENT IS APPROVED BY ORDER OF THE BANKRUPTCY COURT.

Dated:  June 29, 2006

| | |
|---|---|
| D. J. Baker | Stephen D. Busey |
| Sally McDonald Henry, Rosalie Walker Gray, Adam S. Ravin | James H. Post, Cynthia C. Jackson, Leanne Prendergast |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | SMITH HULSEY & BUSEY |
| Four Times Square, New York, New York 10036 | 225 Water Street, Suite 1800, Jacksonville, Florida  32202 |
| | |
| Co-Counsel for Debtors | Co-Counsel for Debtors |

---

[1] In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.